| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #7 EunSan Coroporation LLC | | 2700 N. Berkeley Lake Road Ste 230 | | | Duluth | GA | 30096 | |
| 001 Hiawassee Marathon | | 1300 Hwy 75 | | | Hiawassee | GA | 30546 | |
| 003 Hobgood Chevron | | 5195 Towne Lake Pkwy | | | Woodstock | GA | 30189 | |
| 003A Rent | | 5195 Towne Lake Pkwy | | | Woodstock | GA | 30189 | |
| 003A Woodstock Chevron | | 5195 Towne Lake Pkwy | | | Woodstock | GA | 30189 | |
| 004 Baldwin Exxon | | 172 Otis Brown Rd | | | Baldwin | GA | 30511 | |
| 004A My Mother Inc DBA Royal Foods #4 | | 172 Otis Brown Rd | | | Baldwin | GA | 30511 | |
| 004A My Mother INC Rent | | 172 Otis Brown Rd | | | Baldwin | GA | 30511 | |
| 006 Beer Barn Marathon | | 3700 East 1st St | | | Blue Ridge | GA | 30513 | |
| 007 Rent | | 915 Woodstock Rd. | | | Roswell | GA | 30076 | |
| 007 Roswell Exxon | | 915 Woodstock Rd. | | | Roswell | GA | 30076 | |
| 008 Dawsonville Exxon | | 1322 Hwy 400 N | | | Dawsonville | GA | 30534 | |
| 008Rent | | 1322 Hwy 400 N | | | Dawsonville | GA | 30534 | |
| 009 Blue Ridge Exxon | | 5980 Appalachian Hwy | | | Blue Ridge | GA | 30513 | |
| 010 Blairsville Marathon | | 10613 Murphy Hwy | | | Blairsville | GA | 30512 | |
| 010 Rent | | 10613 Murphy Hwy | | | Blairsville | GA | 30512 | |
| 011 Warrior Pit Stop | | 355 State HWY 160 | | | Warrior | AL | 36180 | |
| 012 Canton Chevron | | 370 Marietta Rd | | | Canton | GA | 30114 | |
| 013 Ellijay Marathon | | 700 Industrial Boulevard | | | Ellijay | GA | 30540 | |
| 014 F Rent | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| 014 Victoria Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| 014A Victoria Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 014B Victoria Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 014C Victoria Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 014D Victoria Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 014E Woodstock Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| 014F DJ 2020 INC | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| 015 Mtn Exp Inc Texaco | | 21 Ivy Log Road | | | Blairsville | GA | 30512 | |
| 016 Bridgemill Exxon | | 10490 Bells Ferry Road | | | Canton | GA | 30114 | |
| 017 Butterworth Chevron | | 11429 Bells Ferry Rd | | | Canton | GA | 30114 | |
| 018 Mccaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| 018A McCaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| 018B Mccaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| 018C Mccaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| 022 Chevron | | 169 Mize Road (39 Mize) | | | Toccoa | GA | 30577 | |
| 023 Howard's Pit Stop | | 465 Mildred St | | | Montgomery | AL | 36104 | |
| 024A Ohio Food and Fuel Unbranded | | 3350 E 116th Street | | | Cleveland | OH | 44120 | |
| 024B Dean Baker LLC | | 3350 E 116th Street | | | Cleveland | OH | 44120 | |
| 025 Millbrook QV | | 4060 Hwy 14 | | | Millbrook | AL | 36054 | |
| 026 C Rent | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| 026 Liberty Hill Chevron | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| 026A Liberty Hill Chevron | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| 026B Liberty Hill Chevron | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| 026C Liberty Hill Chevron | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| 027 Rent Three Diamonds Enterprise LLC | | 298 E Mallory Avenue | | | Memphis | TN | 38109 | |
| 027 Three Diamonds Enterprise LLC | | 298 E Mallory Avenue | | | Memphis | TN | 38109 | |
| 028 Eastanolle Chevron | | 6705 Hwy 17 | | | Eastanollee | GA | 30538 | |
| 030 Northwood BP | | 3808 Woodville Rd | | | Northwood | OH | 43619 | |
| 030 Rent | | 3808 Woodville Rd | | | Northwood | OH | 43619 | |
| 031 Chatsworth Marathon | | 5312 Hwy 411 South | | | Chatsworth | GA | 30705 | |
| 031B Rent SFS 5312 Group LLC | | 5312 Hwy 411 South | | | Chatsworth | GA | 30705 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 031B SFS 5312 Group LLC | | 5312 Hwy 411 South | | | Chatsworth | GA | 30705 | |
| 033 Floyd Exxon | | 5401 Floyd Road | | | Mableton | GA | 30126 | |
| 033A Floyd Exxon | | 5401 Floyd Road | | | Mableton | GA | 30126 | |
| 035 Ila Exxon | | 15 S. Main St. | | | Ila | GA | 30647 | |
| 035 Rent | | 15 S. Main St. | | | Ila | GA | 30647 | |
| 036 A Lavonia Mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036 E Rent | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036 Lavonia mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036B Lavonia Mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036C Lavonia Mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036D Lavonia Mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 036E Lavonia Mobil | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| 037 Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 037A Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 037B Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 037C Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 037D Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 038 Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | |
| 038 Rent | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | |
| 038A Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | |
| 038B Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | |
| 038C Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | |
| 045 Mableton Exxon | | 6211 Mableton Pkwy | | | Mableton | GA | 30126 | |
| 046 Rent | | 180 Hunter Loop Rd | | | Montgomery | AL | 36108 | |
| 048 LNJ Inc DBA Busy B's | | 831 Arlington St | | | Ada | OK | 74820 | |
| 051 M&A Mini Mart 1 Inc | | 2921 E Mlk Jr Dr | | | High Point | NC | 27260 | |
| 051 M&A Mini Mart 1 Inc Rent | | 2921 E MLK Jr Dr | | | High Point | NC | 27260 | |
| 052 M&A Mini Mart 2 Inc | | 1901 Brentwood St | | | High Point | NC | 27260 | |
| 053 M&AMini Mart 3 Inc | | 2715 S Elm-Eugene St | | | Greensboro | NC | 27406 | |
| 054 Carnesville Exxon | | 9508 Lavonia Rd | | | Carnesville | GA | 30521 | |
| 054A Carnesville Exxon | | 9508 Lavonia Rd | | | Carnesville | GA | 30521 | |
| 056 Goodman | | 7086 US-51 | | | Goodman | MS | 39079 | |
| 056 Goodman Rent | | 7086 US-51 | | | Goodman | MS | 39079 | |
| 057 Country Foodmart LLC | | 1021 Dudley Rimes Rd | | | Magnolia | MS | 39652 | |
| 057 Country Foodmart LLC Rent | | 1021 Dudley Rimes Rd | | | Magnolia | MS | 39652 | |
| 059 Gulfport | | 16303 Mississippi | | | Gulfport | MS | 39503 | |
| 060 Alite Choice LLC | | 2932 US-82 W | | | Greenville | MS | 38701 | |
| 061 Khushnoor Inc dba Jazz Exxon | | 5491 Watkins Dr | | | Jackson | MS | 39206 | |
| 061 Khushnoor Inc dba Jazz Exxon Rent | | 5491 Watkins Drive | | | Jackson | MS | 39206 | |
| 062 Prabh LLC | | 4775 Clinton Blvd | | | Jackson | MS | 39209 | |
| 062 Prabh LLC Rent | | 4775 Clinton Blvd | | | Jackson | MS | 39209 | |
| 063 Prabh LLC | | 5308 Clinton Blvd | | | Jackson | MS | 39209 | |
| 064 Sunny Foodmart LLC | | 214 West Presley Blvd | | | Mccomb | MS | 39648 | |
| 065 A Rent | | 181 Historic-Homer Hwy | | | Homer | GA | 30547 | |
| 065 Homer Exxon | | 181 Historic-Homer Hwy | | | Homer | GA | 30547 | |
| 065A Homer Exxon | | 181 Historic-Homer Hwy | | | Homer | GA | 30547 | |
| 068 Bridgeton Sunoco | | 619 Shiloh Pike | | | Bridgeton | NJ | 08302 | |
| 069 Black Horse Pike | | 328 N. Black Horse Pike | | | Williamstown | NJ | 08094 | |
| 070 Lawrenceville Mobil | | 597 Buford Dr | | | Lawrenceville | GA | 30046 | |
| 071 Aaron & Eben Inc | | 2115 Winder Highway | | | Dacula | GA | 30019 | |
| 072A Ashtabula | | 1123 Lake Avenue | | | Ashtabula | OH | 44004 | |
| 072A Rent | | 1123 Lake Avenue | | | Ashtabula | OH | 44004 | |
| 073 Jounieh 5 LLC | | 1992 Elm Road | | | Warren | OH | 44483 | |
| 074 Austell Mobil | | 5184 Austell Rd | | | Austell | GA | 30106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 075 Salem | | 645 US-62 | | | Salem | AR | 72576 | |
| 075 Salem Rent | | 645 US-62 | | | Salem | AR | 72576 | |
| 076 Village Mart | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | |
| 077 Tilton | | 6801 Tilton Road | | | Egg Harbor Township | NJ | 08234 | |
| 078 Airport Circle | | 6501 Delilah Road | | | Egg Harbor Township | NJ | 08234 | |
| 078 Rent | | 6501 Delilah Road | | | Egg Harbor Township | NJ | 08234 | |
| 079 Egg Harbor | | 1451 White Horse Pike | | | Egg Harbor City | NJ | 08215 | |
| 079 Rent | | 1451 White Horse Pike | | | Egg Harbor City | NJ | 08215 | |
| 080 Hamonton | | 950 S. White Horse Pike | | | Hammonton | NJ | 08037 | |
| 081 Pilesgrove | | 843 Route 40 | | | Pilesgrove | NJ | 08098 | |
| 081A Pilesgrove | | 843 Route 40 | | | Woodstown | NJ | 08098 | |
| 081A Rent | | 843 Route 40 | | | Pilesgrove | NJ | 07828 | |
| 082 Pitman | | 101 N. Woodbury Road | | | Pitman | NJ | 08071 | |
| 082A Pitman | | 101 N. Woodbury Road | | | Pitman | NJ | 08071 | |
| 083 Tabernacle | | 1528 Route 206 | | | Tabernacle | NJ | 08088 | |
| 083A Amany Conv | | 1528 Route 206 | | | Tabernacle | NJ | 08088 | |
| 084 Marlton | | 160 Route 73 | | | Marlton | NJ | 08053 | |
| 084 Rent | | 160 Route 73 | | | Marlton | NJ | 08053 | |
| 085 Cinnaminson | | 104 Route 130 | | | Cinnaminson | NJ | 08077 | |
| 085A Amany Conv | | 104 Route 130 | | | Cinnaminson | NJ | 08077 | |
| 085SA Olkan LLC | | 104 Route 130 | | | Cinnaminson | NJ | 08077 | |
| 086 Fams Petro LLC | | 1520 Route 539 | | | Tuckerton | NJ | 08087 | |
| 087 Medford | | 500 Stokes Road | | | Medford | NJ | 08055 | |
| 087A Amany Conv | | 500 Stokes Road | | | Medford | NJ | 08055 | |
| 088 Voorhees | | 3 Haddonfield-Berlin Rd | | | Voorhees | NJ | 08043 | |
| 088A Rent | | 3 Haddonfield Berlin Road | | | Voorhees | NJ | 08043 | |
| 088A Voorhees | | 3 Haddonfield-Berlin Rd | | | Voorhees | NJ | 08043 | |
| 089 Old Alabama Rd | | 800 Old Alabama Rd | | | Mableton | GA | 30126 | |
| 090 Jasper Exxon | | 1757 Hwy 53 W | | | Jasper | GA | 30143 | |
| 090 Rent | | 1759 Hwy 153 W | | | Jasper | GA | 30143 | |
| 090A Jasper Exxon | | 1757 Hwy 53 W | | | Jasper | GA | 30143 | |
| 091 Maruti Grocery Mart LLC | | 10 Main St | | | Clay City | IN | 47841 | |
| 091Rent Main Street | | 10 Main Street | | | Clay City | IN | 47841 | |
| 092 Shivaay1 INC | | 203 S Commercial St | | | Worthington | IN | 47471 | |
| 092Rent Shivaay1 INC | | 203 S Commerce St | | | Worthington | IN | 47471 | |
| 093 SHG One Inc. | | 221 East Main St | | | Jasonville | IN | 47438 | |
| 093Rent East Main Street | | 221 East Main St | | | Jasonville | IN | 47438 | |
| 094 SHG Five Inc | | 2246-2278 N Section St | | | Sullivan | IN | 47882 | |
| 094Rent N Section St | | 2246-2278 N Section Street | | | Sullivan | IN | 47882 | |
| 095 Shivaay2 Inc. | | 525 W Main St | | | Bloomfield | IN | 47424 | |
| 096 SHG Two Inc. | | 619 NW 13th St | | | Linton | IN | 47441 | |
| 096Rent 13th St | | 619 NW 13th St | | | Linton | IN | 47441 | |
| 097 SHG Four Inc. | | 7541 E State | | | Dugger | IN | 47848 | |
| 097Rent E State St | | 7541 E State St | | | Dugger | IN | 47848 | |
| 098 SHG Three Inc. | | 9670 W State Road 54 | | | Linton | IN | 47441 | |
| 098Rent W State Rd | | 9670 W State Road 54 | | | Linton | IN | 47441 | |
| 1 Look Real Estate | | 117 Towne Lake Parkway | Ste 100 | | Woodstock | GA | 30188 | |
| 100 Cowboy Discount Tobacco LLC | | 707 E State Hwy 152 | | | Mustang | OK | 73064 | |
| 100 E. State Hwy Rent | | 707 E. State Hwy 152 | | | Mustang | OK | 73064 | |
| 1000 USA FUELS LLC | | 970 Peachtree Industrial Blvd | | | Suwanee | GA | 30324 | |
| 1001 Jersey Food Mart Citgo | | 101 Mainstreet | | | Jersey | GA | 30018 | |
| 1002 Citgo FM Citgo | | 10122 Blue Ridge Dr | | | Blue Ridge | GA | 30513 | |
| 1004 Royal Food #14 Citgo | | 1214 Highway 145 | | | Royston | GA | 30662 | |
| 1005 Niaz Venture Inc Citgo | | 5635 Hwy 42 | | | Ellenwood | GA | 30294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1006 Haryana LLC Citgo | | 1101 Alabama Street | | | Carrollton | GA | 30117 | |
| 1007 Nay Group LLC Citgo | | 2240 Forest Parkway | | | Morrow | GA | 30260 | |
| 1008 Insha Investment Citgo | | 605 Boulevard | | | Atlanta | GA | 30308 | |
| 1009 Broadway Grocery Citgo | | 515 East Broadway | | | Griffin | GA | 30223 | |
| 101 N Martin Luther King Rent | | 5101 N Martin Luther King Ave | | | Oklahoma City | OK | 73111 | |
| 101 Remington Park Property LLC | | 5101 N Martin Luther King Ave | | | Oklahoma City | OK | 73111 | |
| 1010 Redan Panola Citgo | | 5616 Redan Road | | | Stone Mountain | GA | 30083 | |
| 1011 Grants Country Citgo | | 994 Cedartown Hwy | | | Rockmart | GA | 30153 | |
| 1012 Coots Lake Citgo | | 42 Coots lake road | | | Rockmart | GA | 30153 | |
| 1013 Petro Foodmart Citgo | | 310 Elbert Street | | | Elberton | GA | 30635 | |
| 1014 Amysam Inc Citgo | | 155 South Mcdonough Street | | | Jonesboro | GA | 30236 | |
| 1015 Thapa's Group LLC Citgo | | 415 Hartwell Street | | | Royston | GA | 30662 | |
| 1016 Stone Mtn FM Citgo | | 6201 E. Ponce De Leon Avenue | | | Stone Mountain | GA | 30083 | |
| 1017 Yaseen Lucky Enterprises Citgo | | 526 Flint River Rd | | | Jonesboro | GA | 30238 | |
| 1018 Shanil Corp Citgo | | 5275 Old National Hwy | | | Atlanta | GA | 30349 | |
| 1019 Dennis Sport Shop Citgo | | 9269 US-1 | | | Lyons | GA | 30436 | |
| 102 Ocean Petroleum, Inc | | P.O. Box 1353 | 1025 Bay Street | | BRUNSWICK | GA | 31521 | |
| 1020 Shiv Shankar 23 Citgo | | 3424 Cypress Mill Rd | | | Brunswick | GA | 31520 | |
| 1021 Eagle Fuel Inc Citgo | | 1215 S First St | | | Jesup | GA | 31545 | |
| 1022 Kali Durge LLC Citgo | | 1306 Old Jesup Road | | | Brunswick | GA | 31520 | |
| 1023 Harshiv Inc Citgo | | 1100 Hwy 57 | | | Eulonia - Townsend | GA | 31331 | |
| 1024 Jai Nityaanand Inc Citgo | | 1336 Rayvonier Road | | | Jesup | GA | 31545 | |
| 1025 PSM14 Inc Citgo | | 898 Lakeview Road | | | Statesboro | GA | 30461 | |
| 1026 M & DK Company Citgo | | 3915 Darien Way | | | Brunswick | GA | 31525 | |
| 1027 Powder Spring Motiva 76 | | 4148 Marietta Street | | | Powder Springs | GA | 30127 | |
| 1028 JKLLETAP Inc Motiva 76 | | 2124 Johnson Ferry Road NE | | | Atlanta | GA | 30319 | |
| 1029 Gojali Investment Motiva 76 | | 3706 Mike Padgett Hwy | | | Augusta | GA | 30906 | |
| 103 Eagleville | | 3201 West Ridge Pike | | | Norristown | PA | 19403 | |
| 1030 Jay Krishna Motiva 76 | | 765 US Highway 82 W | | | Georgetown | GA | 39854 | |
| 1031 Fast Track Motiva 76 | | 1066 Forrester Drive SE | | | Dawson | GA | 39842 | |
| 1032 Vahanvati Krupa Motiva 76 | | 4192 Norwich Street Extention | | | Brunswick | GA | 31520 | |
| 1033 PCA III Food Store Unbranded | | 40 Columbus Hwy | | | Geneva | GA | 31810 | |
| 1034 Bobby Gene Brooks Unbranded | | 15838 Burton Dam Rd | | | Clarkesville | GA | 30523 | |
| 1035 Empire Quick Stop Unbranded | | 3866 Waycross Highway | | | Jesup | GA | 31545 | |
| 1036 Aisha Inc Unbranded | | 5240 GA Hwy 196 W | | | Hinesville | GA | 31313 | |
| 1037 Ram Riya Corp Unbranded | | 515 E Main Street | | | Blackshear | GA | 31516 | |
| 1038 Dadi Inc Unbranded | | 755 N First Street | | | Jesup | GA | 31545 | |
| 1039 Sihorimaa Inc Unbranded | | 703 Gordon Street | | | Blackshear | GA | 31516 | |
| 103A Eagleville | | 3201 West Ridge Pike | | | Norristown | PA | 19403 | |
| 103B Eagleville | | 3201 West Ridge Pike | | | Norristown | PA | 19403 | |
| 103B Rent | | 3201 W Ridge Pike | | | Eagleville | PA | 19403 | |
| 104 Dresher | | 1422 Dreshertown Road | | | Dresher | PA | 19025 | |
| 1040 Jai Bajarang 2015 Unbranded | | 5152 US-17 | | | Darien | GA | 31305 | |
| 1041 Maher 108 Inc Unbranded | | 608 Bedell Avenue | | | Woodbine | GA | 31569 | |
| 1042 Kakezai Inc Unbranded | | 3301 US Hwy 82 W | | | Tifton | GA | 31793 | |
| 1043 Pravin Patel Unbranded | | 2903 North Expressway | | | Griffin | GA | 30223 | |
| 1044 Bhadra Inc Unbranded | | 1640 Atlanta Hwy NW | | | Auburn | GA | 30011 | |
| 1045 PKR Investments Unbranded | | 205 S Carrol Road | | | Villa Rica | GA | 30180 | |
| 1046 Jay Convenience Unbranded | | 2991 Moody Road | | | Bonaire | GA | 31005 | |
| 1047 Jai Ambe Express Valero | | 376 W Parker Street | | | Baxley | GA | 31513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1048 Shree Jay Jogni Unbranded | | 2701 County Farm Rd | | | Greenwood | SC | 29646 | |
| 1049 Eatonton Unbranded | | 124 N Jefferson Avenue | | | Eatonton | GA | 31024 | |
| 104A Dresher | | 1422 Dreshertown Road | | | Dresher | PA | 19025 | |
| 104A Rent | | 1400 Dreshertown Road | | | Dresher | PA | 19025 | |
| 105 A Rent | | 1453 S Hanover Street | | | Pottstown | PA | 19465 | |
| 105 Pottstown | | 1453 S Hanover Street | | | Pottstown | PA | 19465 | |
| 1050 Ragan's Convenience Store Citgo | | 412 Airway Blvd | | | Jackson | TN | 38301 | |
| 1051 MWT Leasing Citgo | | 154 Highway 138 | | | Denmark | TN | 38391 | |
| 1052 Superway Express Mart Citgo | | 1435 Riverside Drive | | | Jackson | TN | 38301 | |
| 1053 Q Mart-3rd Street Citgo | | 1474 S Third | | | Memphis | TN | 38106 | |
| 1054 Food and Oil City Citgo | | 1104 N Washington St. | | | Brownsville | TN | 38012 | |
| 1055 Crump Market Unbranded | | 1056 E H Crump Blvd | | | Memphis | TN | 38104 | |
| 1056 F & A Quick Stop Unbranded | | 483 North Dupree | | | Brownsville | TN | 38012 | |
| 1057 Sunmoon Market Unbranded | | 3164 N Watkins St | | | Memphis | TN | 38127 | |
| 1058 Nancy's Foodmart Valero | | 2261 Saint John AV | | | Dyersburg | TN | 38027 | |
| 1059 Gee Street Market Unbranded | | 520 South Gee Street | | | Jonesboro | AR | 72401 | |
| 105A Pottstown | | 1453 South Hanover Street | | | Pottstown | PA | 19465 | |
| 1060 Sam's Mini Mart Unbranded | | 11252 Hwy 49 North | | | Marmaduke | AR | 72443 | |
| 10600 Bryan Brown | | 204 Airport Rd | | | Oxford | AL | 36203 | |
| 1061 Stadium Shop & Go Citgo | | 5514 Stadium Blvd | | | Jonesboro | AR | 72404 | |
| 1062 University Market Citgo | | 1715 East Jones Ave | | | Jonesboro | AR | 72401 | |
| 1064 Nettleton Quick Stop Valero | | 1708 W Nettleton Ave | | | Jonesboro | AR | 72401 | |
| 1065 Express Gas-Parkin Valero | | 5665 E US 64 | | | Parkin | AR | 72373 | |
| 108 Mahadev LLC | | 20460 NE 23rd St | | | Harrah | OK | 73045 | |
| 108 Mahadev LLC Rent | | 20460 NE 23rd Street | | | Harrah | OK | 73045 | |
| 1084 LLC | | 4980 Byers Road | | | Johns Creek | GA | 30022 | |
| 109 Ballground Chevron | | 155 Howell Bridge Rd East | | | Ball Ground | GA | 30107 | |
| 109A Ballground Chevron | | 155 Howell Bridge Rd East | | | Ball Ground | GA | 30107 | |
| 109B Aareen and Natasha Inc | | 155 Howell Bridge Rd East | | | Ball Ground | GA | 30107 | |
| 10X Advisory Partners | | 1845 Hadfield Blvd | | | Roswell | GA | 30075 | |
| 110 Dupree Logistics, LLC | | 201 Energy Pkwy | | | Lafayette | LA | 70508 | |
| 110 Jounieh4 LLC | | 2110 Elm Rd | | | Warren | OH | 44483 | |
| 111 Delta Tank Lines LLC | | P.O. Box 38 | | | Valdosta | GA | 31603 | |
| 111 Parma Valero | | 7213 West Pleasant Valley Road | | | Cleveland | OH | 44129 | |
| 111 Rent | | 7213 West Pleasant Valley Road | | | Parma | OH | 44129 | |
| 112 Sewell Oil Company | | 34700 Junction City Hwy | | | El Dorado | AR | 71730 | |
| 1120 Crew Distributing | | 1120 HWY 84 EAST PO BOX 607 | | | Opp | AL | 36467 | |
| 113 Energy Transport | | 605 Oakwood Ave | | | Huntsville | AL | 35811 | |
| 114 Lisbon Bp | | 514 N. Market Street | | | Lisbon | OH | 44432 | |
| 114 Rent | | 514 N. Market Street | | | Lisbon | OH | 44432 | |
| 115 Cleveland | | 4126 Pearl Rd | | | Cleveland | OH | 44109 | |
| 115 Rent | | 4126 Pearl Rd | | | Cleveland | OH | 44109 | |
| 116 Amal Petro Inc | | 4820 Broadway | | | Lorain | OH | 44052 | |
| 116 Amal Petro Rent | DBA Amal Petro | 4820 Broadway Ave | Sheffield TWP | | Lorain | OH | 44052 | |
| 117 Rent | | 700 NJ-57 | | | Stewartsville | NJ | 08886 | |
| 117 Stewartsville | | 700 NJ-57 | | | Stewartsville | NJ | 08886 | |
| 118 Litoc-PTI Transport | | 201 Dodge Dr | | | Ripley | TN | 38063 | |
| 120 Oakhurst | | 2119 Route 35 | | | Oakhurst | NJ | 07755 | |
| 120SA Gold Coast Automotive Rent | | 2119 RTE 35 | | | Oakhurst | NJ | 07755 | |
| 121 Wanamassa | | 1001 Route 35 | | | Ocean Township | NJ | 08758 | |
| 121SA B&A Quick Lube Rent | | 1001 Route 35 | | | Wannamassa | NJ | 08758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 122 Princeton | | 3703 Route 27 | | | Princeton | NJ | 08540 | |
| 122A Amany Conv | | 3703 Route 27 | | | Princeton | NJ | 08540 | |
| 122sa T & M Automotive Repair Rent | | 3703 Route 27 | | | Princeton | NJ | 08540 | |
| 123 Mcleen Oil Inc | | 1803 S. Delaware Street | | | Paulsboro | NJ | 08066 | |
| 123Rent | | 1803 S Delaware Street | | | Paulsboro | NJ | 08066 | |
| 124 West Berlin | | 898 Route 73 | | | West Berlin | NJ | 08091 | |
| 125 Collings Lake | | 2 W. Black Horse Pike | | | Williamstown | NJ | 08094 | |
| 125SA George's Auto Rent | | 2 W. Black Horse Pike | | | Williamstown | NJ | 08094 | |
| 126 Little Egg Harbor | | 880 S. White Horse Pike | | | Hammonton | NJ | 08037 | |
| 127 Mullica Hill | | 705 Mullica Hill Road | | | Mullica Hill | NJ | 08062 | |
| 127 Rent | | 705 Mullica Hill Road | | | Mullica Hill | NJ | 08062 | |
| 128 Hammonton | | 730 12th Street | | | Hammonton | NJ | 08037 | |
| 128 Hammonton Rent | | 1233 Haddonfield Berlin Road Unit 10 | | | Voorhees Township | NJ | 08043 | |
| 129 Bridgeton Sunoco | | 619 Shiloh Pike | | | Bridgeton | NJ | 08302 | |
| 13 Mile Center Proper | | PO BOX 1569 | | | WILLISTON | ND | 58802-1569 | |
| 130 Huffaker Sunoco | | 329 Huffalker Road | | | Rome | GA | 30165 | |
| 131 Rockmart Exxon | | 4970 Rockmart Road | | | Silver Creek | GA | 30173 | |
| 131A Rockmart Exxon | | 4970 Rockmart Road | | | Silver Creek | GA | 30173 | |
| 132 Fosters Mill Sunoco | | 3264 Fosters Mill Road | | | Rome | GA | 30161 | |
| 133 Coosa Sunoco | | 9522 Alabama Highway NW | | | Rome | GA | 30165 | |
| 134 Maple Ave Sunoco | | 2039 Maple Avenue SW | | | Rome | GA | 30161 | |
| 135 Turner McCall | | 1714 Turner McCall Blvd | | | Rome | GA | 30161 | |
| 135A Turner McCall Sunoco | | 1714 Turner McCall Blvd | | | Rome | GA | 30161 | |
| 135B Turner McCall Sunoco | | 1714 Turner McCall Blvd | | | Rome | GA | 30161 | |
| 136 Rome Food Mart Sunoco | | 2406 Gadsden Road | | | Cave Spring | GA | 30124 | |
| 137 Gadsden Food Mart Sunoco | | 150 Gadsden Road | | | Cave Spring | GA | 30124 | |
| 138 Smith Road Sunoco | | 17 Smith Road | | | Rome | GA | 30165 | |
| 138A Trishna Bus LLC | | 17 Smith Road | | | Rome | GA | 30165 | |
| 143 Hwy 92 Marathon | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | |
| 143 Rent | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | |
| 144 Cadillac Marathon | | 51 Cadillac Pkwy | | | Dallas | GA | 30157 | |
| 144 Rent | | 51 Cadillac Pkwy | | | Dallas | GA | 30157 | |
| 145 Lawrence | | 2301 Louisiana Street | | | Lawrence | KS | 66046 | |
| 145 Rent | | 2301 Louisiana Street | | | Lawrence | KS | 66046 | |
| 145A Lawrence P66 | | 2301 Louisiana Street | | | Lawrence | KS | 66046 | |
| 146 Seneca | | 1011 North St. | | | Seneca | KS | 66538 | |
| 147 Seneca | | 503 North St. | | | Seneca | KS | 66538 | |
| 148 Rossville | | 515 Main St. | | | Rossville | KS | 66533 | |
| 153 Holly Springs Exxon | | 2619 Holly Springs Pkwy | | | Holly Springs | GA | 30115 | |
| 153 Rent | | 2619 Holly Springs Pkwy | | | Canton | GA | 30115 | |
| 153A Holly Springs Exxon | | 2619 Holly Springs Pkwy | | | Canton | GA | 30115 | |
| 153SA Post office | | 2631 Holly Springs Pkwy | | | Canton | GA | 30115 | |
| 154 Palacios Food Mart | | 1500 1st Street | | | Palacios | TX | 77465 | |
| 154 Rent | | 1500 1st Street | | | Palacios | TX | 77465 | |
| 155 Harmony Grove Marathon | | 115 Harmony Grove Rd | | | Lilburn | GA | 30047 | |
| 155A Harmony Grove Marathon | | 115 Harmony Grove Rd | | | Lilburn | GA | 30047 | |
| 155B Harmony Grove Marathon | | 115 Harmony Grove Rd | | | Lilburn | GA | 30047 | |
| 156 Jackson | | 5780 US Highway 80 E | | | Jackson | MS | 39209 | |
| 156 Rent | | 5780 HIGHWAY 80 W | | | Jackson | MS | 39209 | |
| 157 Leland Valero | | 3975 Highway 82 W | | | Leland | MS | 38756 | |
| 158 Norcross Marathon | | 5175 S. Old Peachtree Rd Suite | | | Norcross | GA | 30092 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 158 Rent | | 5175 S Old Peachtree Rd Ste | | | Norcross | GA | 30092 | |
| 159 A Rent | | 2657 Cobbham Road | | | Thomson | GA | 30824 | |
| 159 Thomson Chevron | | 2657 Cobbham Road | | | Thomson | GA | 30824 | |
| 159A Thomson Chevron | | 2657 Cobbham Road | | | Thomson | GA | 30824 | |
| 16 Rent | | 10490 Bells Ferry Road | | | Canton | GA | 30114 | |
| 160 Decatur Gulf | | 1489 Scott Blvd | | | Decatur | GA | 30030 | |
| 161 Sixes Rd Texaco | | 3780 Sixes Road | | | Canton | GA | 30114 | |
| 161A Sixes Rd Texaco | | 3780 Sixes Road | | | Canton | GA | 30114 | |
| 162 Dawsonville Mobil | | 25 Beartooth Parkway | | | Dawsonville | GA | 30534 | |
| 163A Ashtabula | | 4964 N Ridge Rd | | | Ashtabula | OH | 44004 | |
| 163ARent | | 4964 North Ridge Rd W | | | Ashtabula | OH | 44004 | |
| 164 Spencer Three Three Zero LLC | | 650 South Highstreet | | | Cortland | OH | 44410 | |
| 165 B Rent | | 186 South Main St | | | Cornelia | GA | 30513 | |
| 165 Cornelia Marathon | | 186 South Main St | | | Cornelia | GA | 30513 | |
| 165A Cornelia Marathon | | 186 South Main St | | | Cornelia | GA | 30531 | |
| 165B Cornelia Marathon | | 186 South Main St | | | Cornelia | GA | 30531 | |
| 166 Roosevelt Exxon | | 4410 Roosevelt Hwy | | | College Park | GA | 30349 | |
| 167 Convoy Marathon | | 143 Tully St | | | Convoy | OH | 45832 | |
| 167 Rent | | 143 Tully St | | | Convoy | OH | 45832 | |
| 168 Lima Shell | | 5777 Ottawa Rd | | | Lima | OH | 45807 | |
| 168 Rent | | 5777 Ottawa Rd | | | Lima | OH | 45807 | |
| 169 Paulding Marathon | | 602 E Perry St | | | Paulding | OH | 45879 | |
| 169 Rent | | 602 E Perry St | | | Paulding | OH | 45879 | |
| 16-A Holdings, LLC | | 7185 Colfax Ave | Ste 100 | | Cumming | GA | 30040 | |
| 17 Rent | | 11429 Bells Ferry Rd | | | Canton | GA | 30114 | |
| 170 Deshler Shell | | 204 W Main St | | | Deshler | OH | 43516 | |
| 170 Rent | | 204 W Main St | | | Deshler | OH | 43516 | |
| 171 Mc Comb Sunoco | | 305 E Main St | | | Mc Comb | OH | 45858 | |
| 171 Rent | | 305 E Main St | | | Mc Comb | OH | 45858 | |
| 172 R Snack Pop Store LLC | | 3050 Lincoln Way East | | | Massillon | OH | 44646 | |
| 172 Rent | | 3050 Lincoln Way East | | | Massillon | OH | 44646 | |
| 172A Massillon | | 3050 Lincoln Way East | | | Massillon | OH | 44646 | |
| 173 Sweetwater Gulf | | 4230 Knox Bridge Highway | | | Canton | GA | 30114 | |
| 174 Massillon Sunoco | | 804 Wales Road | | | Massillon | OH | 44646 | |
| 174A KPRP Partnership | | 804 Wales Rd | | | Massillon | OH | 44646 | |
| 174A Wales Rent | | 804 Wales Rd | | | Massillon | OH | 44646 | |
| 175 Bessemer | | 3100 Turin Lane | | | Bessemer | AL | 35022 | |
| 17594 KS, LLC | Philip H Thomas | 875 Third Avenue 9th Fl | | | New York | NY | 10022 | |
| 17594 KS, LLC | | 3672 Pepperbush Drive | | | Southport | NC | 28461 | |
| 176 Gardendale | | 651 Decatur Highway | | | Gardendale | AL | 35071 | |
| 177 Birmingham | | 6601 1st Avenue N | | | Birmingham | AL | 35206 | |
| 178 Lilburn Mobil | | 646 Indian Trail Road | | | Lilburn | GA | 30047 | |
| 18 C Rent | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| 180 Rent | | 3275 Marietta Hwy | | | Canton | GA | 30114 | |
| 180 Univeter Exxon | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| 180A Canton Exxon | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| 181 Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| 181 C Rent | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| 181A Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 181B Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| 181C Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| 181SA Rent - the Dawg House Burgers And | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| 181SB Rent Dwag House | | 2380 Peachtree Industrial Boulevard Suite B | | | Buford | GA | 30518 | |
| 183 A Rent | | 336 Highway 138 SW | | | Riverdale | GA | 30274 | |
| 183 Riverdale Exxon | | 336 Highway 138 SW | | | Riverdale | GA | 30274 | |
| 183A Riverdale Exxon | | 336 Highway 138 SW | | | Riverdale | GA | 30274 | |
| 183B Riverdale Exxon | | 336 Highway 138 SW | | | Riverdale | GA | 30274 | |
| 186 Cedar Convenience Valero | | 1410 Buchanan Highway | | | Cedartown | GA | 30125 | |
| 186A Cedar Convenience Valero | | 1410 Buchanan Highway | | | Cedartown | GA | 30125 | |
| 186B Keshav LLC | | 1410 Buchanan Highway | | | Cedartown | GA | 30125 | |
| 187 Cedartown Gulf | | 1327 South Main St | | | Cedartown | GA | 30125 | |
| 187A Cedartown Gulf | | 1327 South Main St | | | Cedartown | GA | 30125 | |
| 187B Cedartown Gulf | | 1327 South Main St | | | Cedartown | GA | 30125 | |
| 189 Central Rent | | 227 E Central Ave | | | Fitzgerald | GA | 31750 | |
| 190 A Rent | | 12449 HWY 27 | | | Summerville | GA | 30747 | |
| 190 Summerville Chevron | | 12449 Hwy 27 | | | Summerville | GA | 30747 | |
| 190A Summerville Chevron | | 12449 Hwy 27 | | | Summerville | GA | 30747 | |
| 190B Golden York LLC | | 12449 Hwy 27 | | | Summerville | GA | 30747 | |
| 191 Rent | | 14678 Hwy 151 | | | Trion | GA | 30753 | |
| 191 TrionTexaco | | 14678 Hwy 151 | | | Trion | GA | 30753 | |
| 1974 Whitten I, LLC | | 1730 South White Station Rd | Suite 1 | | Memphis | TN | 38117 | |
| 198 Covington Marathon | | 1032 Dixie Road | | | Covington | GA | 30014 | |
| 1987 Rent | | 2127 Athens Hwy | | | Gainesville | GA | 30507 | |
| 2 J Transportation | | P O Box 2339 | | | Corsicana | TX | 75151 | |
| 2004 Country Junction | | 5079 Hwy 171 N | | | Fayette | AL | 35555 | |
| 2005 The Hub/Fayette Service | | 319 W Columbus St | | | Fayette | AL | 35555 | |
| 2006 Delmar Quickstop | | 10901 Hwy 13 | | | Haleyville | AL | 35565 | |
| 2007 Bama FM | | 1290 County Hwy 25 | | | Hamilton | AL | 35570 | |
| 2008 Lids | | 1177 West Main St | | | Lynn | AL | 35575 | |
| 201 United Petroleum Carriers, LLC | | 491 New Hope Rd SE | | | Cleveland | TN | 37323 | |
| 2010 Blue Devil | | 4772 278 W Suligent | | | Sulligent | AL | 35586 | |
| 2011 Rogers Truck Stop | | 4763 Highway 18 | | | Vernon | AL | 35592 | |
| 2012 Smith's One Stop | | 3728 Aberdeen Road | | | Vernon | AL | 35592 | |
| 2013 TJ's | | 44350 Highway 17 | | | Vernon | AL | 35592 | |
| 202 Harbortown Marina | | 7370 Galts Ferry Rd | | | Acworth | GA | 30102 | |
| 2023 Ox Bodies, Inc | | 719 Columbus St East | | | Fayette | AL | 35555 | |
| 203 Victoria Harbor Marina | | 1000 Victoria Landing Dr | | | Woodstock | GA | 30189 | |
| 2035 Musco | | 125 Highway 129 | | | Fayette | AL | 35555 | |
| 204 GK Brother LLC | | 3103 MS-16 E | | | Carthage | MS | 39051 | |
| 2042 Dal Tile | | 1470 Co Rd 215 | | | Fayette | AL | 35555 | |
| 205 Port Royale Marina | | 9200 Lan Mar Road | | | Gainesville | GA | 30506 | |
| 206 GSS Holdings LLC | | 12515 Three River Road | | | Gulfport | MS | 39503 | |
| 2062 K&S Lumber | | 508 Convalescent Road | | | Vernon | AL | 35592 | |
| 207 GSS Holdings 1 LLC | | 24281 MS-53 | | | Saucier | MS | 39574 | |
| 208 Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30040 | |
| 208 D Rent | | 1295 Canton Highway | | | Cumming | GA | 30040 | |
| 2083 RZ Creations INC | | 8064 Old Madison Pike | | | Madison | AL | 35758 | |
| 2083 RZ Creations INc Rent | | 8064 Old Madison Pike | | | Madison | AL | 35758 | |
| 2084 SRH Group Inc | | 5211 Wall Triana Highway | | | Madison | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2084 SRH GROUP INC RENT | | 5211 Wall Triana HWY | | | Madison | AL | 35758 | |
| 2085 Green River Road | | 6401 North Green River Road | | | Evansville | IN | 47725 | |
| 2086 Lloyd Expressway | | 5401 East Lloyd Expressway | | | Evansville | IN | 47715 | |
| 2087 Brew Boyden LLC & Brew KS LLC | | 1010 Southern St | | | Boyden | IA | 51234 | |
| 2087 Brew KS LLC Rent | | 1010 Southern Street | | | Boyden | IA | 51234 | |
| 2088 Brew Boyden LLC & Brew KS LLC | | 101 W 7th St | | | Sanborn | IA | 51248 | |
| 2088Brew KS LLC Rent | | 101 W 7th Street | | | Sanborn | IA | 51248 | |
| 2089 Brew Boyden LLC & Brew KS LLC | | 361 3rd St NW | | | Hartley | IA | 51346 | |
| 2089 Brew KS LLC Rent | | 361 3rd Street NW | | | Hartley | IA | 51346 | |
| 208A Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30040 | |
| 208B Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30040 | |
| 208C Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30028 | |
| 208D Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30028 | |
| 209 Imperial Capital LLC | | 701 N Mission St | | | Sapulpa | OK | 74066 | |
| 209 Imperial Capital LLC Rent | | 701 N. Mission St. | | | Sapulpa | OK | 74066 | |
| 210 Imperial Capital LLC | | 226 E Gentry Avenue | | | Checotah | OK | 74426 | |
| 210 Imperial Capital LLC Rent | | 226 E. Gentry Ave. | | | Checotah | OK | 74426 | |
| 211 Imperial Capital LLC | | 400 N Kentucky Ave | | | Panama | OK | 74951 | |
| 211 Imperial Capital LLC Rent | | 400 N. Kentucky Ave. | | | Panama | OK | 74951 | |
| 212 Imperial Capital LLC | | 13037 W 834 Rd | | | Tahlequah | OK | 74464 | |
| 212 Imperial Capital LLC Rent | | 13037 W. 834 Road | | | Tahlequah | OK | 74464 | |
| 213 Imperial Capital LLC | | 7201 S Zero St | | | Fort Smith | AR | 72903 | |
| 213 Imperial Capital LLC Rent | | 7201 S. Zero St. | | | Fort Smith | AR | 72903 | |
| 214 Duluth Marathon | | 2476 Buford Hwy | | | Duluth | GA | 30097 | |
| 216 17901 Kwik Trac LLC | | 17901 N Pennsylvania | | | Edmond | OK | 73013 | |
| 216 The Esaias Project Inc | | 17901 N. Pennsylvania Ave | | | Edmond | OK | 73012 | |
| 2160 Dal-tile | | 1470 County Rd 21 South | | | Fayette | AL | 35555 | |
| 217 Bajrang Enterprises LLC | | 4417 S High Ave | | | Oklahoma City | OK | 73129 | |
| 217 Bajrang Enterprises LLC Rent | | 4417 S High Avenue | | | Oklahoma City | OK | 73129 | |
| 217SA Green House Partners | | 4417 S High Ave | | | Oklahoma City | OK | 73129 | |
| 217SB Liquor Store Rent | | 4409 S High Ave | | | Oklahoma City | OK | 73129 | |
| 217SC Mexican Resteraunt Rent | | 4407 S High Ave | | | Oklahoma City | OK | 73129 | |
| 218 Hanuman Enterprises LLC | | 3701 S High Ave | | | Oklahoma City | OK | 73129 | |
| 218, HANUMAN ENTERPRISES LLC RENT | | 3701 S High Avenue | | | Oklahoma City | OK | 73129 | |
| 219 800 Quick Stop LLC | | 800 S E 29th St | | | Oklahoma City | OK | 73129 | |
| 220 A Rent | | 6425 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 220 Bells Ferry Exxon | | 6425 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 2200 Russell Petroleum Corp | | P.O. Box 250330 | | | Montgomery | AL | 36125 | |
| 220A Bells Ferry Exxon | | 6425 Bells Ferry Rd | | | Woodstock | GA | 30188 | |
| 220SA (345) Willy's Takeria LLC | | 6425 Bells Ferry Road | | | Woodstock | GA | 37027 | |
| 221 Harlan Marathon | | 17013 State Rd 37 | | | Harlan | IN | 46743 | |
| 221 Rent | | 17013 State Rd 37 | | | Harlan | IN | 46743 | |
| 223 Fort Wayne Sunoco | | 3996 Ice Way | | | Fort Wayne | IN | 46805 | |
| 223 Rent | | 3996 Ice Way | | | Fort Wayne | IN | 46805 | |
| 224 Fort Wayne Marathon | | 8717 US Hwy 24 W | | | Fort Wayne | IN | 46804 | |
| 224 Rent | | 8717 US Hwy 24 W | | | Fort Wayne | IN | 46804 | |
| 225 Fort Wayne P66 | | 4832 S Calhoun Rd | | | Fort Wayne | IN | 46807 | |
| 225 Rent | | 4832 S Calhoun Rd | | | Fort Wayne | IN | 46807 | |
| 228 Fort Wayne Marathon | | 4233 N Clinton St | | | Fort Wayne | IN | 46805 | |
| 228 Rent | | 4233 N Clinton St | | | Fort Wayne | IN | 46805 | |
| 231 Dallas Marathon | | 2536 Charles Hardy Pkwy | | | Dallas | GA | 30157 | |
| 231B Dallas Marathon | | 2536 Charles Hardy Pkwy | | | Dallas | GA | 30157 | |
| 231C Dallas Marathon | | 2536 Charles Hardy Pkwy | | | Dallas | GA | 30157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 231C Rent | | 2536 Charles Hardy Pkwy | | | Dallas | GA | 30157 | |
| 232 Alpharetta Marathon | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| 232A Alpharetta Marathon | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| 232B Alpharetta Marathon | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| 233 Ward Oil Company | | 610 SW Highway 270 | | | Krebs | OK | 74554 | |
| 234 Buford Marathon | | 2275 Buford Highway | | | Buford | GA | 30518 | |
| 234A Anaa Business LLC | | 2275 Buford Highway | | | Buford | GA | 30518 | |
| 24 A Rent | | 3350 E 116th Street | | | Cleveland | OH | 44120 | |
| 24 B Rent | | 3350 E 116th Street | | | Cleveland | OH | 44120 | |
| 241 GIL's Investements of ATL Rent | | 3435 Medlock Bridge Rd, Ste 400B | | | Norcross | GA | 30092 | |
| 241 Medlock Bridge | | 3425 Medlock Bridge RD | | | Norcross | GA | 30092 | |
| 241 Medlock Bridge BP | | 3425 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SA Anytime Fitness | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SB China Garden | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SC Kikos | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SD Hair Creations | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SE Pierre-Louis | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SF 1804 LLC | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SG Medlock Bridge Rent | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 241SH Rent | | 3435 Medlock Bridge Road STE 203 | | | Norcross | GA | 30092 | |
| 241SJ Allsouth Athletics | | 3435 Medlock Bridge Rd Ste 100 | | | Norcross | GA | 30092 | |
| 241SK ATL Keys Rent | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | |
| 242 Lawrenceville Chevron | | 1850 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| 242A Lawrenceville Chevron | | 1850 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| 242B Lawrenceville Chevron | | 1850 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| 2442 Jani, LLC | | 6455 Mimosa Circle | | | Tucker | GA | 30084 | |
| 248 Satellite Marathon | | 4025 Satellite Blvd | | | Duluth | GA | 30096 | |
| 2500 Peachtree Condo | 2500 Peachtree Condominium Association | 2500 Peachtree Road, NW | | | Atlanta | GA | 30305 | |
| 254 DKJJ Petroleum LLc | | 600 Howard Simmons Rd | | | Ellijay | GA | 30540 | |
| 254 Valero | | 600 Howard Simmons Rd | | | Ellijay | GA | 30540 | |
| 258 Griffin Chevron | | 3200 Highfalls Rd | | | Griffin | GA | 30224 | |
| 258 Rent | | 3200 Highfalls Rd | | | Griffin | GA | 30224 | |
| 260 Imperial Operating WI LLC | | 420 N Lowa St | | | Dodgeville | WI | 53533 | |
| 260 N Lowa St Dodgeville | | 420 N Lowa St | | | Dodgeville | WI | 53533 | |
| 261 Imperial Operating WI LLC | | 406 S 2nd Avenue | | | Melrose | MN | 56352 | |
| 261 S 2nd Ave Melrose | | 406 S 2nd Ave | | | Melrose | MN | 56352 | |
| 262 4th Ave St Joseph | | 423 4th Avenue NE | | | Saint Joseph | MN | 56374 | |
| 262 Imperial Operating WI LLC | | 423 4th Avenue NE | | | Saint Joseph | MN | 56374 | |
| 263 Nettleton Exxon | | 30119 Central Grove Rd | | | Nettleton | MS | 38858 | |
| 263A Nettleton Exxon | | 30119 Central Grove Rd | | | Nettleton | MS | 38858 | |
| 263B Nettleton Exxon | | 30119 Central Grove Rd | | | Nettleton | MS | 38858 | |
| 263Rent Nettleton Exxon | | 30119 Central Grove Rd | | | Nettleton | MS | 38858 | |
| 264 I-22 Truck Stop Exxon | | 43 Spruce St | Hwy 178/78 | | Hickory Flat | MS | 38633 | |
| 264 Rent I-22 Truck Stop | | 43 Spruce St | Hwy 178/78 | | Hickory Flat | MS | 38633 | |
| 265 A Rent | | 4314 Hwy 69 | | | Columbus | MS | 39702 | |
| 265 Hwy 69 Exxon | | 4314 Hwy 69 | | | Columbus | MS | 39702 | |
| 265A Hwy 69 Exxon | | 4314 Hwy 69 | | | Columbus | MS | 39702 | |
| 266 A Lil Rascals Exxon | | 828 West Main St | | | West Point | MS | 39773 | |
| 266 A Rent | | 717 West Main St | | | West Point | MS | 39773 | |
| 266 Lil Rascals Exxon | | 828 West Main St | | | West Point | MS | 39773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 267 B Rent | | 1225 Main Street | | | Columbus | MS | 39701 | |
| 267 Columbus Exxon | | 1225 Main Street | | | Columbus | MS | 39701 | |
| 267A Columbus Exxon | | 1225 Main Street | | | Columbus | MS | 39701 | |
| 267B Columbus Exxon | | 1225 Main Street | | | Columbus | MS | 39701 | |
| 268 Newmart Exxon | | 18390 Hwy 82 | | | Mathiston | MS | 39752 | |
| 269 Booneville Exxon | | 1200 Second Street | | | Booneville | MS | 38829 | |
| 269 Rent Booneville Exxon | | 1200 Second Street | | | Booneville | MS | 38829 | |
| 269A Booneville Exxon | | 1200 Second Street | | | Booneville | MS | 38829 | |
| 27 Rent | | 298 E Mallory Avenue | | | Memphis | TN | 38109 | |
| 270 Alpharetta Mobil | | 6415 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| 271 Dahlonega Marathon | | 4150 Hwy 19 N | | | Dahlonega | GA | 30533 | |
| 271 Rent | | 4150 Hwy 19 N | | | Dahlonega | GA | 30533 | |
| 272 Rent | | 855 Whitlock Ave | | | Marietta | GA | 30006 | |
| 272 Whitlocke Marathon | | 855 Whitlock Ave | | | Marietta | GA | 30006 | |
| 273 Acworth Unbranded Marathon | | 2385 Hwy 92 | | | Acworth | GA | 30102 | |
| 274 Glenwood Chevron | | 4480 Glenwood Rd | | | Decatur | GA | 30033 | |
| 274A Glenwood Chevron | | 4480 Glenwood Rd | | | Decatur | GA | 30033 | |
| 274B Glenwood Chevron | | 4480 Glenwood Rd | | | Decatur | GA | 30033 | |
| 275 Lawrenceville Gulf | | 4350 Lawrenceville Road | | | Loganville | GA | 30052 | |
| 276 Waveland | | 612 Highway 90 | | | Waveland | MS | 39576 | |
| 276A HWY 90 Rent | | 612 Highway 90 | | | Waveland | MS | 39576 | |
| 276A Ice Box of Waveland LLC | | 612 Highway 90 | | | Waveland | MS | 39576 | |
| 277 Tucker Marathon | | 4363 Chamblee Tucker Rd | | | Tucker | GA | 30084 | |
| 278 A Rent | | 6720 Mt Zion Blvd6720 Mt Zion Blvd | | | Morrow | GA | 30260 | |
| 278 Mt Zion Mobil | | 6720 Mt Zion Blvd | | | Morrow | GA | 30260 | |
| 278A Mt Zion Mobil | | 6720 Mt Zion Blvd | | | Morrow | GA | 30260 | |
| 279 Sylacauga Mobil | | 1266 Old Birmingham Hwy | | | Sylacauga | AL | 35150 | |
| 279A Sylalauga Mobil | | 1266 Old Birmingham Hwy | | | Sylacauga | AL | 35150 | |
| 27th Investment LLC | | 2299 Perimeter Park Drive Suite 110 | | | Atlanta | GA | 30341 | |
| 280 East Broad Street Exxon | | 202 East Broad Street | | | Greensboro | GA | 30642 | |
| 280A SS Lalani 786 LLC | | 202 East Broad Street | | | Greensboro | GA | 30642 | |
| 281 Walnut Street Gulf | | 405 South Walnut Street | | | Greensboro | GA | 30542 | |
| 281A SS Lalani 786 LLC | | 405 South Walnut Street | | | Greensboro | GA | 30542 | |
| 282 Madison Gulf | | 1241 Eatonton Road | | | Madison | GA | 30650 | |
| 283 Lagrange Exxon | | 1708 Hamilton Road | | | Lagrange | GA | 30240 | |
| 284 Lagrange Exxon | | 2911 Hamilton Road | | | Lagrange | GA | 30241 | |
| 284A Lagrange Exxon | | 2911 Hamilton Road | | | Lagrange | GA | 30241 | |
| 285 Holcombe Rd Exxon | | 1050 Holcombe Road | | | Decatur | GA | 30033 | |
| 286 Lawrenceville Exxon | | 1184 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| 286A Lawrenceville Exxon | | 1184 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| 287 Athens Street Mobil | | 492 Athens Street | | | Jefferson | GA | 30549 | |
| 287A Athens Street Mobil | | 492 Athens Street | | | Jefferson | GA | 30549 | |
| 287B Athens Street Mobil | | 492 Athens Street | | | Jefferson | GA | 30549 | |
| 288 Conyers Exxon | | 2221 Salem Road | | | Conyers | GA | 30013 | |
| 289 C Rent | | 4209 Jonesboro Road | | | Forest Park | GA | 30297 | |
| 289 Forest Park Mobil | | 4209 Jonesboro Road | | | Forest Park | GA | 30297 | |
| 289B Forest Park Mobil | | 4209 Jonesboro Road | | | Forest Park | GA | 30297 | |
| 289C Forest Park Mobil | | 4209 Jonesboro Road | | | Forest Park | GA | 30297 | |
| 291 Barnesville Exxon | | 401 Veterans Hwy | | | Barnesville | GA | 30204 | |
| 292 Snapfinger Exxon | | 3230 Snapfinger Rd | | | Decatur | GA | 30034 | |
| 292 Snapfinger Mobil | | 3230 Snapfinger Rd | | | Decatur | GA | 30034 | |
| 294 Unbranded Marathon | | 3820 Stonewall Tell Road | | | Atlanta | GA | 30349 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 295 Unbranded | | 3556 Empire Boulevard | | | Atlanta | GA | 30354 | |
| 296 Conyers Marathon | | 4034 Hwy 20 N | | | Conyers | GA | 30012 | |
| 296 Conyers Rent | | 4034 HIGHWAY 20 N | | | Conyers | GA | 30012 | |
| 297 Greentop Marathon | | 28 Greentop Road | | | Newnan | GA | 30263 | |
| 297A Greentop Marathon | | 28 Greentop Road | | | Newnan | GA | 30263 | |
| 298 Plantersville Exxon | | 2608 Main Street | | | Plantersville | MS | 38862 | |
| 298A Plantersville Exxon | | 2608 Main Street | | | Plantersville | MS | 38862 | |
| 299 Coraluzzo | | PO Box 1360 | | | Vineland | NJ | 08360 | |
| 299 Rent | | PO Box 1360 | | | Vineland | NJ | 08360 | |
| 2Rayz Mart LLC | | 3820 Stonewall Tell Road | | | Atlanta | GA | 30349 | |
| 3 EAGLES DISTRIBUTING | Marty Arnzen | 2346 RUST AVE | | | CAPE GIRARDEAU | MO | 63703 | |
| 30 Northwood | | 3808 Woodvile Rd | | | Northwood | OH | 43619 | |
| 300 Porsche Exxon | | 1 Porsche Dr | | | Atlanta | GA | 30354 | |
| 3000 Allied Energy Corporation | | 2057 VALLEYDALE ROAD, SUITE 100 | | | Birmingham | AL | 35244 | |
| 3001 WHR QC #01 | | 433 Albemarle Rd | | | Troy | NC | 27371 | |
| 3001 WHR QC #01 Rent | | 433 Albemarle Rd | | | Troy | NC | 27371 | |
| 3002 WHR QC #02 | | 6555 Hwy 52 North | | | Lexington | NC | 27295 | |
| 3002 WHR QC #2 | | 6555 Hwy 52 North | | | Lexington | NC | 27292 | |
| 3003 Rent | | 511 E Main St | | | Biscoe | NC | 27209 | |
| 3003 WHR QC #03 | | 511 E Main St | | | Biscoe | NC | 27209 | |
| 3004 WHR QC #04 | | 18074 S NC Hwy 109 | | | Denton | NC | 27239 | |
| 3005 WHR QC #05 | | 512 W. Main St | | | Locust | NC | 28097 | |
| 3005 WHR QC #5 | | 512 W. Main St | | | Locust | NC | 28097 | |
| 3006 Rockingham TC #1353 | | 481 US Hwy 1 South | | | Rockingham | NC | 28379 | |
| 3006 Rockingham TC #6 | | 481 US Hwy 1 South | | | Rockingham | NC | 28379 | |
| 3007 Rent | | 3233 W.O.W. Rd | | | Randleman | NC | 27317 | |
| 3007 WHR QC #07 | | 3233 W.O.W. Rd | | | Randleman | NC | 27317 | |
| 3008 WHR QC #08 | | 627 NC 24/27 Bypass E | | | Albemarle | NC | 28001 | |
| 3009 Rent | | 530 N Main St | | | Troy | NC | 27371 | |
| 3009 WHR QC #09 | | 530 N. Main St | | | Troy | NC | 27371 | |
| 3010 Rent | | 1634 Zoo Parkway | | | Asheboro | NC | 27204 | |
| 3010 WHR QC #10 | | 1634 Zoo Parkway | | | Asheboro | NC | 27205 | |
| 3011 Rent | | 103 S. Main St | | | Star | NC | 27356 | |
| 3011 WHR QC #11 | | 103 S. Main St | | | Candor | NC | 27229 | |
| 3012 WHR QC #12 | | 527 Old Liberty Rd | | | Asheboro | NC | 27203 | |
| 3013 WHR QC #13 | | 231 S. Main St | | | Star | NC | 27356 | |
| 3014 WHR QC #14 | | 2655 N. Church St | | | Haw River | NC | 27258 | |
| 3014SA Detailing Rent | | 2655 N Church St A | | | Haw River | NC | 27258 | |
| 3014SB Rythem N Booze Rent | | 2653 N Church Street | | | Haw River | NC | 27217 | |
| 3015 Seagrove TC #1352 | | 434 Little River Rd | | | Seagrove | NC | 27341 | |
| 3015 Seagrove TC #15 | | 434 Little River Rd | | | Seagrove | NC | 27341 | |
| 3016 Rent | | 1801 East Dixon Blvd | | | Shelby | NC | 28152 | |
| 3016 Shelby Travel Center | | 1801 E Dixon Blvd | | | Shelby | NC | 28152 | |
| 3016SA Shelby Bojangles Rent | | 181 E Dixon Hwy | | | Shelby | NC | 28273 | |
| 3017 WHR QC #17 | | 11126 N. NC Hwy 150 | | | Winston Salem | NC | 27101 | |
| 3017 WHR QC #17 | | 11126 N. NC Hwy 150 | | | Winston Salem | NC | 27107 | |
| 3017SA Rent | | 11126 N NC HWY 150 | | | Winston Salem | NC | 27107 | |
| 3018 WHR QC #18 | | 100 Hwy 52 S | | | Albemarle | NC | 28001 | |
| 3019 WHR QC #19 | | 515 E Main St | | | Candor | NC | 27229 | |
| 302 Buford Hwy Marathon | | 2856 Buford Hwy | | | Duluth | GA | 30096 | |
| 3020 WHR QC #20 | | 713 Main St | | | Oakboro | NC | 28129 | |
| 3021 WHR QC #21 | | 324 W Main St | | | Franklinville | NC | 27248 | |
| 3022 WHR QC #22 | | 4416 South NC 150 | | | Lexington | NC | 27292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3022 WHR QC #22 | | 4416 South NC 150 | | | Lexington | NC | 27295 | |
| 3023 WHR QC #23 | | 7039 Jordan Rd | | | Ramseur | NC | 27316 | |
| 3024 WHR QC #24 | | 2003 N Fayetteville St | | | Asheboro | NC | 27203 | |
| 3024SA Rent | | 2003 N Fayetteville Rd | | | Asheboro | NC | 27203 | |
| 3026 WHR QC #26 | | 408 Broad St | | | Seagrove | NC | 27341 | |
| 3027 WHR QC #27 | | 315 Randolph St | | | Thomasville | NC | 27360 | |
| 3028 WHR QC #28 | | 800 Bryan Rd | | | Thomasville | NC | 27360 | |
| 3029 WHR QC #29 | | 1011 Liberty Rd | | | High Point | NC | 27260 | |
| 3029 WHR QC #29 | | 1011 Liberty Rd | | | High Point | NC | 27263 | |
| 3029SA Rent | | 1602 E Fairfield Road Suite A | | | Ontario | CA | 91761 | |
| 303 Emery Hwy Exxon | | 2630 Emery Hwy | | | Macon | GA | 31217 | |
| 3031 WHR QC #31 | | 509 Sunset Ave | | | Asheboro | NC | 27203 | |
| 3033 WHR QC #33 | | 2271 Main Street | | | Ellerbe | NC | 28338 | |
| 3034 High Point Bp | | 2921 E M.L.K. Jr. Drive | | | High Point | NC | 27260 | |
| 3034 High Point Valero | c/o Valero Energy Corporation | One Valero Way | | | San Antonio | TX | 78249 | |
| 3034SD papa john rent | | 2921 E M.L.K. JR. DRIVE, STE. 106 | | | High Point | NC | 27260 | |
| 3035 High Point Bp | | 1901 Brentwood Street | | | High Point | NC | 27260 | |
| 3035 High Point Exxon | c/o Exxon/Mobil | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | |
| 3035SC Los Boris Auto Shop & Car Wash | | 1901 Brentwood Street Suite 104 | | | High Point | NC | 27260 | |
| 3036 Greensboro Bp | | 2715 S Elm-Eugene St. | | | Greensboro | NC | 27406 | |
| 3036 Greensboro Valero | c/o Valero Energy Corporation | One Valero Way | | | San Antonio | TX | 78249 | |
| 3037 Service Rd Rent (Formerly #66) | | 10601 N I-35 SERVICE RD | | | Oklahoma City | OK | 73131 | |
| 3037 Sevice Rd Oklahoma | | 10601 N I-35 Service Rd | | | Oklahoma City | OK | 73131 | |
| 3038 Tyler Food Mart | | 13411 Interstate 20 W | | | Tyler | TX | 75706 | |
| 303A Emery Hwy Exxon | | 2630 Emery Hwy | | | Macon | GA | 31217 | |
| 304 Napier Ave Exxon | | 3484 Napier Avenue | | | Macon | GA | 31204 | |
| 3040 Pilot Travel Center NC | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| 3040 Pilot Travel Center NC | | 2700 Chamber Dr | | | Monroe | NC | 28110 | |
| 3047 WHR QC #47 | | 402 West Swannanoa St | | | Liberty | NC | 27298 | |
| 3048 WHR QC #48 | | 1050 Albemarle Rd | | | Troy | NC | 27371 | |
| 3049 WHR QC #49 | | 100 W NC Hwy 705 | | | Robbins | NC | 27325 | |
| 304A Napier Ave Exxon | | 3484 Napier Avenue | | | Macon | GA | 31204 | |
| 305 Hwy 23 Mobil | | 5496 Hwy 23 | | | Norcross | GA | 30071 | |
| 3050 Grab N Go Kilgore | | 2516 TX-42 | | | Kilgore | TX | 75662 | |
| 3052 Pioneer Dr Fox Fuels | | 4243 W Pioneer Dr | | | Irving | TX | 75061 | |
| 3052A Pioneer Dr | | 4243 W Pioneer Dr | | | Irving | TX | 75061 | |
| 3052A Pioneer Dr Fox Fuels | | 4243 W. Pioneer Drive | | | Irving | TX | 75061 | |
| 3052SB Amigo Cash Rent | | 14001 WHWY 29 | | | Irving | TX | 75061 | |
| 3053 Marvin Fwy Fox Fuels | | 3603 Marvin D Love Fwy | | | Dallas | TX | 75224 | |
| 3053A Marvin D Love | | 3603 Marvin D Love Fwy | | | Dallas | TX | 75224 | |
| 3053A Marvin D Love Rent | | 3603 Marvin D Love FWY | | | Dallas | TX | 75201 | |
| 3054 Harry Hines Blvd Fox Fuel | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 3054A Harry Hines | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 3054A Harry Hines Rent | | 110110 Harry Hines Blvd | | | Dallas | TX | 75201 | |
| 3054SA Nuevo Milenio Multiservicios | | 10110 Harry Hines Blvd Suite 105 | | | Dallas | TX | 75220 | |
| 3054SC AMAX Auto Ins | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 3054SD Zacatecas Cargo Rent | | 10170 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 3054SE ITR Wireless | | 10170 Harry Hines Blvd Suite 170 | | | Dallas | TX | 75220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3054SF Mr Corn Rent | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 3055 Balch Springs Fox Fuels | | 4290 South Beltline Road | | | Mesquite | TX | 75181 | |
| 3055A Balch Springs | | 4290 South Beltline Road | | | Mesquite | TX | 75181 | |
| 3055A Balch Springs Rent | | 4290 South Beltline Rd | | | Balch Springs | TX | 75180 | |
| 3055SA Yjks Investments Inc | | 4290 S Beltine Rd | | | Balch Springs | TX | 75181 | |
| 3055SB Coco Bongo Rent | | 4290 S Belt Line Rd Ste B | | | Balch Springs | TX | 75181 | |
| 3055SC Texas Mobile PCS Rent | | 15610 Bristol Lake Dr | | | Houston | TX | 77070 | |
| 3056 Murdock Rd Rent | | 180 Murdock Rd | | | Dallas | TX | 75201 | |
| 3056 Murdock Road Fox Fuels | | 180 Murdock Road | | | Dallas | TX | 75217 | |
| 3056A Dallas | | 180 Murdock Road | | | Dallas | TX | 75217 | |
| 3056SB Koko Fruteria Rent | | 180 Murdock Rd Ste 200 | | | Dallas | TX | 75217 | |
| 3056SC Yjks Investments Inc Rent | | 180 Murdock Road | | | Dallas | TX | 75217 | |
| 3056SD Elotes Castllo Rent | | 180 Murdock Road | | | Dallas | TX | 75217 | |
| 3057 Lake June Rd Rent | | 8620 Lake June Rd | | | Dallas | TX | 75201 | |
| 3057 Lake June Road Fox Fuels | | 8620 Lake June Road | | | Dallas | TX | 75217 | |
| 3057A Lake June | | 8620 Lake June Road | | | Dallas | TX | 75217 | |
| 3057SB Lake June Rent | | 8620 Lake June Rd | | | Dallas | TX | 75217 | |
| 3057SC Rent | | 8620 Lake June Road | | | Dallas | TX | 75217 | |
| 3058 S Buckner Blvd Fox Fuels | | 5001 South Buckner Blvd | | | Dallas | TX | 75217 | |
| 3058A Buckner Blvd | | 5001 South Buckner Blvd | | | Dallas | TX | 75217 | |
| 3058A Buckner Blvd Rent | | 5001 South Buckner Blvd | | | Dallas | TX | 75201 | |
| 3058SAPFB Group Inc Rent | | 5001 S Buckner Blvd Suite A | | | Dallas | TX | 75227 | |
| 3058SB A1 Wireless LLC Rent | | 5001 Buckner Blvd, Ste D | | | Dallas | TX | 75227 | |
| 3058SC Elotes CastilloRent | | 5001 S Buckner Blvd | | | Dallas | TX | 75227 | |
| 3058SD Fontanueva Multiservice Rent | | 5001 S Buckner Blvd Suite D | | | Dallas | TX | 75227 | |
| 3059 Mesquite Fox Fuels | | 2650 East Highway 30 | | | Mesquite | TX | 75150 | |
| 3059 Mesquite Rent | | 2600 East Highway 30 | | | Mesquite | TX | 75149 | |
| 3059A Mesquite | | 2650 East Highway 30 | | | Mesquite | TX | 75150 | |
| 3059SB Cellular,Laptop & Jewrlry | | 2600 East Highway 30 | | | San Antonio | TX | 78255 | |
| 305A Hwy 23 Mobil | | 5496 Hwy 23 | | | Norcross | GA | 30071 | |
| 305B Hwy 23 Mobil | | 5496 Hwy 23 | | | Norcross | GA | 30071 | |
| 306 Hefner Rd Shell | | 7944 W Hefner Rd | | | Oklahoma City | OK | 73162 | |
| 306 Rent | | 7944 W. Hefner Road | | | Oklahoma City | OK | 73162 | |
| 3060 Pilot Travel Center #369 | | 901 Bankhead Hwy W | | | Birmingham | AL | 35204 | |
| 3060 Pilot Travel Center Rent | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| 3061 Cusseta TC #1365 | | 5495 Co Rd 388 | | | Cusseta | AL | 36852 | |
| 3061 Cusseta Travel Plaza Rent | | 5495 Co Rd 388 | | | Cusseta | AL | 36852 | |
| 3062 Westbank Expressway Exxon | | 1200 Westbank Expressway | | | Westwego | LA | 70094 | |
| 3062 WHR BR #62 | | 1200 Westbank Expwy | | | New Orleans | LA | 70124 | |
| 3063 Terry Parkway Exxon | | 123 Terry Parkway | | | Gretna | LA | 70056 | |
| 3063 WHR BR #63 | | 123 Terry Parkway. | | | Gretna | LA | 70053 | |
| 3064 Jefferson Davis Shell | | 1308 Jefferson Davis | | | New Orleans | LA | 70125 | |
| 3064 WHR BR #64 | | 1308 Jefferson Davis | | | Labadieville | LA | 70372 | |
| 3065 Old Hammond Hwy | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | |
| 3065 WHR BR #65 | | 13289 Old Hammond Hwy. | | | Baton Rouge | LA | 70825 | |
| 3066 A GSS Holdings La Rent | | 1675 Gause Blvd | | | Milton | LA | 70558 | |
| 3066 Gause Blvd | | 1675 Gause Blvd | | | Slidell | LA | 70458 | |
| 3066A GSS Holdings LA LLC | | 1675 Gause Blvd | | | Kaplan | LA | 70548 | |
| 3067 Newton St | | 1926 Newton St | | | New Orleans | LA | 70114 | |
| 3067 WHR BR #67 | | 1926 Newton St | | | New Orleans | LA | 70114 | |
| 3068 General DeGaulle Shell | | 2601 General DeGaulle | | | New Orleans | LA | 70114 | |
| 3068 WHR BR #68 | | 2601 General Degaulle Dr | | | Labadieville | LA | 70372 | |
| 3069 Belle Chasse Hwy Shell | | 2850 Belle Chasse Hwy | | | Gretna | LA | 70056 | |
| 3069 WHR BR #69 | | 2850 Belle Chasse Hwy | | | Elm Grove | LA | 71051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3069A GSS Holdings LLC | | 2850 Belle Chase Hwy | | | Gretna | LA | 70056 | |
| 307 NW Expressway Shell | | 9001 NW Expressway | | | Yukon | OK | 73099 | |
| 307 Rent | | 9001 NW Expressway | | | Yukon | OK | 73099 | |
| 3070 Avondale | | 2900 Hwy 90 | | | Westwego | LA | 70094 | |
| 3070 WHR BR #70 | | 2900 US Hwy 90 | | | New Orleans | LA | 70123 | |
| 3071 Loyola Drive | | 3049 Loyola Drive | | | Kenner | LA | 70065 | |
| 3071 WHR BR #71 | | 3049 Loyola Drive | | | Kenner | LA | 71029 | |
| 3072 Manhattan Blvd | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | |
| 3072 WHR BR #72 | | 3441 Manhattan Blvd. | | | Harvey | LA | 70534 | |
| 3073 General Degaulle | | 3622 General Degaulle | | | New Orleans | LA | 70114 | |
| 3073 WHR BR #73 | | 3622 General DeGaulle Dr. | | | New Orleans | LA | 70372 | |
| 3074 S Claiborne | | 4101 S Claiborne | | | New Orleans | LA | 70125 | |
| 3074 WHR BR #74 | | 4101 S Claiborne Ave | | | New Orleans | LA | 70372 | |
| 3074A GSS Holdings LA LLC | | 4101 S Claiborne | | | New Orleans | LA | 70125 | |
| 3075 Airline Dr | | 4115 Airline Dr. | | | Metairie | LA | 70001 | |
| 3075 WHR BR #75 | | 4115 Airline Dr. | | | Metairie | LA | 71342 | |
| 3075A GSS Holdings LA LLC | | 4115 Airline Dr | | | Metairie | LA | 70001 | |
| 3076 Service Road | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | |
| 3076Rent | | 4408 S I-10 Service Road | | | Metairie | LA | 71342 | |
| 3077 Jefferson Hwy | | 4520 Jefferson Hwy | | | New Orleans | LA | 70121 | |
| 3077 WHR BR #77 | | 4520 Jefferson Hwy | | | Metairie | LA | 71342 | |
| 3077A GSS Holdings LA LLC | | 4520 Jefferson Hwy | | | New Orleans | LA | 70121 | |
| 3078 General Degaulle Dr | | 4662 General Degaulle Dr | | | New Orleans | LA | 70131 | |
| 3078 WHR BR #78 | | 4662 General Degaulle Dr | | | New Orleans | LA | 70372 | |
| 3078A GSS Holdings LA LLC | | 4662 General Degaulle Dr | | | New Orleans | LA | 70131 | |
| 3079 A WHR BR #79 | | 468 Lapalco Blvd | | | Gretna | LA | 71051 | |
| 3079 Lapalco Blvd | | 468 Lapalco Blvd | | | Gretna | LA | 70056 | |
| 3079A GSS Holdings LA LLC | | 468 Lapalco Blvd | | | Gretna | LA | 70056 | |
| 307SA Expressway Liquor Store | | 9001 NW Expressway | | | Yukon | OK | 73099 | |
| 308 A Rent | | 500 E. Walnut Street | | | Paris | AR | 72855 | |
| 308 Paris Arkansas Shell | | 500 E. Walnut Street | | | Paris | AR | 72855 | |
| 3080 A WHR BR #80 | | 4940 Groom Rd. | | | Baker | LA | 70704 | |
| 3080 Groom Road | | 4940 Groom Road | | | Baker | LA | 70714 | |
| 3080A GSS Holdings LA LLC | | 4940 Groom Road | | | Baker | LA | 70714 | |
| 3081 Terry Parkway | | 502 Terry Parkway | | | Gretna | LA | 70056 | |
| 3081 WHR BR #81 | | 502 Terry Parkway | | | Terrytown | LA | 70053 | |
| 3082 Flannery Rd | | 5310 Flannery Rd | | | Baton Rouge | LA | 70814 | |
| 3082 WHR BR #82 | | 5310 Flannery Rd. | | | Baton Rouge | LA | 70825 | |
| 3082A GSS Holdings LA LLC | | 5310 Flannery Rd | | | Baton Rouge | LA | 70814 | |
| 3083 Crowder Blvd | | 5701 Crowder Blvd | | | New Orleans | LA | 70127 | |
| 3083 WHR BR #83 | | 5701 Crowder Blvd | | | New Orleans | LA | 70372 | |
| 3084 Jean Lafitte Blvd Shell | | 798 Jean Lafitte Blvd | | | Lafitte | LA | 70067 | |
| 3084 WHR BR #84 | | 798 Jean Lafitte | | | Lafitte | LA | 70643 | |
| 3085 River Road Exxon | | 8692 River Road | | | Westwego | LA | 70094 | |
| 3085 WHR BR #85 | | 8692 River Road. | | | Waggaman | LA | 70094 | |
| 3086 Westbank Expressway Exxon | | 9000 Westbank Expressway | | | Westwego | LA | 70094 | |
| 3086 WHR BR #86 | | 9000 Westbank Expwy | | | New Orleans | LA | 70124 | |
| 3087 Greenwell Springs | | 9410 Greenwell Springs | | | Baton Rouge | LA | 70814 | |
| 3087 WHR BR #87 | | 9410 Greenwell Springs | | | Baton Rouge | LA | 70814 | |
| 3088 Marrero Shell | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | |
| 3089 Manhattan Blvd | | 1600 Manhattan | | | Harvey | LA | 70058 | |
| 308A Paris Arkansas Shell | | 500 E. Walnut Street | | | Paris | AR | 72855 | |
| 309 Loganville Exxon | | 5400 Hwy 20 | | | Loganville | GA | 30052 | |
| 3090 Veterans(JP) | | 1227 Veterans Blvd | | | Kenner | LA | 70062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3091 I-10 Causeway | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | |
| 3092 Belle Chasse Hwy | | 1944 Belle Chasse Hwy | | | Gretna | LA | 70056 | |
| 3093 Lapalco | | 3659 Laplaco Blvd | | | Harvey | LA | 70058 | |
| 3094 Avondale | | 2901 W Hwy 90 | | | Westwego | LA | 70094 | |
| 3094A GSS Holdings LA LLC | | 2901 Hwy 90 | | | Westwego | LA | 70094 | |
| 3095 Carol Sue Gretna | | 2000 Carol Sue Ave. | | | Gretna | LA | 70056 | |
| 3096A GSS Holdings LA LLC | | 4915 Westbank Expy | | | Marrero | LA | 70072 | |
| 3097 Canal(NO) | | 2701 Canal Street | | | New Orleans | LA | 70119 | |
| 3098 BROTHER'S LEE DRIVE | | 300 Lee Drive | | | Baton Rouge | LA | 70808 | |
| 3098A GSS Holdings LA LLC | | 300 Lee Drive | | | Baton Rouge | LA | 70808 | |
| 3099 Earhart Blvd | | 2000 Earhart Blvd | | | New Orleans | LA | 70113 | |
| 3099A GSS Holdings LA LLC | | 2000 Earhart Blvd Ste A | | | New Orleans | LA | 70113 | |
| 309A Loganville Exxon | | 5400 Hwy 20 | | | Loganville | GA | 30052 | |
| 309B Loganville Exxon | | 5400 Hwy 20 | | | Loganville | GA | 30052 | |
| 310 Mableton Valero | | 6161 Mableton Pkwy | | | Mableton | GA | 30126 | |
| 3101 Minden TC #1364 | | 2193  Highway 532 | | | Minden | LA | 71055 | |
| 3102 Minden 2198 LA | | 2198  Highway 532 | | | Minden | LA | 71055 | |
| 3103 Cheniere #103 | | 331 LA-546 | | | West Monroe | LA | 71291 | |
| 3107 SE 104th St Retail | | 13001 SE 104th Street | | | Oklahoma City | OK | 73165 | |
| 3108 NE 23rd St | | 20460 NE 23rd St | | | Harrah | OK | 73045 | |
| 311 Alpena | | 203 Highway 62 | | | Alpena | AR | 72611 | |
| 311 Rent | | 203 Highway 62 | | | Alpena | AR | 72611 | |
| 3111 Gretna | | 1000 Franklin Street | | | Gretna | LA | 70053 | |
| 3112 Arkansas Road #112 | | 700 Arkansas Rd | | | West Monroe | LA | 71291 | |
| 3112SA Flash Lube | | 704 Arkansas Rd | | | West Monroe | LA | 71291 | |
| 3113 Saint Helena Rent | | 12425 Saint Helena Street | | | Clinton | LA | 70722 | |
| 3113 SS Foodmart LLC | | 12425 Saint Helena St | | | Clinton | LA | 70722 | |
| 3114 Charter Rent | | 1511 Charter Street | | | Jackson | LA | 70748 | |
| 3114 SS Foodmart 1 LLC | | 1511 Charter St | | | Jackson | LA | 70748 | |
| 3115 Four way #115 | | 104 Hwy 34 at 3033 | | | West Monroe | LA | 71291 | |
| 3115 Monroe Rent | | 104 State Hwy 34W | | | West Monroe | LA | 71291 | |
| 3116 Marie Street | | 100 Marie St | | | New Iberia | LA | 70563 | |
| 3117 Old Spanish Trail | | 1549 Old Spanish Tr | | | Saint Martinville | LA | 70582 | |
| 3118 S Main St | | 1700 S Main St | | | Saint Martinville | LA | 70582 | |
| 312 Gassville | | 330 E. Manin Street | | | Gassville | AR | 72635 | |
| 312 Rent | | 330 E. Manin Street | | | Gassville | AR | 72635 | |
| 3120 Brown Derby | | 3402 Tulane ave. | | | New Orleans | LA | 70119 | |
| 3122 Oliver Rd #122 | | 2221 Forsythe Ave. | | | Monroe | LA | 71201 | |
| 3122A Forsythe Travel Plaza LLC | | 2221 Forsythe Ave | | | Monroe | LA | 71201 | |
| 3123 Britton Road Mart LLC | | 2891 E Waterloo Rd | | | Edmond | OK | 73034 | |
| 313 Mountain Home | | 901 S. College Street | | | Mountain Home | AR | 72653 | |
| 313 Rent | | 901 S. College Street | | | Mountain Home | AR | 72653 | |
| 3131 MiraJ2 Inc | | 1133 Main St | | | Vilonia | AR | 72173 | |
| 3132 Miraj Inc | | 4888 AR-367 | | | Mc Rae | AR | 72102 | |
| 3133 Miraj7 Inc | | 771 AR-36 | | | Vilonia | AR | 72173 | |
| 3135 United Lone Enterprises LLC | | 2443 Thomasville Rd | | | Pocahontas | AR | 72455 | |
| 3136 Baser Enterprises LLC | | 5049 Pangburn Rd | | | Heber Springs | AR | 72543 | |
| 3136 Pangburn Rent | | 5049 Pangburn Rd | | | Heber Springs | AR | 72543 | |
| 3137 Gepp Food Mart LLC | | 17995 Hwy 62 W | | | Gepp | AR | 72538 | |
| 3139 - CrawfordOil | | 2551 Bloomfield Road | | | Cape Girardeau | MO | 63702 | |
| 314 Lonesome Pine Marathon | | 10025 Lonesome Pine Trail | | | Mosheim | TN | 37818 | |
| 314 Rent | | 10025 Lonesome Pine Tr | | | Mosheim | TN | 37818 | |
| 3141 - Crawford Oil | | 1300 E Highway 84 | | | Hayti | MO | 63851 | |
| 3142 - Crawford Oil | | 1116 North Kings Highway | | | Perryville | MO | 63775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3144 Crawford | | 110 Broadway Street | | | Sikeston | MO | 63801 | |
| 3149 Miner Mart | | 2303 E Malone | | | Sikeston | MO | 63801 | |
| 314A Umiya 2022 Inc | | 10025 Lonesome Pine Trai8l | | | Mosheim | TN | 37818 | |
| 315 Rent | | 1508 Highway 62 E. | | | Mountain Home | AR | 72653 | |
| 315 West Mountain Home | | 1508 Highway 62 E. | | | Mountain Home | AR | 72653 | |
| 3150 Pilot Travel Center #1126 | | 8801 NE Birmingham Rd | | | Kansas City | MO | 64161 | |
| 3151 HaytiTravel Center #1378 | | 1200 E.Hwy 84 | | | Hayti | MO | 63851 | |
| 3152 Ozora Travel Center #1377 | | 17049 New Breman Rd. | | | Sainte Genevieve | MO | 63670 | |
| 3153 Travel Center #1375 | | 1617 Hwy 84 | | | Hayti | MO | 63851 | |
| 3154 Blytheville Travel Center #1376 | | 3901 E Main St. | | | Blytheville | AR | 72315 | |
| 3155 Delhi #155 | | 1208 Broadway St | | | Delhi | LA | 71232 | |
| 3155 Delhi Rent | | 1208 Broadway Street | | | Delhi | LA | 71232 | |
| 316 Rent | | 700 Highway 64 E | | | Wynne | AR | 72396 | |
| 316 Wynne | | 700 Highway 64 E | | | Wynne | AR | 72396 | |
| 3160 Pilot Dealer #524 | | 4610 Kansas Avenue | | | Kansas City | KS | 66106 | |
| 317 Bull Shoals | | 702 Central Blvd | | | Bull Shoals | AR | 72619 | |
| 317 Rent | | 702 Central Blvd | | | Bull Shoals | AR | 72619 | |
| 3170 Pilot Flying J #760 | | 10501 US Hwy 30 | | | Cokeville | WY | 83114 | |
| 318 Midway | | 6132 AR-5 | | | Midway | AR | 72651 | |
| 318 Rent | | 6132 AR-5 Midway | | | Midway | AR | 72651 | |
| 3180 Abbot's Travel Center | | 1197 I-35 | | | Abbott | TX | 76621 | |
| 320 Flippin | | 703 Main Street | | | Flippin | AR | 72634 | |
| 320 Rent | | 703 Main Street | | | Flippin | AR | 72634 | |
| 3200 Homer #200 | | 24605 Hwy #2 | | | Homer | LA | 71040 | |
| 3200 Homer Rent | | 24605 Highway #2 | | | Homer | LA | 71040 | |
| 3200SA Dear Hometown Donut Rent | | 24607 Highway 2 | | | Homer | LA | 71040 | |
| 3201 Cowpens TC | | 175 Truck Stop Road | | | Cowpens | SC | 29330 | |
| 3201Rent Cowpens TC | | 175 Truck Stop Road | | | Cowpens | SC | 29330 | |
| 3201SA ALPHA TRUCKINGLLC Rent | | 175 Truck Stop Rd | | | Cowpens | SC | 29330 | |
| 3202 Pine Grove Pilot | | 482 Suedberg Road | | | Pine Grove | PA | 17963 | |
| 3202 RentFuel On St Mary's LLC | | 482 Suedberg Road | | | Pine Grove | PA | 17963 | |
| 3202SA Rooster truck Wash | | 482 Suedberg Rd | | | Pine Grove | PA | 17963 | |
| 3203 Hazleton Pilot Rent | | 492 Can Do Expressway | | | Hazleton | PA | 18202 | |
| 3203 Hazleton Pilot# 1374 | | 492 Can Do Expressway | | | Hazleton | PA | 18202 | |
| 3204 Mann Corporation | | 401 W 4th St, Emporium | | | Emporium | PA | 15834 | |
| 3204 Rent Mann Corporation | | 401 W 4th St | | | Emporium | PA | 15834 | |
| 3205 Mann Corporation | | 807 S Michael Road | | | Kersey | PA | 15846 | |
| 3205Rent Mann Corp | | 807 S Michael Road | | | St Marys | PA | 15846 | |
| 3206 Mann Corp | | 208 Filbert Street | | | Curwensville | PA | 16833 | |
| 3206 Rent Mann Corp | | 208 Filbert Street | | | Curwensville | PA | 16833 | |
| 3207 Mann Corporation | | 135 W Center Street | | | Johnsonburg | PA | 15845 | |
| 3207 Rent Mann Corporation | | 135 W. Center Street | | | Johnsonburg | PA | 15845 | |
| 321 Rent | | 1580 S College St | | | Mountain Home | AR | 72653 | |
| 321 South College | | 1580 South College Street | | | Mountain Home | AR | 72653 | |
| 3215 Rustin Rent | | 1601 Farmville Highway/I-20 | | | Ruston | LA | 71270 | |
| 3215 Ruston #215 | | 1601 Farmerville Hwy | | | Ruston | LA | 71270 | |
| 3226 North Market #226 | | 1111 N Market St | | | Shreveport | LA | 71107 | |
| 3227 Junction City #227 | | 200 S Main St. | | | Junction City | LA | 71749 | |
| 3227 Junction City Rent | | 200 S Main Street | | | Junction City | LA | 71256 | |
| 3230 Rent | | 1011 Post Road | | | Plover | WI | 54467 | |
| 3231 Rent | | 100 S Rosera St | | | Lena | WI | 54139 | |
| 3233 Rent | | 32 Park Ridge Dr | | | Stevens Point | WI | 54481 | |
| 324 Milan | | 3089 South 1st Street | | | Milan | TN | 38358 | |
| 324A Milan | | 3089 South 1st Street | | | Milan | TN | 38358 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 324A Rent | | 3089 South 1st Street | | | Milan | TN | 38358 | |
| 3250 St Rose Pilot #1164 | | 10405 Airline Highway | | | Saint Rose | LA | 70087 | |
| 3250 St Rose Pilot Rent | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| 3254 Winfield | | 7015 State Hwy 129 | | | Winfield | AL | 35594 | |
| 3254A ASW USA Inc | | 7015State Hwy 129 | | | Winfield | AL | 35594 | |
| 3254A Rent | | 7015 State Hwy 129 | | | Winfield | AL | 35594 | |
| 3255 Winfield | | 2303 US Hwy 43 | | | Winfield | AL | 35594 | |
| 3255A ANAW USA Inc | | 2303 US Hwy 43 | | | Winfield | AL | 35594 | |
| 3255A Rent | | 2303 US HWY 43 | | | Winfield | AL | 35594 | |
| 3256 Winfield | | 1150 St Hwy 253 | | | Winfield | AL | 35594 | |
| 3256A Rent | | 1150 ST HWY 253 | | | Winfield | AL | 35594 | |
| 3256A WWC USA Inc | | 1150 ST Hwy 253 | | | Winfield | AL | 35594 | |
| 3257A Rent | | 670 US HWY 43 | | | Winfield | AL | 35594 | |
| 3257A WBP USA Inc | | 670 US Hwy 43 | | | Winfield | AL | 35594 | |
| 3258A PIW USA Inc | | 2116 Bankhead Hwy | | | Winfield | AL | 35594 | |
| 3258A Rent | | 2116 Bankhead Hwy | | | Winfield | AL | 35594 | |
| 3259 Hamilton | | 5476 Military Street S | | | Hamilton | AL | 35570 | |
| 3259A ASH USA Inc | | 5476 Military Street S | | | Hamilton | AL | 35570 | |
| 3259A Rent | | 5476 Miltary St S | | | Hamilton | AL | 35570 | |
| 3260 La Place Pilot #82 | | 4301 Main St. | | | La Place | LA | 70068 | |
| 3260 La Place Pilot Rent | | 4301 Main St | | | La Place | LA | 70068 | |
| 3261 Hamilton | | 239 Military Street | | | Hamilton | AL | 35570 | |
| 3261A ARH USA Inc | | 239 Military Street S | | | Hamilton | AL | 35570 | |
| 3261A Rent | | 239 Military Street S | | | Hamilton | AL | 35570 | |
| 3261SA Hester Rent | | 239 Military St s 388 Suite A | | | Hamilton | AL | 35570 | |
| 3262 Hamilton | | 4677 Bexar Ave E | | | Hamilton | AL | 35570 | |
| 3262A Rent | | 4677 Bexar Ave E | | | Hamilton | AL | 35570 | |
| 3262A WSB USA Inc | | 4677 Bexar Ave E | | | Hamilton | AL | 35570 | |
| 3264A Rent | | 2540 Hwy 278 | | | Natural Bridge | AL | 35577 | |
| 3264A RRAN USA Inc | | 2540 Hwy 278 | | | Natural Bridge | AL | 35577 | |
| 3265 Carbon Hill | | 2085 Nauvoo Road | | | Carbon Hill | AL | 35549 | |
| 3265A NAAW USA Inc | | 2085 Nauvoo Rd | | | Carbon Hill | AL | 35549 | |
| 3265A Rent | | 2085 Nauvoo Rd | | | Carbon Hill | AL | 35549 | |
| 3266 A Rent | | 52420 HWY 13 | | | Eldridge | AL | 35554 | |
| 3266A RRB USA INC | | 54240 Hwy 13 | | | Eldridge | AL | 35554 | |
| 327 Lilburn Exxon | | 5355 Lawrenceville Hwy | | | Lilburn | GA | 30047 | |
| 3270 Stamart Travel Center #1223 | | 1212 North 47th | | | Grand Forks | ND | 58206 | |
| 3270SA RML Trading Rent | | 1200 N 47th Street Suite B | | | Seattle | WA | 98103 | |
| 327A Lilburn Exxon | | 5355 Lawrenceville Hwy | | | Lilburn | GA | 30047 | |
| 327B Bhagi LLC | | 5355 Lawrenceville Hwy | | | Lilburn | GA | 30047 | |
| 3280 Williston Pilot #589 | | 13553 64th St NW | | | Williston | ND | 58801 | |
| 3280 Williston Pilot #589 Rent | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| 330 MVI Louisville Conrac | | 330 Louisville Conrac | | | Louisville | KY | 40209 | |
| 3300 Pilot Travel Center #1092 | | 8950 Earhart Lane SW | | | Cedar Rapids | IA | 52404 | |
| 3308 Paris AR Retail | | 500 E. Walnut Street | | | Paris | AR | 72855 | |
| 3308 Paris AR Retail Rent | | 500 E Walnut St | | | Paris | AR | 72855 | |
| 331 Nashville Conrac | | 10 Terminal Drive | | | Nashville | TN | 37203 | |
| 3311 Alpena Retail | | 203 Highway 62 | | | Alpena | AR | 72611 | |
| 3312 Gassville Retail | | 330 E. Manin Street | | | Gassville | AR | 72635 | |
| 3313 Mountain Home Retail | | 901 S. College Street | | | Mountain Home | AR | 72653 | |
| 3313 Mountain Home Retail Rent | | 901 S College | | | Mountain Home | AR | 72653 | |
| 3315 West Mountain Home Retail | | 1508 Highway 62 E. | | | Mountain Home | AR | 72653 | |
| 3316 Wynne Retail | | 700 Highway 64 E | | | Wynne | AR | 72396 | |
| 3317 Bull Shoals Retail | | 702 Central Blvd | | | Bull Shoals | AR | 72619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 332 Minneapolis-St Paul AP | | 332 Minneapolis Conrac | | | Minneapolis | MN | 55071 | |
| 3320 Flippin Retail | | 703 Main Street | | | Flippin | AR | 72634 | |
| 3320 Flippin Retail Rent | | 720 Mian St | | | Flippin | AR | 72634 | |
| 3321 S College Retail Rent | | 1580 S College | | | Mountain Home | AR | 72653 | |
| 3321 South College Retail | | 1580 South College St | | | Mountain Home | AR | 72653 | |
| 3322 Desiard #322 | | 3201 DeSiard St | | | Monroe | LA | 71201 | |
| 3322SA Eric Jones Rent | | 3201 Desiard Street Ste A | | | Monroe | LA | 71201 | |
| 333 Charlotte Airport | | 5489 Josh Birmingham Pkwy | | | Charlotte | NC | 28201 | |
| 333 MVI Field Services | | 1668 Mallory Ln | | | Brentwood | TN | 37027 | |
| 334 Columbus Conrac | | 4002 International Gateway | | | Columbus | OH | 43219 | |
| 335 CVG Conrac | | 2997 Terminal Dr | | | Hebron | KY | 41048 | |
| 3405 Waverly #405 | | 433 Highway 577 South | | | Delhi | LA | 71232 | |
| 3405 Waverly Rent | | 433 Highway 577 South | | | Delhi | LA | 71232 | |
| 3410 Log Cabin #410 | | 11765 Crossett Rd | | | Bastrop | LA | 71220 | |
| 3410 Log Cabin Rent | | 11765 Crossett Road | | | Bastrop | LA | 71220 | |
| 342SB Tracey Walker | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | |
| 342SC We Care Home Care LLC | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | |
| 344 Valley Ave Shell | | 700 Valley Ave | | | Birmingham | AL | 35209 | |
| 3451 Thrifty Mart | | 650 South Main Street | | | Mcalester | OK | 74501 | |
| 3452 My-T-Quick | | 1001 North Harvey Rd. | | | Mcalester | OK | 74501 | |
| 3452SX ATM RENT | | 312 NE 145th Pl | | | Edmond | OK | 73013 | |
| 3453 Quick Mart | | 1400 East Carl Albert Pkwy | | | Mcalester | OK | 74501 | |
| 3454 Gas Mart | | 1820 South Main Street | | | Mcalester | OK | 74501 | |
| 3455 All Fuels #4 | | 1922 North Main Street | | | Mcalester | OK | 74501 | |
| 3456 Seminole Quick Pic | | 2500 North Milt Phillips Ave. | | | Seminole | OK | 74868 | |
| 3457 McAlester OK | | 7850 East US Hwy 270 | | | Mcalester | OK | 74501 | |
| 3458 Longtown Sinclair | | 15879 State Hwy 9 E | | | Eufaula | OK | 74432 | |
| 3459 Eufala OK | | 16019 State Hwy 9 E | | | Eufaula | OK | 74432 | |
| 3465 McNeals | | 601 S Mississippi Ave | | | Ada | OK | 74820 | |
| 3466 All Fuels #1 | | 420 W Carl Albert Pkwy | | | Mcalester | OK | 74501 | |
| 347 Chattsworth Sunoco | | 2667 Old Hwy 411 S | | | Chatsworth | GA | 30705 | |
| 348 Atlanta Texaco | | 4455 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| 348 Atlanta Texaco | | 4455 Fulton Industrial Blvd | | | Atlanta | GA | 30338 | |
| 349 Douglasville Gulf | | 4010 Bankhead Hwy | | | Douglasville | GA | 30145 | |
| 350 Cascade Exxon | | 3450 Cascade Rd | | | Atlanta | GA | 30336 | |
| 3508 McAllen Motiva 76 | | 1622 N. 23rd Street | | | Mcallen | TX | 78501 | |
| 351 Shorter Ave Exxon | | 1928 Shorter Avenue NW | | | Rome | GA | 30165 | |
| 3510 South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 3511 Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 3512 E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 3513 S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 3514 E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 3519 E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 352 Cedartown Marathon | | 3867 Antioch Road | | | Cedartown | GA | 30135 | |
| 3520 E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 3525 Owen Garriott Retail | | 4330 W Owen Garriott Rd | | | Enid | OK | 73703 | |
| 353 Walnut grove Sunoco | | 1700 Hwy 138 | | | Covington | GA | 30014 | |
| 354 Mt zion Sunoco | | 2783 Mt Zion Rd | | | Jonesboro | GA | 30236 | |
| 354A Mt zion Sunoco | | 2783 Mt Zion Rd | | | Jonesboro | GA | 30236 | |
| 355 Union City Exxon | | 6687 Roosevelt Hwy | | | Union City | GA | 30291 | |
| 355A Union City Exxon | | 6687 Roosevelt Hwy | | | Union City | GA | 30291 | |
| 356 Unbranded | | 3820 Hwy 20 | | | Buford | GA | 30519 | |
| 357 Ellenwood Exxon | | 1785 Panola Rd | | | Ellenwood | GA | 30294 | |
| 3572 Jordan Lane(Huntsville) | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 358 Stockbridge Mobil | | 773 Hwy 138 | | | Stockbridge | GA | 30281 | |
| 358A Stockbridge Mobil | | 773 Hwy 138 | | | Stockbridge | GA | 30281 | |
| 359 B Rent | | 9123 GA Hwy 278 East | | | Covington | GA | 30014 | |
| 359 Covington Exxon | | 9123 GA Hwy 278 East | | | Covington | GA | 30014 | |
| 359 SA Rolling Rock Vapor | | 9123 US-278 | | | Covington | GA | 30014 | |
| 359 SB Title Max | | 9119 US-278 | | | Covington | GA | 30014 | |
| 359A Covington Exxon | | 9123 GA Hwy 278 East | | | Covington | GA | 30014 | |
| 359B Saif Family LLC/Covington Friends | | 9123 GA Hwy 278 East | | | Covington | GA | 30014 | |
| 360 Dallas Mobil | | 1027 Merchant Dr | | | Dallas | GA | 30157 | |
| 3609 Blanchard | | 632 Pine Hill Road | | | Shreveport | LA | 71107 | |
| 360TRAINING.COM, INC. DEPT 3836 | | PO BOX 123836 | | | DALLAS | TX | 75312-3836 | |
| 361 Marietta Gulf | | 855 South Cobb Dr | | | Marietta | GA | 30060 | |
| 3610 Minden | | 700 Homer Road | | | Minden | LA | 71055 | |
| 3611 Buncombe P66 | | 6850 Bucombe Road | | | Shreveport | LA | 71129 | |
| 361A Saikrishna 1111 | | 855 South Cobb Dr | | | Marietta | GA | 30060 | |
| 361Rent Marietta Gulf | | 855 South Cobb Dr | | | Marietta | GA | 30060 | |
| 362 Carrollton Exxon | | 351 Old Newnan Rd | | | Carrollton | GA | 30117 | |
| 363 Jackson | | 1034 Woodrow Wilson Avenue | | | Jackson | MS | 39213 | |
| 363 Jackson Rent | | 1034 Woodrow Wilson Avenue | | | Jackson | MS | 39213 | |
| 363SA Liquor Rent | | 1034 W Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| 364 Taylor Byhalia Exxon | | 2685 Red Banks Road North | | | Byhalia | MS | 38611 | |
| 365 Southmore Business, LLC | | 1810 Southmore Avenue | | | Pasadena | TX | 77502 | |
| 365 Steve's Grocery, INC | | 3438 Warrior River Rd | | | Bessemer | AL | 35023 | |
| 366 Jonesboro Chevron | | 10335 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 366 Rent | | 10355 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 367 Holly Spring Marathon | | 4297 Highway 4 East | | | Holly Springs | MS | 38635 | |
| 3676 Hazen Mobil | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 3676 US Hwy 63 Rent | | 4350 US Hwy 63 North | | | Hazen | AR | 72064 | |
| 3678 Arkadelphia Exxon | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 367A Holly Spring Marathon | | 4297 Highway 4 East | | | Holly Springs | MS | 38635 | |
| 368 Scenic Exxon | | 187 Scenic Hwy | | | Lawrenceville | GA | 30046 | |
| 368A Scenic Exxon | | 187 Scenic Hwy | | | Lawrenceville | GA | 30046 | |
| 369 A Rent | | 2400 Highway 138 | | | Fayetteville | GA | 30214 | |
| 369 Fayetteville Texaco | | 2400 Hwy 138 Suite 101 | | | Fayetteville | GA | 30214 | |
| 369 SA Subway | | 2400 Highway 138, Suite 102 | | | Fayetteville | GA | 30214 | |
| 369 SD KornerStone Unisex Salon | | 2400 Highway 138 Ste 103 | | | Fayetteville | GA | 30214 | |
| 369 SH Mama Gomez | | 2400 Highway 138 | | | Fayetteville | GA | 30214 | |
| 3691 North Maple St Valero | | 1199 North Maple Street | | | Searcy | AR | 72143 | |
| 3692 South Main Street Valero | | 2000 South Main Street | | | Searcy | AR | 72143 | |
| 3693 North Bankhead Dr Valero | | 1514 North Bankhead Drive | | | Carlisle | AR | 72024 | |
| 3694 South Benton St. Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | |
| 3698 Greenwood Shell | | 129 W Center St | | | Greenwood | AR | 72936 | |
| 369A Fayetteville Texaco | | 2400 Hwy 138 Suite 101 | | | Fayetteville | GA | 30214 | |
| 369SB (Barber) | | 2400 Highway 138 | | | Fayetteville | GA | 30214 | |
| 369SC Phoenix Worship Center Inc | | 2400 Highway 138 Suite 201 | | | Fayetteville | GA | 30214 | |
| 369SE Trifecta Management Solutions LLC | | 2400 Hwy 138 | | | | | | |
| 369SG Grace Redding | | 2400 Highway 138, Suite 201 | | | Fayetteville | GA | 30214 | |
| 371 Mcdonnough Marathon | | 100 John R Williams Pkwy | | | Mcdonough | GA | 30252 | |
| 372 Douglasville Unbranded | | 935 Dallas Hwy | | | Douglasville | GA | 30134 | |
| 373 Madison | | 513 Balch Road | | | Madison | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 374 A Rent | | 3229 (3220) Bankhead Hwy | | | Lithia Springs | GA | 30122 | |
| 374 Lithia Springs Exxon | | 3229 (3220) Bankhead Hwy | | | Lithia Springs | GA | 30122 | |
| 374A Lithia Springs Exxon | | 3229 (3220) Bankhead Hwy | | | Lithia Springs | GA | 30122 | |
| 375 Lithia Springs | | 4275 Riley Road | | | Lithia Springs | GA | 30122 | |
| 376 Powder Springs | | 2529 Brownsville Road | | | Powder Springs | GA | 30127 | |
| 377 Griffin Sunoco | | 888 Meriwether Street | | | Griffin | GA | 30224 | |
| 377 Rent | | 888 Meriwether Street | | | Griffin | GA | 30224 | |
| 377 Seller Note (Griffin Sunoco) | | 888 Meriwether St | | | Griffin | GA | 30224 | |
| 377A Griffin Sunoco | | 888 Meriwether Street | | | Griffin | GA | 30224 | |
| 377B Griffin Sunoco | | 888 Meriwether Street | | | Griffin | GA | 30224 | |
| 377C Griffin Food and Gas LLC | | 888 Meriwether St | | | Griffin | GA | 30224 | |
| 378 Carnesville Exxon | | 11157 Highway 106 | | | Carnesville | GA | 30521 | |
| 378A Carnesville Exxon | | 11157 Highway 106 | | | Carnesville | GA | 30521 | |
| 379 Griffin Exxon | | 2295 US Hwy 41 | | | Griffin | GA | 30224 | |
| 37Rent D Currahee Exxon | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| 380 Rent Ice Machine | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| 381 Rent Bail Bonds | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| 382 Rent car wash | | 3275 Marietta Highway | | | Canton | GA | 30114 | |
| 383 - Home Box | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| 384 Brunswick Exxon | c/o Exxon/Mobil | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | |
| 384 Brunswick Exxon | | 99 Nascar Blvd | | | Brunswick | GA | 31520 | |
| 384A Brunswick Exxon | | 99 Nascar Blvd | | | Brunswick | GA | 31520 | |
| 385 Pio Nono Exxon | | 2311 Pio Nono | | | Macon | GA | 31206 | |
| 385A Pio Nono Exxon | | 2311 Pio Nono | | | Macon | GA | 31206 | |
| 385B Pio Nono Exxon | | 2311 Pio Nono | | | Macon | GA | 31206 | |
| 385C Pio Nono Exxon | | 2311 Pio Nono | | | Macon | GA | 31206 | |
| 386 Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | |
| 386A Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | |
| 387 Centerville Exxon | | 611 N Houston Lake Rd | | | Macon | GA | 31208 | |
| 387A Centerville Exxon | | 611 N Houston Lake Rd | | | Macon | GA | 31208 | |
| 388 Elberta Exxon | | 1001 Elberta Rd | | | Macon | GA | 31093 | |
| 389 Kaiwan Naji Ali | | 4407 Robinson Rd | | | Jackson | MS | 39204 | |
| 389 Smart Shop Market Rent | | 4405 Robinson Rd | | | Jackson | MS | 39204 | |
| 390 Kaiwan Naji Ali | | 1711 E Northside Dr | | | Clinton | MS | 39056 | |
| 390 Smart Shop Market Rent | | 1711 E Northside Dr | | | Clinton | MS | 39056 | |
| 3907 Heavener | | 704 Hwy 59 N | | | Heavener | OK | 74937 | |
| 3908 Heavener Shell | | 216 W 1st St | | | Heavener | OK | 74937 | |
| 391 Decatur Exxon | | 2501 Columbia Dr | | | Decatur | GA | 30034 | |
| 391A Decatur Exxon | | 2501 Columbia Dr | | | Decatur | GA | 30034 | |
| 391B Decatur Exxon | | 2501 Columbia Dr | | | Decatur | GA | 30034 | |
| 392 Coldwater Foodmart | | 9944 Hwy 51 N | | | Coldwater | MS | 38618 | |
| 3924 Haileyville | | 312 Main Street | | | Haileyville | OK | 74546 | |
| 3927 College Ave Retail | | 642 College Ave | | | Natchitoches | LA | 71457 | |
| 3928 Hwy 1 South Retail | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | |
| 393 Byron Marathon | | 4605 Boy Scout Road | | | Byron | GA | 31008 | |
| 3930 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | |
| 3931 Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | |
| 3933 Shreveport Chevron | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | |
| 393A Byron Marathon | | 4605 Boy Scout Road | | | Byron | GA | 31008 | |
| 394 Covington Hwy Exxon | | 4847 Covington Hwy | | | Decatur | GA | 30035 | |
| 395 CF Gas Store LLC | | 16601 Euclid Ave | | | Cleveland | OH | 44112 | |
| 395 CF Gas Store LLC Rent | | 16601 Euclid Ave | | | Cleveland | OH | 44112 | |
| 3957 Cabot Express Foodmart | | 1213 South 2nd St | | | Cabot | AR | 72023 | |
| 396 Indian Trail Mobil | | 925 Indian Trail Road | | | Lilburn | GA | 30047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 396A Indian Trail Mobil | | 925 Indian Trail Road | | | Lilburn | GA | 30047 | |
| 397 HillTop Food Mart | | 2071 MLK JR Drive | | | Greensboro | GA | 30642 | |
| 399 Hwy 22 LLCRent | | 59 Victoria Road | | | Victoria | MS | 38679 | |
| 399 Victoria Exxon | | 59 Victoria Road | | | Victoria | MS | 38679 | |
| 399A Hwy 22 LLC | | 59 Victoria Road | | | Victoria | MS | 38679 | |
| 3L Search Partners | | 116 Ledbetter Ave | | | St Simmons Island | GA | 31522 | |
| 4 Corners Petroleum | | 118 Industrial Blvd | | | Nash | TX | 75569 | |
| 4 Corners Petroleum Equipment, Inc | | 118 Industrial Blvd | | | Nash | TX | 75569 | |
| 4 Court | | 1730 S White Station Rd Suite 100 | | | Memphis | TN | 38117 | |
| 4 Court Holdings LLC | Hunter Smith | 1730 S White Station Rd Ste 1 | | | Memphis | TN | 38117-7233 | |
| 4 Court Holdings, LLC | | 1730 S White Station Rd | | | Memphis | TN | 38117 | |
| 4 Court Imaging | | 1730 S White Station Rd | Suite 100 | | Memphis | TN | 38117 | |
| 4 Court Solutions | 4Court Solutions Ltd & Electrone Ltd | Bracknell Enterprise & Innovation Hub Ocean House | The Ring | Berkshire | Bracknell | | RG12 1AX | United Kingdom |
| 4 Court Solutions | | 1730 S White Station Rd | Suite 100 | | Memphis | TN | 38117 | |
| 400 Protec Fuel | | 900 Broken Sound Parkway Suite 175 | | | Boca Raton | FL | 33487 | |
| 4002 Jubranco LLC | | 6555 Old US Hwy 52 | | | Welcome | NC | 27374 | |
| 4002 URBANO Rent | | 6555 Old Hwy 52 | | | Welcome | NC | 27374 | |
| 4003 Fuel Smart 16 | | 511 E Main St | | | Biscoe | NC | 27209 | |
| 4003 Fuel Smart 16 Rent | | 511 E Main St | | | Biscoe | NC | 27209 | |
| 4004 Fuel Smart 11 | | 18074 S NC Hwy 109 | | | Denton | NC | 27239 | |
| 4004 Fuel Smart 11 Rent | | 8074 S NC Hwy 109 | | | Denton | NC | 27239 | |
| 4004SA Coin Car Wash | | 18074 S NC HWY 109 | | | Denton | NC | 27239 | |
| 4005 Community Shop LLC | | 512 W Main St | | | Locust | NC | 28097 | |
| 4005 Community Shop Rent | | 512 W. Main St | | | Locust | NC | 28097 | |
| 4005SA Resteraunt Rent | | 512 W Main Street | | | Locust | NC | 28097 | |
| 4007 Ashok Tech LLC | | 3233 W.O.W. Rd | | | Randleman | NC | 27317 | |
| 4007 Ashok tech Rent | | 3233 Wow Road | | | Randleman | NC | 27317 | |
| 4008 Fuel Smart 4 | | 627 NC 24/27 Bypass E | | | Albemarle | NC | 28001 | |
| 4008 Fuel Smart 4 Rent | | 627 NC 24/27 Bypass | | | Albemarle | NC | 28001 | |
| 4009 Troy Community Mart 1 LLC | | 530 N Main St | | | Troy | NC | 27371 | |
| 4009 TROY COMMUNITY MART 1 LLC Rent | | 530 N Main St | | | Troy | NC | 27371 | |
| 401 Protec Fuel FL | | 900 Broken Sound Parkway Suite 175 | | | Boca Raton | FL | 33487 | |
| 4010 GOPI OF NC LLC | | 1634 Zoo Parkway | | | Asheboro | NC | 27205 | |
| 4010 GOPI OF NC Rent | | 1634 Zoo Parkway | | | Asheboro | NC | 27203 | |
| 4011 Sachchiya Mata LLC | | 103 S Main St | | | Candor | NC | 27229 | |
| 4011SA Coin Car Wash | | 103 S Main St | | | Candor | NC | 27229 | |
| 4011SACHCHIYA MATA LLC Rent | | 103 S MAIN St | | | Candor | NC | 27229 | |
| 4012 Arbuda Ent INC | | 527 Old Liberty Rd | | | Asheboro | NC | 27203 | |
| 4012 Arbuda ENT INC Rent | | 527 Old Liberty Rd | | | Asheboro | NC | 27203 | |
| 4013 Fuel Smart 10 | | 231 S. Main St | | | Star | NC | 27356 | |
| 4013 Fuel Smart 10 Rent | | 231 S Main St | | | Star | NC | 27356 | |
| 4017 Fuel Smart 12 | | 11126 N. NC Hwy 150 | | | Winston Salem | NC | 27107 | |
| 4017 Fuel Smart 12Rent | | 11126 N NC Hwy 150 | | | Winston Salem | NC | 27107 | |
| 4018 Fuel Smart 5 | | 100 Hwy 52 S | | | Albemarle | NC | 28001 | |
| 4018 Fuel Smart 5 Rent | | 100 Hwy 52 S | | | Albemarle | NC | 28001 | |
| 4019 Sachchiya Mata LLC | | 515 E Main St | | | Candor | NC | 27229 | |
| 4019SACHCHIYA MATA LLC Rent | | 515 E Main St | | | Candor | NC | 27229 | |
| 402 Euclid | | 12800 Euclid Ave | | | Cleveland | OH | 44112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 402 Euclid Rent | | 12800 Euclid Avenue East | | | Cleveland | OH | 44111 | |
| 4020 Fuel Smart 7 | | 713 Main St | | | Oakboro | NC | 28129 | |
| 4020 Fuel Smart 7 Rent | | 713 Main St | | | Oakboro | NC | 28129 | |
| 4021 Fuel Smart 15 | | 324 W Main St | | | Franklinville | NC | 27248 | |
| 4021 Fuel Smart 15 Rent | | 324 W Main St | | | Franklinville | NC | 27248 | |
| 4022 QUIK FUEL LEXINGTON INC | | 4416 South NC 150 | | | Lexington | NC | 27295 | |
| 4022 Quik Fuel Lexington INC RENT | | 4416 South NC 150 | | | Lexington | NC | 27295 | |
| 4023 Fuel Smart 14 | | 7039 Jordan Rd | | | Ramseur | NC | 27316 | |
| 4023 Fuel Smart 14 Rent | | 7039 Jordan Rd | | | Ramseur | NC | 27316 | |
| 4024 Value Mart 2 Inc | | 2003 N Fayetteville St | | | Asheboro | NC | 27203 | |
| 4024Value Mart 2 IncRent | | 2003 N Fayetteville St | | | Asheboro | NC | 27203 | |
| 4026 Shree Kanudo LLC | | 408 Broad St | | | Seagrove | NC | 27341 | |
| 4027 Gunwanti Inc | | 315 Randolph St | | | Thomasville | NC | 27360 | |
| 4027 GUNWANTI INC Rent | | 315 Randolph Street, Thomasville, North | | | Thomasville | NC | 27360 | |
| 4029 Sai Ent Inc | | 1011 Liberty Rd | | | High Point | NC | 27263 | |
| 403 Waterville | | 300 Farnsworth Rd | | | Waterville | OH | 43566 | |
| 4031 Value Mart 1 | | 509 Sunset Ave | | | Asheboro | NC | 27203 | |
| 4031 Value MART 1 Inc Rent | | 509 Sunset Ave | | | Asheboro | NC | 27203 | |
| 4033 Fuel Smart 6 | | 2271 Main Street | | | Ellerbe | NC | 28338 | |
| 4033 Fuel Smart 6 Rent | | 2271 Main ST | | | Ellerbe | NC | 28338 | |
| 403AKSOY LLC Rent | | 300 Farmsworth Road | | | Waterville | OH | 43566 | |
| 404 Toledo | | 3365 Monroe St | | | Toledo | OH | 43606 | |
| 4047 Fuel Smart 13 | | 402 West Swannanoa St | | | Liberty | NC | 27298 | |
| 4047 Fuel Smart 13 Rent | | 402 West Swannanoa | | | Liberty | NC | 27298 | |
| 4048 Troy Community Mart 2 LLC | | 1050 Albermarle Rd | | | Troy | NC | 27371 | |
| 4048 TROY COMMUNITY MART 2 LLC Rent | | 1050 Albenarle RD | | | Troy | NC | 27371 | |
| 4049 Fuel Smart 9 | | 100 W NC Hwy 705 | | | Robbins | NC | 27325 | |
| 4049 Fuel Smart 9 Rent | | 100 W N.C Hwy 705 | | | Robbins | NC | 27325 | |
| 404A Monroe Fuels Co Inc | | 3365 Monroe St | | | Toledo | OH | 43606 | |
| 404A Monroe Fuels Co INC Rent | | 3365 Monroe Street | | | Toledo | OH | 43606 | |
| 405 Loganville Texaco | | 780 Conyers Road | | | Loganville | GA | 30052 | |
| 405 Rent | | 780 Conyers Road | | | Loganville | GA | 30052 | |
| 405 SB Rent Sandra Green | | 780 Conyers Road #500 | | | Loganville | GA | 30052 | |
| 4053 Marvin | | 3603 Marvin D Love Hwy | | | Dallas | TX | 75224 | |
| 4054 Harry Hines | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| 4057 Lake June | | 8620 Lake June Road | | | Dallas | TX | 75217 | |
| 4058 Buckner Blvd | | 5001 South Buckner Blvd | | | Dallas | TX | 75217 | |
| 405SA Lola's Hair | | 780 Conyers Rd | | | Loganville | GA | 30052 | |
| 405SC S&M Management | | 780 Conyers Road, Suite 400 | | | Loganville | GA | 30052 | |
| 405SD Conyers | | 780 Conyers Road | | | Loganville | GA | 30052 | |
| 406 Conyers Unbranded Marathon | | 2442 Lake Rockaway Road NW | | | Conyers | GA | 30012 | |
| 406 Rent | | 2442 Lake Rockaway Road NW | | | Conyers | GA | 30012 | |
| 4062 GSS Holdings LA LLC | | 1200 Westbank Expwy | | | Westwego | LA | 70094 | |
| 4062GSS Holdings LA Rent | | 1200 Westbank Expwy | | | Westwego | LA | 70094 | |
| 4063 GSS Holdings LA LLC | | 123 Terry Parkway | | | Gretna | LA | 70056 | |
| 4063 GSS Holdings Rent | | 123 Terry Parkway | | | Gretna | LA | 70056 | |
| 4064 Davis One Stop | | 1308 Jefferson Davis | | | New Orleans | LA | 70125 | |
| 4064Gurbani Holdings LA RENT | | 1308 Jefferson Davis | | | New Orleans | LA | 70125 | |
| 4065 Gurbani Holdings LA Rent | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | |
| 4065 Sahib Food Mart | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4067 GSS Holdings LA LLC | | 1926 Newton St | | | New Orleans | LA | 70114 | |
| 4067 GSS Holdings LA Rent | | 1926 Newton St | | | New Orleans | LA | 70114 | |
| 4068 General DeGaulle 2 Stop | | 2601 General DeGaulle | | | New Orleans | LA | 70114 | |
| 4068 Gurbani Holdings LA Rent | | 2601 General DeGaulle | | | New Orleans | LA | 70114 | |
| 406A Conyers Unbranded Marathon | | 2442 Lake Rockaway Road NW | | | Conyers | GA | 30012 | |
| 406B Conyers Unbranded Marathon | | 2442 Lake Rockaway Road NW | | | Conyers | GA | 30012 | |
| 406Sellers | | 2442 Lake Rockaway Road NW | | | Conyers | GA | 30012 | |
| 407 Snellville Exxon | | 2595 Highpoint Road | | | Snellville | GA | 30078 | |
| 4070 Gurbani Holdings 1 LA Rent | | 2900 Hwy 90 | | | Westwego | LA | 70094 | |
| 4070 Jamie Blvd Food Mart | | 2900 Hwy 90 | | | Westwego | LA | 70094 | |
| 4071 GSS Holdings LA Rent | | 3049 Loyola Drive | | | Kenner | LA | 70065 | |
| 4071 Loyola One Stop | | 3049 Loyola Drive | | | Kenner | LA | 70065 | |
| 4072 Gurbani Holdings LA Rent | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | |
| 4072 Stonebridge One Stop | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | |
| 4073 GSS Holdings LA LLC | | 3622 General Degaulle | | | New Orleans | LA | 70114 | |
| 4073 GSS Holdings La Rent | | 3622 GENERAL DEGAULLE | | | New Orleans | LA | 70114 | |
| 4076 GSS Holdings LA LLC | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | |
| 4076 GSS Holdings LA Rent | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | |
| 408 Union Hill Marathon | | 2880 Lower Union Hill Rd | | | Canton | GA | 30115 | |
| 4081 GSS Holdings LA LLC | | 502 Terry Parkway | | | Gretna | LA | 70056 | |
| 4081 GSS Holdings LA Rent | | 502 Terry Parkway | | | Gretna | LA | 70056 | |
| 4083 GSS Holdings LA LLC | | 5701 Crowder Blvd | | | New Orleans | LA | 70127 | |
| 4083 GSS HOLDINGS LA Rent | | 5701 Crowder Blvd | | | New Orleans | LA | 70127 | |
| 4084 GSS Holdings LA Rent | | 798 Jean Latiffe Blvd | | | Lafitte | LA | 70067 | |
| 4084 Lafitte Food Mart | | 798 Jean Lafitte Blvd | | | Lafitte | LA | 70067 | |
| 4085 GSS Holdings LA Rent | | 8692 River Road | | | Westwego | LA | 70094 | |
| 4085 Waggaman Foodmart | | 8692 River Road | | | Westwego | LA | 70094 | |
| 4086 Gurbani Holdings 1 | | 9000 Westbank Expressway | | | Westwego | LA | 70094 | |
| 4086 Gurbani Holdings 1 LARent | | 9000 Westbank Express | | | Westwego | LA | 70094 | |
| 4087 Gurbani Holdings 1 | | 9410 Greenwell Springs | | | Westwego | LA | 70094 | |
| 4087 Gurbani Holdings 1 LA Rent | | 9410 Greenwell Springs | | | Baton Rouge | LA | 70814 | |
| 4088 GSS Holdings LA LLC | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | |
| 4088 GSS Holdings LA Rent | | 2698 Barataria Blvd | | | Rosedale | LA | 70772 | |
| 4089 GSS Holdings LA LLC | | 1600 Manhattan | | | Harvey | LA | 70058 | |
| 4089 GSS HOLDINGS LA Rent | | 1600 Manhattan Blvd | | | Harvey | LA | 70058 | |
| 408B Union Hill Marathon | | 2880 Lower Union Hill Rd | | | Canton | GA | 30115 | |
| 409 Rent | | 6539 Hwy 42 | | | Rex | GA | 30273 | |
| 409 Rex Mobil | | 6539 Hwy 42 | | | Rex | GA | 30273 | |
| 4090 GSS Holdings LA LLC | | 1227 Veterans Blvd | | | Kenner | LA | 70062 | |
| 4090 GSS HOLDINGS LA Rent | | 1227 Veterans Blvd | | | Kenner | LA | 70062 | |
| 4091 GSS Holding LA Rent | | 3528 I-10 Service Road | | | Metairie | LA | 70001 | |
| 4091 GSS Holdings LA LLC | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | |
| 4091SA Truliant Federal Credit Union Ren | | 515 E Main Street | | | Candor | NC | 27229 | |
| 4092 GSS Holdings LA LLC | | 1944 Belle Chasse Hwy | | | Gretna | LA | 70056 | |
| 4092 GSS Holdings LA Rent | | 1944 Belle Chasse Hwy | | | Gretna | LA | 70056 | |
| 4093 GSS Holdings LA LLC | | 3659 Laplaco Blvd | | | Harvey | LA | 70058 | |
| 4093 GSS Holdings LARent | | 3659 Lapalco Blvd | | | Harvey | LA | 70058 | |
| 4095 GSS Holdings LA Rent | | 2000 Carol Sue | | | Gretna | LA | 70056 | |
| 4095 GSS Holdings LA LLC | | 2000 Carol Sue Ave. | | | Gretna | LA | 70056 | |
| 4097 GSS Holdings LA LLC | | 2701 Canal St | | | New Orleans | LA | 70119 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 409A Rex Mobil | | 6539 Hwy 42 | | | Rex | GA | 30273 | |
| 4103 Quick Check Mart 3 LLC | | 331 LA-546 | | | West Monroe | LA | 71291 | |
| 4103 Quick Check Mart 3 LLC Rent | | 331 LA-546 | | | West Monroe | LA | 71291 | |
| 4111 GSS Holdings LA LLC | | 1000 Franklin Blvd | | | Gretna | LA | 70053 | |
| 4111 GSS HOLDINGS LA LLC Rent | | 1000 Franklin Ave | | | Gretna | LA | 70053 | |
| 4112 Quick Check Mart 4 LLC | | 700 Arkansas Rd | | | West Monroe | LA | 71291 | |
| 4112 Quick Chek Mart 4LLC Rent | | 700 Arkansas Rd | | | West Monroe | LA | 71291 | |
| 4115 Quick Chek Mart LLC | | 104 Hwy 34 at 3033 | | | West Monroe | LA | 71291 | |
| 4115 Quick Chek Mart LLC Rent | | 104 Hwy 34 | | | West Monroe | LA | 71291 | |
| 412 Glenwood Rd Exxon | | 4052 Glenwood Road | | | Decatur | GA | 30032 | |
| 412A Glenwood Rd Exxon | | 4052 Glenwood Road | | | Decatur | GA | 30032 | |
| 412B Glenwood Rd Exxon | | 4052 Glenwood Road | | | Decatur | GA | 30032 | |
| 413 Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413A Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413B Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413C Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413D Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413E Rent | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413E Sigman Rd Exxon | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | |
| 413SA Styles by Skip | | 1801 Sigman Road NW Suite 200 | | | Conyers | GA | 30094 | |
| 414 Broad St Marathon | | 1925 W Broad St | | | Athens | GA | 30606 | |
| 414A W Broad St Marathon | | 1925 W Broad St | | | Athens | GA | 30606 | |
| 415 Irwinton Marathon | | 3705 Irwinton Rd | | | Macon | GA | 31217 | |
| 415 Rent | | 3705 Irwinton Rd | | | Macon | GA | 31217 | |
| 416 Buddy's Citgo | | 2880 Canton Hwy | | | Ball Ground | GA | 30107 | |
| 417 West Market LLC | | 6152 State Rt 5 | | | Leavittsburg | OH | 44430 | |
| 417 West Market LLC Rent | | 6152 State Route 5 | | | Leavittsburg | OH | 44430 | |
| 418 Rockmart Exxon (Truck Stop) | | 802 Cartersville Hwy | | | Rockmart | GA | 30153 | |
| 418A Rockmart Exxon (Truck Stop) | | 802 Cartersville Hwy | | | Rockmart | GA | 30153 | |
| 419 Marietta Hwy Mobil | | 3550 Marietta Hwy | | | Canton | GA | 31014 | |
| 419A Marietta Hwy Mobil | | 3550 Marietta Hwy | | | Canton | GA | 30114 | |
| 42 ARLA Stores, LP | | 2030 Main Street | Suite 342 | | Dallas | TX | 75201 | |
| 42 OKLA, LP | | 2030 Main Street | Suite 342 | | Dallas | TX | 75201 | |
| 420 Woodstock Texaco | | 6790 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| 421 Hurrican Shoals Marathon | | 251 Hurrican Shoals Rd | | | Lawrenceville | GA | 30046 | |
| 422 Tara Blvd Exxon | | 7297 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 4227 ATWAIN2 INC Rent | | 200 S Main St | | | Lillie | LA | 71256 | |
| 4227 Junction City | | 200 S Main St | | | Junction City | LA | 71749 | |
| 422A Ambaji Tara Blvd LLC | | 7297 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 422B Tara Blvd Exxon | | 7297 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 422C Tara Blvd Exxon | | 7297 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 423 Debra Ann Exxon | | 3004 Debra Ann Dr | | | Macon | GA | 31216 | |
| 423A Debra Ann Exxon | | 3004 Debra Ann Dr | | | Macon | GA | 31216 | |
| 424 Millerfield Exxon | | 3170 Millerfield Rd | | | Macon | GA | 31211 | |
| 424A Millerfield Exxon | | 3170 Millerfield Rd | | | Macon | GA | 31211 | |
| 425 B Rent | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | |
| 425 LaGrange Truck Stop Exxon | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | |
| 425A LaGrange Truck StopExxon | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | |
| 425B LaGrange Truck StopExxon | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | |
| 428 Jai Gorakhnath LLC | | 15151 FAA Blvd | | | Fort Worth | TX | 76155 | |
| 428 Jai Gorakhnath LLC Rent | | 15239 FAA BLVD | | | Fort Worth | TX | 76155 | |
| 4281 Brew Mex LLC | | 3301 J St SW | | | Cedar Rapids | IA | 52404 | |
| 4281 Brew Mex LLC Rent | | 464 Pine Street | | | Cedar Rapids | IA | 52404 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4282 Brew Mex LLC | | 2904 Center Point Rd. NE | | | Cedar Rapids | IA | 52402 | |
| 4282 Brew Mex LLC Rent | | 2904 Center Point Rd. NE | | | Cedar Rapids | IA | 52402 | |
| 4283 Brew Mex LLC | | 1001 1st Ave. SW | | | Cedar Rapids | IA | 52405 | |
| 4283Brew Mex LLC Rent | | 1001 1st Ave. SW | | | Cedar Rapids | IA | 52405 | |
| 4284 Brew Mex LLC | | 4201 Center Point Rd NE | | | Cedar Rapids | IA | 52402 | |
| 4284Brew Mex LLC Rent | | 4201 Center Point Rd. NE | | | Cedar Rapids | IA | 52402 | |
| 4285 Brew Mex LLC | | 300 E Blairs Ferry Rd | | | Hiawatha | IA | 52233 | |
| 4285 Brew Mex LLC Rent | | 300 E. Blairs Ferry Rd | | | Hiawatha | IA | 52233 | |
| 4286 Brew Mex LLC | | 1732 Marquette St. | | | Davenport | IA | 52804 | |
| 4286 Brew Mex LLC Rent | | 1732 Marquette St. | | | Davenport | IA | 52804 | |
| 4287 Brew Mex LLC | | 2242 E 12th St. | | | Davenport | IA | 52803 | |
| 4287 Brew Mex LLC Rent | | 2242 E. 12th St. | | | Davenport | IA | 52803 | |
| 4288 Brew Mex LLC | | 2805 Telegraph Rd. | | | Davenport | IA | 52804 | |
| 4288 Brew Mex LLC Rent | | 2805 Telegraph Rd. | | | Davenport | IA | 52804 | |
| 4289 Brew Mex LLC | | 3129 Rockingham Rd. | | | Davenport | IA | 52802 | |
| 4289 Brew Oil LLC | | 3129 Rockingham Rd. | | | Davenport | IA | 52802 | |
| 4290 Brew Mex LLC | | 3624 W Locust St. | | | Davenport | IA | 52804 | |
| 4290 Brew Mex LLC Rent | | 3624 W. Locust St | | | Davenport | IA | 52802 | |
| 4291 Brew Mex LLC | | 201 W 53rd Street | | | Davenport | IA | 52806 | |
| 4291 Brew Mex LLC Rent | | 201 W. 53rd St. | | | Davenport | IA | 52806 | |
| 4292 Brew Mex LLC | | 1670 W Kimberly Rd | | | Davenport | IA | 52806 | |
| 4292 Brew Mex LLC Rent | | 1670 W. Kimberly Rd. | | | Davenport | IA | 52806 | |
| 4293 Brew Mex LLC | | 1136 E Locust Street | | | Davenport | IA | 52803 | |
| 4293 Brew Mex LLC Rent | | 1136 E Locust St | | | Davenport | IA | 52803 | |
| 4294 Brew Mex LLC | | 1 Grove Rd. | | | Eldridge | IA | 52748 | |
| 4294 Brew Mex LLC Rent | | 1 Grove Rd. | | | Eldridge | IA | 52748 | |
| 4295 Brew Mex LLC | | 303 W Locust Street | | | Davenport | IA | 52803 | |
| 4295 Brew Mex LLC Rent | | 303 W Locust Street | | | Davenport | IA | 52803 | |
| 430 MLK Junior Dr Exxon | | 1815 MLK Junior Dr | | | Atlanta | GA | 30310 | |
| 430 Rent | | 1815 MLK Junior Dr | | | Atlanta | GA | 30310 | |
| 431 Knox Bridge Exxon | | 8274 Knox Bridge Hwy | | | Canton | GA | 30114 | |
| 4322 Mahmood M Ahmed | | 3201 DeSiard St | | | Monroe | LA | 71201 | |
| 433 Jasper Marathon | | 304 West Church St | | | Jasper | GA | 30143 | |
| 433A Jasper Marathon | | 304 West Church St | | | Jasper | GA | 30143 | |
| 433B Jasper Marathon | | 304 West Church St | | | Jasper | GA | 30143 | |
| 434 Virginia Ave Exxon | | 1633 Virginia Ave | | | College Park | GA | 30337 | |
| 435 Kingston Hwy Marathon | | 1994 Kingston Hwy | | | Rome | GA | 30161 | |
| 435A Kingston Hwy Marathon | | 1994 Kingston Hwy | | | Rome | GA | 30161 | |
| 437 Hogansville Gulf | | 1339 E MainSt | | | Hogansville | GA | 30230 | |
| 437A Hogansville Gulf | | 1339 E MainSt | | | Hogansville | GA | 30230 | |
| 437B Gunatitam Inc | Gunatitam Inc | 1139 E Main St., Ste A | | | Hogansville | GA | 30230 | |
| 437B Gunatitam Inc | | 1339 E Main St | | | Hogansville | GA | 30230 | |
| 438 Marietta Rd Marathon | | 520 Marietta Rd | | | Canton | GA | 30114 | |
| 440 Newnan | | 187 Greenville St | | | Newnan | GA | 30263 | |
| 4405 Waverly | | 433 Highway 577 South | | | Delhi | LA | 71232 | |
| 441 Orangeburg Truck Stop(Exxon) | | 1935 Old Edisto Rd | | | Orangeburg | SC | 29115 | |
| 4410 Quick Check Mart 4 LLC | | 11765 Crossett Rd | | | Bastrop | LA | 71220 | |
| 4410 Quick Chek Mart 2 LLC Rent | | 11765 Crossett Rd | | | Bastrop | LA | 71220 | |
| 442 Atlanta Rd Exxon | | 1250 Atlanta Road | | | Marietta | GA | 30060 | |
| 442A Atlanta Rd Exxon | | 1250 Atlanta Road | | | Marietta | GA | 30060 | |
| 442B Atlanta Rd Exxon | | 1250 Atlanta Road | | | Marietta | GA | 30060 | |
| 443 Clanton Phillips 66 | | 4014 4th Avenue N | | | Clanton | AL | 35045 | |
| 444 MEX Ball Ground Exxon | | 3010 Ball Ground Hwy | | | Ball Ground | GA | 30107 | |
| 445 College Park Exxon | | 2549 Roosevelt Highway | | | College Park | GA | 30337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 445A College Park Exxon | | 2549 Roosevelt Highway | | | College Park | GA | 30337 | |
| 446 Five Forks Trickum Chevron | | 1205 Five Forks Trickum Rd | | | Lawrenceville | GA | 30044 | |
| 446A Five Forks Trickum Chevron | | 1205 Five Forks Trickum Rd | | | Lawrenceville | GA | 30044 | |
| 446B Five Forks Trickum Chevron | | 1205 Five Forks Trickum Rd | | | Lawrenceville | GA | 30044 | |
| 446C Five Forks Trickum Chevron | | 1205 Five Forks Trickum Rd | | | Lawrenceville | GA | 30044 | |
| 447 Mableton Exxon | | 1290 Veterans Memorial Hwy | | | Mableton | GA | 30126 | |
| 448 D Rent | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 448 Vineville Ave Mobil | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 448A Vineville Ave Mobil | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 448B Vineville Ave Mobil | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 448C Vineville Ave Mobil | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 448D Vineville Ave Mobil | | 3224 Vineville Ave | | | Macon | GA | 31201 | |
| 449 N Broad St Unbranded | | 1901 N Broad St | | | Rome | GA | 30161 | |
| 450 Rossville Blvd Mobil | | 2720 Rossville Blvd | | | Chattanooga | TN | 37404 | |
| 450A Rossville Blvd Mobil | | 2720 Rossville Blvd | | | Chattanooga | TN | 37404 | |
| 451 VK Express Marathon | | 2705 E Cherokee St | | | Blacksburg | SC | 29702 | |
| 452 M&J Fast Food Inc Chevron | | 156 W Currahee St | | | Toccoa | GA | 30577 | |
| 452A Toccoa Chevron | | 156 W Currahee St | | | Toccoa | GA | 30577 | |
| 453 Food Store LLC | Hunt Brothers Pizza LLC | 4020 Jordonia Station Rd | | | Nashville | TN | 37218 | |
| 454 Hwy 85 Mobil | | 8075 Hwy 85 | | | Riverdale | GA | 30274 | |
| 454A Hwy 85 Mobil | | 8075 Hwy 85 | | | Riverdale | GA | 30274 | |
| 455 Tampa Airport CONRAC | | 5409 Airport Service Road | | | Tampa | FL | 33607 | |
| 456 Club Dr Exxon | | 3720 Club Drive | | | Duluth | GA | 30096 | |
| 457 A Rent | | 1431 Bowman Hwy | | | Elberton | GA | 30635 | |
| 457 Bowman Exxon | | 1431 Bowman Highway | | | Elberton | GA | 30635 | |
| 457A Bowman Exxon | | 1431 Bowman Highway | | | Elberton | GA | 30635 | |
| 458 Beaver Ruin Exxon | | 830 Beaver Ruin Rd | | | Lilburn | GA | 30047 | |
| 459 Clinton SC Marathon | | 811 S Broad St | | | Clinton | SC | 29325 | |
| 459 Rent | | 811 S Broad St | | | Clinton | SC | 29325 | |
| 46 Rent | | 180 Hunter Loop Rd | | | Montgomery | AL | 36108 | |
| 462A MVI Facility Services | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| 463A MVI Facility Services | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| 471A Tiffin Motorhomes AL | | 1400 7th Street N. W. | | | Red Bay | AL | 35582 | |
| 471B Tiffin Motorhomes MS | | 1400 7th Street N. W. | | | Belmont | MS | 38827 | |
| 471C Sunshine Homes | | 1400 7th Street N. W. | | | Red Bay | AL | 35582 | |
| 479 Columbiana Exxon | | 21244 Hwy 25 | | | Columbiana | AL | 35051 | |
| 480 Brook Lane Dr Exxon | | 700 Brook Lane Dr | | | Hueytown | AL | 35023 | |
| 482 Rome Citgo | | 618 Calhoun Ave NE | | | Rome | GA | 30161 | |
| 482A Rome Citgo | | 618 Calhoun Ave NE | | | Rome | GA | 30161 | |
| 483 Thornton Ave Exxon | | 1128 S Thornton Ave | | | Dalton | GA | 30720 | |
| 484 S Thorton Ave Mobil | | 705 S Thorton Ave | | | Dalton | GA | 30720 | |
| 485 F Rent | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485 Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485A Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485B Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485C Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485D Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485E Fairview Rd Exxon | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485F Sheikh's LLC | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485SA Rent JJ Grits N BBQ | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485SB Braggy Bones Grooming | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | |
| 485SB FAIRVIEW RD RENT | | 4600 E FAIRVIEW ROAD | | | Stockbridge | GA | 30281 | |
| 486 Jonesboro Rd Chevron | | 4700 Jonesboro Rd | | | Forest Park | GA | 30297 | |
| 486 Rent | | 4700 Jonesboro Rd | | | Forest Park | GA | 30297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 487 Jonesboro Rd Mobil | | 7903 Jonesboro Road | | | Jonesboro | GA | 30236 | |
| 487A Jonesboro Rd Mobil | | 7903 Jonesboro Road | | | Jonesboro | GA | 30236 | |
| 487B Jonesboro Rd Mobil | | 7903 Jonesboro Road | | | Jonesboro | GA | 30236 | |
| 487C Jonesboro Rd Mobil | | 7903 Jonesboro Road | | | Jonesboro | GA | 30236 | |
| 488 Knoxville Street Exxon | | 601 Knoxville Street | | | Fort Valley | GA | 31030 | |
| 492 Kathleen Exxon | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| 492A Kathleen Exxon | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| 492B Kathleen Exxon | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| 492C Kathleen Exxon | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| 493 Allenhurst Marathon | | 1457 Dunlevie Rd | | | Allenhurst | GA | 31301 | |
| 494 Dublin Exxon | | 1108 North Jefferson Street | | | Dublin | GA | 31021 | |
| 496 Mount Olive Exxon | | 2300 Mount Olive Road | | | Mount Olive | AL | 35117 | |
| 497 Sai Ram Gas Mart Exxon | | 1105 Gray Hwy | | | Macon | GA | 31211 | |
| 497A Sai Ram Gas Mart Exxon | | 1105 Gray Hwy | | | Macon | GA | 31211 | |
| 497B Riyzah Llc | | 1105 Gray Highway | | | Macon | GA | 31211 | |
| 497C Rent | | 1105 Gray Hwy | | | Macon | GA | 31211 | |
| 497C Ziyarh LLC | | 1105 Gray Highway | | | Macon | GA | 31211 | |
| 498 E Rent | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498 Snellville Food Mart Marathon | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498A Scenic Hwy Marathon | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498B Scenic Hwy Marathon | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498C Scenic Hwy Marathon | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498D Scenic Hwy Marathon | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 498E SIDDHI VINAYAK CAPITAL, LLC | | 2355 Scenic Hwy | | | Snellville | GA | 30078 | |
| 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD STE. 1 | | | MEMPHIS | TN | 38117 | |
| 4COURT SOLUTIONS | | 1730 S. WHITE STATION RD, STE 1 | | | MEMPHIS | TN | 38117 | |
| 5000 Kenan Transport | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | |
| 501 Houston Valero | | 390 Aldine Bender Road | | | Houston | TX | 77060 | |
| 501 Rent | | 390 Aldine Bender Road | | | Houston | TX | 77060 | |
| 502 Houston Exxon | | 8000 Mesa Road | | | Houston | TX | 77028 | |
| 502 Rent | | 8000 Mesa Road | | | Houston | TX | 77028 | |
| 503 Houston Chevron | | 2144 Little York Road | | | Houston | TX | 77093 | |
| 503 Rent | | 2144 Little York Road | | | Houston | TX | 77093 | |
| 504 Pasadena Exxon | | 1810 Southmore Avenue | | | Pasadena | TX | 77502 | |
| 504 Rent | | 1810 Southmore Avenue | | | Pasadena | TX | 77502 | |
| 504N Ventures LLC | | 3495 Piedmont Rd | Bldg 11, Suite 815 | | Atlanta | GA | 30305 | |
| 506 Prairie View Valero | | 44814 Highway 290 Business | | | Prairie View | TX | 77445 | |
| 506 Rent | | 44814 Hwy 290 Business | | | Prairie View | TX | 77445 | |
| 508 McAllen Rent | | 1622 N. 23rd Street | | | Mcallen | TX | 78501 | |
| 509 B Rent Account | | 620E Ridge Road | | | Mcallen | TX | 78503 | |
| 510 South 10th Rent | | 1701 S. 10th Street | | | Mcallen | TX | 78503 | |
| 510 South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 510A South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 510B South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 510C South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 510D South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 510Z South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | |
| 511 Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 511 ED CAREY RENT | | 211 ED CAREY | | | Harlingen | TX | 78550 | |
| 511A Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 511B Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 511C Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 511D Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 511Z Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | |
| 512 E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 512 E BUSINESS HWY RENT | | 1540 E BUSINESS HWY 83 | | | Weslaco | TX | 78596 | |
| 512A E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 512B E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 512C E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 512D E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 512Z E Business Hwy 83 Motiva 76 | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | |
| 513 S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 513 S CAGE RENT | | 2601 S CAGE | | | Pharr | TX | 78577 | |
| 513 S Cage Rent | | 2601 S. Cage, Suite 2 | | | Pharr | TX | 78577 | |
| 513A S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 513B S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 513C S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 513D S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 513Z S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | |
| 514 D Rent | | 5270 E US Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514 E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514A E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514B E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514C E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514D E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 514SA Spartan Nutrition LLC | | 5270 US-83 Suite C | | | Rio Grande City | TX | 78582 | |
| 514Z E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | |
| 515 A Rent | | 502 LaFayette Street | | | Laredo | TX | 78041 | |
| 515 LaFayette St Motiva 76 | | 502 LaFayette Street | | | Laredo | TX | 78041 | |
| 515A LaFayette St Motiva 76 | | 502 LaFayette Street | | | Laredo | TX | 78041 | |
| 516 F.M. 1472 Motiva 76 | | 9804 F.M. 1472 | | | Laredo | TX | 78045 | |
| 516A FM 1472 Motiva76 | | 9804 F.M. 1472 | | | Laredo | TX | 78045 | |
| 517 Arkansas Ave Motiva 76 | | 2705 Arkansas Avenue | | | Laredo | TX | 78043 | |
| 517A Arkansas Ave Motiva76 | | 2705 Arkansas Avenue | | | Laredo | TX | 78043 | |
| 518 Loop 20 Motiva 76 | | 3519 Loop 20 | | | Laredo | TX | 78043 | |
| 518A Loop 20 Motiva76 | | 3519 Loop 20 | | | Laredo | TX | 78043 | |
| 519 E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 519 E RIDGE RENT | | 620 E RIDGE ROAD | | | Mcallen | TX | 78503 | |
| 519 Meyerhoff Family Trust | | PO Box 4194 | | | Chesterfield | MO | 63006 | |
| 519A E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 519B E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 519C E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 519D E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 519Z E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | |
| 52 Brentwood Rent | | 1901 Brentwood Street | | | High Point | NC | 27260 | |
| 520 D Rent | | 900 E 2nd St | | | Rio Grande City | TX | 78582 | |
| 520 E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 520A E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 520B E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 520C E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 520D E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 520Z E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | |
| 521 Boca Chica Blvd Motiva 76 | | 7877 Boca Chica Boulevard | | | Brownsville | TX | 78520 | |
| 522 East Riley Street Motiva 76 | | 116 East Riley Street | | | Freer | TX | 78557 | |
| 523 International Blvd Motiva 76 | | 100 International Boulevard | | | Hidalgo | TX | 78557 | |
| 524 Matamoros | | 901 Matamoros | | | Laredo | TX | 78040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 525 Battle Creek LLC | | 525 Battle Creek Road | | | Jonesboro | GA | 30236 | |
| 525SA Rent | | 4330 W. Owen K. Garriott Rd | | | Enid | OK | 73703 | |
| 526 State Hwy 100 Motiva 76 | | 32623 State Hwy 100 | | | Los Fresnos | TX | 78566 | |
| 527 N Bicentennial Blvd Motiva 76 | | 100 N Bicentennial Boulevard | | | Mcallen | TX | 78501 | |
| 527A N Bicentennial Blvd Union76 | | 100 N Bicentennial Boulevard | | | Mcallen | TX | 78501 | |
| 528 Buford Dam Rd Unbranded | | 2155 Buford Dam Road | | | Buford | GA | 30518 | |
| 528 Rent | | 2155 Buford Dam Rd | | | Buford | GA | 30518 | |
| 528SA Pizza Di Falco | | 5751 Little Mill Rd Ste B&C | | | Buford | GA | 30518 | |
| 528SB (Barber Shop) | | 2155 Buford Dam Rd | | | Buford | GA | 30518 | |
| 53 S Elm-Eugene Rent | | 2715 S Elm-Eugene St. | | | Greensboro | NC | 27406 | |
| 530 Sun Coast Customer Acct | | PO Box 202602 | | | Dallas | TX | 75320 | |
| 531 Liberty Truck Stop(Texaco) | | 756 GA 155 S | | | Mcdonough | GA | 30253 | |
| 532 Gravel Spring Rd Exxon | | 1955 Gravel Spring Rd | | | Buford | GA | 30519 | |
| 532A Gravel Springs 786 LLC | | 1955 Gravel Spring Rd | | | Buford | GA | 30519 | |
| 533 Hamilton Valero | | 132 North College Street | | | Hamilton | GA | 31811 | |
| 534 Fob James Dr Unbranded | | 608 Fob James Drive | | | Valley | AL | 36854 | |
| 5345 BELLS FERRY LLC | | 3495 Piedmont Road | Building 11 | | Atlanta | GA | 30305 | |
| 534S Sellers Note FOB JAMES | | 608 Fob James Drive | | | Valley | AL | 36854 | |
| 535 AA USA Inc Exxon | | 3828 Messer Airport Highway | | | Birmingham | AL | 35222 | |
| 536 Tara Blvd Mobil | | 7694 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 536A Tara Blvd Mobil | | 7694 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 536B Tara Blvd USA Inc | | 7694 Tara Blvd | | | Jonesboro | GA | 30236 | |
| 537 7th Street Valero | | 1707 7th Street S | | | Clanton | AL | 35045 | |
| 538 Clanton Valero | | 1601 Kincheon Road | | | Clanton | AL | 35045 | |
| 539 Briarwood Gas LLC | | 610 Briarwood Drive | | | Jackson | MS | 39211 | |
| 539 Rent | | 610 Briarwood Drive | | | Jackson | MS | 39211 | |
| 539A Jackson Valero | | 610 Briarwood Drive | | | Jackson | MS | 39211 | |
| 539Z Jackson Valero | | 610 Briarwood Drive | | | Jackson | MS | 39211 | |
| 540 State Street Valero | | 1302 N. State street | | | Jackson | MS | 39202 | |
| 5401 East Lloyd, LLC | | 7953 Washington Woods Drive | | | Dayton | OH | 45459 | |
| 540A Jackson Valero | | 1302 N. State street | | | Jackson | MS | 39202 | |
| 540B Rent | | 1302 N. State street | | | Jackson | MS | 39202 | |
| 540B Thind Petro SS 1 Inc | | 1302 N State Street | | | Jackson | MS | 39202 | |
| 540Z Jackson Valero | | 1302 N. State street | | | Jackson | MS | 39202 | |
| 541 Jalf Petroleum LLC | | 3510 N. Liberty St. | | | Canton | MS | 39046 | |
| 541 Rent | | 3510 N. Liberty St. | | | Canton | MS | 39046 | |
| 541A Canton Valero | | 3510 N. Liberty St. | | | Canton | MS | 39046 | |
| 541Z Canton Valero | | 3510 N. Liberty St. | | | Canton | MS | 39046 | |
| 542 Multani Inc | | 3497 N. Liberty St. | | | Canton | MS | 39046 | |
| 542 Rent | | 3497 N. Liberty St. | | | Canton | MS | 39046 | |
| 542A Canton Valero | | 3497 N. Liberty St. | | | Canton | MS | 39046 | |
| 542Z Canton Valero | | 3497 N. Liberty St. | | | Canton | MS | 39046 | |
| 543 Ellis Ave Rent | | 1201 Ellis Ave | | | Jackson | MS | 39209 | |
| 543 Kaiwan Najo Ali | | 1201 Ellis Ave | | | Jackson | MS | 39209 | |
| 543SB Sam Liquor LLC | | 1201 Ellis Ave Ste B | | | Jackson | MS | 39209 | |
| 543SC CC Accessories Rent | | 1201 Ellis Avenue Ste C | | | Jackson | MS | 39209 | |
| 544 Medger Evers Blvd | | 6709 Medger Evers Blvd | | | Jackson | MS | 39213 | |
| 544 Medger Evers Rent | | 6709 Medger Evers Blvd | | | Jackson | MS | 39213 | |
| 545 Kaiwan Naji Ali | | 905 W Northside Dr | | | Jackson | MS | 39213 | |
| 545A W&H Northside Dr | | 905 W Northside Dr | | | Jackson | MS | 39213 | |
| 545ARent | | 905 W Northside Dr | | | Jackson | MS | 39213 | |
| 546 Kaiwan Naji Ali | | 1801 University Blvd | | | Jackson | MS | 39204 | |
| 546 University Rent | | 1801 University Blvd | | | Jackson | MS | 39204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 550 A Rent | | 1510 Highway 72 East | | | Athens | AL | 35613 | |
| 550 Athens Exxon | | 1510 Highway 72 East | | | Athens | AL | 35613 | |
| 550A Athens Exxon | | 1510 Highway 72 East | | | Athens | AL | 35613 | |
| 551 A Rent | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551 Catoma Mart Exxon | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551A Catoma Mart Exxon | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551SA Rent Riley Business | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551SB Rent Salon Tyme | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551SC Alamitos Rent | | 3265 Alabama HWY 157 | | | Cullman | AL | 35058 | |
| 551SC Rent Alamitos Mexican Restaurant | | 3265 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551SD Rent Dynasplint Systems | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| 551SG Rent | | 3259 AL Hwy Unit G | | | | | | |
| 552 Cullman Exxon | | 504 2nd Ave NW | | | Cullman | AL | 35055 | |
| 553 A Rent | | 4084 Eva Road | | | Eva | AL | 35621 | |
| 553 EVA Exxon | | 4084 Eva Road | | | Eva | AL | 35621 | |
| 553A EVA Exxon | | 4084 Eva Road | | | Eva | AL | 35621 | |
| 554 Good Hope Exxon | | 1734 County Rd 437 | | | Good Hope | AL | 35055 | |
| 554A Good Hope Exxon | | 1734 County Rd 437 | | | Cullman | AL | 35055 | |
| 554A Good Hope Exxon Rent | | 1734 Country Rd 437 | | | Good Hope | AL | 35055 | |
| 554SB Rent 304 Truck & Trailer | 304 Truck & Trailer Sales Inc | 240 County Road 222 | | | Cullman | AL | 35055 | |
| 555 Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | |
| 555A Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | |
| 555A Rent | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | |
| 555SA Rent Pizza Hut | Pizza Hut | 6585 B Hwy 431S | | | Owens Cross Roads | AL | 35763 | |
| 555SB MailPro | | 6585 hwy 431 S S Suite E | | | Owens Cross Roads | AL | 35763 | |
| 555SD Blue Diamond Pools LLC | | 6585 Hwy 431 Ste. D | | | Owens Cross Roads | AL | 35763 | |
| 555SE Ly Nails | | 6585 Highway 431 Suite # C | | | Owens Cross Roads | AL | 35763 | |
| 556 A Rent | | 6390 Alabama Hwy 157 | | | Cullman | AL | 35057 | |
| 556 I-65 Joe's Freeway Exxon | | 6390 Alabama Hwy 157 | | | Cullman | AL | 35057 | |
| 556A I-65 Joe's Freeway Exxon | | 6390 Alabama Hwy 157 | | | Cullman | AL | 35057 | |
| 557 Madison Foodmart Exxon | | 8500 Old Madison Pike | | | Madison | AL | 35758 | |
| 557 Rent | | 8500 Old Madison Pike | | | Madison | AL | 35758 | |
| 558 C Rent | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 558 Nesmith Exxon | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 558A Nesmith Exxon | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 558B Nesmith Exxon | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 558C Nesmith Exxon | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 558Sellers Note | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| 559 A Rent | | 500 2nd Ave | | | Oneonta | AL | 35121 | |
| 559 Oneonta Exxon | | 500 2nd Ave | | | Oneonta | AL | 35121 | |
| 559A Oneonta Exxon | | 500 2nd Ave | | | Oneonta | AL | 35121 | |
| 56 Goodman Rent | | 7086 US-51 | | | Goodman | MS | 39079 | |
| 560 Rent | | 8150 Whitesburg Dr South | | | Huntsville | AL | 35802 | |
| 560 Robin's Exxon | | 8150 Whitesburg Dr South | | | Huntsville | AL | 35802 | |
| 560A Robin's Exxon | | 8150 Whitesburg Dr South | | | Huntsville | AL | 35802 | |
| 561 A Rent | | 200 Governors Drive SE | | | Huntsville | AL | 35801 | |
| 561 Tandi's Exxon | | 200 Governors Dr SE | | | Huntsville | AL | 35801 | |
| 561A Tandi's Exxon | | 200 Governers Drive SE | | | Huntsville | AL | 35801 | |
| 562 A Rent | | 9224 Highway 243 Phil Campbell | | | Phil Campbell | AL | 35581 | |
| 562 Churntown Quik Stop Marathon | | 9224 Hwy 243 | | | Phil Campbell | AL | 35581 | |
| 562A Churntown Quik Stop Marathon | | 9224 Hwy 243 | | | Phil Campbell | AL | 35581 | |
| 563 A Rent | | 12301 Hwy 43 | | | Russellville | AL | 35653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 563 Southside Parade Marathon | | 12301 Hwy 43 | | | Russellville | AL | 35653 | |
| 563A Southside Parade Marathon | | 12301 Hwy 43 | | | Russellville | AL | 35653 | |
| 564 A Rent | | 213 4th St SW | | | Red Bay | AL | 35582 | |
| 564 Parade Food Mart Exxon | | 213 4th St SW | | | Red Bay | AL | 35582 | |
| 564A Red Bay Tiger Mart Exxon | | 213 4th St SW | | | Red Bay | AL | 35582 | |
| 565 Tiger Parade Marathon | | 1202 4th St NW | | | Red Bay | AL | 35582 | |
| 565A Shared Tank | | 1202 4th St NW | | | Red Bay | AL | 35582 | |
| 566 A Rent | | 908 4thSt NW | | | Red Bay | AL | 35582 | |
| 566 Bay Mini Mart Marathon | | 908 4thSt NW | | | Red Bay | AL | 35582 | |
| 566A Red Bay Tobacco Mart Valero | | 908 4thSt NW | | | Red Bay | AL | 35582 | |
| 567 Rent | | 21 Cherry St | | | Vina | AL | 35593 | |
| 567 Vina Parade Marathon | | 21 Cherry St | | | Vina | AL | 35593 | |
| 568 Hartselle Exxon | | 101 Hwy 31S | | | Hartselle | AL | 35640 | |
| 569 Ankr Food Mart Exxon | | 1517 Jefferson St N | | | Athens | AL | 35611 | |
| 570 Hari Inc Exxon | | 14414 US Hwy 231 N | | | Hazel Green | AL | 35750 | |
| 571 Kam's Food Mart Exxon | | 1846 Brownsferry Rd | | | Athens | AL | 35611 | |
| 572 B Rent | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | |
| 572 Citgo Express/ Jabs Exxon | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | |
| 572A Jordan Lane Valero | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | |
| 572B Jordan Lane Valero | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | |
| 573 Hatton Gass For Less | | 23527 Alabama Hwy 157 | | | Town Creek | AL | 35672 | |
| 574 Subway Rent | | 504 4th St SW | | | Red Bay | AL | 35582 | |
| 576 Redan Road Chevron | | 4766 Redan Road | | | Stone Mountain | GA | 30083 | |
| 577 - D&N Bros Inc Citgo | | 1016 Anse Broussard Hwy | | | Breaux Bridge | LA | 70517 | |
| 578 NKRS Inc Citgo | | 126 E Vine St | | | Opelousas | LA | 70570 | |
| 579 Saint Martinville Fast Mart | | 1024 Martin Street | | | Saint Martinville | LA | 70582 | |
| 580 H Mart Inc Citgo | | 421 E Bridge St | | | Saint Martinville | LA | 70582 | |
| 581 A Rent | | 6229 Turner Lake | | | Covington | GA | 30014 | |
| 581 Turner Lake Rd Gulf | | 6229 Turner Lake Rd SW | | | Covington | GA | 30014 | |
| 581A Turner Lake Rd Gulf | | 6229 Turner Lake Rd SW | | | Covington | GA | 30014 | |
| 581SA Barber Shop | | 6229 Turner Lake Rd SW | | | Covington | GA | 30014 | |
| 581SB Rent | | 6229 Turner Lake Road | | | Covington | GA | 30014 | |
| 582 Jefferson Hwy | | 3220 Jefferson Hwy | | | New Orleans | LA | 70121 | |
| 582 Jefferson Hwy Rent | | 3220 Jefferson Hwy | | | Jefferson | LA | 70121 | |
| 583 C Rent | | 1301 S Eufaula Ave | | | Eufaula | AL | 36027 | |
| 583 Eufaula Ave Marathon | | 1301 S Eufaula Ave | | | Eufaula | AL | 36027 | |
| 583A Eufaula Ave Marathon | | 1301 S Eufaula Ave | | | Eufaula | AL | 36027 | |
| 583B Eufaula Ave Marathon | | 1301 S Eufaula Ave | | | Eufaula | AL | 36027 | |
| 583C A&S Gas & Food | | 1301 S Eufaula Ave | | | Eufaula | AL | 36027 | |
| 583SA Finders Keeper Retail Thrift Store | | 102 Edgewood Drive | | | Eufaula | AL | 36027 | |
| 584 GS Business LC Motiva 76 | | 1407 W Carrier Parkway | | | Grand Prairie | TX | 75050 | |
| 587 Annapurna Business LLC Unbranded | | 191 US 69 | | | Huntington | TX | 75949 | |
| 590 Samnosh LLC Valero | | 2439 Walnut Hill Ln | | | Dallas | TX | 75229 | |
| 590 Samnosh Rent | | 2439 Walnut Hill Ln | | | Dallas | TX | 75229 | |
| 591 Newnan Mobil | | 10 The Crescent | | | Newnan | GA | 30263 | |
| 591A Newnan Mobil | | 10 The Crescent | | | Newnan | GA | 30263 | |
| 592 Memorial Drive Texaco | | 6201 Memorial Drive | | | Stone Mountain | GA | 30083 | |
| 593 Seller Note (WMK Gas Mart Inc) | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 593 WMK Gas Mart Inc Unbranded | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 593A MLK Junior Blvd Phillips 66 | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 593B MLK Junior Blvd Phillips 66 | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 593C MLK Junior Blvd Phillips 66 | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 593D Afreen Juddha | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 593D Rent | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | |
| 594 Orange Blossom Rent | | 7301 S Orange Blossom Trail | | | Orlando | FL | 32809 | |
| 594 Orlando Chevron | | 7301 S Orange Blossom Trail | | | Orlando | FL | 32809 | |
| 595 Memphis Valero | | 1740 White Station Road Ste 3 | | | Memphis | TN | 38117 | |
| 596 A Rent | | 5984 Stage Road | | | Memphis | TN | 38134 | |
| 596 Stage Road Valero | | 5984 Stage Road | | | Memphis | TN | 38134 | |
| 596A Stage Road Valero | | 5984 Stage Road | | | Memphis | TN | 38134 | |
| 597 Michigan Street Chevron | | 901 W Michigan Street | | | Orlando | FL | 32805 | |
| 597A APKT LLC | | 901 W Michigan Street | | | Orlando | FL | 32805 | |
| 597Rent | | 901 W Michigan Street | | | Orlando | FL | 32805 | |
| 597SA Carwash Rent | | 901 West Michigan Street | | | Orlando | FL | 32805 | |
| 598 A Rent | | 1974 Whitten Road | | | Memphis | TN | 38133 | |
| 598 Whitten Road Valero | | 1974 Whitten Road | | | Memphis | TN | 38133 | |
| 5984 Stage, LLC | | 1730 S White Station Rd Ste 1 | | | Memphis | TN | 38117-7233 | |
| 5984 Stage, LLC | | 5984 Stage Road | | | Barlett | TN | 38134 | |
| 598A Whitten Road Valero | | 1974 Whitten Road | | | Memphis | TN | 38133 | |
| 599 A Rent | | 1218 N Loop 499 | | | Harlingen | TX | 78550 | |
| 599 Harlingen Unbranded | | 1218 N Loop 499 | | | Harlingen | TX | 78550 | |
| 599A Harlingen Valero | | 1218 N Loop 499 | | | Harlingen | TX | 78550 | |
| 60 US-82 Rent | | 2932 US-82 W | | | Greenville | MS | 38701 | |
| 600 MEX Advantage FS | | 5333 Bells Ferry Rd Suite 201 | | | Acworth | GA | 30102 | |
| 6001 Rentco - Advantage | | 1800 Pembrook Dr Suite 360 | | | Orlando | FL | 32810 | |
| 601 Old Clinton Gulf | | 1091 Old Clinton Road | | | Macon | GA | 31211 | |
| 601 S Mississippi Ada OK | | 601 S Missippi Ave | | | Ada | OK | 74820 | |
| 601A Clinton Rd Gulf | | 1091 Old Clinton Road | | | Macon | GA | 31211 | |
| 601B Clinton Rd Gulf | | 1091 Old Clinton Road | | | Macon | GA | 31211 | |
| 602 Napier Avenue Gulf | | 2893 Napier Avenue | | | Macon | GA | 31204 | |
| 603 Davis Drive Marathon | | 1202 S Davis Drive | | | Warner Robins | GA | 31088 | |
| 603A Davis Drive Marathon | | 1202 S Davis Drive | | | Warner Robins | GA | 31088 | |
| 604 Green Street Exxon | | 1310 Green Street | | | Warner Robins | GA | 31093 | |
| 604A Green Street Exxon | | 1310 Green Street | | | Warner Robins | GA | 31093 | |
| 605 Custer Ave Mobil | | 1420 Custer Ave | | | Atlanta | GA | 30316 | |
| 605A Custer Ave Mobil | | 1420 Custer Ave | | | Atlanta | GA | 30316 | |
| 606 B Rent | | 4001 E Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| 606 Lithia Springs Exxon | | 4001 E Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| 606A Lithia Springs Exxon | | 4001 E Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| 606B Lithia Springs Exxon | | 4001 E Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| 606C Lithia Springs Exxon | | 10801 Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| 607 Mansfield | | 1300 McArthur Street | | | Mansfield | LA | 71052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 608 Hearne | | 3326 Hearne Avenue | | | Shreveport | LA | 71103 | |
| 609 Frantage Rd Exxon | | 6282 W Frontage Road | | | Ridgeland | SC | 29936 | |
| 610 Frontage Rd Exxon | | 6309 W Frontage Road | | | Ridgeland | SC | 29936 | |
| 614 Buford Dr Marathon | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614 Rent | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614A Buford Dr Marathon | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614SA Jalapenos Restaurant | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614SB Trinity Barbershop | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614SC Boost Mobil d/b/a MOA Wireless | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 614SD Donut Palace, Inc. | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | |
| 615 Old Omega Rd Exxon | | 603 Old Omega Rd | | | Tifton | GA | 31793 | |
| 615Sellers | | 603 Old Omega Rd | | | Tifton | GA | 31793 | |
| 616 Danielsville Rd Mobil | | 645 Danielsville Road | | | Athens | GA | 30601 | |
| 617 Lorene Street Exxon | | 1800 Lorene Street | | | El Dorado | AR | 71730 | |
| 617 Rent | | 1800 Lorene Street | | | El Dorado | AR | 71730 | |
| 618 Washington Road Exxon | | 3276 Washington Road | | | Atlanta | GA | 30344 | |
| 61SA Subway Rent | | 5491-B Watkins Drive Suite B | | | Jackson | MS | 39206 | |
| 621 Mike Spear | | Valley One Stop | 5502 20th Avenue | | Valley | AL | 36854 | |
| 622 Buford Highway Exxon | | 7066 Buford Highway | | | Doraville | GA | 30340 | |
| 623 Hollowell Pkwy Chevron | | 1990 Donald Lee Hollowell Pkwy NW | | | Atlanta | GA | 30318 | |
| 625SB Dawg House Burgers LLC Rent | | 5333 Bells Ferry Road Suite 204 | | | Acworth | GA | 30102 | |
| 626 Hurry Back #1 Mobil | | 1311 E. Main Street | | | El Dorado | AR | 71730 | |
| 626 Rent | | 1311 E. Main Street | | | El Dorado | AR | 71730 | |
| 627 Hurry Back #4 Mobil | | 3001 N. West Ave. | | | El Dorado | AR | 71730 | |
| 627 Rent | | 3001 N. West Ave. | | | El Dorado | AR | 71730 | |
| 628 HurryBack #5 Mobil | | 1002 W. 4th St. | | | Fordyce | AR | 71742 | |
| 628 Rent | | 1002 W. 4th St. | | | Fordyce | AR | 71742 | |
| 629 Rent | | 9753 Strong Hwy. | | | Strong | AR | 71765 | |
| 629 Teddy Bear's Exxon | | 9753 Strong Hwy. | | | Strong | AR | 71765 | |
| 63 Clinton Rent | | 5308 Clinton Blvd | | | Jackson | MS | 39209 | |
| 630 A Rent | | 1419 N. West Avenue | | | El Dorado | AR | 71730 | |
| 630 N. West Ave Mobil | | 1419 N. West Ave | | | El Dorado | AR | 71730 | |
| 630A N. West Ave Mobil | | 1419 N. West Ave | | | El Dorado | AR | 71730 | |
| 631 A Rent | | 4050 Calion Hwy | | | El Dorado | AR | 71730 | |
| 631 Calion Hwy Exxon | | 4050 Calion Hwy | | | El Dorado | AR | 71730 | |
| 631A Calion Hwy Exxon | | 4050 Calion Hwy | | | El Dorado | AR | 71730 | |
| 632 A Rent | | Hwy 167 | | | Hampton | AR | 71744 | |
| 632 Hampton Exxon | | Hwy 167 | | | Hampton | AR | 71744 | |
| 632A Hampton Exxon | | Hwy 167 | | | Hampton | AR | 71744 | |
| 633 A Rent | | 3700 W. Hillsboro | | | El Dorado | AR | 71730 | |
| 633 W. Hillsboro Exxon | | 3700 W. Hillsboro | | | El Dorado | AR | 71730 | |
| 633A W. Hillsboro Exxon | | 3700 W. Hillsboro | | | El Dorado | AR | 71730 | |
| 634 A Rent | | 3200 Louisville Ave | | | Monroe | LA | 71201 | |
| 634 Louisville Ave Exxon | | 3200 Louisville Ave | | | Monroe | LA | 71201 | |
| 634A Louisville Ave Exxon | | 3200 Louisville Ave | | | Monroe | LA | 71201 | |
| 635 A Rent | | 229 W. Central | | | Warren | AR | 71671 | |
| 635 W. Central Exxon | | 229 W. Central | | | Warren | AR | 71671 | |
| 635A W. Central Exxon | | 229 W. Central | | | Warren | AR | 71671 | |
| 636 Lovely Nails | | 1004 West 4th Street | | | Fordyce | AR | 71742 | |
| 637 Auburn Express Exxon | | 1296 Atlanta Highway | | | Auburn | GA | 30011 | |
| 637 Rent | | 1296 Atlanta Hwy, Suite 103 | | | Auburn | GA | 30011 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 637 SC Metro PCS | | 1296 Atlanta Hwy, Suite 102 | | | Auburn | GA | 30011 | |
| 637SA Subway Real Estate Corporation | | 1296 Atlanta Hwy, Suite 100 | | | Auburn | GA | 30011 | |
| 637SB King Nail | | 1296 Atlanta Hwy, Suite 101 | | | Auburn | GA | 30011 | |
| 637SD Atlanta | | 1300 Atlanta Highway | | | Auburn | GA | 30011 | |
| 637SE T.P. Alterations | | 1296 Atlanta Hwy, Suite 106 | | | Auburn | GA | 30011 | |
| 637SF Chen's Buffet | | 1296 Atlanta Hwy, Suite 107 | | | Auburn | GA | 30011 | |
| 638 A Rent | | 2840 Riverside Dr | | | Macon | GA | 31204 | |
| 638 Riverside Dr | | 2840 Riverside Dr | | | Macon | GA | 31204 | |
| 638A Riverside Dr Marathon | | 2840 Riverside Dr | | | Macon | GA | 31204 | |
| 638B Riverside Dr Marathon | | 2840 Riverside Dr | | | Macon | GA | 31204 | |
| 639 Highway 42 Exxon | | 5969 Hwy 42 Suite B | | | Rex | GA | 30273 | |
| 639 Rent | | 5969 Hwy 42 Suite B | | | Rex | GA | 30273 | |
| 639SA Kay Cleaners | | 5969 Hwy 42 Suite A | | | Rex | GA | 30273 | |
| 639SB Jess Chicken LLC | | 5969 Hwy 42 | | | Rex | GA | 30273 | |
| 639SC Rainbow Wing LLC | | 5969 Hwy 42 Suite C | | | Rex | GA | 30273 | |
| 64 West Presley Rent | | 214 West Presley Blvd | | | Mccomb | MS | 39648 | |
| 642 Austell Rd Marathon | | 4600 Austell Road | | | Austell | GA | 30106 | |
| 642A Austell Rd Marathon | | 4600 Austell Road | | | Austell | GA | 30106 | |
| 642B Austell Rd Texaco | | 4600 Austell Road | | | Austell | GA | 30106 | |
| 642C Austell Kwik Mart | | 4600 Austell Road | | | Austell | GA | 30106 | |
| 643 Monticello Exxon | | 572 West Gaines Avenue | | | Monticello | AR | 71655 | |
| 644 Good Luck Ventures Valero | | 3970 N Express way | | | Griffin | GA | 30223 | |
| 646 Alexander Baytown Valero | | 2110 N. Alexander Drive | | | Baytown | TX | 77520 | |
| 646A Alexander Baytown Valero | | 2110 N. Alexander Drive | | | Baytown | TX | 77520 | |
| 646B Alexander Baytown Valero | | 2110 N. Alexander Drive | | | Baytown | TX | 77520 | |
| 648 Lake Mary Rent | | 750 W Lake Mary Blvd | | | Sanford | FL | 32773 | |
| 649 Orange Ave Rent | | 5852 S Orange Ave | | | Orlando | FL | 32809 | |
| 650 High D&S, LLC | | 10 Country Club Dr | | | Mill Valley | CA | 94941 | |
| 652 Kem Davis Trucking Memphis | | PO Box 1381 | | | Batesville | MS | 38606 | |
| 654 McCalla Valero | | 5619 Eastern Valley Rd | | | Mc Calla | AL | 35111 | |
| 656 Dallas Hwy Exxon | | 2315 Dallas Highway SW | | | Marietta | GA | 30064 | |
| 656A Dallas Hwy Exxon | | 2315 Dallas Highway SW | | | Marietta | GA | 30064 | |
| 658 Lawrenceville Hwy Exxon | | 2339 Lawrenceville Highway | | | Lawrenceville | GA | 30044 | |
| 658A Lawrenceville Hwy Exxon | | 2339 Lawrenceville Highway | | | Lawrenceville | GA | 30044 | |
| 659 Dahlonega Gulf | | 1959 Hwy 19 North | | | Dahlonega | GA | 30533 | |
| 660 HYC Corp Citgo | | 14815 HWY 107 | | | Gravel Ridge | AR | 72076 | |
| 660A Gravel Ridge Citgo | | 14815 HWY 107 | | | Gravel Ridge | AR | 72076 | |
| 661 SJR/Jax 3 Citgo | | 120 Marshal Road | | | Jacksonville | AR | 72076 | |
| 661A Jacksonville Citgo | | 120 Marshal Road | | | Jacksonville | AR | 72076 | |
| 662 Jacksonville 7 Citgo | | 1521 S Hwy 161 | | | Jacksonville | AR | 72076 | |
| 663 adk oil company Citgo | | 14014 Hwy 31 | | | Ward | AR | 72176 | |
| 664 Pangburn Citgo | | 703 Main Street | | | Pangburn | AR | 72121 | |
| 664 Rent | | 703 Main Street | | | Pangburn | AR | 72121 | |
| 665 At the Bend Citgo | | 401 N maple Street | | | Searcy | AR | 72143 | |
| 666 Raiders 4 Citgo | | 855 HWY 367 | | | Judsonia | AR | 72081 | |
| 667 SM Enterprises Citgo | | 3816 HWY 367 N | | | Bald Knob | AR | 72010 | |
| 668 S&K Oil Citgo | | 5246 HWY 367 | | | Bradford | AR | 72020 | |
| 669 Hwy 67 N Citgo | | 105 Hwy 67 N | | | Tuckerman | AR | 72473 | |
| 670 Hoxie Citgo | | 101 North Texas Hwy | | | Hoxie | AR | 72433 | |
| 671 Pocahontas One Stop Citgo | | 2611 Hwy 67 | | | Pocahontas | AR | 72455 | |
| 672 Pair of JAX Citgo | | 540 Dave Creek Pkwy | | | Fairfield Bay | AR | 72088 | |
| 673 Augusta Citgo | | 1 Silver Dr Searcy, AR | | | Searcy | AR | 72143 | |
| 674 A Rent | | 9909 Hwy 5 | | | Cabot | AR | 72023 | |
| 674 Cabot Citgo | | 9909 Hwy 5 | | | Cabot | AR | 72023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 674A Cabot Citgo | | 9909 Hwy 5 | | | Cabot | AR | 72023 | |
| 674SB Hwy 5 | | 9910 Highway 5 | | | Cabot | AR | 72023 | |
| 675 Morning Sun - Searcy Citgo | | 3631 Hwy 367 | | | Searcy | AR | 72143 | |
| 675A Rent - Searcy | | Hwy 367 & 11 jct | | | Searcy | AR | 72143 | |
| 675A Searcy Exxon | | 3631 Highway 367 S | | | Searcy | AR | 72143 | |
| 676 C Rent | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 676 Hazen Mobil | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 676A Hazen Mobil | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 676B Hazen Mobil | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 676C Hazen Mobil | | 4350 Hwy 63 N | | | Hazen | AR | 72064 | |
| 677 A Rent | | 1010 W Main & Hwy 67 | | | Corning | AR | 72422 | |
| 677 Corning Exxon | | 1010 W Main & Hwy 67 | | | Corning | AR | 72422 | |
| 677A Corning Exxon | | 1010 W Main & Hwy 67 | | | Corning | AR | 72422 | |
| 678 C Rent | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 678 Friendship One Stop Exxon | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 678A Friendship One Stop Exxon | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 678B Friendship One Stop Exxon | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 678C Friendship One Stop Exxon | | 490 Caney Road | | | Arkadelphia | AR | 71923 | |
| 679 S. Arkansas Oil Co Exxon | | 1600 South Main Street | | | Hope | AR | 71801 | |
| 679A Hope Exxon | | 1600 South Main Street | | | Hope | AR | 71801 | |
| 680 S. Arkansas Oil Co Exxon | | 2424 North West Avenue | | | El Dorado | AR | 71730 | |
| 680A El Dorado Exxon | | 2424 North West Avenue | | | El Dorado | AR | 71730 | |
| 680S Subway - South Arkansas Oil Co | | 2424 North West Ave | | | El Dorado | AR | 71730 | |
| 681 South Arkansas | | 203 East 8th Street | | | Smackover | AR | 71762 | |
| 681A Smackover Exxon | | 203 East 8th Street | | | Smackover | AR | 71762 | |
| 682 S. Arkansas Oil Co Exxon | | 3772 West Hillsboro Street | | | El Dorado | AR | 71730 | |
| 682A W Hillsboro St Exxon | | 3772 West Hillsboro Street | | | El Dorado | AR | 71730 | |
| 683 S. Arkansas Oil Co Exxon | | 2400 East Main Street | | | El Dorado | AR | 71730 | |
| 683A E Main St Exxon | | 2400 East Main Street | | | El Dorado | AR | 71730 | |
| 684 S. Arkansas Oil Co Exxon | | 1229 North Edgar Street | | | Fordyce | AR | 71730 | |
| 684A N Edgar St Exxon | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | |
| 684M Rent Mobile Home Rent | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | |
| 684S Subway - South Arkansas Oil Co | | 1229 N Edgar St | | | Fordyce | AR | 71742 | |
| 685 South Arkansas Oil Company | | 1099 Highway 167 | | | Bernice | LA | 71222 | |
| 685A Expressway Store Exxon | | 1099 Highway 167 | | | Bernice | LA | 71222 | |
| 686 South Arkansas Oil Company | | 100 North Service Road West | | | Ruston | LA | 71270 | |
| 686A Expressway Store Exxon | | 100 North Service Road West | | | Ruston | LA | 71270 | |
| 687 Joes Grocery | | 1226 Strong Hwy | | | El Dorado | AR | 71730 | |
| 688S Brinkley Retail Investment LLC | | 2102 Hwy 49 | | | Brinkley | AR | 72021 | |
| 689 Austell Convenince Mart | | 4805 Austell Powder Spring Rd | | | Austell | GA | 30106 | |
| 691 B Rent | | 1199 North Maple Street | | | Searcy | AR | 72143 | |
| 691 North Maple St Valero | | 1199 North Maple Street | | | Searcy | AR | 72143 | |
| 691A North Maple St Valero | | 1199 North Maple Street | | | Searcy | AR | 72143 | |
| 691B North Maple St Valero | | 1199 North Maple Street | | | Searcy | AR | 72143 | |
| 692 B Rent | | 2000 South Main Street | | | Searcy | AR | 72143 | |
| 692 South Main Street Valero | | 2000 South Main Street | | | Searcy | AR | 72143 | |
| 692A South Main Street Valero | | 2000 South Main Street | | | Searcy | AR | 72143 | |
| 692B South Main Street Valero | | 2000 South Main Street | | | Searcy | AR | 72143 | |
| 693 B Rent | | 1514 North Bankhead Drive | | | Carlisle | AR | 72024 | |
| 693 North Bankhead Dr Valero | | 1514 North Bankhead Drive | | | Carlisle | AR | 72024 | |
| 693A North Bankhead Dr Valero | | 1514 North Bankhead Drive | | | Carlisle | AR | 72024 | |
| 693B North Bankhead Dr Valero | | 1514 North Bankhead Drive | | | Carlisle | AR | 72024 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 693SB RENT | | 1514 North Bankhead Dr Suite B | | | Carlisle | AR | 72024 | |
| 694 B Rent | | 316 South Benton Street | | | Searcy | AR | 72143 | |
| 694 South Benton Street Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | |
| 694A South Benton Street Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | |
| 694B South Benton Street Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | |
| 695 A Rent | | 3753 S. Alabama Avenue | | | Monroeville | AL | 36460 | |
| 695 Monroeville Valero | | 3753 S. Alabama Avenue | | | Monroeville | AL | 36460 | |
| 695A Monroeville Valero | | 3753 S. Alabama Avenue | | | Monroeville | AL | 36460 | |
| 696 A Rent | | 13288 Highway 113 | | | Brewton | AL | 36426 | |
| 696 Hwy 113 Truck Stop Inc | | 13288 Highway 113 | | | Brewton | AL | 36426 | |
| 696A Hwy 113 Truck Stop Inc | | 13288 Highway 113 | | | Brewton | AL | 36426 | |
| 696SA Subway | | 13288 Highway 113 | | | Brewton | AL | 36426 | |
| 697 Cherry Market Mobil | | 1531 Cherry Road | | | Memphis | TN | 38117 | |
| 697A Cherry Market Mobil | | 1531 Cherry Road | | | Memphis | TN | 38117 | |
| 698 Greenwood Shell | | 129 W Center St | | | Greenwood | AR | 72936 | |
| 698 Rent | | 129 W Center St | | | Greenwood | AR | 72936 | |
| 7 BROTHERS AND ASSOCIATES LLC | | 2515 NELDA DR | | | MONROE | NC | 28110 | |
| 700 MEX Oil Co Southeaset LLC | Hawkins Oil Company of Lagrange, Inc. | 109 W Mulberry St | | | Lagrange | GA | 30240-4556 | |
| 701 B Rent | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | |
| 701 Sumiton QV Exxon | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | |
| 701A Sumiton QV Exxon | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | |
| 701B Sumiton QV Exxon | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | |
| 702 Jani's Pit Stop | | 4060 Hwy 14 | | | Millbrook | AL | 36054 | |
| 703 Coraluzzo | | 3900 Corporation Circle | | | Charlotte | NC | 28216 | |
| 704 Rent Haley & Haley 766 | | 2260 E University Dr 16C | | | Auburn | AL | 36830 | |
| 705 Farmers Feed & Supply | | 16 E. Fleming Road | | | Montgomery | AL | 36105 | |
| 707 Anniston Pit Stop Marathon | | 1415 Hwy 431 N | | | Anniston | AL | 36206 | |
| 707 Highway 431 Rent | | 1415 Highway 431 N | | | Anniston | AL | 36206 | |
| 707 Rent | | 1415 US 431 | | | Anniston | AL | 36206 | |
| 707A Anniston Marathon | | 1415 Hwy 431 N | | | Anniston | AL | 36206 | |
| 707B Anniston Marathon | | 1415 Hwy 431 N | | | Anniston | AL | 36206 | |
| 707C Anniston Marathon | | 1415 Hwy 431 N | | | Anniston | AL | 36206 | |
| 707D Amoco Foodmart Inc | | 1415 Highway 431 N | | | Anniston | AL | 36206 | |
| 708 The Dungan Company | | 3302 Sawmill Road | | | Moody | AL | 35004 | |
| 709 A Rent | | 4209 West Highway 98 | | | Panama City | FL | 32401 | |
| 709 Food Mart #5 Marathon | | 4209 West Highway 98 | | | Panama City | FL | 32401 | |
| 709A Food Mart #5 Marathon | | 4209 West Highway 98 | | | Panama City | FL | 32401 | |
| 710 Plantersville QV | | 18686 AL HWY 22 | | | Plantersville | AL | 36758 | |
| 711 Montgomery Industrial Gases | | P.O. Box 9364 | | | Montgomery | AL | 36108 | |
| 712 Byrd's Pit Stop Marathon | | 3150 Birmingham Hwy | | | Montgomery | AL | 36108 | |
| 712 Rent | | 3150 Birmingham Hwy | | | Montgomery | AL | 36108 | |
| 713 Gulf Coast Truck & Equip Co. | | P.O. Box 6267 | | | Mobile | AL | 36660 | |
| 714 Woods Auction | | 3475 Ashley Road | | | Montgomery | AL | 36108 | |
| 715 McCurdy & Sons Farm LLC | | P.O. Box 142 | | | Lowndesboro | AL | 36752 | |
| 716 Jack W. Pitts | | P.O. Box 26 | | | Lowndesboro | AL | 36752 | |
| 717 Owens Farm | | 9716 US Hwy 80 West | | | Tyler | AL | 36785 | |
| 718 K&B Oil Supply | | 1405 1st Avenue | | | Opelika | AL | 36801 | |
| 719 Koch | | 3500 Western Blvd | | | Montgomery | AL | 36108 | |
| 720 Bill Jones | | 11043 State Hwy 21 S | | | Fort Deposit | AL | 36032 | |
| 721 Rent | | 5502 20 th Avenue | | | Valley | AL | 36854 | |
| 721 Valley Food Mart Marathon | | 5502 20 th Avenue | | | Valley | AL | 36854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 722 Norman Bridge Road PitStop Unbranded | | 3394 Norman Bridge Road | | | Montgomery | AL | 36105 | |
| 722 Rent | | 3394 Norman Bridge Road | | | Montgomery | AL | 36105 | |
| 722A Norman Bridge Rd PitStop Unbranded | | 3394 Norman Bridge Road | | | Montgomery | AL | 36105 | |
| 724 A Rent | | 691 Main Street | | | Ragland | AL | 35131 | |
| 724 Ragland Pit Stop Marathon | | 691 Main Street | | | Ragland | AL | 35131 | |
| 724A Ragland Pit Stop Marathon | | 691 Main Street | | | Ragland | AL | 35131 | |
| 726 Pier Hill Petro | | 632 Second Avenue | | | Long Branch | NJ | 07740 | |
| 726 Pier Hill Petro Rent | | 632 Second Avenue | | | Long Branch | NJ | 07740 | |
| 727 Montevallo Pit Stop | | 4660 Hwy 119 | | | Montevallo | AL | 35115 | |
| 727 Rent | | 4660 Hwy 119 | | | Montevallo | AL | 35115 | |
| 730 W Southgate, LLC | | 3225 McLeod Dr | Ste 100 | | Las Vegas | NV | 89121 | |
| 7301 OBT, LLLP | | 5010 Harrington Rd | | | Johns Creek | GA | 30022 | |
| 731 A Rent | | 3205 Birmingport Road | | | Birmingham | AL | 35219 | |
| 731A Express Food Mart Marathon | | 3205 Birmingport Road | | | Birmingham | AL | 35224 | |
| 731Express Food Mart (Pit Stop) Marathon | | 3205 Birmingport Road | | | Birmingham | AL | 35219 | |
| 733 Chatham Rent | | 1719 Langrange Rd | | | Toledo | OH | 43608 | |
| 733 Nader Group LLC | | 1719 Langrange Rd | | | Toledo | OH | 43608 | |
| 734 E Market | | 301 E Market St | | | Cadiz | OH | 43907 | |
| 735A Northwood LLC | | 4101 Woodville Road | | | Northwood | OH | 46319 | |
| 735A Rent Northwood LLC | | 4101 Woodville Road | | | Northwood | OH | 46319 | |
| 736 LEANN ENTERPRISE LLC | | 4853 MAHONING AVENUE | | | Warren | OH | 44483 | |
| 736 Rent | | 4856 Mahoning Avenue | | | Warren | OH | 44483 | |
| 737 HPRP Toledo LLC | | 4468 Monroe Street | | | West Rushville | OH | 43163 | |
| 737 Toledo Rent | | 4468 Monroe Street | | | Toledo | OH | 43163 | |
| 737A Venkat Enterprises Inc | | 4468 Monroe Street | | | Toledo | OH | 43623 | |
| 738 598 EAST WATERLOO RD LLC | | 598 EAST WATERLOO RD | | | Akron | OH | 44319 | |
| 738 Rent | | 598 East Waterloo Rd | | | Akron | OH | 44319 | |
| 739 Pier Hill Petro | | 379 Quaker Church Road | | | Randolph | NJ | 07869 | |
| 739 Pier Hill Petro Rent | | 379 Quaker Church Road | | | Randolph | NJ | 07869 | |
| 740 Pier Hill Petro | | 1839 Admiral Wilson Blvd | | | Camden | NJ | 08105 | |
| 740 Pier Hill Petro Rent | | 1839 Admiral Wilson Blvd | | | Camden | NJ | 08105 | |
| 741 Pier Hill Petro | | 4915 N Cresent Blvd | | | Pennsauken | NJ | 08110 | |
| 741 Pier Hill Petro Rent | | 4915 N Cresent Blvd | | | Pennsauken | NJ | 08110 | |
| 742 B Rent | | 75639 AL Hwy 77 | | | Lincoln | AL | 35096 | |
| 742 SA Rent (743 Vrmmm Pizza LLC) | | P.O. Box 458 | | | Talladega | AL | 35161 | |
| 742 Shah VVHS, Inc Exxon | | 75639 AL Hwy 77 | | | Lincoln | AL | 35096 | |
| 742A Lincoln QV Exxon | | 75639 AL HWY 77 | | | Lincoln | AL | 35096 | |
| 742B Lincoln QV Exxon | | 75639 AL Hwy 77 | | | Lincoln | AL | 35096 | |
| 744 Okemah | | 11249 State Highway 56 | | | Okemah | OK | 74859 | |
| 744 Okemah Rent | | 11249 State Highway 56 | | | Okemah | OK | 74859 | |
| 745 Savana Rent | | 9062 US Highway 69 | | | Savanna | OK | 74565 | |
| 745 Savanna | | 9062 US Highway 69 | | | Savanna | OK | 74565 | |
| 746 Enid | | 424 N. Van Buren Road | | | Enid | OK | 73703 | |
| 746 Enid Rent | | 424 N Van Buren Road | | | Enid | OK | 73703 | |
| 747 Blue Mound | | 1013 S Blue Mound Road | | | Fort Worth | TX | 76131 | |
| 748 Fort Worth | | 1225 Oakland Blvd. | | | Fort Worth | TX | 76103 | |
| 748 Fort Worth Rent | | 1225 Oakland Blvd | | | Fort Worth | TX | 76103 | |
| 749 Fort Worth | | 9400 White Settlement Road | | | Fort Worth | TX | 76108 | |
| 749 Fort Worth Rent | | 9400 White Settlement Road | | | Fort Worth | TX | 76108 | |
| 750 Fort Worth Rent | | 5600 N Tarrant Pkwy. | | | Fort Worth | TX | 76137 | |
| 750 Forth Worth | | 5600 N Tarrant Pkwy. | | | Fort Worth | TX | 76137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 751 North Richland | | 5255 Davis Blvd. | | | North Richland Hills | TX | 76180 | |
| 751 North Richland Rent | | 5255 Davis Blvd. | | | Fort Worth | TX | 76108 | |
| 752 Pier Hill Petro | | 2 Marlton Pike | | | Cherry Hill | NJ | 08002 | |
| 752 Pier Hill Petro Rent | | 2 Marlton Pike | | | Cherry Hill | NJ | 08002 | |
| 753 The Quick Marathon | | 571 Lee Road 53 | | | Auburn | AL | 36832 | |
| 753A Auburn Marathon | | 571 Lee Road 53 | | | Auburn | AL | 36832 | |
| 754 Circle W | | 11 CO. 1242 | | | Cullman | AL | 35057 | |
| 755 Capitol Heights Mini Mart Exxon | | 1705 Upper Wetumpka Road | | | Montgomery | AL | 36107 | |
| 756 D & D One Stop Exxon | | 3045 US-31 | | | Marbury | AL | 36051 | |
| 757 PKS Marketing Marathon | | 2121 Main Street | | | Millbrook | AL | 36054 | |
| 758 Sunny South Pit Stop Unbranded | | P.O. Box 434 | | | Troy | AL | 36081 | |
| 759 Ellis Oil | | P.O. Box 397 | | | Fort Deposit | AL | 36032 | |
| 760 Montgomery Travel Center | | 980 West South Blvd | | | Montgomery | AL | 36105 | |
| 761 Foodland | | 13711 Hwy 22 East | | | New Site | AL | 36256 | |
| 762 Pier Hill Petro | | 464 Pine Street | | | Mount Holly | NJ | 08060 | |
| 762 Pier Hill Petro Rent | | 464 Pine Street | | | Mount Holly | NJ | 08060 | |
| 763 Billy McCurdy | | PO BOX 177 | | | Lowndesboro | AL | 36752 | |
| 764 Cook Station (Pit Stop) Marathon | | 9056 Wares Ferry Road | | | Montgomery | AL | 36117 | |
| 765 A Rent | | 2098 Fairview Ave | | | Prattville | AL | 36066 | |
| 765 QV Exxon | | 2098 Fairview Ave | | | Prattville | AL | 36066 | |
| 765A Prattville QV Exxon | | 2098 Fairview Ave | | | Prattville | AL | 36066 | |
| 766 Pier Hill Petro | | 515 S Pennsville-Auburn Road | | | Penns Grove | NJ | 08069 | |
| 766 Pier Hill Petro Rent | | 515 S Pennsville-Auburn Road | | | Penns Grove | NJ | 08069 | |
| 767 Pier Hill Petro | | 1422 W Landis Avenue | | | Vineland | NJ | 08360 | |
| 767 Pier Hill Petro Rent | | 1422 W Landis Avenue | | | Vineland | NJ | 08360 | |
| 768 JJ's QV | | 6835 Atlanta Hwy | | | Montgomery | AL | 36117 | |
| 769 Pier Hill Petro | | 3422 S Delsea Drvie | | | Vineland | NJ | 08360 | |
| 769 Pier Hill Petro Rent | | 3422 S Delsea Drive | | | Vineland | NJ | 08360 | |
| 771 Pier Hill Petro | | 520 E Commerce Street | | | Bridgeton | NJ | 08302 | |
| 771 Pier Hill Petro Rent | | 520 E Commerce Street | | | Bridgeton | NJ | 08302 | |
| 772 North Montgomery Exxon | | 3131 Lower Wetumpka Road | | | Montgomery | AL | 36110 | |
| 772 North Montgomery Wholesale Exxon | | 3131 Lower Wetumpka Road | | | Montgomery | AL | 36110 | |
| 773 Pier Hill Petro | | 615 N Pearl St | | | Bridgeton | NJ | 08302 | |
| 773 Pier Hill Petro Rent | | 615 N Pearl Street | | | Bridgeton | NJ | 08302 | |
| 774 Pier Hill Petro | | 3731 Bayshore Road | | | Cape May | NJ | 08204 | |
| 774 Pier Hill Petro Rent | | 3731 Bayshore Road N | | | Cape May | NJ | 08204 | |
| 775 Ft. Walton QV Unbranded | | 757 North Beal Parkway | | | Fort Walton Beach | FL | 32547 | |
| 776 Pier Hill Petro | | 509 RT 47 S | | | Cape May | NJ | 08204 | |
| 776 Pier Hill Petro Rent | | 509 RT 47 S Green Creek | | | Cape May | NJ | 08204 | |
| 777 Gulf Breeze QV 777 Unbranded | | 5342 Gulf Breeze Parkway | | | Gulf Breeze | FL | 32563 | |
| 778 Pier Hill Petro | | 3562 Bath Pike | | | Bethlehem | PA | 18017 | |
| 778 Pier Hill Petro Rent | | 3562 BATH PIKE | | | Bethlehem | PA | 18017 | |
| 779 Tigers Den 79 Exxon | | 1791 Shug Jordan Parkway | | | Auburn | AL | 36830 | |
| 77SA A K Auto Repair Rent | | 6801 Tilton Rd | | | Egg Harbor Township | NJ | 08234 | |
| 780 Pensacola QV 80 Unbranded | | 436 Beverly Parkway | | | Pensacola | FL | 32505 | |
| 780A Pensacola QV 80 Unbranded | | 436 Beverly Parkway | | | Pensacola | FL | 32505 | |
| 782 A Rent | | 750 South Broadway | | | Sylacauga | AL | 35150 | |
| 782 Quick Pick #2 (Pit Stop) Mobil | | 750 South Broadway | | | Sylacauga | AL | 35150 | |
| 782A Quick Pick #2(Pit Stop) Mobil | | 750 South Broadway | | | Sylacauga | AL | 35150 | |
| 783 Brew Oil LLC | | 1026 2nd Avenue | | | Sibley | IA | 51249 | |
| 783 Brew Oil Rent | | 1026 2nd Avenue | | | Sibley | IA | 51249 | |
| 784 Brew Oil LLC | | 1201 18?? Street | | | Spirit Lake | IA | 51360 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 784 Brew Oil Rent | | 1201 18th Street | | | Spirit Lake | IA | 51360 | |
| 785 Fort Dale Road Mobil | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | |
| 785A Fort Dale Rd Mobil | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | |
| 785B Fort Dale Rd Mobil | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | |
| 785B Rent | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | |
| 786 Camden QV 86 Unbranded | | P.O. Box 73 | | | Haynesville | AL | 36752 | |
| 786 McAllen Store LLC | | 5307 Dalton Ranch Ln | | | Sugarland | TX | 77479 | |
| 786 Saks Marathon Inc | | 1415 US-431 | | | Anniston | AL | 36203 | |
| 787 Hayneville QV 87 Unbranded | | P.O Box 73 | 15 Tuskeena St | | Hayneville | AL | 36040 | |
| 788 Brew Oil LLC | | 602 Okoboji Avenue | | | Milford | IA | 51351 | |
| 788 Brew Oil Rent | | 602 Okoboji Avenue | | | Milford | IA | 51351 | |
| 789 Brew Oil LLC | | 4318 Highway Blvd | | | Spencer | IA | 51301 | |
| 789 Brew Oil Rent | | 4318 Highway Blvd | | | Spencer | IA | 51301 | |
| 790 Brew Oil LLC | | 2401 Main Street | | | Emmetsburg | IA | 50536 | |
| 7903 Jonesboro Road, LLc | | 4267 Woodland Brook Dr. SE | | | Atlanta | GA | 30339 | |
| 790Brew Oil LLC Rent | | 2401 Main Street | | | Emmetsburg | IA | 50536 | |
| 791 Rent | | 1710 S. Broad Avenue | | | Lanett | AL | 36863 | |
| 791 Sam's QV Exxon | | 1710 S. Broad Avenue | | | Lanett | AL | 36863 | |
| 792 B Rent | | 203 New Franklin Road | | | Lagrange | GA | 30240 | |
| 792 New Franklin QV Exxon | | 203 New Franklin Road | | | Lagrange | GA | 30240 | |
| 792A New Franklin QV Exxon | | 203 New Franklin Road | | | Lagrange | GA | 30240 | |
| 792B New Franklin QV Exxon | | 203 New Franklin Road | | | Lagrange | GA | 30240 | |
| 796 Bent Creek QV Exxon | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | |
| 796 Rent | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | |
| 798 Laxmi | | 6276 Hwy 80 East | | | Lowndesboro | AL | 36752 | |
| 802 Blue Ridge Dunkin Donuts | | 8200 Appalachian Hwy | | | Mineral Bluff | GA | 30559 | |
| 803 Ellijay Dunkin Donuts | | 700 Industrial Blvd | | | Ellijay | GA | 30540 | |
| 8036 Birmingham Hide & Tallow | | 3353 Birmingham Hwy | | | Montgomery | AL | 36108 | |
| 8061 Callen Sand & Gravel | | P.O. Box 39 | | | Lowndesboro | AL | 36752 | |
| 82 N. Woodbury Rent | | 101 N. Woodbury Road | | | Pitman | NJ | 08071 | |
| 8400 Albrights Corner Express | | 836 Highland Avenue | | | Wadley | AL | 36276 | |
| 845 Alvin Citgo | | 680 Hwy 35 Bypass N | | | Alvin | TX | 77511 | |
| 845A Alvin Citgo | | 680 Hwy 35 Bypass N | | | Alvin | TX | 77511 | |
| 846 Antoine Citgo | | 1330 Antoine Dr | | | Houston | TX | 77055 | |
| 846A Antoine Citgo | | 1330 Antoine Dr | | | Houston | TX | 77055 | |
| 847 Clarewood Citgo | | 7050 Southwest Freeway | | | Houston | TX | 77074 | |
| 848 Clute Citgo | | 101 S Business Hwy 288 | | | Clute | TX | 77531 | |
| 849 Crabb River Citgo | | 722 Crabb River Rd | | | Richmond | TX | 77469 | |
| 849A Crabb Riber Citgo | | 722 Crabb River Rd | | | Richmond | TX | 77469 | |
| 84SA Burns Kull | | 160 Route 73 | | | Marlton | NJ | 08053 | |
| 850 Bissonet Citgo | | 12703 Bissonet St | | | Houston | TX | 77099 | |
| 851 Dayton Citgo | | 742 Highway 146 S | | | Dayton | TX | 77535 | |
| 852 Crosstimbers | | 1333 Crosstimbers | | | Houston | TX | 77022 | |
| 852A Crosstimbers | | 1333 Crosstimbers | | | Houston | TX | 77022 | |
| 853 Bay Area | | 16810 Old Galveston Rd | | | Webster | TX | 77598 | |
| 853A Bay Area | | 16810 Old Galveston Rd | | | Houston | TX | 77036 | |
| 854 Broadway Valero | | 6075 W Broadway | | | Pearland | TX | 77581 | |
| 855 FM 1488 | | 15517 I-45 South | | | Conroe | TX | 77385 | |
| 856 Center St Citgo | | 4006 Center St | | | Deer Park | TX | 77536 | |
| 857 El Dorado | | 245 El Dorado | | | Webster | TX | 77598 | |
| 857 El Dorado Valero | | 245 El Dorado | | | Webster | TX | 77598 | |
| 859 Wycliffe | | 11009 Katy Freeway | | | Houston | TX | 77079 | |
| 859A Wycliffe | | 11009 Katy Freeway | | | Houston | TX | 77079 | |
| 860 Azteca Citgo | | 16503 Clay Rd | | | Houston | TX | 77084 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 861 East Ex | | 9278 Eastex Frwy | | | Houston | TX | 77093 | |
| 861A East Ex | | 9278 Eastex Frwy | | | Houston | TX | 77093 | |
| 862 FM 1765 Citgo | | 5904 FM 1765 | | | Texas City | TX | 77591 | |
| 862A FM 1765 Valero | | 5904 FM 1765 | | | Texas City | TX | 77591 | |
| 863 Harwin | | 9995 Harwin | | | Houston | TX | 77036 | |
| 863A Harwin | | 9995 Harwin | | | Houston | TX | 77036 | |
| 865 Gulfway Citgo | | 1200 Gulfway | | | Port Arthur | TX | 77640 | |
| 866 Seabrook | | 1802 Main St | | | Seabrook | TX | 77586 | |
| 866A Seabrook | | 1802 Main St | | | Seabrook | TX | 77586 | |
| 867 Santa Fe Citgo | | 13204 Highway 6 | | | Santa Fe | TX | 77510 | |
| 868 South Alvin Citgo | | 6735 S Highway 35 | | | Alvin | TX | 77511 | |
| 868A South Alvin Citgo | | 6735 S Highway 35 | | | Alvin | TX | 77511 | |
| 869 Stop N Shop Citgo | | 5266 Gulfway | | | Port Arthur | TX | 77642 | |
| 870 Velasco Citgo | | 1000 N Velasco Rd | | | Angleton | TX | 77515 | |
| 870A Velasco | | 1000 N Velasco Rd | | | Angleton | TX | 77515 | |
| 871 Shaver PEMEX | | 9112 N Broadway | | | Houston | TX | 77034 | |
| 871 Shaver PEMEX Star | | 9112 N Broadway | | | Houston | TX | 77091 | |
| 872 Sunset PEMEX | | 9401 South Highway 6 | | | Houston | TX | 77083 | |
| 873 Supreme | | 10900 Beechnut | | | Houston | TX | 77072 | |
| 873A Supreme | | 10900 Beechnut | | | Houston | TX | 77072 | |
| 874 Shepherd | | 2103 Westheimer | | | Houston | TX | 77098 | |
| 874A Shepherd | | 2103 Westheimer | | | Houston | TX | 77098 | |
| 875 Sun Meadow Citgo | | 2414 W Parkwood | | | Friendswood | TX | 77546 | |
| 875A Sun Meadow Citgo | | 2414 W Parkwood | | | Friendswood | TX | 77546 | |
| 876 Kress | | 747 Kress | | | Houston | TX | 77020 | |
| 876A Kress | | 747 Kress | | | Houston | TX | 77020 | |
| 877 Major Citgo | | 2050 S Major Dr | | | Beaumont | TX | 77707 | |
| 878 Orem Citgo | | 4430 W Orem | | | Houston | TX | 77045 | |
| 879 Normandy | | 12776 East Freeway | | | Houston | TX | 77015 | |
| 879A Normandy | | 12776 East Freeway | | | Houston | TX | 77015 | |
| 880 Nasa Citgo | | 1595 FM 528 | | | League City | TX | 77573 | |
| 880 NASA Citgo Star | | 1595 FM 528 | | | Webster | TX | 77598 | |
| 881 Humble Unbranded | | 1205 N Houston Ave | | | Humble | TX | 77338 | |
| 881A Humble Unbranded | | 1205 N Houston Ave | | | Humble | TX | 77338 | |
| 882 Park Place | | 7922 Park Place Blvd | | | Houston | TX | 77087 | |
| 882 Park Place PEMEX Star | | 7922 Park Place Blvd | | | Houston | TX | 77087 | |
| 883 Rollingbrook Citgo | | 2443 Rollingbrook Dr | | | Baytown | TX | 77521 | |
| 884 Preston PEMEX | | 4701 Spencer Hwy | | | Pasadena | TX | 77505 | |
| 884 Preston PEMEX Star | | 4701 Spencer Hwy | | | Pasadena | TX | 77505 | |
| 885 Redbluff Citgo | | 2221 Redbluff | | | Pasadena | TX | 77506 | |
| 886 Pasadena Citgo | | 1002 Pasadena Freeway | | | Pasadena | TX | 77506 | |
| 887 Pine Forest Motiva 76 | | 17126 Pine Forest Drive | | | Houston | TX | 77084 | |
| 888 Pearland Citgo | | 17603 Pearland Sites Rd | | | Pearland | TX | 77584 | |
| 889 Richmond | | 2602 Richmond | | | Houston | TX | 77098 | |
| 889A Richmond | | 2602 Richmond | | | Houston | TX | 77098 | |
| 88SA Rent | | 3 Haddonfield-Berlin Rd | | | Voorhees | NJ | 08043 | |
| 890 Richwood Citgo | | 1541 FM 2004 | | | Richwood | TX | 77531 | |
| 891 Loop 197 Citgo | | 2101 25th Ave North | | | Texas City | TX | 77590 | |
| 891 Loop 197 Citgo Star | | 2101 25th Ave North | | | Texas City | TX | 77590 | |
| 892 Laporte | | 1103 West Main | | | La Porte | TX | 77571 | |
| 892A Laporte | | 1103 West Main | | | La Porte | TX | 77571 | |
| 893 FM 646 Citgo | | 351 646 W. | | | Dickinson | TX | 77539 | |
| 894 Folsom Citgo | | 4155 Folsom | | | Beaumont | TX | 77706 | |
| 895 South Loop Citgo | | 7050 South Loop E | | | Houston | TX | 77087 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 896 53rd St | | 2428 53rd Street | | | Galveston | TX | 77551 | |
| 897 Highway 6 Citgo | | 10021 S Highway 6 | | | Sugar Land | TX | 77478 | |
| 898 Wallisville Chevron | | 9201 N Loope E. | | | Houston | TX | 77029 | |
| 899 McCarty Exxon | | 8870 N Loop E | | | Houston | TX | 77029 | |
| 900 Highway 225 | | 10010 Laporte Freeway | | | Houston | TX | 77017 | |
| 901 West Michigam, LLC | | 7185 Cofax Ave Ste 100 | | | Cumming | FL | 30040 | |
| 901 West Michigam, LLC | | 7185 Colfax Ave | Suite 100 | | Cumming | GA | 30040 | |
| 902 Alabama Citgo | | 4201 Pasadena Blvd | | | Pasadena | TX | 77506 | |
| 902 Alabama Citgo Star | | 4201 Pasadena Blvd | | | Pasadena | TX | 77506 | |
| 903 45th St | | 1902 45th St | | | Galveston | TX | 77550 | |
| 904 White PEMEX | | 3821 Red Bluff | | | Pasadena | TX | 77503 | |
| 905 Cullen Quick Mart Citgo | | 6643 Cullen Blvd | | | Houston | TX | 77021 | |
| 905A Cullen Quick Mart Citgo | | 6643 Cullen Blvd | | | Houston | TX | 77021 | |
| 906 Alvin Quick Mart Motiva 76 | | 121 E Highway 6 | | | Alvin | TX | 77511 | |
| 906A Alvin Quick Mart Motiva 76 | | 121 E Highway 6 | | | Alvin | TX | 77511 | |
| 907 Heavener | | 704 HWY 59 N | | | Heavener | OK | 74937 | |
| 907 Heavener 704 Shell | | 704 Hwy 59 N | | | Heavener | OK | 74937 | |
| 908 Heavener 216 Shell | | 216 W 1st Street | | | Heavener | OK | 74937 | |
| 908 Rent | | 216 W 1st Street | | | Heavener | OK | 74937 | |
| 909 Hodgen Shell | | 47025 US Hwy 59 | | | Hodgen | OK | 74939 | |
| 909 Rent | | 47025 US Hwy 59 | | | Hodgen | OK | 74939 | |
| 910 Howe Shell | | 39463 S. Old Hwy 59 | | | Howe | OK | 74940 | |
| 910 Rent | | 39463 S. Old Hwy 59 | | | Howe | OK | 74940 | |
| 911 McCurtain Shell | | 1087 W. Main Street | | | Mccurtain | OK | 74944 | |
| 911 Rent | | 1087 W. Main Street | | | Mccurtain | OK | 74944 | |
| 912 Panama Shell | | 101 S Kentucky Street | | | Panama | OK | 74951 | |
| 912 Rent | | 101S Kentucky St | | | Panama | OK | 74951 | |
| 913 Pocola Shell | | 601 S. Pocola Boulevard | | | Pocola | OK | 74902 | |
| 913 Rent | | 601 S. Pocola Boulevard | | | Pocola | OK | 74902 | |
| 914 Poteau 2017 Shell | | 2017 N. Broadway | | | Poteau | OK | 74953 | |
| 914 Rent | | 2017 N. Broadway | | | Poteau | OK | 74953 | |
| 914SE Rent | | 2017 N. Broadway | | | Poteau | OK | 74953 | |
| 915 Poteau 503 Shell | | 503 Broadway | | | Poteau | OK | 74953 | |
| 915 Rent | | 503 Broadway | | | Poteau | OK | 74953 | |
| 916 Quick Stop Shell | | 513 Highway 271 | | | Wister | OK | 74966 | |
| 916 Rent | | 513 Highway 271 | | | Wister | OK | 74966 | |
| 917 B Rent | | 905 Fordyce Street | | | England | AR | 72046 | |
| 917 England Unbranded | | 905 Fordyce Street | | | England | AR | 72046 | |
| 917A England Unbranded | | 905 Fordyce Street | | | England | AR | 72046 | |
| 917B England | | 905 Fordyce Street | | | England | AR | 72046 | |
| 918 A Rent | | 108 S. Rock Street | | | Sheridan | AR | 72150 | |
| 918 Sheridan Unbranded | | 108 S. Rock Street | | | Sheridan | AR | 72150 | |
| 918A Sheridan Unbranded | | 108 S. Rock Street | | | Sheridan | AR | 72150 | |
| 918B | | 108 S Rock Street | | | Sheridan | AR | 72150 | |
| 919 A Rent | | 401 N. Martin Street | | | Warren | AR | 71671 | |
| 919 Warren Unbranded | | 401 N. Martin Street | | | Warren | AR | 71671 | |
| 919A Warren Unbranded | | 401 N. Martin Street | | | Warren | AR | 71671 | |
| 919B Karma Alliance LLC | | 401 N. Martin Street | | | Warren | AR | 71671 | |
| 91SA El Patron LLC Rent | | 12 Main St, Clay City | | | Clay City | IN | 47841 | |
| 920 B Rent | | 1166 Washington Street | | | Camden | AR | 71701 | |
| 920 Camden Unbranded | | 1166 Washington Street | | | Camden | AR | 71701 | |
| 920A Camden Unbranded | | 1166 Washington Street | | | Camden | AR | 71701 | |
| 920B Camden | | 1166 Washington Street | | | Camden | AR | 71701 | |
| 921 A Rent | | 204 North 1st Street | | | Stephens | AR | 71764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 921 Stephens Unbranded | | 204 North 1st Street | | | Stephens | AR | 71764 | |
| 921A Stephens Unbranded | | 204 North 1st Street | | | Stephens | AR | 71764 | |
| 922 Broadway Unbranded | | 414 Broadway | | | Maud | TX | 75567 | |
| 922A Broadway Unbranded | | 414 Broadway | | | Maud | TX | 75567 | |
| 922B Tyks Investments 2 LLC | | 414 Broadway | | | Maud | TX | 75567 | |
| 923 Rick's Food Mart | | 13183 State Highway 120 | | | Cameron | OK | 74932 | |
| 924 Haileyville | | 312 Main Street | | | Haileyville | OK | 74546 | |
| 925 New Castle P66 | | 1121 N Main Street | | | Newcastle | OK | 73065 | |
| 925 Rent | | 1121 N Main Street | | | Newcastle | OK | 73065 | |
| 926 El Dorado Unbranded | | 1207 Hillsboro | | | El Dorado | AR | 71730 | |
| 926A El Dorado Unbranded | | 1207 Hillsboro | | | El Dorado | AR | 71730 | |
| 926Rent El Dorado | | 1207 Hillsboro | | | El Dorado | AR | 71730 | |
| 927 B Rent | | 642 College Ave | | | Natchitoches | LA | 71457 | |
| 927 Pel State #86 Texaco | | 642 College Ave | | | Natchitoches | LA | 71457 | |
| 927A College Ave Texaco | | 642 College Ave | | | Natchitoches | LA | 71457 | |
| 927B College Ave Texaco | | 642 College Ave | | | Natchitoches | LA | 71457 | |
| 928 B Rent | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | |
| 928 Pel State #87 Texaco | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | |
| 928A Hwy 1 South Texaco | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | |
| 928B Hwy 1 South Texaco | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | |
| 929 A Rent | | 2525 East 70th St | | | Shreveport | LA | 71105 | |
| 929 Pel State #95 Chevron | | 2525 East 70th St | | | Shreveport | LA | 71105 | |
| 929A Shreveport Chevron | | 2525 East 70th St | | | Shreveport | LA | 71105 | |
| 930 B Rent | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | |
| 930 PS91 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | |
| 930A PS91 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | |
| 930B PS91 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | |
| 931 B Rent | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | |
| 931 Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | |
| 931A Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | |
| 931B Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | |
| 932 J-Mart Chevron | | 6969 W Bert Kouns Industrial Loop | | | Shreveport | LA | 71129 | |
| 933 Fern Ave Rent | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | |
| 933 Madison Park Chevron | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | |
| 933A Shreveport Chevron | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | |
| 934 Red River Chevron | | 748 Diamond Jacks Blvd | | | Bossier City | LA | 71111 | |
| 935 PS 96 Chevron | | 1400 Sibley Rd | | | Minden | LA | 71055 | |
| 936 Rent | | 4142 Rocky River Drive | | | Cleveland | OH | 44135 | |
| 936 Rocky River | | 4142 Rocky River Drive | | | Cleveland | OH | 44135 | |
| 936A Rocky River Valero | | 4142 Rocky River Drive | | | Cleveland | OH | 44135 | |
| 937 Madison Avenue | | 14235 Madison Avenue | | | Lakewood | OH | 44107 | |
| 937ARent | | 14235 Madison Ave | | | Lakewood | OH | 44107 | |
| 938 Memphis Avenue | | 4915 Memphis Avenue | | | Cleveland | OH | 44144 | |
| 938 Rent | | 4915 Memphis Avenue | | | Cleveland | OH | 44144 | |
| 939 Lee Road | | 5321 Lee Road | | | Maple Heights | OH | 44137 | |
| 939 Rent | | 5321 Lee Road | | | Maple Heights | OH | 44137 | |
| 940 KF Oil & Gas Mobil | | 4611 W 130th Street | | | Cleveland | OH | 44135 | |
| 940 Rent | | 4611 W 130th Street | | | Cleveland | OH | 44135 | |
| 942 Brooklyn Sar Unb | | 3580 Ridge Rd | | | Cleveland | OH | 44102 | |
| 943 Brooklyn Sunoco | | 4295 Tiedeman Rd | | | Brooklyn | OH | 44144 | |
| 943 Rent | | 4295 Tiedeman Rd | | | Brooklyn | OH | 44144 | |
| 944 Granger Road | | 14196 Granger Road | | | Maple Heights | OH | 44137 | |
| 944 Rent | | 14196 Granger Road | | | Maple Heights | OH | 44137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 945 Rent | | 7411 State Road | | | Parma | OH | 44134 | |
| 945 State Road Mobil | | 7411 State Road | | | Parma | OH | 44134 | |
| 946 A Rent Elyria Sunoco | | 404 East Avenue | | | Elyria | OH | 44035 | |
| 946 Elyria Sunoco | | 404 East Avenue | | | Elyria | OH | 44035 | |
| 946A Elyria Sunoco | | 404 East Avenue | | | Elyria | OH | 44035 | |
| 947 Lorain Mobil | | 2436 Broadway Avenue | | | Lorain | OH | 44052 | |
| 947 Rent | | 2436 Broadway Avenue | | | Lorain | OH | 44052 | |
| 948 Brittain Gas LLC | | 1200 Brittain Road | | | Akron | OH | 44305 | |
| 949 Glenwood Avenue | | 465 E Glenwood Avenue | | | Akron | OH | 44310 | |
| 949 Rent | | 465 E Glenwood Avenue | | | Akron | OH | 44310 | |
| 950 Dixie Mart #26 | | 2322 N. Vine Street | | | Magnolia | AR | 71753 | |
| 950A Magnolia | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | |
| 950Rent | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | |
| 951 Dixie Mart #24 Exxon | | 203 N.Elm St | | | Emerson | AR | 71740 | |
| 951 Emerson Rent | | 203 N Elm Street | | | Emerson | AR | 71740 | |
| 951A Emerson | | 203 N Elm Street | | | Emerson | AR | 71740 | |
| 952 Dixie Mart #14 Citgo | | 2199 Beech St. | | | Arcadia | LA | 71001 | |
| 953 Athens Valero | | 14940 Hwy 9 | | | Athens | LA | 71003 | |
| 954 Dixie Mart #16 Mobil | | 3701 Industrial Dr. | | | Bossier City | LA | 71112 | |
| 955 Magnolia Valero | | 4961 Hwy 82 E | | | Magnolia | AR | 71753 | |
| 956 Haskell P66 | | 2905 Arkansas 229 | | | Benton | AR | 72015 | |
| 956 Rent | | 2905 Arkansas 229 | | | Benton | AR | 72015 | |
| 957 A Rent | | 1213 South 2nd Street | | | Cabot | AR | 72023 | |
| 957 Cabot Valero | | 1213 South 2nd Street | | | Cabot | AR | 72023 | |
| 957A Cabot Express Foodmart | | 1213 South 2nd Street | | | Cabot | AR | 72023 | |
| 957SA Cabot Carwash | | 1213 South 2nd Street | | | Cabot | AR | 72023 | |
| 958 Parma Marathon | | 5790 State Road | | | Cleveland | OH | 44134 | |
| 958 Rent | | 5790 State Road | | | Parma | OH | 44134 | |
| 959 Libby Petroleum Inc | | 21860 Libby Rd | | | Bedford | OH | 44146 | |
| 959 Libby Petroleum Ince Rent | | 21860 Libby Road | | | Bedford | OH | 44146 | |
| 961 Forest Rent | | 320 Forest Ave | | | Locust Valley | NY | 11560 | |
| 961 Locust Valley | | 320 Forest Avenue | | | Locust Valley | NY | 11560 | |
| 962 A Yonkers Rent | | 380 Riverdale Avenue | | | Yonkers | NY | 10705 | |
| 962 Yonkers | | 380 Riverdale Ave | | | Yonkers | NY | 10705 | |
| 962A Yonkers | | 380 Riverdale Ave | | | Yonkers | NY | 10705 | |
| 963 Hicksville | | 575 S Broadway | | | Hicksville | NY | 11801 | |
| 963A Broadway Fuel Inc | | 575 S Broadway | | | Hicksville | NY | 11801 | |
| 963A Hicksville Rent | | 575 S Broadway | | | Hicksville | NY | 11801 | |
| 964 Copiague | | 1310 Sunrise Hwy | | | Copiague | NY | 11726 | |
| 964A Copiague | | 1310 Sunrise Hwy | | | Copiague | NY | 11726 | |
| 964A Copiague Rent | | 1310 Sunrise Hwy | | | Copiague | NY | 11726 | |
| 965 Hempstead | | 434 Clinton Street | | | Hempstead | NY | 11550 | |
| 965 Hempstead Rent | | 434 Clinton Street | | | Hempstead | NY | 11550 | |
| 966 Linderhurst | | 500 NY 109 | | | Lindenhurst | NY | 11757 | |
| 966 Linderhurst Rent | | 500 Route 109 | | | Lindenhurst | NY | 11757 | |
| 967 Plainview | | 723 S Oyster Bay Rd | | | Plainview | NY | 11803 | |
| 967 Plainview Rent | | 723 S Oyster Bay Rd | | | Plainview | NY | 11803 | |
| 968 Linderhrust | | 86 Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| 968 Linderhurst | | 86 Sunrise Highway | | | Lindenhurst | NY | 11757 | |
| 971 Prospect Rent | | 2 Prospect St | | | Moosup | CT | 06354 | |
| 972 Lake Grove | | 3089 Middle Country Road | | | Lake Grove | NY | 11755 | |
| 972 Lake Grove Rent | | 3089 Middle Country Road | | | Lake Grove | NY | 11755 | |
| 973 Woodside Rent | | 2565 Brooklyn Queens Expy | | | Woodside | NY | 11377 | |
| 974 Commack | | 100 Crooked Hill Road | | | Commack | NY | 11725 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 974 Commack Rent | | 100 Crooked Hill Road | | | Commack | NY | 11725 | |
| 975 Centerreach | | 2092 Middle Country Road | | | Centereach | NY | 11720 | |
| 975 Centerreach Rent | | 2092 Middle Country Road | | | Centereach | NY | 11720 | |
| 977 2nd St.Rent | | 3 2nd St. NW | | | Aitkin | MN | 56431 | |
| 977 Imperial Capital LLC | | 3 2nd St NW | | | Aitkin | MN | 56431 | |
| 978 Imperial Capital LLC | | 22856 US-169 | | | Aitkin | MN | 56431 | |
| 978 US-169 Rent | | US-169 | | | Aitkin | MN | 56431 | |
| 979 Imperial Capital LLC | | 900 MN-65 | | | Mora | MN | 55051 | |
| 979 MN-65 Rent | | 900 MN-65 | | | Mora | MN | 55051 | |
| 980 E. 37th Rent | | 1135 E. 37th st. | | | Hibbing | MN | 55746 | |
| 980 Imperial Capital LLC | | 1135 E 37th St | | | Hibbing | MN | 55746 | |
| 981 Imperial Capital LLC | | 730 S River St | | | Spooner | WI | 54801 | |
| 981 S. River Rent | | 730 S. River St. | | | Spooner | WI | 54801 | |
| 982 Imperial Capital LLC | | 15771 US-63 | | | Hayward | WI | 54843 | |
| 982 US-63 Rent | | 15771 US-63 | | | Hayward | WI | 54843 | |
| 983 Imperial Capital LLC | | 24184 WI-35 | | | Siren | WI | 54872 | |
| 983 WI-35 Rent | | 24184 WI-35 | | | Cedar Rapids | IA | 52404 | |
| 984 Imperial Capital LLC | | 2330 Wiley Blvd SW | | | Cedar Rapids | IA | 52404 | |
| 984 Wiley Rent | | 2330 Wiley Blvd. SW | | | Cedar Rapids | IA | 52404 | |
| 985 Commerce Rent | | 2875 Commerce Dr. | | | Iowa City | IA | 52240 | |
| 985 Imperial Capital LLC | | 2875 Commerce Dr | | | Iowa City | IA | 52240 | |
| 986 Guin | | 7247 US Hwy 43 | | | Guin | AL | 35563 | |
| 987CL Cottondal | | 7400 University Blvd E | | | Cottondale | AL | 35453 | |
| 988CL Northport | | 1641 Harper Rd | | | Northport | AL | 35476 | |
| 989 Jack Rabbit | | 5531 Hwy 278 | | | Sulligent | AL | 35586 | |
| 990 Webb's Service Station | | 10681 State Hwy 129 | | | Brilliant | AL | 35548 | |
| 991 Hackleburg Pure | | 34783 US Hwy 43 | | | Hackleburg | AL | 35564 | |
| 992 Brinkley's Hilltop | | 17372 St Hwy 19 | | | Hamilton | AL | 35570 | |
| 994 Jonesboro Mart LLC | | 994 Spur 138 | | | Jonesboro | GA | 30236 | |
| 996 Moore Bulk Plant 2072 | | 400 Frisco St | | | Winfield | AL | 35594 | |
| 998 Bulk Plant | | 180 Hunter Loop Rd | | | Montgomery | AL | 36108 | |
| A & P LAWNCARE | | C/O JASON AUMAN | 176 HILL STREET | | SEAGROVE | NC | 27341 | |
| A ADVANTAGE AIR, INC | | PO BOX 3443 | | | HUEYTOWN | AL | 35023 | |
| A CLEANER WORLD | | 1031 E. MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| A D K Oil Compnay Inc | | 1 Silver Oak Dr | | | Searcy | AR | 72143 | |
| A J LLC | | 1521 S Hwy 161 | | | Jacksonville | AR | 72076 | |
| A Safe Lock, Inc | | PO Box 143 | | | Southaven | MS | 38671 | |
| A TO Z SIGNS & SCREENPRINTING | | 535 FARMERS MARKET ROAD | | | BISCOE | NC | 27209 | |
| A&B BEVERAGE | Jeremy Few | 3901 TULL AVE. | | | MUSKOGEE | OK | 74403 | |
| A&B DISTRIBUTORS | Jeremy Few | 3901 TULL AVE | | | MUSKOGEE | OK | 74403 | |
| A&I DISTRIBUTORS | Lisa Sandau | 900 1ST AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| A&W Plumbing | | 1467 Fate Conn Rd | | | Canton | GA | 30114 | |
| A. Ingram Distribution | Ateao Ingram | 824 LAKE SIERRA WAY | | | LITTLE ELM | TX | 75068 | |
| A. Lee Tucker, Judge of Probate | | PO Box 891 | | | Jasper | AL | 35502 | |
| A.D.E.M | | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| A/C PERFECT INC | | PO BOX752 | | | BAKER | LA | 70704 | |
| A/C SERVICES AND MECHANICAL LLC | | PO BOX 1389 | | | TONTITOWN | AR | 72770 | |
| A+ Quality Fence and Deck, Inc | | 3233 Wetumpka Highway | | | Montgomery | AL | 36110 | |
| A1 Climate Control | | 141 Cedar Crest Dr | | | Huntsville | AL | 35806 | |
| A-1 PETROLEUM SERVICES, INC. | | P.O. BOX 529 | | | PAW CREEK | NC | 28130 | |
| A1 Shredding & Recycling | | 1791 W. Oak Parkway | Suite 2 | | Marietta | GA | 30008 | |
| A1 Shredding & Recycling Inc. | | 817 W. Peachtree St. NW Suite A180 | | | Atlanta | GA | 30308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A3 AARON APPLIANCE SERVICE LLC | | 1620 2ND ST SE | | | MINOT | ND | 58701 | |
| AA Petroleum Testing & | | Services of Georgia | PO Box 1300 | | Hiram | GA | 30141 | |
| AA USA, INC. | | 3828 Messer Airport Highway | | | Birmingham | AL | 35222 | |
| AAdvantage Laundry Systems | | 2150 National Dr | | | Garland | TX | 75041 | |
| AALSHARRAN, SAMY ALSHEIKH | | ADDRESS ON FILE | | | | | | |
| Aaron Palmer | | Address on File | | | | | | |
| AARON, ALISEYA MONET | | ADDRESS ON FILE | | | | | | |
| AARON, AYANNA | | ADDRESS ON FILE | | | | | | |
| AASRL Investments LLC | | 2442 Lake Rockaway NW | | | Conyers | GA | 30012 | |
| AAT USA LLC | | PO BOX 12515 | | | COLUMBUS | OH | 43212 | |
| AAWO, SAMIRA | | ADDRESS ON FILE | | | | | | |
| ABADIE, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| ABADIE, SCARLET | | ADDRESS ON FILE | | | | | | |
| Abarta Coca-Cola Beverages | Matt Dudek | 2209 W 50TH ST | | | ERIE | PA | 16506 | |
| Abass, Isiaq A | | Address on File | | | | | | |
| ABBAS, MOHAMMED Q | | ADDRESS ON FILE | | | | | | |
| Abbe, Misty L | | Address on File | | | | | | |
| ABBOTT GAS COMPANY, INC | | P O BOX 1088 | | | COWPENS | SC | 29330 | |
| Abbott, Alisa M | | Address on File | | | | | | |
| Abbott, Dana K | | Address on File | | | | | | |
| Abbu, Jabari M | | Address on File | | | | | | |
| ABC CONVENIENCE STORE #5 | | 2667 Old Highway 411 | | | Chatsworth | GA | 30705 | |
| ABC Home & Commercial Services | | 997 Grandy's Lane | | | Lewisville | TX | 75077 | |
| ABDALATE, EMANAKRAMKAMAL A | | ADDRESS ON FILE | | | | | | |
| ABDALBAQI, ADHAM K | | ADDRESS ON FILE | | | | | | |
| ABDALLA, IZZ ELDIN | | ADDRESS ON FILE | | | | | | |
| ABDALLA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABDALLAH, RAMZY | | ADDRESS ON FILE | | | | | | |
| ABDALMASEAH, BOULES | | ADDRESS ON FILE | | | | | | |
| Abdalqader, Magdi h | | Address on File | | | | | | |
| ABDEL MAJID AHMAD, JEHAD | | ADDRESS ON FILE | | | | | | |
| ABDEL WAHAB, ABDALLAHI | | ADDRESS ON FILE | | | | | | |
| ABDEL, GAMAL | | ADDRESS ON FILE | | | | | | |
| ABDEL-AZIZ, ANWAR | | ADDRESS ON FILE | | | | | | |
| Abdelfattah, Hamza Q | | Address on File | | | | | | |
| ABDELGADER, ABUYAZEED | | ADDRESS ON FILE | | | | | | |
| ABDELHAMED, OSAMH | | ADDRESS ON FILE | | | | | | |
| ABDELHAY, IEMAN | | ADDRESS ON FILE | | | | | | |
| ABDELMAJED, SHAFIQ | | ADDRESS ON FILE | | | | | | |
| Abdelmalak, Ramzy A | | Address on File | | | | | | |
| ABDELMASSIH, YOUSSEF R.A. | | ADDRESS ON FILE | | | | | | |
| ABDEL-MUHDI, ABDEL R | | ADDRESS ON FILE | | | | | | |
| ABDEL-RAHIM, MAHDI | | ADDRESS ON FILE | | | | | | |
| ABDEL-RAHMAN, SHARIF H | | ADDRESS ON FILE | | | | | | |
| ABDEL-RAZAAQ, ADNAN | | ADDRESS ON FILE | | | | | | |
| ABDELWADOUD, MOHAMED L | | ADDRESS ON FILE | | | | | | |
| ABDER, MASOUD ABDUL RAHMAN | | ADDRESS ON FILE | | | | | | |
| ABDO, WALEED A | | ADDRESS ON FILE | | | | | | |
| ABDULLA, AHMAD | | ADDRESS ON FILE | | | | | | |
| ABDULLA, HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDULLA, MOHAMED H A | | ADDRESS ON FILE | | | | | | |
| Abdulla, Mohsen M | | Address on File | | | | | | |
| ABDULLA, MUTAHAR S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULLAH, RAMZI H | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, YOUSEF ABDELKARI | | ADDRESS ON FILE | | | | | | |
| ABDULLAH, ZIYAD | | ADDRESS ON FILE | | | | | | |
| ABDULMALEK, TAREQ | | ADDRESS ON FILE | | | | | | |
| ABDULQADER, MOHAMMED AHMED ALI | | ADDRESS ON FILE | | | | | | |
| A-Bear Refrigeration Inc | | 5740 Heebe Street | | | Harahan | LA | 70123 | |
| ABED, ALAA | | ADDRESS ON FILE | | | | | | |
| ABED, MALIK | | ADDRESS ON FILE | | | | | | |
| ABED, MOHAMMED A | | ADDRESS ON FILE | | | | | | |
| ABED, MOSA S | | ADDRESS ON FILE | | | | | | |
| ABED, RAED B | | ADDRESS ON FILE | | | | | | |
| ABED, SAMER | | ADDRESS ON FILE | | | | | | |
| ABED, SOHAIB S K | | ADDRESS ON FILE | | | | | | |
| ABEDALQADER, MARWAN A | | ADDRESS ON FILE | | | | | | |
| ABERCROMBIE, ROOSEVELT | | ADDRESS ON FILE | | | | | | |
| Aberdeen Coca-Cola (New) | Deidra Oakley | P.O. BOX 518 | | | ABERDEEN | NC | 28315 | |
| ABID, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| Abigail Cervantes | | Address on File | | | | | | |
| Abikoye, Vincent O | | Address on File | | | | | | |
| ABN Constitute LLC | | DBA Genes County Store | 17603 Pearland Sites Rd | | Pearland | TX | 77584 | |
| ABNEY, NANCY J | | ADDRESS ON FILE | | | | | | |
| ABNEY, SHARRICE | | ADDRESS ON FILE | | | | | | |
| ABOALYZID, MOHAMED A M | | ADDRESS ON FILE | | | | | | |
| ABOUKALAM, WASEM | | ADDRESS ON FILE | | | | | | |
| ABOUSHI, AZIZ | | ADDRESS ON FILE | | | | | | |
| ABOVE THE GRILL LLC | | 255 NAIL LANE | | | MCALESTER | OK | 74501 | |
| Abra, Fields R | | Address on File | | | | | | |
| Abram, Darius J | | Address on File | | | | | | |
| ABREU VASQUEZ, ALFRELINA | | ADDRESS ON FILE | | | | | | |
| ABREU, AIDELIZ | | ADDRESS ON FILE | | | | | | |
| ABREU, JULISSA | | ADDRESS ON FILE | | | | | | |
| Absolute Refrigeration, LLC | | 818 S 46th St | | | Grand Forks | ND | 58201 | |
| Absolute Roofing & Paving, Inc | | 3379 Peachtree Road NE | Ste 555 | | Atlanta | GA | 30326 | |
| ABU ALI, MUJAHID I | | ADDRESS ON FILE | | | | | | |
| ABU BAKER, RAED | | ADDRESS ON FILE | | | | | | |
| ABU HASHISH, HAMZA M | | ADDRESS ON FILE | | | | | | |
| ABU LAWI, AMER | | ADDRESS ON FILE | | | | | | |
| ABU QBEITAH, ALI R A | | ADDRESS ON FILE | | | | | | |
| ABU QBEITEH, AZMI A | | ADDRESS ON FILE | | | | | | |
| ABUALBASSAL, HASSAN | | ADDRESS ON FILE | | | | | | |
| ABUALBASSAL, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABUALBASSAL, RASHID | | ADDRESS ON FILE | | | | | | |
| ABUALI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ABUAWAD, OMAR S M | | ADDRESS ON FILE | | | | | | |
| ABUDAYEH, ZAHI | | ADDRESS ON FILE | | | | | | |
| ABUHANTASH, ABDEL LATIF | | ADDRESS ON FILE | | | | | | |
| ABUHANTASH, BADER | | ADDRESS ON FILE | | | | | | |
| ABU-OBEID, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABU-QBEITAH, RAED A | | ADDRESS ON FILE | | | | | | |
| ABUSALMA, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABUSAUD, DIANA | | ADDRESS ON FILE | | | | | | |
| AC Depot, Inc | | 485 Prince Charles Pl | | | Alpharetta | GA | 30022 | |
| Academy Lock and Key | | 716 W Spring St | | | Monroe | GA | 30655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY OF OUR LADY | | 5501 WESTBANK EXPWY | | | MARRERO | LA | 70072 | |
| Acadia County Tax Collector | | PO Box 600 | | | Crowley | LA | 70527-0600 | |
| Acadia Parish Sherrif's Office | | 1037 Capitol Avenue | | | Crowley | LA | 70526 | |
| Acadia Parish Sherrif's Office | | 135 North Court Street, Suite D | | | Prattville | AL | 36067 | |
| ACADIANA BOTTLING COMPANY | Karen Richard | P. O. BOX 989 | | | YOUNGSVILLE | LA | 70592 | |
| ACC CAPITAL CORPORATION | | 1787 E FORT UNION BLVD, SUITE 200 | | | SALT LAKE CITY | UT | 84121 | |
| Accel IP Law, PLLC | Stephen D. Milbrath | 1137 Edgewater Dr. | | | Orlando | FL | 32804 | |
| ACCEL IP Law, PLLC | | 1137 Edgewater Dr | | | Orlando | FL | 32804 | |
| Access Real Estate | | 520 14th Street SE | | | Decatur | AL | 35603 | |
| Accountemps | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Accurate Inventory Services | | 123 Dover Commons Drive | | | Tucker | GA | 30084 | |
| Accu-Temp, Inc. | | 9001 Old 81 Loop | | | Rudy | AR | 72952 | |
| ACCU-TEMP, LLC | | 11919 John Adams Drive | | | New Haven | IN | 46774 | |
| ACE American Insurance Company | | 436 Walnut St | | | Philadelphia | PA | 19106-3703 | |
| Ace Petroleum Solutions | | 1904 W Iola St | Unit 114 | | Broken Arrow | OK | 74012 | |
| ACEVEDO, MARIA | | ADDRESS ON FILE | | | | | | |
| ACEVES, TERESA | | ADDRESS ON FILE | | | | | | |
| ACEY, BRANDON | | ADDRESS ON FILE | | | | | | |
| ACKUMEY, EDWARD | | ADDRESS ON FILE | | | | | | |
| A-Class Traffic Safety and Security LLC | | 2939 Walnut-Hill Ln | Suite 160A | | Dallas | TX | 75229 | |
| AC'S YUMMY JERKY, LLC | Judy Cape | 1884 OLD WILKESBORO RD | | | STATESVILLE | NC | 28625 | |
| ACTION GLASS & MIRROR INC | | 8402 FAIRVIEW ROAD, SUITE 105 | MINT HILL, NC 28227 | | MATTHEWS | NC | 28227 | |
| ACTION IMPORTS TC | Scott Pikarsky | 1100 AVE S | | | GRAND PRAIRIE | TX | 75050 | |
| Action Locksmith Service LLC | | 207 Madison Ave | | | Montgomery | AL | 36104-3625 | |
| Acumera, Inc | | 3307 Northland Drive, Ste 170 | | | Austin | TX | 78731 | |
| ADA CITY UTILITIES | | 210 W 13TH STREET | | | ADA | OK | 74820 | |
| ADA COCA-COLA BOTTLING COMPANY | Bill Pendergraft | P.O. BOX 1607 | | | ADA | OK | 74561 | |
| ADAM, IDRES OTHMAN | | ADDRESS ON FILE | | | | | | |
| ADAMES, JENICE | | ADDRESS ON FILE | | | | | | |
| ADAMS AND REESE LLP | | 701 POYDRAS ST STE 4500 | | | NEW ORLEANS | LA | 70139 | |
| ADAMS BEVERAGE | Benton Teague | 7505 STATESVILLE RD. | | | CHARLOTTE | NC | 28269 | |
| ADAMS BEVERAGES-BIRMINGHAM | | 141 INDUSTRIAL DR | | | BIRMINGHAM | AL | 35211 | |
| Adams, Armoni S | | Address on File | | | | | | |
| ADAMS, DA' QUNNA | | ADDRESS ON FILE | | | | | | |
| ADAMS, DAPHNE E | | ADDRESS ON FILE | | | | | | |
| Adams, Dayshanieka L | | Address on File | | | | | | |
| Adams, Demetrice T | | Address on File | | | | | | |
| ADAMS, DERRIA | | ADDRESS ON FILE | | | | | | |
| Adams, Destiny A | | Address on File | | | | | | |
| ADAMS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| Adams, Erica M | | Address on File | | | | | | |
| ADAMS, FRANCHONE | | ADDRESS ON FILE | | | | | | |
| Adams, Ikeyia T | | Address on File | | | | | | |
| Adams, Jimmye J | | Address on File | | | | | | |
| ADAMS, LAKEITHIA | | ADDRESS ON FILE | | | | | | |
| ADAMS, LAYMON | | ADDRESS ON FILE | | | | | | |
| ADAMS, OMAYA | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, SACHE | | ADDRESS ON FILE | | | | | | |
| Adams, Sedricka D | | Address on File | | | | | | |
| ADAMS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| Adams, Thomas C. | | Address on File | | | | | | |
| ADAMS, VICKEY | | ADDRESS ON FILE | | | | | | |
| Adams, Zhanea R | | Address on File | | | | | | |
| ADAMSON RURAL WATER D | | 70 ADAMSON CEMETERY ROAD | | | HARTSHORNE | OK | 74547 | |
| Adcock, Dakota R | | Address on File | | | | | | |
| ADD OF LAGRANGE, INC. & DIPENDRA BAIDWAR | | 5520 Lone Oak Road | | | Hogansville | GA | 30230-4102 | |
| Addilan Group | | 2930 Felton Rd | | | Norristown | PA | 19403 | |
| Addison, Cortni L | | Address on File | | | | | | |
| Addison, Onyx D | | Address on File | | | | | | |
| ADEL H SHAW | | ADDRESS ON FILE | | | | | | |
| Adelphi | | 5345 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| Adelphi Environmental Service, LLC | | 3650 Mansell Rd | Ste 250 | | Alpharetta | GA | 30022 | |
| Adelphi Transport, LLC | Gloria Yin | 5345 Bells Ferry Road | | | Acworth | GA | 30102 | |
| ADEM, MEDAWI | | ADDRESS ON FILE | | | | | | |
| ADEQ | | 5301 Northshore Dr | | | North Little Rock | AR | 72118-5317 | |
| Adette Brady | | Address on File | | | | | | |
| ADKINS, KAITLIIN M. | | ADDRESS ON FILE | | | | | | |
| Adkins, Kaitlin m | | Address on File | | | | | | |
| Adkins, Samantha B | | Address on File | | | | | | |
| ADMIRAL INSURANCE GROUP | | P O BOX 639824 | | | CINCINNATI | OH | 45263-9854 | |
| Admire, Patricia F | | Address on File | | | | | | |
| AdMobilize | | 1680 Michigan Ave | STE 916 | | Miami Beach | FL | 33139 | |
| Adnaanali I Makhani | | Address on File | | | | | | |
| ADT Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advance Publishing, LLC | | 217 W Park Ave | | | Pharr | TX | 78577 | |
| Advanced A/C & Heating | | PO Box 72386 | | | Bossier City | LA | 71172 | |
| Advanced Disposal | | PO Box 743019 | | | Atlanta | GA | 30374-3019 | |
| Advanced Environmental Technologies, LLC | | 1741 Philema Rd South | | | Albany | GA | 31701 | |
| ADVANCED GAMING DISTRIBUTORS LLC | | 2712 FLORIDA AVE | | | KENNER | LA | 70062 | |
| Advanced LED Lights | | 7331 Harwin Dr | Suite 102 | | Houston | TX | 77036 | |
| ADVANCED PEST SERVICES | | 601 EDGEWOOD AVENUE | | | THOMASVILLE | NC | 27360 | |
| Advantage Fleet Services | | 5333 Bells Ferry Road | | | Acworth | GA | 30102 | |
| AEI Consultants | | 2500 Camino Diablo | | | Walnut Creek | CA | 94597-3940 | |
| AEL FINANCIAL, LLC | | 600 N. BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 | |
| AETNA | | PO BOX 67103 | | | HARRISBURG | PA | 17106-7103 | |
| AFCO | | P.O. BOX 4795 | | | CAROL STREAM | IL | 60197 | |
| AFFIN, LULIT | | ADDRESS ON FILE | | | | | | |
| Affinity Apparel | | P.O. Box 645294 | | | Pittsburgh | PA | 15264-5294 | |
| AFI SERVICES | | 11324 TREEBARK DRIVE | | | PINEVILLE | NC | 28134 | |
| Aflac Cancer and Blood Disorders Center | | P.O. Box 101012 | | | Atlanta | GA | 30392-1012 | |
| AFN ABSPROP001 LLC | c/o Daniel Coker Horton & Bell, P.A. | Post Office Box 1396 | | | Oxford | MS | 38655 | |
| AFN ABSPROP001 LLC | c/o Greenberg Traurig, LLP | Theordore Blum, Ernest LaMont Greer | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| AFN ABSPROP001 LLC | c/o Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C | 425 W Capitol Ave | #1800 | | Little Rock | AR | 72201 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFN ABSPROP001 LLC | Greenberg Traurig, LLP | Karl D. Burrer | 1000 Louisiana, Suite 6700 | | Houston | TX | 77002 | |
| AFN ABSPROP001 LLC | Greenberg Traurig, LLP | Cara Kelly | 300 West Sixth Street, Suite 2050 | | Austin | TX | 78701 | |
| AFN ABSPROP001 LLC | c/o Bybee & Tibbals, Llc | Jeff Tibbals | P.O. BOX 1542 | 735 Johnie Dodds Blvd, Suite 104 (29464) | Mount Pleasant | SC | 29465 | |
| AFN ABSPROP001, LLC | Cara S. Kelly | 2626 Glenwood Ave Ste 550 | | | Raleigh | NC | 27608 | |
| Afrida Chowdhury | | Address on File | | | | | | |
| AFROUNE, HAKIMA | | ADDRESS ON FILE | | | | | | |
| After Hours Plumbing | | PO Box 1315 | | | West Monroe | LA | 71294 | |
| After Hours Plumbing, LLC | | 104 Westridge Dr | | | Wes Monroe | LA | 71291 | |
| Aftermarket Sales & Consulting, LLC | | 4323 Gilbert Ave #5 | | | Dallas | TX | 75219 | |
| AGA Khan Foundation | | 1825 K Street NW, Suite 901 | | | Washington | DC | 20006 | |
| Agee, Kristina E | | Address on File | | | | | | |
| AGENT, RUSSELL C | | ADDRESS ON FILE | | | | | | |
| AGENT, TIFFANY A | | ADDRESS ON FILE | | | | | | |
| Agnew Sign And Awning Inc. | | P.O. Box 1475 | | | West Monroe | LA | 71294 | |
| Agnew, Dana G | | Address on File | | | | | | |
| AGUILAR FIGUEROA, EDGAR | | ADDRESS ON FILE | | | | | | |
| AGUILAR FIGUEROA, VANESSA CAROLINA | | ADDRESS ON FILE | | | | | | |
| Aguilar, Aaron | | Address on File | | | | | | |
| AGUILAR, AMY | | ADDRESS ON FILE | | | | | | |
| AGUILAR, BREANNA | | ADDRESS ON FILE | | | | | | |
| Aguilar, Daniel | | Address on File | | | | | | |
| AGUILAR, EDGAR U | | ADDRESS ON FILE | | | | | | |
| AGUILLON, ANDREA | | ADDRESS ON FILE | | | | | | |
| Aguirre, Josefina | | Address on File | | | | | | |
| AHD Investment Group, LLC | | 1617 Berckmans Rd | | | Fort Worth | TX | 79120 | |
| Ahmad Al-Salameh | | Address on File | | | | | | |
| AHMAD, AHMAD I | | ADDRESS ON FILE | | | | | | |
| AHMAD, MOHAMMAD S | | ADDRESS ON FILE | | | | | | |
| AHMAD, YASIN TAHA MOHD | | ADDRESS ON FILE | | | | | | |
| AHMED SIDI, AHMED YACOUB | | ADDRESS ON FILE | | | | | | |
| AHMED, ANWAR | | ADDRESS ON FILE | | | | | | |
| AHMED, HESHAM | | ADDRESS ON FILE | | | | | | |
| AHMED, MAGEED | | ADDRESS ON FILE | | | | | | |
| AHMED, MATEEN | | ADDRESS ON FILE | | | | | | |
| AHMED, MOHAMED ABDELAZIZ | | ADDRESS ON FILE | | | | | | |
| AHMED, MOHAMED MOHSEN | | ADDRESS ON FILE | | | | | | |
| AHMED, NADEEM | | ADDRESS ON FILE | | | | | | |
| AHMED, NASER ALI | | ADDRESS ON FILE | | | | | | |
| AIA Corporation | | 8148 Solutions Center | | | Chicago | IL | 60677-8001 | |
| AILMAHN, MOHAMMED MOHAMMED M | | ADDRESS ON FILE | | | | | | |
| Air Ad Promotions | | PO Box 202066 | | | Arlington | TX | 76006 | |
| Air Conditioning By Luquire | | PO Box 211328 | | | Montgomery | AL | 36121 | |
| Aire Serv Birmingham | | 3648 Vann Rd. Ste 100 | | | Birmingham | AL | 35235 | |
| AIRGAS NATIONAL CARBONATION | Ashley Boutwell | P.O. BOX 734673 | | | DALLAS | TX | 75373-4673 | |
| AISSAOUI, MOULOUD | | ADDRESS ON FILE | | | | | | |
| AIYASH, ABDULLAH | | ADDRESS ON FILE | | | | | | |
| AJ Gutter Cleaning | | 1642 Blackwell Road | | | Marietta | GA | 30066 | |
| Akil Monin/ Bongo's Unlimited Inc. | | DBA Oasis Rolling Brook | 2443 Rollingbrook Drive | | Baytown | TX | 77521 | |
| Akinyeye, Bukola O | | Address on File | | | | | | |
| Akshat Shah | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL ALOUSI, FIRAS | | ADDRESS ON FILE | | | | | | |
| AL AMMARI, MURAD AHAMED | | ADDRESS ON FILE | | | | | | |
| Al Assri, Hamood N | | Address on File | | | | | | |
| AL ASSRI, MUKHTAR H | | ADDRESS ON FILE | | | | | | |
| AL Azeem INC | | Rozina Khoja | 2387 Arbor Glenn | | Hoover | AL | 35244 | |
| AL BAHTI, EMAD | | ADDRESS ON FILE | | | | | | |
| Al Birech Society, Inc | | PO Box 780267 | | | Orlando | FL | 32878-0267 | |
| AL Dept of Agriculture & Industries | | 1445 Federal Drive | | | Montgomery | AL | 36107 | |
| AL Dept of Revenue - Fuel/Sales Tax | | 50 N Ripley St | | | Montgomery | AL | 36130 | |
| AL DHAIAH, MUGAHED | | ADDRESS ON FILE | | | | | | |
| AL DUES, AHMED M A | | ADDRESS ON FILE | | | | | | |
| AL DUES, RAMY M A | | ADDRESS ON FILE | | | | | | |
| AL ERRY, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| AL FAKIR, SAMED S | | ADDRESS ON FILE | | | | | | |
| AL FURAIJI, LUAY | | ADDRESS ON FILE | | | | | | |
| AL GABRI, KHALED A | | ADDRESS ON FILE | | | | | | |
| AL GABYALI, ASEEL NAGI MOHAM | | ADDRESS ON FILE | | | | | | |
| AL GABYALI, AYHAM | | ADDRESS ON FILE | | | | | | |
| AL GARADI, KHIR ALLAH ABDUL | | ADDRESS ON FILE | | | | | | |
| AL GARADI, YASSER | | ADDRESS ON FILE | | | | | | |
| AL GHALID, SHAMS A | | ADDRESS ON FILE | | | | | | |
| AL GUMAEE, ADEL A | | ADDRESS ON FILE | | | | | | |
| AL HAJ, NAEL MOUSA | | ADDRESS ON FILE | | | | | | |
| AL HALEMI, BASEM SALEH AHME | | ADDRESS ON FILE | | | | | | |
| AL HALEMI, HAITHM | | ADDRESS ON FILE | | | | | | |
| AL HALEMI, MOHAMMED F | | ADDRESS ON FILE | | | | | | |
| AL HELALI, AHMED | | ADDRESS ON FILE | | | | | | |
| AL HENSLEY DBA SECURITY PLUS | | P.O. BOX 1144 | | | MAXTON | NC | 28364 | |
| AL HOUSSIN, ALI | | ADDRESS ON FILE | | | | | | |
| AL HOUSSIN, KHALED | | ADDRESS ON FILE | | | | | | |
| AL JAMAIN, MOUSA | | ADDRESS ON FILE | | | | | | |
| AL JANABI, AFIA | | ADDRESS ON FILE | | | | | | |
| AL KUHAIF, MUSAID | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, AKRAM | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, ARAFAT | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, ESAM | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, MAHER | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, SHAFIQ NABIL RASHED | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, WALEED | | ADDRESS ON FILE | | | | | | |
| AL MADHRAHI, WISAM | | ADDRESS ON FILE | | | | | | |
| AL MADRAHI, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| AL MADRAHI, WALEED | | ADDRESS ON FILE | | | | | | |
| AL MAGASSEESSI, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| AL MAISARI, MARWAN MOHAMED M | | ADDRESS ON FILE | | | | | | |
| AL MAISARI, MUSA ALI AHMED | | ADDRESS ON FILE | | | | | | |
| AL MAISARI, SADDAM | | ADDRESS ON FILE | | | | | | |
| AL MAISARI, SHAWQI | | ADDRESS ON FILE | | | | | | |
| AL MAISARI, TAREQ | | ADDRESS ON FILE | | | | | | |
| AL MASANI, ABDULAZIZ AHMED | | ADDRESS ON FILE | | | | | | |
| AL MASANI, OMAR | | ADDRESS ON FILE | | | | | | |
| AL MATHRAHI, TAHA | | ADDRESS ON FILE | | | | | | |
| AL MATRI, BASEL M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL MATRI, MOHAMMED SHAAFAL ALI MOHAM | | ADDRESS ON FILE | | | | | | |
| AL MUTHAIL, AHMED | | ADDRESS ON FILE | | | | | | |
| AL NAJJAR, MOHD | | ADDRESS ON FILE | | | | | | |
| Al Najjar, Mohd | | Address on File | | | | | | |
| AL OBAID, SALAM J | | ADDRESS ON FILE | | | | | | |
| AL OWDI, AMER | | ADDRESS ON FILE | | | | | | |
| AL QUHAIF, ADEB | | ADDRESS ON FILE | | | | | | |
| AL QUHAIF, ATEF | | ADDRESS ON FILE | | | | | | |
| Al Quhaif, Dheyab | | Address on File | | | | | | |
| AL QUHAIF, DHEYAB | | ADDRESS ON FILE | | | | | | |
| AL QUHAIF, SADEQ | | ADDRESS ON FILE | | | | | | |
| AL QUHAIF, SAEED | | ADDRESS ON FILE | | | | | | |
| Al Quhaif, Saeed | | Address on File | | | | | | |
| AL QULAQ, KHALED | | ADDRESS ON FILE | | | | | | |
| AL SABAHI, AHMED | | ADDRESS ON FILE | | | | | | |
| AL SAIADI, KATTAM A | | ADDRESS ON FILE | | | | | | |
| AL SAIADI, MUSA | | ADDRESS ON FILE | | | | | | |
| AL SAIDI, FAYYAD TAWFIQ HAMOOD | | ADDRESS ON FILE | | | | | | |
| AL SAIDI, NASAR | | ADDRESS ON FILE | | | | | | |
| AL SAIDI, SADEQ HAMOUD | | ADDRESS ON FILE | | | | | | |
| AL SAIDY, ALI | | ADDRESS ON FILE | | | | | | |
| AL SAMARAI, OMAR | | ADDRESS ON FILE | | | | | | |
| AL SENAEAI, BASHEER R | | ADDRESS ON FILE | | | | | | |
| AL SHAARANI, DHEYA | | ADDRESS ON FILE | | | | | | |
| AL SHAHERI, ASIM | | ADDRESS ON FILE | | | | | | |
| AL SHAIBAH, SADIQ K | | ADDRESS ON FILE | | | | | | |
| AL SHARGI, FAROQ A | | ADDRESS ON FILE | | | | | | |
| AL SHAWHADI, AHMED W | | ADDRESS ON FILE | | | | | | |
| AL SHIKBAN, FAHAD M | | ADDRESS ON FILE | | | | | | |
| AL SOORA, ADEL | | ADDRESS ON FILE | | | | | | |
| AL TALAFHA, YASIEER | | ADDRESS ON FILE | | | | | | |
| AL TAMIMI, MUNIR | | ADDRESS ON FILE | | | | | | |
| AL UBAYDI, UMAR | | ADDRESS ON FILE | | | | | | |
| AL WAGEEH, YAZEED SAMEER SA | | ADDRESS ON FILE | | | | | | |
| AL WAJEEH, SAMIR MAHMOUD MADHI | | ADDRESS ON FILE | | | | | | |
| AL WAJIH, ALI | | ADDRESS ON FILE | | | | | | |
| AL WASIM, SALEH | | ADDRESS ON FILE | | | | | | |
| AL ZUBAIDI, ALHASAN | | ADDRESS ON FILE | | | | | | |
| ALABAMA ALCOHOL BEVERAGE CONTROL | | 3350 SKYWAY DRIVE | | | AUBURN | AL | 36830 | |
| Alabama Alcoholic Beverage Control Board | | 2715 Gunter Park Dr W | | | Montgomery | AL | 36109 | |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| Alabama Backflow Testing and Service Inc | | P.O. Box 1624 | | | Millbrook | AL | 36054 | |
| ALABAMA CROWN DISTRIBUTING COMPANY | John Harbin | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| Alabama Department of Enviromental Manag | | PO Box 301463 | | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | | Motor Fuels Section | P.O. Box 327540 | | Montgomery | AL | 36132-7540 | |
| Alabama Department of Revenue | | 50 N. RIPLEY ST. | | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | | P.O. Box 327510 | | | Montgomery | AL | 36132-7510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alabama Dept of Environmental Mgmt | Alabama Dept of Environmental Mgmt | Office of General Counsel | 1400 Coliseum Blvd | | Montgomery | AL | 36110-2400 | |
| Alabama Dept of Revenue | | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Alabama Dept of Revenue | | PO Box 327790 | | | Montgomery | AL | 36132-7444 | |
| Alabama Dept of Revenue Sales & Use Tax | | PO Box 327790 | | | Montgomery | AL | 36132-7790 | |
| Alabama Dept. of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Dumpster Services, LLC | | PO Box 22806 | | | Jackson | MS | 39225-2806 | |
| ALABAMA POWER | | P. O. BOX 242 | JEFFERSON | | BIRMINGHAM | AL | 35292 | |
| Alabama Power | | P.O. Box 242 | | | Birmingham | AL | 35292 | |
| Alabama Septic Service | | 6576 Pumpkin Rd | | | Montgomery | AL | 36108 | |
| Alabama Terminal Property LLC | | 5333 Bells Ferry Road, Suite 201 | | | Acworth | GA | 30102 | |
| ALABDI, MUNEER | | ADDRESS ON FILE | | | | | | |
| ALABEV/BIRMINGHAM BEVERAGE | Brenda Bridges | 211 CITATION COURT | | | BIRMINGHAM | AL | 35209 | |
| ALADWAN, HUSAM | | ADDRESS ON FILE | | | | | | |
| ALAHERI, BELAL | | ADDRESS ON FILE | | | | | | |
| ALAHERI, TAWFIK | | ADDRESS ON FILE | | | | | | |
| Alain, Jamesley | | Address on File | | | | | | |
| ALAMANCE CO. TAX COLLECTOR | | 124 W. ELM STREET | | | GRAHAM | NC | 27253-2802 | |
| ALAMANCE COUNTY | | 124 WEST ELM ST. | | | GRAHAM | NC | 27253 | |
| Alamance Glass | | 202 Alamance Rd | | | Burlington | NC | 27215 | |
| ALAMANCE PUMP SALES & SERVICE | | PO BOX 3461 | | | BURLINGTON | NC | 27216 | |
| ALAMI, MOUNIR | | ADDRESS ON FILE | | | | | | |
| ALAMMARI, SALMAN | | ADDRESS ON FILE | | | | | | |
| ALAMOUSH, MOHAMMAD I | | ADDRESS ON FILE | | | | | | |
| Alan Rice | | Address on File | | | | | | |
| ALAN, ANAS | | ADDRESS ON FILE | | | | | | |
| Alanis, Karen | | Address on File | | | | | | |
| ALANIZ, LISA | | ADDRESS ON FILE | | | | | | |
| ALARABIYAT, OMAR | | ADDRESS ON FILE | | | | | | |
| ALASSRI, BILAL | | ADDRESS ON FILE | | | | | | |
| ALASSRI, HAMOOD N | | ADDRESS ON FILE | | | | | | |
| ALASSRI, TAREQ | | ADDRESS ON FILE | | | | | | |
| ALATARI, AMER M | | ADDRESS ON FILE | | | | | | |
| ALATARI, MOHAMMAD A | | ADDRESS ON FILE | | | | | | |
| ALAWDI, HESHAM | | ADDRESS ON FILE | | | | | | |
| ALAWGAREY, AMRAN | | ADDRESS ON FILE | | | | | | |
| ALAWI, MARWAN | | ADDRESS ON FILE | | | | | | |
| ALBADDAWI, MALEK J | | ADDRESS ON FILE | | | | | | |
| ALBADDAWI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ALBADDAWI, MOHD | | ADDRESS ON FILE | | | | | | |
| ALBAHLOOLI, ABDULATEF | | ADDRESS ON FILE | | | | | | |
| AL-BAIROOTI, YASIR | | ADDRESS ON FILE | | | | | | |
| ALBARADO, ALEXIS | | ADDRESS ON FILE | | | | | | |
| ALBEMARLE GLASS CO. | | 1217 PEE DEE AVE. | | | ALBEMARLE | NC | 28001 | |
| Albert and Magdalena Lao Family Trust | | Address on File | | | | | | |
| Albert Fields | | Address on File | | | | | | |
| ALBERTO RODRIGUEZ, ALBA | | ADDRESS ON FILE | | | | | | |
| Alberto, Alba L | | Address on File | | | | | | |
| ALBERTO, ANA Y | | ADDRESS ON FILE | | | | | | |
| ALBRIGHT, AUSTIN C | | ADDRESS ON FILE | | | | | | |
| Albritton Service Company LLC | | 1009 East Georgia Ave | | | Ruston | LA | 71270 | |
| ALCINDOR, JENNIFER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alco Transport LLC | | P O Box 1059 | | | Albemarle | NC | 28002 | |
| Alcoholic Beverage Control Division | | 1515 W 7th St | Ste 503 | | Little Rock | AR | 72201 | |
| ALCOHOLIC BEVERAGE CONTROL DIVISION | | 101 EAST CAPITAL STE 401 | | | LITTLE ROCK | AR | 72201 | |
| ALDAHADHA, MOHAMMAD M | | ADDRESS ON FILE | | | | | | |
| ALDAHADHA, MOUSA | | ADDRESS ON FILE | | | | | | |
| ALDAMA, ANTONIO | | ADDRESS ON FILE | | | | | | |
| Alday, Elva | | Address on File | | | | | | |
| Alday, Elva Isela | | Address on File | | | | | | |
| ALDIRI GROUP HOOD INSTALLERS | | 431 HOLLANDEY ST | | | KENNER | LA | 70062 | |
| ALDOORI, AEDAH | | ADDRESS ON FILE | | | | | | |
| ALE Plumbing Specialists | | 28281 Luke Lane | | | Walker | LA | 70785 | |
| Aleman, Jennifer | | Address on File | | | | | | |
| ALEMAN, MARIA M | | ADDRESS ON FILE | | | | | | |
| ALENNABI, SAMIA M | | ADDRESS ON FILE | | | | | | |
| Alert 360 | | 2448 E 81st | STE 4200 | | Tulsa | OK | 74137 | |
| Alexander, Alanvea A | | Address on File | | | | | | |
| Alexander, Alexi L | | Address on File | | | | | | |
| Alexander, Alexis S | | Address on File | | | | | | |
| Alexander, Diamond T | | Address on File | | | | | | |
| Alexander, Donna | | Address on File | | | | | | |
| Alexander, Donna Joycette | | Address on File | | | | | | |
| ALEXANDER, IZSHONA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KAILEY | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, KAISHA JEANAE | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, NI TYRA R | | ADDRESS ON FILE | | | | | | |
| Alexander, Shaterral J | | Address on File | | | | | | |
| Alexander, Simone E | | Address on File | | | | | | |
| ALEXANDER, TASIA | | ADDRESS ON FILE | | | | | | |
| ALEXANDER, YOLANDA | | ADDRESS ON FILE | | | | | | |
| Alexandria RUSSELL | | Address on File | | | | | | |
| ALEXIS A VICE | | ADDRESS ON FILE | | | | | | |
| Alexis Banter | | Address on File | | | | | | |
| ALEXIS HENRY, JEANNETTE | | ADDRESS ON FILE | | | | | | |
| Alexis Lopez | | Address on File | | | | | | |
| Alexis Miller | | Address on File | | | | | | |
| Alexis, Alexis M | | Address on File | | | | | | |
| ALEXIS, DOMINIC C | | ADDRESS ON FILE | | | | | | |
| ALEXIS, JARVON | | ADDRESS ON FILE | | | | | | |
| Alexis, Patricia | | Address on File | | | | | | |
| ALFAKEEH, EZADEEN YAHYA | | ADDRESS ON FILE | | | | | | |
| ALFAKEEH, MOHAMED | | ADDRESS ON FILE | | | | | | |
| Alfaro, Maria | | Address on File | | | | | | |
| Alfaro, Maria Lydia | | Address on File | | | | | | |
| Alfaro, Yolanda C | | Address on File | | | | | | |
| ALGABRI, SALAH | | ADDRESS ON FILE | | | | | | |
| Algabyali, Aseel M | | Address on File | | | | | | |
| ALGABYALI, NAGI | | ADDRESS ON FILE | | | | | | |
| ALGADAA, NIDAL MAHMMUD A | | ADDRESS ON FILE | | | | | | |
| ALGAHIM, NAJI F | | ADDRESS ON FILE | | | | | | |
| ALGHAZALI, AHMED H | | ADDRESS ON FILE | | | | | | |
| ALGHAZALI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ALGOFFI, SHOKRI M | | ADDRESS ON FILE | | | | | | |
| ALGUHEM, ABDULLA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALGUHEM, MAMDOOH | | ADDRESS ON FILE | | | | | | |
| ALHAFEZ, NAWAF ABDULMALEK | | ADDRESS ON FILE | | | | | | |
| ALHAFYAN, WAEL | | ADDRESS ON FILE | | | | | | |
| ALHALMI, QAID | | ADDRESS ON FILE | | | | | | |
| ALHAMMAD, ISMAIL | | ADDRESS ON FILE | | | | | | |
| ALHARF, FAIZ | | ADDRESS ON FILE | | | | | | |
| ALHELO, IBRAHIM K | | ADDRESS ON FILE | | | | | | |
| ALHELO, KHALIL | | ADDRESS ON FILE | | | | | | |
| ALHEMYARI, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ALHENDI, HAMID | | ADDRESS ON FILE | | | | | | |
| ALHIDAMI, YAHYA | | ADDRESS ON FILE | | | | | | |
| ALHINDI, DERAR | | ADDRESS ON FILE | | | | | | |
| ALHROUT, ABDELKARIM | | ADDRESS ON FILE | | | | | | |
| ALHROUT, SHAWKAT | | ADDRESS ON FILE | | | | | | |
| ALHUBAISHI, EMEL | | ADDRESS ON FILE | | | | | | |
| ALHUMAIDI, ABDULHAKEEM M | | ADDRESS ON FILE | | | | | | |
| Alhussein, Hussein M | | Address on File | | | | | | |
| Ali & Sam | | 1 Silver Oak Dr | | | Searcy | AR | 72143 | |
| Ali Ali, Inc. | | 1785 Panola Rd | | | Ellenwood | GA | 30294 | |
| Ali and Sam Inc | | 401 N maple street | | | Searcy | AR | 72143 | |
| ALI GHALEB, ABDUH | | ADDRESS ON FILE | | | | | | |
| ALI IFINI | | ADDRESS ON FILE | | | | | | |
| ALI, ABDULSALAM A | | ADDRESS ON FILE | | | | | | |
| ALI, ADEL M | | ADDRESS ON FILE | | | | | | |
| ALI, ALI | | ADDRESS ON FILE | | | | | | |
| ALI, ELIAS | | ADDRESS ON FILE | | | | | | |
| ALI, GAMAL | | ADDRESS ON FILE | | | | | | |
| ALI, HAMZAH MOHAMED RASHED | | ADDRESS ON FILE | | | | | | |
| ALI, HEYAN | | ADDRESS ON FILE | | | | | | |
| ALI, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ALI, MALEK ALI TAHER NAJI | | ADDRESS ON FILE | | | | | | |
| ALI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ALI, MUFID AM | | ADDRESS ON FILE | | | | | | |
| ALI, NAGIB M | | ADDRESS ON FILE | | | | | | |
| ALI, NASER A | | ADDRESS ON FILE | | | | | | |
| ALI, SHAKER | | ADDRESS ON FILE | | | | | | |
| ALI, WAEED ABDU NAGI | | ADDRESS ON FILE | | | | | | |
| ALI, WAIL | | ADDRESS ON FILE | | | | | | |
| ALI, WASIF ABDO NAGI | | ADDRESS ON FILE | | | | | | |
| ALI, ZIYAD | | ADDRESS ON FILE | | | | | | |
| ALIA, SAMIR | | ADDRESS ON FILE | | | | | | |
| ALJA ONI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ALJABRI, YASSER | | ADDRESS ON FILE | | | | | | |
| ALJAMAIN, ABDELHAFIZ | | ADDRESS ON FILE | | | | | | |
| ALJAMAL, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ALJOULANI, MURAD | | ADDRESS ON FILE | | | | | | |
| ALJOWHAR, IBRAHEEM | | ADDRESS ON FILE | | | | | | |
| AL-KHAFAJI, RAED | | ADDRESS ON FILE | | | | | | |
| Al-Kharoubi, Allah E | | Address on File | | | | | | |
| ALKHATIB, BILAL | | ADDRESS ON FILE | | | | | | |
| ALKHAWALDEH, RATIB | | ADDRESS ON FILE | | | | | | |
| ALKHAWLANI, SADEK | | ADDRESS ON FILE | | | | | | |
| ALKHAYAT, YASER | | ADDRESS ON FILE | | | | | | |
| ALKISSWANI, AHMED HUSSEIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALKOHAIF, AMER | | ADDRESS ON FILE | | | | | | |
| ALKOSHTERI, WALED A | | ADDRESS ON FILE | | | | | | |
| ALKUHAIF, ALMOTAKI A | | ADDRESS ON FILE | | | | | | |
| ALKUHAIF, FIRAS A | | ADDRESS ON FILE | | | | | | |
| ALKUHAIF, MALLACK | | ADDRESS ON FILE | | | | | | |
| ALKUHAIF, YAZEN | | ADDRESS ON FILE | | | | | | |
| ALKURDI, HAJIR | | ADDRESS ON FILE | | | | | | |
| ALKURDI, HAMZA A | | ADDRESS ON FILE | | | | | | |
| ALKURDI, MARIAM ABED | | ADDRESS ON FILE | | | | | | |
| ALL AMERICAN FIRE | | P.O. BOX 880 | | | ALBEMARLE | NC | 28002 | |
| ALL AMERICAN REFRIGERATION HEATING | | 112 W COMMERCIAL ST | | | HARRISON | AR | 72601 | |
| All Clear Fuels Inc. | | 29 Sharilyn Drive | | | Shalimar | FL | 32579 | |
| ALLAN, DEYONA | | ADDRESS ON FILE | | | | | | |
| ALLAN, MONTASORBILLAH W | | ADDRESS ON FILE | | | | | | |
| ALLAN, MOUNEVE W | | ADDRESS ON FILE | | | | | | |
| ALLAN, NASAR | | ADDRESS ON FILE | | | | | | |
| ALLAN, SAJA | | ADDRESS ON FILE | | | | | | |
| ALLAN, SOLTAN W | | ADDRESS ON FILE | | | | | | |
| ALLAN, SOUHAD M | | ADDRESS ON FILE | | | | | | |
| ALLEGIANT PARTNERS INCORPORATED | | 900 FOURTH STREET, SUITE 200 | | | SAN RAFAEL | CA | 94901 | |
| ALLEMAND, AMY | | ADDRESS ON FILE | | | | | | |
| ALLEMAND, BRIELLE | | ADDRESS ON FILE | | | | | | |
| Allemand, Bryce S | | Address on File | | | | | | |
| ALLEMENT, KERRY | | ADDRESS ON FILE | | | | | | |
| Allen A/C | | 2640 Woodmere Blvd | | | Harvey | LA | 70058 | |
| Allen County Treasurer | | 1 East Main Street Ste 104 | Rousseau Centre | | Fort Wayne | IN | 46802 | |
| ALLEN, APOLLONIA | | ADDRESS ON FILE | | | | | | |
| Allen, Arielle | | Address on File | | | | | | |
| Allen, Cassondra S | | Address on File | | | | | | |
| Allen, Christopher | | Address on File | | | | | | |
| Allen, Dnitris M | | Address on File | | | | | | |
| Allen, Donna M | | Address on File | | | | | | |
| ALLEN, JASMAINE M | | ADDRESS ON FILE | | | | | | |
| Allen, Joshua J | | Address on File | | | | | | |
| Allen, Juanita R | | Address on File | | | | | | |
| Allen, Keishonna W | | Address on File | | | | | | |
| Allen, LaPortia D | | Address on File | | | | | | |
| ALLEN, LASHAWNDA | | ADDRESS ON FILE | | | | | | |
| Allen, Misty D | | Address on File | | | | | | |
| Allen, Nekeyta T | | Address on File | | | | | | |
| Allen, Phyllis | | Address on File | | | | | | |
| Allen, Secdricka A | | Address on File | | | | | | |
| Allen, Stephanie V | | Address on File | | | | | | |
| ALLEN, TERECKIA | | ADDRESS ON FILE | | | | | | |
| Allen, Tereckia A | | Address on File | | | | | | |
| Allen, Timothy W | | Address on File | | | | | | |
| Allery, Cora L | | Address on File | | | | | | |
| Alley, Gratia S | | Address on File | | | | | | |
| Alliance Funding Group | | 3745 W. Chapman Ave. | Suite 200 | | Orange | CA | 92868 | |
| Alliance Funding Group, Inc | | P.O. Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| ALLIANCE FUNDING GROUP, INC. | | 3745 W. CHAPMAN AVE. 2ND FLOOR | | | ORANGE | CA | 92868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIBANAWI, YAZEN Z | | ADDRESS ON FILE | | | | | | |
| Allied Refrigeration & Air Conditioning | | 5115 East Lake Rd | Apt 106 | | Sheffield Lake | OH | 44054 | |
| Allison Rovira | | Address on File | | | | | | |
| Allison U. Rovira, Attorney at Law | Allison Rovira | 730 North Street | | | Baton Rouge | LA | 70821 | |
| Allnutt, Kristal s | | Address on File | | | | | | |
| ALLRED, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Allred, Brandy N. | | Address on File | | | | | | |
| ALLRED, MAKENZIE D | | ADDRESS ON FILE | | | | | | |
| ALLRED, TALITHA T | | ADDRESS ON FILE | | | | | | |
| ALL'S CLEAR WINDOW WASHING | | 1444 DOGWOOD DR | | | HARVEY | LA | 70058 | |
| Allstar Petroleum Services | | 23407 Snook Ln | Bldg #3 | | Tomball | TX | 77375 | |
| Allstar Plumbing | | 4901 E Grimes | | | Harlingen | TX | 78550 | |
| All-State Well Testing Services, LLC | | 11-13 Broad St | | | Washington | NJ | 07882 | |
| ALMADHAJI, MUSLEH | | ADDRESS ON FILE | | | | | | |
| AL-MADHRAHI, HESHAM | | ADDRESS ON FILE | | | | | | |
| AL-MADHRAHI, MONTHER | | ADDRESS ON FILE | | | | | | |
| AL-MADHRAHI, NASHWAN | | ADDRESS ON FILE | | | | | | |
| AL-MADHRAHI, SAM A | | ADDRESS ON FILE | | | | | | |
| ALMADHRAHI, WAEL A | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, ADEEB R | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, BASAM RASHED | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, HAITHAM | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, HAMZAH ARIF MAHDI | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, MOHAMED RYAD | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, MUHEEB | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, RASHED NABIL RASHED | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, SADEK | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, SEDEEK | | ADDRESS ON FILE | | | | | | |
| ALMADRAHI, SHAFEEK | | ADDRESS ON FILE | | | | | | |
| ALMAISARI, ABDO S | | ADDRESS ON FILE | | | | | | |
| ALMAISARI, AYAD | | ADDRESS ON FILE | | | | | | |
| ALMAISARI, BASSAM | | ADDRESS ON FILE | | | | | | |
| ALMAISARI, FUAD | | ADDRESS ON FILE | | | | | | |
| ALMAISARI, SAM | | ADDRESS ON FILE | | | | | | |
| Almanzar, Kiara | | Address on File | | | | | | |
| ALMAOSMI, MUSA | | ADDRESS ON FILE | | | | | | |
| ALMASMARI, MOUSSA | | ADDRESS ON FILE | | | | | | |
| ALMATHIL, AMMAR S | | ADDRESS ON FILE | | | | | | |
| ALMAWSAMI, ABDULMALEK | | ADDRESS ON FILE | | | | | | |
| ALMEDOM, BEREKET | | ADDRESS ON FILE | | | | | | |
| ALMENDAREZ, ARGELY ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| ALMHNA, OSAMA | | ADDRESS ON FILE | | | | | | |
| ALMODHIJI, UNS | | ADDRESS ON FILE | | | | | | |
| ALMOGARI, NAGMALDIN | | ADDRESS ON FILE | | | | | | |
| ALMOGARI, RAAD | | ADDRESS ON FILE | | | | | | |
| ALMONTE SANTOS, ANA | | ADDRESS ON FILE | | | | | | |
| Almonte, Yuseki | | Address on File | | | | | | |
| ALMONTESAR, SEDDIQ | | ADDRESS ON FILE | | | | | | |
| ALMUHTADI, SHEHAB A | | ADDRESS ON FILE | | | | | | |
| AL-MUTHAIL, AHMED M | | ADDRESS ON FILE | | | | | | |
| ALMUZIEN, IHSAN | | ADDRESS ON FILE | | | | | | |
| ALMUZIEN, MAZAN | | ADDRESS ON FILE | | | | | | |
| ALNAWAFLEH, OMAR | | ADDRESS ON FILE | | | | | | |
| ALNISAFI, ADEL R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALOMARI, NASSIB A A | | ADDRESS ON FILE | | | | | | |
| ALON USA ENERGY | c/o Delek US | 310 Seven Springs Way Suite 500 | | | Brentwood | TN | 37027 | |
| ALON USA, LP | | 7102 COMMERCE WAY | | | BRENTWOOD | TN | 37027 | |
| ALORAIR, ALI S | | ADDRESS ON FILE | | | | | | |
| ALOSSIMI, YASSER | | ADDRESS ON FILE | | | | | | |
| ALOUDI, BASHEER MALEK AB | | ADDRESS ON FILE | | | | | | |
| ALOWMARI, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ALPENA WATER DEPARTMENT | | PO BOX 315 | | | ALPENA | AR | 72611-0315 | |
| Alpha Transport Inc. | | PO Box 1615 | | | Salt Lake City | UT | 84116 | |
| Alphage, Breionna R | | Address on File | | | | | | |
| ALQARA, YAZAN | | ADDRESS ON FILE | | | | | | |
| ALQUBLANI, IBRAHEEM | | ADDRESS ON FILE | | | | | | |
| ALQUHAIF, ABDULKAREM ALI A | | ADDRESS ON FILE | | | | | | |
| Alquraan, Ahmad M | | Address on File | | | | | | |
| ALQURAAN, AHMAD MOHAMMAD ALI | | ADDRESS ON FILE | | | | | | |
| ALQUTAIBI, FADHLE | | ADDRESS ON FILE | | | | | | |
| ALRADI, AHMED FATEH HAMO | | ADDRESS ON FILE | | | | | | |
| ALRAHAHLEH, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ALRAIMI, SAEED | | ADDRESS ON FILE | | | | | | |
| ALRIMAWI, OMER | | ADDRESS ON FILE | | | | | | |
| ALSABAHI, AYASH A | | ADDRESS ON FILE | | | | | | |
| ALSAQLADIS, FAISAL M | | ADDRESS ON FILE | | | | | | |
| ALSATARI, YOUSEF | | ADDRESS ON FILE | | | | | | |
| ALSHALABI, KHALID E | | ADDRESS ON FILE | | | | | | |
| ALSHAMAM, SAMI | | ADDRESS ON FILE | | | | | | |
| ALSHAMI, NOOH | | ADDRESS ON FILE | | | | | | |
| AL-SHAMSI, ABDULWAHAB | | ADDRESS ON FILE | | | | | | |
| ALSHAREEF, ABDURAHMAN | | ADDRESS ON FILE | | | | | | |
| ALSHAWABKEH, MOHD | | ADDRESS ON FILE | | | | | | |
| ALSHAWAWREH, KHALED H | | ADDRESS ON FILE | | | | | | |
| ALSHISHANI, OTHMAN | | ADDRESS ON FILE | | | | | | |
| AL-SHOJA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| ALSOOFI, FIKRI | | ADDRESS ON FILE | | | | | | |
| ALSOOFI, SAEED | | ADDRESS ON FILE | | | | | | |
| ALSOORA, ISAIAH | | ADDRESS ON FILE | | | | | | |
| ALSOUFI, NABIH | | ADDRESS ON FILE | | | | | | |
| ALT Pensacola Inc QV | | 757 North Beal Parkway | | | Fort Walton Beach | FL | 32547 | |
| ALT Pensacola Inc. | | 757 North Beal Parkway | | | Ft. Walton | FL | 32547 | |
| Alta360 Research, Inc. | | 1690 Woodlands Drive | Ste. 103 | | Maumee | OH | 43537 | |
| ALTAEE, MAHMOOD | | ADDRESS ON FILE | | | | | | |
| ALTAHAN, JEHAD | | ADDRESS ON FILE | | | | | | |
| Altamimi, Nikki R. | | Address on File | | | | | | |
| ALTINE, GINIQUE | | ADDRESS ON FILE | | | | | | |
| Alva, Vanessa | | Address on File | | | | | | |
| Alvarado de la Cruz, Maria | | Address on File | | | | | | |
| ALVARADO DE MAZA, SARA A | | ADDRESS ON FILE | | | | | | |
| ALVARADO, DUNIA | | ADDRESS ON FILE | | | | | | |
| ALVARADO, OSCAR | | ADDRESS ON FILE | | | | | | |
| Alvarado, Ruth | | Address on File | | | | | | |
| ALVARADO, STACIE | | ADDRESS ON FILE | | | | | | |
| ALVARENGA, KEIRY | | ADDRESS ON FILE | | | | | | |
| Alvarez and Marsal | | 600 Madison Avenue, 8th Floor | | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ LEON, AILIN | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, AREDI E | | ADDRESS ON FILE | | | | | | |
| ALVAREZ, ISAAC R | | ADDRESS ON FILE | | | | | | |
| Alvarez, Jose L | | Address on File | | | | | | |
| Alvarez, Summer N | | Address on File | | | | | | |
| ALVIS, MARLENE | | ADDRESS ON FILE | | | | | | |
| ALWAGIH, ZAKRIA | | ADDRESS ON FILE | | | | | | |
| ALWAHASI, FAIZ | | ADDRESS ON FILE | | | | | | |
| ALWAQEDI, MOHAMMED Q | | ADDRESS ON FILE | | | | | | |
| ALWAQFI, AHMAD K | | ADDRESS ON FILE | | | | | | |
| ALWAQFI, IBRAHIM KHALAF F. | | ADDRESS ON FILE | | | | | | |
| ALWAQFI, ODAI A | | ADDRESS ON FILE | | | | | | |
| ALWAZANI, RASMI | | ADDRESS ON FILE | | | | | | |
| ALWEREEDAT, NIDAL | | ADDRESS ON FILE | | | | | | |
| ALYAFEAI, SULTAN | | ADDRESS ON FILE | | | | | | |
| ALYAS, ABUZEER | | ADDRESS ON FILE | | | | | | |
| ALZANAM, RIYAD | | ADDRESS ON FILE | | | | | | |
| ALZANDANI, FAISAL M | | ADDRESS ON FILE | | | | | | |
| ALZANDANI, MUKHTAR | | ADDRESS ON FILE | | | | | | |
| ALZAWAHREH, MOHAMMAD K | | ADDRESS ON FILE | | | | | | |
| ALZOKARI, AMIN | | ADDRESS ON FILE | | | | | | |
| ALZOKARI, MAHYOUB | | ADDRESS ON FILE | | | | | | |
| ALZOKARI, OMAR | | ADDRESS ON FILE | | | | | | |
| ALZOKARI, SAKR N | | ADDRESS ON FILE | | | | | | |
| ALZOKARI, SALAH ADDIN A | | ADDRESS ON FILE | | | | | | |
| AM, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| AMA Petro | | 915 Woodstock Rd | | | Roswell | GA | 30076 | |
| AMA Petro, INC | | 915 Woodstock Road | | | Roswell | GA | 30075 | |
| AMADOR FIALLOS, CRISTY J | | ADDRESS ON FILE | | | | | | |
| AMADOR, MARIA | | ADDRESS ON FILE | | | | | | |
| Amanda Blu | | Address on File | | | | | | |
| Amanda G. Scott, CPA | | Address on File | | | | | | |
| Amanda G. Scott, CPA Morgan County Revenue Commissioner | | 302 Lee Street, NE | PO Box 696 | | Decatur | AL | 35602 | |
| AMANN, DEBORAH | | ADDRESS ON FILE | | | | | | |
| AMARI, JOHN | | ADDRESS ON FILE | | | | | | |
| Amaro de Carlos, Ana L | | Address on File | | | | | | |
| Amaya, America | | Address on File | | | | | | |
| AMAYA, BENECIA | | ADDRESS ON FILE | | | | | | |
| AMAZON | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amazon Business | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Ambalakshmi Inc | | 101 Lukken Ind Dr. | | | Lagrange | GA | 30240 | |
| AMBERG, LINDSEY L | | ADDRESS ON FILE | | | | | | |
| Ambriz, Christina | | Address on File | | | | | | |
| Ambriz, Christina | | Address on File | | | | | | |
| AMC Market. LLC | | 126 N. Spring St | | | Holly Springs | MS | 38635 | |
| AMEER, ABDULSTTAR M | | ADDRESS ON FILE | | | | | | |
| AMEREN MISSOURI | | PO BOX 88068 | | | CHICAGO | IL | 60680 | |
| Ameri Homelink, LLC. | | DBA Max Signs | 2320 Satellite Blvd  Suite 140 | | Duluth | GA | 30096 | |
| America Amaya | | Address on File | | | | | | |
| AMERICA ELLINGHAUSEN | | ADDRESS ON FILE | | | | | | |
| American Bankers Insurance Co | | PO Box 731178 | | | Dallas | TX | 75373-1178 | |
| American Bankers Insurance Company of Florida | c/o Assurant, Inc | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BOTTLING COMPANY | Stephen Edwards | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| American Cancer Society | | 250 Williams St NW | | | Atlanta | GA | 30303 | |
| American Compliance and Testing | | 271 Bonnie Creek Dr. | | | Coldspring | TX | 77331 | |
| AMERICAN EXPRESS | | BOX 0001 | | | LOS ANGELES | CA | 90096 | |
| American Express | | PO Box 1270 | | | Newark | NJ | 07101-1270 | |
| AMERICAN EXPRESS | | P.O. BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| American Finance Operating Partnership | | 38 Washington Square | | | Newport | RI | 02840 | |
| American Finance Operating Partnership | | P.O, Box 1611 | | | Fort Washington | PA | 19034 | |
| American Financial Credit Services, Inc | | 10333 N Meridian St | Ste 270 | | Indianapolis | IN | 46290 | |
| American Flood Research, Inc | | 1820 Preston Park Blvd | Suite 1100 | | Plano | TX | 75093 | |
| American Food, Gas & Auto Svc | | 351 646 W. | | | Dickinson | TX | 77539 | |
| American Leak Detection | | P.O. Box 535 | | | Winston-Salem, | NC | 27106 | |
| American Nepali Association | | 912 Saratoga Way | | | Coppell | TX | 75019 | |
| American Petro Investment | American Petroleum Investments, Inc. | 380 Commerce Parkway | | | Rockledge | FL | 32955 | |
| American Petroleum Sales & Service | | PO Box 674 | | | Southaven | MS | 38671 | |
| American Recovery, LLC | | 16201 East Main St | | | Cut Off | LA | 70345 | |
| AMERICAN SPRAY TECH | | 5335 ROBINHOOD ROAD | SUITE 135 | | WINSTON SALEM | NC | 27106 | |
| American Surveying and Mapping, Inc | Brian Manella | 3191 Maguire Blvd | Suite 200 | | Orlando | FL | 32803 | |
| AMERIFLEX | | P.O. BOX 871655 | | | KANSAS CITY | MO | 64187-1655 | |
| AMERIGAS PROPANE LP | Mike Prospero | P.O. BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| Amerigas Propane LP | | PO Box 660288 | | | Dallas | TX | 75266-0288 | |
| Ameris Bank | | 1201 W. Peachtree St. NW | | | Atlanta | GA | 30309 | |
| Ames Investments No. 2, LLC | | 2439 Manhattan Blvd Ste 302 | | | Harvey | LA | 70058 | |
| Ameya Enterprises Inc/ Sanjay Ahuja | | 570 Midhurst Pl | | | Suwanee | GA | 30024 | |
| AMG Oil | | 30 Saint Clair Avenue West Suite 901 | | | Toronto | ON | M4V 3A1 | Canada |
| AMG Oil II, LLC | | 4005 Fern Ave | | | Shreveport | LA | 71105 | |
| AMG Oil III, LLC | | 13411 I-20 | | | Tyler | TX | 75706 | |
| AMG Oil IV LLC | | 8033 Ridgeway Ave | | | Skokie | IL | 60076-3408 | |
| AMG Oil V, LLC | | 1611 Bertrand Dr | | | Lafayette | LA | 70506 | |
| AMG Oil VI, LLC | | 8033 Ridgeway Ave | | | Skokie | IL | 60076-3408 | |
| AMG Oil VIII, LLC | | 10601 N I35 Service Rd | | | Oklahoma City | OK | 73131 | |
| AMI 72, LLC | | 7903 Jonesboro Rd | | | Jonesboro | GA | 30236 | |
| AMICK'S SUPERSTORE | | 1611 N. FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| AMIGO ENERGY | | 5251 WESTHEIMER ST STE 1000 | | | HOUSTON | TX | 77056 | |
| AMISIAL, RHUBIN | | ADDRESS ON FILE | | | | | | |
| Amison, Vanessa M | | Address on File | | | | | | |
| Amit Vadsaria | | Address on File | | | | | | |
| AMMOURI, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| AMMURI, OMAR A | | ADDRESS ON FILE | | | | | | |
| AMMURI, YEZZUN | | ADDRESS ON FILE | | | | | | |
| AMOS ELECTRICAL SOLUTIONS, LLC | | 7604 TANNEHILL RD | | | MCALESTER | OK | 74501 | |
| Amponsah, Daniel A | | Address on File | | | | | | |
| Amrock Commercial | | 662 Woodward Ave | | | Detroit | MI | 48226 | |
| Ana, Almonte A | | Address on File | | | | | | |
| ANAS, NABIL | | ADDRESS ON FILE | | | | | | |
| ANCAR, SIERRA M | | ADDRESS ON FILE | | | | | | |
| ANDBAR LLC | | 3495 Piedmont Rd | Building 11 | | Atlanta | GA | 30305 | |
| Anders, Dustin D | | Address on File | | | | | | |
| Anderson O'Neal, LLC | Brittany K. Anderson | 3343 Peachtree Rd. NE | Ste 145-1025 | | Atlanta | GA | 30326 | |
| ANDERSON PEST CONTROL | | PO BOX 853 | | | CALHOUN | LA | 71225-8703 | |
| ANDERSON, ALADDIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Amanda M | | Address on File | | | | | | |
| Anderson, Andrea L | | Address on File | | | | | | |
| Anderson, Ashtaney J | | Address on File | | | | | | |
| Anderson, Briteny M | | Address on File | | | | | | |
| Anderson, Colby D | | Address on File | | | | | | |
| Anderson, Dezha M | | Address on File | | | | | | |
| ANDERSON, GENA FAY | | ADDRESS ON FILE | | | | | | |
| Anderson, Jasmaine R. | | Address on File | | | | | | |
| ANDERSON, JAZZMENN | | ADDRESS ON FILE | | | | | | |
| ANDERSON, JOSHUA D. | | ADDRESS ON FILE | | | | | | |
| Anderson, Kajua A | | Address on File | | | | | | |
| Anderson, Marquisha R | | Address on File | | | | | | |
| ANDERSON, NICOLE | | ADDRESS ON FILE | | | | | | |
| Anderson, SaniQue K | | Address on File | | | | | | |
| ANDERSON, SANIQUE KRYSTAL | | ADDRESS ON FILE | | | | | | |
| Anderson, Sonia L | | Address on File | | | | | | |
| Anderson, Tramia J | | Address on File | | | | | | |
| ANDERSON, VIRGINIA A | | ADDRESS ON FILE | | | | | | |
| ANDERSON, WILLIAM | | ADDRESS ON FILE | | | | | | |
| Anderson, Zyrielle I | | Address on File | | | | | | |
| ANDINO MONCADA, JONATHAN RENE | | ADDRESS ON FILE | | | | | | |
| Andre Delaneuville | | Address on File | | | | | | |
| ANDREW, KENDRA D. | | ADDRESS ON FILE | | | | | | |
| Andrews Distributing Company | C. Mcpherson | 2730 Irving Boulevard | | | Dallas | TX | 75207 | |
| ANDREWS DISTRIBUTING COMPANY | Curt McPherson | 2730 IRVING BOULEVARD | | | DALLAS | TX | 75207 | |
| ANDREWS, AALIYAH K | | ADDRESS ON FILE | | | | | | |
| ANDREWS, ALEXIS MARIE | | ADDRESS ON FILE | | | | | | |
| ANDREWS, EZEKIEL | | ADDRESS ON FILE | | | | | | |
| ANDREWS, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| Andrews, Sara H | | Address on File | | | | | | |
| Andrews, Stephanie N | | Address on File | | | | | | |
| ANDREWS, VIOLETA I | | ADDRESS ON FILE | | | | | | |
| Aneweer, Lain A | | Address on File | | | | | | |
| Angel Cerda | | Address on File | | | | | | |
| Angel, Rodrigo | | Address on File | | | | | | |
| Angelica M Tejada | | Address on File | | | | | | |
| Angelina County Clerk | | Amy Fincher- County Clerk | P.O.Box 908 | | Lufkin | TX | 75092 | |
| Angelton Express | | 1000 N Velasco | | | Angelton | TX | 77515 | |
| Angulo, Leonardo | | Address on File | | | | | | |
| ANHEUSER BUSCH SALES OF OKLAHOMA | Todd Minor | 1700 BEECHWOOD AVENUE | | | OKLAHOMA CITY | OK | 73149 | |
| ANIS, RAJAA N | | ADDRESS ON FILE | | | | | | |
| Anitra Fields Hall | | 120 West Land Place | | | West Monroe | LA | 71291 | |
| Annie Kim Le | | Address on File | | | | | | |
| Anniston Pump Shop | | P.O. Box 1198 | | | Anniston | AL | 36202 | |
| ANS 786, Inc. | | 3550 Marietta Hwy | | | Canton | GA | 30114 | |
| Anthem Blue Cross Blue Shield | Ohio GA | P.O. Box 645438 | | | Cincinatti | OH | 45264-5438 | |
| Anthem Blue Cross Blue Shield | | P.O. Box 645438 | | | Cincinatti | OH | 45264-5438 | |
| Anthem Blue Cross Blue Shield | | 225 North Michigan Ave. | | | Chicago | IL | 60601 | |
| Anthony Adams | | Address on File | | | | | | |
| Anthony Montoya | | Address on File | | | | | | |
| Anthony Valeriano | | Address on File | | | | | | |
| Anthony, Cassidy N | | Address on File | | | | | | |
| Antkowiak, Andrew J | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antoine Walters | | Address on File | | | | | | |
| ANTOINE, BETTHY | | ADDRESS ON FILE | | | | | | |
| ANTOINE, KIRSTEN IRIEL | | ADDRESS ON FILE | | | | | | |
| ANTOLINEZ REYES, ERIKA | | ADDRESS ON FILE | | | | | | |
| Antonio Alonso PLLC | | 121 Alhambra Plaza | Ste 1500 | | Coral Gables | FL | 33134 | |
| Anu Enterprise, Inc. | | D/b/a Richwood Food Mart | 1541 FM 2004 | | Richwood | TX | 77531 | |
| Anytime Bail Bonding | | PO Box 2180 | | | Evans | GA | 30809 | |
| AOUN, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| AOUN, MOHAMMAD T | | ADDRESS ON FILE | | | | | | |
| APAC - Mississippi, Inc. | | PO Box 24508 | | | Jackson | MS | 39225-4508 | |
| APARICIO DE IBARRA, NORMA | | ADDRESS ON FILE | | | | | | |
| APEX OIL COMPANY, INC. | | 8235 FORSYTH BLVD | | | SAINT LOUIS | MO | 63105-1623 | |
| APIAG, BECKY ANN | | ADDRESS ON FILE | | | | | | |
| Aplon, Tashauna | | Address on File | | | | | | |
| APPLEBEE-CHURCH, INC. | | 3120 MEDLOCK BRIDGE ROAD | | | NORCROSS | GA | 30071 | |
| APPLEWHITE, JUSTIN | | ADDRESS ON FILE | | | | | | |
| Applied Merchandising Concepts LLC | | 15 Beechwood Avenue | | | New Rochelle | NY | 10801 | |
| April T. Daniels | | Address on File | | | | | | |
| Aptco Inc. | | 7872 Solution Center | | | Chicago | IL | 60677-7008 | |
| APYXX TECHNOLOGIES INC | | 3833 AIRLINE DRIVE | | | METAIRIE | LA | 70001 | |
| AquaTerra Recycling & Treatment | | 710 Moore Street | | | Oxford | GA | 30054 | |
| Aquino, Edgar | | Address on File | | | | | | |
| AR Dept of Finance and Administration | | PO Box 3861 | | | Little Rock | AR | 72203 | |
| AR Global - AFIN | | 38 Washington Square | | | Newport | RI | 02840 | |
| AR Refrigeration Specialists | | 2000 Boulder Circle | | | Little Rock | AR | 72210 | |
| AR Scholarship Lottery | | PO Box 3238 | | | Little Rock | AR | 72203-3238 | |
| AR Secretary of State | | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| ARA, INC C/O WELLS FARGO BANK, N.A. | | PO BOX 855917 | | | MINNEAPOLIS | MN | 55485-5917 | |
| ARAMARK | | AUS SMALL BUSINESS LOCKBOX | P.O. BOX 22512 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | |
| Aramark | | 22485 Network Place | | | Chicago | IL | 60673-1224 | |
| ARANA DE FLORES, ITSEL | | ADDRESS ON FILE | | | | | | |
| Arash Investments Inc | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| Arc Design Lab | | 860 Bay Bridge Circle | | | Apopka | FL | 32703 | |
| ARCHBISHOP SHAW ALUMNI ASSOCIATION | | 1000 SALESIAN LANE | | | MARRERO | LA | 70072 | |
| Archer, Christine E | | Address on File | | | | | | |
| Architect Plus, LLC | | 618-A Main St | | | Baton Rouge | LA | 70801 | |
| ARCHITECTS + | | 618-A MAIN STREET | | | BATON ROUGE | LA | 70801 | |
| Architects Plus | | 618-A Main St | | | Baton Rouge | LA | 70801 | |
| Arctic Glacier U.S.A Inc. | Cynthia Chmelir-Smith | KSMOOK Region | PO Box 856530 | | Minneapolis | MN | 55485 | |
| ARD, MCKAYLA J. | | ADDRESS ON FILE | | | | | | |
| Ardese, Joleta L | | Address on File | | | | | | |
| AREAYA, FITSUM | | ADDRESS ON FILE | | | | | | |
| ARELLANO, LUISA | | ADDRESS ON FILE | | | | | | |
| ARENA, JESSICA | | ADDRESS ON FILE | | | | | | |
| ARG 1 CBHGNJ001, LLC et al | Accounts Payable | PO Box 71532 | | | Cincinnati | OH | 45271-5352 | |
| ARG 1 CBHGNJ001, LLC et al | | PO Box 71532 | | | Cincinnati | OH | 45271-5352 | |
| ARG CKHARTX001, LLC | | C/O AR Global Investments | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG CKLRDTX001, LLC | | C/O AR Global Investments, LLC | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG CKLRDTX001, LLC | | DEPT # 42003 | PO BOX 650823 | | DALLAS | TX | 75265-0823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARG CKLRDTX002, LLC | | C/O AR Global Investments, LLC | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG CKLRDTX003, LLC | | C/O AR Global Investments, LLC | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG CKRGNTX001, LLC | | C/O AR Global Investments, LLC | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG CKWSLTX001, LLC | | C/O AR Global Investments, LLC | 405 Park Avenue, 4th Floor | | New York | NY | 10022 | |
| ARG MEBFDGA001, LLC | | DEPT# 42005 | PO BOX 650823 | | DALLAS | TX | 75265-0823 | |
| ARITA HERNANDEZ, LOURDES S | | ADDRESS ON FILE | | | | | | |
| Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| Arizona Departmentl of Revenue | | P.O. Bo x 29010 | | | Phoenix | AZ | 85038-9010 | |
| Arizona Dept of Environmental Quality | Arizona Dept of Environmental Quality | 1110 W. Washington St. | | | Phoenix | AZ | 85007 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arkansas Beverage Sales | | 100 Budweiser Lane | | | Hot Springs | AR | 71901 | |
| Arkansas Department of Finance | | P.O. Box 1752 | | | Little Rock | AR | 72203-1752 | |
| Arkansas Department of Finance and Administration | | P.O. Box 1272 | | | Little Rock | AR | 72203 | |
| ARKANSAS DEPARTMENT OF HEALTH | | 4815 W. MARKHAM ST., SLOT 46 | | | LITTLE ROCK | AR | 72205 | |
| Arkansas Dept Environmental Protection | Arkansas Dept Environmental Protection | Arkansas Department of Environmental Quality | 5301 Northshore Drive | | North Little Rock | AR | 72118-5317 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | RLC Mailing Address | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Health | | 4815 W Markham St | Slot 46 | | Little Rock | AR | 72205 | |
| Arkansas Dept of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arkansas Lottery | Sabrina Allen | 124 W CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS OKLAHOMA GAS | | PO BOX 207539 | | | DALLAS | TX | 75320-7539 | |
| Arkansas Petroleum Solution | Sarah Huggins | 1815 S Amity Rd | | | Conway | AR | 72032 | |
| ARKANSAS PETROLEUM SOLUTIONS | | 1815 S AMITY RD | | | CONWAY | AR | 72032 | |
| Arkansas Refrigeration | | 2000 Boulder Circle | | | Little Rock | AR | 72210 | |
| ARKANSAS SCHOLARSHIP LOTTERY | | PO BOX 3238 | | | LITTLE ROCK | AR | 72203-3238 | |
| Arkansas Secretary of State | | 500 Woodlane Ave, Suite 256 | | | Little Rock | AR | 72201 | |
| Arkansas State Police | | 1 State Police Plaza | | | Little Rock | AR | 72209 | |
| Arkansas Testing Services, LLC | | 1434 Pike Avenue | | | North Little Rock | AR | 72114 | |
| Arkoma Services, LLC | | P O Box 180340 | | | Fort Smith | AR | 72918 | |
| ARM ENVIRONMENTAL SERVICES | | P.O. BOX 50285 | | | COLUMBIA | SC | 29250 | |
| ARMANT, MELVIN | | ADDRESS ON FILE | | | | | | |
| Arment, Jacquline L | | Address on File | | | | | | |
| Armstrong Teasdale | | PO Box 790100 | | | St Louis | MO | 63179-9933 | |
| Armstrong, Callie L | | Address on File | | | | | | |
| ARMSTRONG, KAYLA | | ADDRESS ON FILE | | | | | | |
| ARMSTRONG, KYRISHA | | ADDRESS ON FILE | | | | | | |
| Armstrong, Quanterreonna s | | Address on File | | | | | | |
| ARMWOOD, DESTINI | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnone, Kate E | | Address on File | | | | | | |
| ARREGUIN, ILDA D | | ADDRESS ON FILE | | | | | | |
| Arrington, Dareshia M | | Address on File | | | | | | |
| Arrington, Jamyyah E | | Address on File | | | | | | |
| Arrow Exterminators INC | | PO Box 2136 | | | Woodstock | GA | 30188 | |
| Arrow Exterminators Inc. | | PO Box 426 | | | Tucker | GA | 30085-0426 | |
| Arrow Exterminators, Inc. | | 2695 Leeshire Rd # 200 | | | Tucker | GA | 30084 | |
| Arrow Gas & Oil, Inc. | | 270 Midway Lane | | | Oak Ridge | TN | 37830 | |
| Arroyo, Larissa E | | Address on File | | | | | | |
| ARS Rescue Rooter | | 3403 E John Carpetner Freeway | | | Irving | TX | 75062 | |
| ARSHAD, AMER | | ADDRESS ON FILE | | | | | | |
| Arter, Katelynn M | | Address on File | | | | | | |
| Arthur "Pat" Aungst, Inc | Andy | 45 Tremont Road | | | Pine Grove | PA | 17963 | |
| Arthur J. Gallagher Risk | | Address on File | | | | | | |
| Arthur, Marvin W | | Address on File | | | | | | |
| ARTIAGA, EVA MARIA | | ADDRESS ON FILE | | | | | | |
| ARTIES, JASMIN | | ADDRESS ON FILE | | | | | | |
| Aryan INC | | 4243 Jackson Street | | | Griffin | GA | 30223 | |
| Arza, Dilip Chaithanya | | Address on File | | | | | | |
| Arza, LakshmiNiveditha | | Address on File | | | | | | |
| ASAD GHANNAM, SARHAN | | ADDRESS ON FILE | | | | | | |
| ASADULLAH, NO NAME GIVEN | | ADDRESS ON FILE | | | | | | |
| ASBELL, KALLIE T | | ADDRESS ON FILE | | | | | | |
| Ascentium Capital | | 23970 Highway 59 N | | | Kingwood | TX | 77339-1535 | |
| ASCENTIUM CAPITAL LLC | | 23970 US HIGHWAY 59 NORTH | | | KINGWOOD | TX | 77339 | |
| Ascentium Capital LLC | | PO Box 301593 | | | Dallas | TX | 75303-1593 | |
| ASEFA, AKEREM M | | ADDRESS ON FILE | | | | | | |
| Asentium Capital | | P.O. Box 301593 | | | Dallas | TX | 75303-1593 | |
| ASFOUR, RAMI | | ADDRESS ON FILE | | | | | | |
| ASH, AMBER P | | ADDRESS ON FILE | | | | | | |
| ASHEBORO ALARM & ELECTRIC | | PO BOX 1064 | | | ASHEBORO | NC | 27204 | |
| ASHEBORO GARAGE DOOR | | 203 OAKHURST ROAD | | | ASHEBORO | NC | 27205 | |
| Asheboro Key & Lock | | 155 North Park St. | | | Asheboro | NC | 27203 | |
| ASHEBORO/RANDOLPH CHAMBER OF C | | 137 S. FAYETTEVILLE STREET | | | ASHEBORO | NC | 27203 | |
| Ashley Curry | | Address on File | | | | | | |
| Ashley, Brittany E | | Address on File | | | | | | |
| ASHLEY, RYAN | | ADDRESS ON FILE | | | | | | |
| Ashok Patel | | Address on File | | | | | | |
| Ashrat Ali Alkokof | | Address on File | | | | | | |
| Ashtabula County Treasurer | | 25 W Jefferson St | | | Jefferson | OH | 44047 | |
| AsiaNikiyiah Cottingham | | Address on File | | | | | | |
| Asim Merchant | | 12690 Crabapple Rd | | | Milton | GA | 30004 | |
| ASKAR, ABDEL RAOUF | | ADDRESS ON FILE | | | | | | |
| ASKAR, ADNAN | | ADDRESS ON FILE | | | | | | |
| ASKAR, ASKAR | | ADDRESS ON FILE | | | | | | |
| ASKAR, MUATH | | ADDRESS ON FILE | | | | | | |
| ASPHALT PAVING & SEAL COATING | | 2621 W. MOUNTAIN STREET | | | KERNERSVILLE | NC | 27284 | |
| ASSABAHI, RAAD A | | ADDRESS ON FILE | | | | | | |
| ASSAF, MIKE (MAHMOUD) | | ADDRESS ON FILE | | | | | | |
| ASSAIDI, ANAS | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSALY, BASSEL SAID | | ADDRESS ON FILE | | | | | | |
| ASSARAWIE, KAREEM | | ADDRESS ON FILE | | | | | | |
| ASSARAWIE, RAMMAH | | ADDRESS ON FILE | | | | | | |
| ASSI, ABDEL WAHED MOHAMM | | ADDRESS ON FILE | | | | | | |
| AssistantTax Collector, Grover Dunn | | Address on File | | | | | | |
| Associated Bank | | 433 Main Street | | | Green Bay | WI | 54301 | |
| Associated Mechanical Contractors, Inc | | PO Box 70455 | | | Montgomery | AL | 36107 | |
| ASSOCIATED PETROLEUM CARRIERS | | P.O. BOX 2808 | | | SPARTANBURG | SC | 29304-2808 | |
| Associated Petroleum Carriers Inc. | | 2560 Southport Rd | | | Spartanburg | SC | 29302 | |
| Associated Petroleum Carriers Inc. | | P O Box 2808 | | | Spartanburg | SC | 29304 | |
| ASSOCIATED PLUMBING COMPANY | | PO BOX 2314 | | | BURLINGTON | NC | 27215 | |
| Assurant Health | | 55 Broadway Suite 2901 | | | New York | NY | 10006 | |
| Astro Gas 2 Inc | | 6986 McEver Road | | | Buford | GA | 30518 | |
| Astro Gas Inc | | 2255 Duluth Hwy | | | Duluth | GA | 30097 | |
| AT&T | | P.O. Box 105251 | | | Atlanta | GA | 30348-5251 | |
| AT&T | | P.O. Box 105262 | | | Atlanta | GA | 30348-5282 | |
| AT&T | | P.O.BOX 5014 | | | Carol Stream | IL | 60197-5001 | |
| AT&T | | P O BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T BUSINESS | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| ATALLAH, ABDALLAH SULAIMAN | | ADDRESS ON FILE | | | | | | |
| ATE, BANCHIYIRGA | | ADDRESS ON FILE | | | | | | |
| Atkins, Christen R | | Address on File | | | | | | |
| Atkins, Lateisha L | | Address on File | | | | | | |
| Atkins, Tawanda T | | Address on File | | | | | | |
| Atkinson, Cecil S | | Address on File | | | | | | |
| Atlanta Food Mart | | 1250 Atlanta Road | | | Marietta | GA | 30060 | |
| Atlanta Petroleum Equip Co | | 4732 E North Royal Atlanta Dr. | | | Tucker | GA | 30084 | |
| Atlanta Texaco | | 1870 Glenwood Ave SE | | | Atlanta | GA | 30316-2312 | |
| Atlanta Texaco | | 2549 Roosevelt Hwy | | | College Park | GA | 30337 | |
| Atlantic Arcade Sales | | 703 Pepper Circle | | | Myrtle Beach | SC | 29588 | |
| ATLANTIC CLEAN FUEL, LLC | | P.O. BOX 24965 | | | WINSTON SALEM | NC | 27114 | |
| Atlantic County Clerk's office | | 5901 Main St | | | Mays Landing | NJ | 08330 | |
| Atlantic Pit Service | | 185 Industrial Park Circle | | | Lawrenceville | GA | 30046 | |
| Atlas Electrical, AC & Plumbing Services | | 310 E Main Ave | PMB 168 | | Alton | TX | 78573 | |
| Atlas Intl Laundry Equipment Co, LLC | | 2663 Freewood Dr | | | Dallas | TX | 75220 | |
| Atlas Oil Company | | 2050 West Sam Houston Pkwy | Suite 1730 | | Houston | TX | 77042 | |
| Atlas Van Lines, Inc | | PO Box 952340 | | | St Louis | MO | 63195-2340 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179 | |
| ATMOS ENTERGY | | PO BOX 740353 | | | CINCINNATI | OH | 45274-0353 | |
| ATTAMARI, ASMA | | ADDRESS ON FILE | | | | | | |
| Attic VII Self Storage | | 6394 Bells Ferry Rd. | | | Acworth | GA | 30102 | |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| AUBRY VANWEY | | ADDRESS ON FILE | | | | | | |
| Auburn Environmental | | 6485 Lee Road 54 | | | Auburn | AL | 36830 | |
| AUCEDA CORRALES, ROSY | | ADDRESS ON FILE | | | | | | |
| Audra L Stevens | | Address on File | | | | | | |
| Auger, Diane E | | Address on File | | | | | | |
| AUGILLARD, BRITTANY K | | ADDRESS ON FILE | | | | | | |
| Augustin, Angelmica T | | Address on File | | | | | | |
| AUGUSTIN, DEVANCE | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, DOMONIQUE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTIN, SHERNEDRA MARIE | | ADDRESS ON FILE | | | | | | |
| AUGUSTIN, TATIANA | | ADDRESS ON FILE | | | | | | |
| Augustin, Tiara | | Address on File | | | | | | |
| AUGUSTINE, BRITTNIE | | ADDRESS ON FILE | | | | | | |
| AUGUSTINE, SCHVANCE CORNELIA | | ADDRESS ON FILE | | | | | | |
| AUGUSTUS, DISHELLE | | ADDRESS ON FILE | | | | | | |
| Auldridge, Alycia D | | Address on File | | | | | | |
| Auldridge, Sarah E | | Address on File | | | | | | |
| AUMAN, KAYLA M | | ADDRESS ON FILE | | | | | | |
| AUSTIN CANVAS & AWNING | | 4525 REAGAN DR. | | | CHARLOTTE | NC | 28206 | |
| Austin Cassner | | Address on File | | | | | | |
| AUSTIN, ANTOINE | | ADDRESS ON FILE | | | | | | |
| Austin, John | | Address on File | | | | | | |
| Austin, Robert D | | Address on File | | | | | | |
| Autauga Revenue Commissioner | | 135 North Court Street Suite D | | | Prattville | AL | 36067 | |
| Autauga Revenue Commissioner | | 150 Hudson Ridge, Suite 7 | | | Homer | GA | 30547 | |
| Authorized Service Center, Inc | | 315 Northpoint Pkwy | Suite D | | Acworth | GA | 30102 | |
| AUTIN, CHELSEY | | ADDRESS ON FILE | | | | | | |
| AUTO CAPITAL GROUP | | 2010 MAIN STREET | STE 1150 | | IRVINE | CA | 92614 | |
| Auto Owners Insurance | | 6101 Anacapri Blvd. | | | Lansing | MI | 48917 | |
| AUTO-CHLOR SERVICES, LLC | | P O BOX 669126 | | | DALLAS | TX | 75266-9126 | |
| AUTOLOCITY | | 125 W. KIVETT STREET | | | ASHEBORO | NC | 27203 | |
| Automatic Ice & Beverage, Inc. | | P.O. Box 110159 | | | Birmingham | AL | 35211 | |
| AUTO-OWNERS INSURANCE | | FLOOD INSURANCE PROGRAM | P.O. BOX 70303 | | CHARLOTTE | NC | 28272-0303 | |
| Auto-Owners Life Ins. Co. | | PO Box 30278 | | | Lansing | MI | 48909-7778 | |
| Avalara, Inc | | Dept CH 16781 | | | Palatine | IL | 60055-6781 | |
| Aventine Renewable Energy | | 1300 S 2ND St | | | Pekin | IL | 61554-5402 | |
| Avery, Amber V | | Address on File | | | | | | |
| AVERY, KAYLA B | | ADDRESS ON FILE | | | | | | |
| Avila Calderon, Ma D | | Address on File | | | | | | |
| AVILA CASTILLO, JUANA | | ADDRESS ON FILE | | | | | | |
| Avila Ferrales, Jose M | | Address on File | | | | | | |
| Avila Gutierrez, Maritza | | Address on File | | | | | | |
| AVILA MARTINEZ, CARMEN I | | ADDRESS ON FILE | | | | | | |
| AVILA PEREZ, KIMBERLY LORYS | | ADDRESS ON FILE | | | | | | |
| Avila, Alma E | | Address on File | | | | | | |
| AVILA, JOSE | | ADDRESS ON FILE | | | | | | |
| AVILA, MARIA | | ADDRESS ON FILE | | | | | | |
| AVILA-MORAZAN, BELKY | | ADDRESS ON FILE | | | | | | |
| Aviles, Victoria r | | Address on File | | | | | | |
| Avina Chavez, Cynthia | | Address on File | | | | | | |
| AW, HAPSSATOU | | ADDRESS ON FILE | | | | | | |
| AWAD, AHMAD A | | ADDRESS ON FILE | | | | | | |
| Awad, Aida | | Address on File | | | | | | |
| AWAD, BILAL | | ADDRESS ON FILE | | | | | | |
| AWAD, MOHAMED S | | ADDRESS ON FILE | | | | | | |
| AWAL, KHALID | | ADDRESS ON FILE | | | | | | |
| AWAWDA, KHALDOUN | | ADDRESS ON FILE | | | | | | |
| AXA Equitable Payment Center | | P.O. Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| Axis Insurance Company | | 10000 Avalon Blvd Suite 200 | | | Alpharetta | GA | 30009 | |
| AXSOMAIR | | 4150 UNIVERSITY PARKWAY | | | NATCHITOCHES | LA | 71457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA, SAMAIRI | | ADDRESS ON FILE | | | | | | |
| AYASH, BASEM G | | ADDRESS ON FILE | | | | | | |
| AYASH, MOHAMED AHMED M | | ADDRESS ON FILE | | | | | | |
| AYASH, RAAD ABDO MOHAMM | | ADDRESS ON FILE | | | | | | |
| AYASH, ZAYED A | | ADDRESS ON FILE | | | | | | |
| AYBAR BETANCES, MERCEDES | | ADDRESS ON FILE | | | | | | |
| AYBAR, NELLY | | ADDRESS ON FILE | | | | | | |
| AYO, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| AYRES, JOSIE M. | | ADDRESS ON FILE | | | | | | |
| AYRKING, LLC | | P. O. BOX 735014 | | | CHICAGO | IL | 60673 | |
| AYSAH, AHAMID M | | ADDRESS ON FILE | | | | | | |
| AYSAH, ELKASSAM AHAMID | | ADDRESS ON FILE | | | | | | |
| AYSHEH, RAMZI | | ADDRESS ON FILE | | | | | | |
| AYUBOV, ABDUKAKHKHAR | | ADDRESS ON FILE | | | | | | |
| AYYAD, ABRAHAM | | ADDRESS ON FILE | | | | | | |
| AYYAD, AMJAD | | ADDRESS ON FILE | | | | | | |
| AYYAD, EHAB | | ADDRESS ON FILE | | | | | | |
| AYYAD, FATHI | | ADDRESS ON FILE | | | | | | |
| AYYAD, HASAN | | ADDRESS ON FILE | | | | | | |
| AYYAD, IBRAHIM A | | ADDRESS ON FILE | | | | | | |
| AYYAD, JABER | | ADDRESS ON FILE | | | | | | |
| AYYAD, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| AYYAD, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| AYYAD, MAHMOUD J | | ADDRESS ON FILE | | | | | | |
| AYYAD, MIDHAT | | ADDRESS ON FILE | | | | | | |
| AYYAD, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| AYYAD, MOHAMMAD A | | ADDRESS ON FILE | | | | | | |
| AYYAD, SANAD J B | | ADDRESS ON FILE | | | | | | |
| AYYAD, YAHYA | | ADDRESS ON FILE | | | | | | |
| AYYAD, ZEID | | ADDRESS ON FILE | | | | | | |
| AYYAD, ZIAD H | | ADDRESS ON FILE | | | | | | |
| Aza, Ricardo J | | Address on File | | | | | | |
| Azhar M. Chaudhary | | Address on File | | | | | | |
| Azhar M. Chaudhary, Esq. | | 440 Louisiana | Suite 948 | | Houston | TX | 77002 | |
| Aziz Ali | | Address on File | | | | | | |
| Aziz Ali / Smart Business Ventures, Inc. | | 10355 Tara Blvd | | | Jonesboro | GA | 30236 | |
| Aziz Oil, Inc | | PO Box 308 | 84 Williams West Rd | | Haleyville | AL | 35565 | |
| AZOOKARI, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| AZOOKARI, MAIEN | | ADDRESS ON FILE | | | | | | |
| AZTECA MEXICAN CANDY IMP LLC | Edinson Arenas | 10028 MONROE DR | | | DALLAS | TX | 75229 | |
| B & C Mechanical | | 243 Opal Ext | | | Haetwell | GA | 30643 | |
| B & R Wrecker & Recovery | | 636 Howe Street | | | Montgomery | AL | 36104 | |
| B&J Construction, LLC | | 8005 Huguenard Rd | | | Ft Wayne | IN | 46818 | |
| B&M Construction of Rocky Mount | | PO Box 1432 | | | Rocky Mount | NC | 27802 | |
| B&W Cabinet Company | | 1569 Cantelou Road | | | Montgomery | AL | 36108 | |
| B.E.O. AC & REFRIGERATION | | 4276 ARNOLD LANE APT 3 | | | BATON ROUGE | LA | 70809 | |
| BA ALWI, MOHAMMED I | | ADDRESS ON FILE | | | | | | |
| BABE, MAILAININE | | ADDRESS ON FILE | | | | | | |
| BABINEAUX, JOLACIA E | | ADDRESS ON FILE | | | | | | |
| Babineaux, Joseph | | Address on File | | | | | | |
| Baburam Sharma & Ambe Mata LLC | | 2264 Belle Vista Court | | | Marietta | GA | 30062 | |
| BACKFLOW TEST AND REPAIR, LLC | | 13 WATERS EDGE DRIVE | | | MONROE | LA | 71203 | |
| Background Check | | 121 Breckenridge Dr | | | Canton | GA | 30115 | |
| Background check | | 1309 Country Lane Dr | | | Conyers | GA | 30012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Backyard Outfitters 444B | c/o Backyard Outfitters Enterprises, LLC | 4411 Franklin South Ct | | | Franklin | TN | 37064 | |
| Bacon, Rudi D | | Address on File | | | | | | |
| BADEAUX, BEAU | | ADDRESS ON FILE | | | | | | |
| BADER, MOHAMMED I | | ADDRESS ON FILE | | | | | | |
| BADGER, DAVANTE | | ADDRESS ON FILE | | | | | | |
| Badillo, Candice | | Address on File | | | | | | |
| Badillo, Jade A | | Address on File | | | | | | |
| BADILLO-MORALES, VIANNEY | | ADDRESS ON FILE | | | | | | |
| BADLANDS DISTRIBUTION INC | Rita McCullough | P.O. BOX 9202 (CB BOX 178) | | | MINNEAPOLIS | MN | 55480-9202 | |
| Badon, Antinique T | | Address on File | | | | | | |
| Badon, Ryshara R | | Address on File | | | | | | |
| BADRA, KHALIL | | ADDRESS ON FILE | | | | | | |
| BAEZ BENZAN, ALEXANDRO | | ADDRESS ON FILE | | | | | | |
| BAEZ BENZAN, MARIA MAGDALENA | | ADDRESS ON FILE | | | | | | |
| Baez Palomares, Daysy S | | Address on File | | | | | | |
| Baez, Chalianice I | | Address on File | | | | | | |
| BAEZ, ZUAM Y | | ADDRESS ON FILE | | | | | | |
| Bafna, LLC | | 2355 Scenic Hwy S | | | Snellville | GA | 30078 | |
| BAGWELL, STACEY ANN | | ADDRESS ON FILE | | | | | | |
| BAHAR, NATHEER | | ADDRESS ON FILE | | | | | | |
| BAHOUR, FARES ANIS | | ADDRESS ON FILE | | | | | | |
| BAHOUR, FIRAS | | ADDRESS ON FILE | | | | | | |
| BAILES, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| Bailey, Amber N | | Address on File | | | | | | |
| Bailey, Artis | | Address on File | | | | | | |
| BAILEY, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| BAILEY, DEVIYIONE | | ADDRESS ON FILE | | | | | | |
| Bailey, Jamie L | | Address on File | | | | | | |
| Bailey, John A | | Address on File | | | | | | |
| Bailey, Joshanique E | | Address on File | | | | | | |
| BAILEY, KIARA | | ADDRESS ON FILE | | | | | | |
| BAILEY, LESLIE A. | | ADDRESS ON FILE | | | | | | |
| Bailey, Natcha I | | Address on File | | | | | | |
| BAILEY, SIDNEY | | ADDRESS ON FILE | | | | | | |
| Baker, Abigail M | | Address on File | | | | | | |
| BAKER, ALFREANA B | | ADDRESS ON FILE | | | | | | |
| Baker, Angie N | | Address on File | | | | | | |
| BAKER, ASIA | | ADDRESS ON FILE | | | | | | |
| Baker, Brian J | | Address on File | | | | | | |
| Baker, Candice N | | Address on File | | | | | | |
| Baker, Jashairon | | Address on File | | | | | | |
| Baker, John P | | Address on File | | | | | | |
| Baker, Keionna M | | Address on File | | | | | | |
| Baker, Latyoa R | | Address on File | | | | | | |
| Baker, Lineth N | | Address on File | | | | | | |
| BAKER, OCTAVIA | | ADDRESS ON FILE | | | | | | |
| Baker, Octavia R | | Address on File | | | | | | |
| Baker, Rashanik A | | Address on File | | | | | | |
| BAKER, RONALD | | ADDRESS ON FILE | | | | | | |
| Baker, Samantha L | | Address on File | | | | | | |
| BAKER, THOMAS S | | ADDRESS ON FILE | | | | | | |
| Bakers' Signs and Manufacturing Inc. | | 11201 FM 1485 RD. | | | Conroe | TX | 77306 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balboa Capital Corporation | Michelle A. Chiongson | 2010 Main Street, Suite 1100 | | | Irvine | CA | 92614 | |
| BALBUENA DISHMEY, BELMARY | | ADDRESS ON FILE | | | | | | |
| BALBUENA DISHMEY, JULIO | | ADDRESS ON FILE | | | | | | |
| BALBUENA DISHMEY, MARIA LUISA | | ADDRESS ON FILE | | | | | | |
| BALBUENA DISHMEY, ROCIO YAMILEYCA | | ADDRESS ON FILE | | | | | | |
| BALBUENA PERALTA, VICMAIRI | | ADDRESS ON FILE | | | | | | |
| Balderas, Isabel | | Address on File | | | | | | |
| Balderas, Isabel D | | Address on File | | | | | | |
| BALDWIN, CHRISTIAN W | | ADDRESS ON FILE | | | | | | |
| BALDWIN, COURTNEY D. | | ADDRESS ON FILE | | | | | | |
| Baldwin, Jaden M | | Address on File | | | | | | |
| Baldwin, Kearra S | | Address on File | | | | | | |
| BALDWIN, SWAINTINA V | | ADDRESS ON FILE | | | | | | |
| BALDWIN, TRUMAL | | ADDRESS ON FILE | | | | | | |
| Baldwin, Ulanda L | | Address on File | | | | | | |
| Ball, Alexandra A | | Address on File | | | | | | |
| Ball, Andrew j | | Address on File | | | | | | |
| BALL, BALL, MATHEWS & NOVAK, P.A. | | P.O. BOX 2148 | | | MONTGOMERY | AL | 36102 | |
| Ball, Cherilyn L | | Address on File | | | | | | |
| Ballard Realty Co. Inc | | 5950 Carmichael Place | Suite 200 | | Montgomery | AL | 36117-2347 | |
| Ballard Realty Co., Inc. | | 5960 Carmichael Place, Suite 200 | | | Montgomery | AL | 36117-2347 | |
| Ballard, Karen A | | Address on File | | | | | | |
| Ballard, Nakesha Y | | Address on File | | | | | | |
| BALLEZA-MARTINEZ, MARIA DE JESUS | | ADDRESS ON FILE | | | | | | |
| BALTIMORE, PHYLICIA | | ADDRESS ON FILE | | | | | | |
| Bamper, Christine A | | Address on File | | | | | | |
| BancFirst | | 101 North Broadway | | | Oklahoma City | OK | 73102 | |
| Bancorp South Bank | | PO Box 4360 | | | Tupelo | MS | 38803 | |
| BancorpSouth Bank | c/o Cadence Bank | 1349 W Peachtree St NW Suite 100 | | | Atlanta | GA | 30309-2919 | |
| BancorpSouth Bank | | PO Box 14100 | | | Monroe | LA | 71207 | |
| Bandon Frampton | | Address on File | | | | | | |
| BANDY WORKS | | 803 LAKEWOOD DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| BANEGAS, VIRGEN M | | ADDRESS ON FILE | | | | | | |
| Bangladeshi-American Assoc of | | 1328 Buford Hwy, Ste 113 | | | Buford | GA | 30518 | |
| Bank Of America, N.A. | | P.O. Box 15025 | | | Wilmington | DE | 19886-5025 | |
| BANK OF HIAWASSEE | | PO BOX 68 | | | HIAWASSEE | GA | 30546 | |
| BANK OF HIAWASSEE, MAIN OFFICE | | PO BOX 68 | | | HIAWASSEE | GA | 30546 | |
| Bank of Hope | Buchalter, A Professional Corporation | William S. Brody | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017-1730 | |
| Bank of Hope | | 3200 Wilshire Blvd., Suite 1400 | | | Los Angeles | CA | 90010 | |
| BANK OF THE OZARKS | | 600 W COMMERCIAL | | | OZARK | AR | 72949 | |
| Bank of The Ozarks | | PO Box 196 | | | Ozark | AR | 72949 | |
| BANK OF THE WEST | | 201 N. CIVIC DR. | SUITE 360B | | WALNUT CREEK | CA | 94596 | |
| BANK OF THE WEST | | 12677 ALCOSTA BLVD SUITE 200, NC-B15-2H-J | | | SAN RAMON | CA | 94583 | |
| BANK OF THE WEST | | 2527 CAMINO RAMON, MSN: NC-BO7-3F-R | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank Of The West | | 475 Sansome Street, 19th Floor | | | San Francisco | CA | 94111 | |
| Bank OZK | | 18000 Cantrell Rd | | | Little Rock | AR | 72223 | |
| Bankes, Samantha K | | Address on File | | | | | | |
| Bankruptcy Section - MS Dept of Revenue | | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Banks County Tax Commissioner | | 150 Hudson Ridge, Suite 7 | | | Homer | GA | 30547-3126 | |
| Banks Tax Commissioner | Banks County Tax Commissioner | 150 Hudson Ridge, Suite 7 | | | Homer | GA | 30547 | |
| Banks Tax Commissioner | | #1 Barton Square, Suite #303 | | | Jackson | MO | 63755 | |
| BANKS, AALAYAH D | | ADDRESS ON FILE | | | | | | |
| Banks, Aniyah S | | Address on File | | | | | | |
| Banks, Destini | | Address on File | | | | | | |
| Banks, Jasha M | | Address on File | | | | | | |
| BANKS, KORMEISHA C | | ADDRESS ON FILE | | | | | | |
| Banks, Markeitha J | | Address on File | | | | | | |
| Banks, Parker L. | | Address on File | | | | | | |
| Banks, precious M | | Address on File | | | | | | |
| BANKS, RAENELL | | ADDRESS ON FILE | | | | | | |
| Banks, Raschika J | | Address on File | | | | | | |
| BANKS, SHARDELL | | ADDRESS ON FILE | | | | | | |
| Banks, Tanisha P | | Address on File | | | | | | |
| BANKS, TOREY | | ADDRESS ON FILE | | | | | | |
| Bano Enterprises | Dba Royal Food Store | 8200 Appalachian Hwy | | | Mineral Bluff | GA | 30559 | |
| Bano Enterprises Inc | | 1010 Abingtdon Lane | | | Johns Creek | GA | 30022 | |
| Bano Properties | | 2322 Merrymount Drive | | | Suwanee | GA | 30024 | |
| Bansari Patel & Yashu Corporation | | 805 Lemak Drive | | | Hahira | GA | 31632 | |
| BANTERRA BANK | | PO. BOX 310 | | | MARION | IL | 62959 | |
| BAPS Food Sunoco | | 5879 W Oglethorpe Hwy | | | Walthourville | GA | 31333 | |
| Baptist Hospice | | 301 Interstate Park Drive | | | Montgomery | AL | 36109 | |
| BAPTISTE, TIMIKA | | ADDRESS ON FILE | | | | | | |
| Baquedano, IVON | | Address on File | | | | | | |
| BARAKAT, HAMMAM | | ADDRESS ON FILE | | | | | | |
| BARAKAT, HANAA | | ADDRESS ON FILE | | | | | | |
| BARAKAT, REEMA | | ADDRESS ON FILE | | | | | | |
| BARAKAT, YEASMEN B | | ADDRESS ON FILE | | | | | | |
| Baranda Tapia, Arale | | Address on File | | | | | | |
| Barbara Anns Place | 3266 | 52420 Hwy 13 | | | Eldridge | AL | 35554 | |
| Barbara Gholson, County Collector | Cape Girardeau County Collector | #1 Barton Square, Suite #303 | | | Jackson | MO | 63755 | |
| Barbara Gholson, County Collector | | 100 Courthouse Drive, Ste 1200 | | | Arcadia | LA | 71001 | |
| BARBE, JACOB PIERRE | | ADDRESS ON FILE | | | | | | |
| BARBE, JEAN PAUL | | ADDRESS ON FILE | | | | | | |
| BARBER, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| Barbour County Revenue Commissioner | | Marshall J Williams, III | 303 East East Broad Street | | Eufaula | AL | 36027 | |
| BARCELONA, NOLVIA | | ADDRESS ON FILE | | | | | | |
| BARCO UNIFORMS, INC | | 350 W. ROSECRANS AVE. | | | GARDENA | CA | 90248 | |
| Barconey, Tonia M | | Address on File | | | | | | |
| BARDALES LUJAN, GABRIELA | | ADDRESS ON FILE | | | | | | |
| Bardell, Trey J | | Address on File | | | | | | |
| BARGE, JOSHUA LOVELL | | ADDRESS ON FILE | | | | | | |
| Barham Law Office, PA | | 111 E Walnut St | | | Paris | AR | 72855 | |
| Barker, Angela T. | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barker, Bobbie J | | Address on File | | | | | | |
| Barker, Casey | | Address on File | | | | | | |
| Barker, Dontae | | Address on File | | | | | | |
| Barker, Falisha R | | Address on File | | | | | | |
| Barker, Kaleb G | | Address on File | | | | | | |
| Barnard, Juston A | | Address on File | | | | | | |
| Barnes, Ashlei | | Address on File | | | | | | |
| Barnes, Brianna J | | Address on File | | | | | | |
| Barnes, Christopher | | Address on File | | | | | | |
| Barnes, Henry | | Address on File | | | | | | |
| Barnes, Jalaycia K | | Address on File | | | | | | |
| BARNES, JAMIRON K. | | ADDRESS ON FILE | | | | | | |
| Barnes, Niktey A | | Address on File | | | | | | |
| Barnes, Shykita T | | Address on File | | | | | | |
| Barnes, Yashica R | | Address on File | | | | | | |
| Barnett, Summer L | | Address on File | | | | | | |
| Barnette, Dennis M. | | Address on File | | | | | | |
| Barra, Racquel S | | Address on File | | | | | | |
| Barraza, Bertha A | | Address on File | | | | | | |
| BARRE, IMAN | | ADDRESS ON FILE | | | | | | |
| Barrera, Michael A | | Address on File | | | | | | |
| Barrett, Angel F | | Address on File | | | | | | |
| BARRETT, KIANA N | | ADDRESS ON FILE | | | | | | |
| Barrett, Zaniyah M | | Address on File | | | | | | |
| Barrett-Maller, Tiffany C | | Address on File | | | | | | |
| BARRILLEAUX, BRITTANY | | ADDRESS ON FILE | | | | | | |
| BARRILLEAUX, JESSICA NICOLE | | ADDRESS ON FILE | | | | | | |
| Barrington, Riley T | | Address on File | | | | | | |
| BARRIOS LOPEZ, BLANCA | | ADDRESS ON FILE | | | | | | |
| Barrow County Tax Collector | Melinda Williams | 30 N Broad St. | | | Winder | GA | 30680 | |
| Barrow, Christian R | | Address on File | | | | | | |
| BARROW, CHRISTIAN RENEE | | ADDRESS ON FILE | | | | | | |
| BARROW, JON | | ADDRESS ON FILE | | | | | | |
| Barry Bierenbaum / Mountain Express Oil Co / NGA Conveniences 5 LLC | Daniel P Murray / Norman C Griffiths Esq / Henry E Gallagher Jr / David J Soldo | 5333 Bells Ferry Road, Ste 201 | | | Acworth | GA | 30102 | |
| Barry Willingham, ACTA | | Address on File | | | | | | |
| BARRY, JARVIS | | ADDRESS ON FILE | | | | | | |
| Barry, Ladiamond | | Address on File | | | | | | |
| Barry, LaToya | | Address on File | | | | | | |
| BARSOOM, NANCY | | ADDRESS ON FILE | | | | | | |
| Barsoum, Romany B | | Address on File | | | | | | |
| BARTHE, CANDACE | | ADDRESS ON FILE | | | | | | |
| Barthelemy, Elizabeth C | | Address on File | | | | | | |
| BARTHELEMY, VOSOHN T | | ADDRESS ON FILE | | | | | | |
| BARTHOLOMEW, ALISSA | | ADDRESS ON FILE | | | | | | |
| Bartholomew, Breonna A | | Address on File | | | | | | |
| Bartmess, Schyler D | | Address on File | | | | | | |
| Bartow County Tax Commissioner | | 135 W Cherokee Ave Ste 21 | | | Cartersville | GA | 30120 | |
| BASALA ENTERPRISE | | 100 SOUTH WAYNE | | | HAZLE TOWNSHIP | PA | 18202 | |
| Basala Enterprises | | 100 S Wayne | | | Hazle Township | PA | 18202 | |
| BASHAR, FANAR | | ADDRESS ON FILE | | | | | | |
| Basler, Terry P | | Address on File | | | | | | |
| Bass, Gary N | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bass, Takeshia D | | Address on File | | | | | | |
| Basurto, Antonio | | Address on File | | | | | | |
| Bates, Asia M | | Address on File | | | | | | |
| BATISTA CASOLA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| BATISTA VASQUEZ, ELSAILYS | | ADDRESS ON FILE | | | | | | |
| BATISTE, ALENCIA | | ADDRESS ON FILE | | | | | | |
| Batiste, CHARLES A | | Address on File | | | | | | |
| BATISTE, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BATISTE, JERMEKIA JERANIQUE | | ADDRESS ON FILE | | | | | | |
| Bato, Jennifer D | | Address on File | | | | | | |
| BATON ROUGE SALES TAX | | P.O. Box 1471 | | | Baton Rouge | LA | 70821 | |
| Baton Rouge Water | | PO Box 96025 | | | Baton Rouge | LA | 70896-9025 | |
| BATON ROUGE WATER COM | | PO BOX 96025 | | | BATON ROUGE | LA | 70896 | |
| BATTAGLIA, BRANDI K. | | ADDRESS ON FILE | | | | | | |
| BATTAT, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| BATTISTE, ALEXIA | | ADDRESS ON FILE | | | | | | |
| BATTLE, KIRSTAN T | | ADDRESS ON FILE | | | | | | |
| Baudean, Jeffery L | | Address on File | | | | | | |
| BAUDOIN, CHELSEY M | | ADDRESS ON FILE | | | | | | |
| Baugh, Ashlee N | | Address on File | | | | | | |
| BAUMAN, LOGAN | | ADDRESS ON FILE | | | | | | |
| BAUTISTA CLEMENTE, MAYRA | | ADDRESS ON FILE | | | | | | |
| Bautista, Giovanni R | | Address on File | | | | | | |
| BAUTISTA, JR., GIOVANNI R | | ADDRESS ON FILE | | | | | | |
| BAUTISTA-PENZO, MADELYN | | ADDRESS ON FILE | | | | | | |
| BAXTER, KIYA | | ADDRESS ON FILE | | | | | | |
| Bay County Tax Collector | | P.O. Box 2285 | | | Panama City | FL | 32402 | |
| Bayard Pump & Tank Co | | 569 Otter St | | | Bristol | PA | 19007 | |
| BAYDAS, DANYELI T | | ADDRESS ON FILE | | | | | | |
| Baygee, LLC | | 5 Crestmont Court | | | Rome | GA | 30165 | |
| BAYJIGITOVA, DILNOZA | | ADDRESS ON FILE | | | | | | |
| Baylor, James D | | Address on File | | | | | | |
| BAYMONT INN | c/o Wyndham Hotels & Resorts, Inc. | 22 Sylvan Way | | | Parsippany | NJ | 07054 | |
| BAYOU MACON WATER SYS | | P.O. BOX 545 | | | DELHI | LA | 71232 | |
| Bazell Oil Co Inc | | 15140 St Rt 328 | PO Box 2 | | Logan | OH | 43138 | |
| BAZIL, JEAN FRITZ | | ADDRESS ON FILE | | | | | | |
| Bazile, Harold P | | Address on File | | | | | | |
| BB&T | | 200 Second St NW | | | Winston Salem | NC | 27101 | |
| BB&T | | P.O. BOX 580048 | | | Charlotte | NC | 28258-0048 | |
| BB&T Commercial Equipment Capital | | 2 Great Valley Parkway | Suite 300 | | Malvern | PA | 19355 | |
| BB29 LLC | | 3224 Vineville Ave | | | Macon | GA | 31204 | |
| BBBM GROUP LLC | | 1040 S RAYMOND AVE #D | | | FULLERTON | CA | 92831 | |
| BCAG, LLC | Ben Richards | 4425 3rd Ave S | | | Birmingham | AL | 35222 | |
| BCM Outdoor Meida, LLC | | 1779 Kirby Pkwy | Suite 1-575 | | Memphis | TN | 38138 | |
| BDST CONSTRUCTION | | 8421 BIRCH ST | | | NEW ORLEANS | LA | 70118 | |
| BDT Beverage, LLC | | 2712 Westwood Dr. | | | Nashville | TN | 37204 | |
| Beach, Kayle I | | Address on File | | | | | | |
| Beacon Hill Staffing Group | | PO Box 846193 | | | Boston | MA | 02284-6193 | |
| Beal, Krista | | Address on File | | | | | | |
| Beal, Krista Lei | | Address on File | | | | | | |
| Beale, Kristy S | | Address on File | | | | | | |
| Bealey, Trellis R | | Address on File | | | | | | |
| Bean, Chelsea J | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEANE, ANGEL L | | ADDRESS ON FILE | | | | | | |
| BEANE, CALEB E | | ADDRESS ON FILE | | | | | | |
| BEANE, KAYLA D | | ADDRESS ON FILE | | | | | | |
| Beane, Trella M | | Address on File | | | | | | |
| BEANE, TRELLA MARIE | | ADDRESS ON FILE | | | | | | |
| BEANE, WILLIAM G | | ADDRESS ON FILE | | | | | | |
| BEARD, ARIELLE | | ADDRESS ON FILE | | | | | | |
| Beard, Ebony S | | Address on File | | | | | | |
| BEARD, LANIKA | | ADDRESS ON FILE | | | | | | |
| Beard, Shirley | | Address on File | | | | | | |
| Bearden, Ann M | | Address on File | | | | | | |
| BEASLEY, AMBER | | ADDRESS ON FILE | | | | | | |
| Beauchamp, Angelia W | | Address on File | | | | | | |
| Beaugard, Harriet | | Address on File | | | | | | |
| BEAULIEU, IMANI | | ADDRESS ON FILE | | | | | | |
| Beaver, Marcy E | | Address on File | | | | | | |
| BEBATT, HAMADY O | | ADDRESS ON FILE | | | | | | |
| Bebawi, Michael S | | Address on File | | | | | | |
| BECERRA, IRMA Y | | ADDRESS ON FILE | | | | | | |
| BECERRA, MARLYN | | ADDRESS ON FILE | | | | | | |
| Beck, Amanda M | | Address on File | | | | | | |
| Beck, Carolyn S | | Address on File | | | | | | |
| Beck, Melanie A | | Address on File | | | | | | |
| Beckett, Lamar D | | Address on File | | | | | | |
| Beckett, Stacy M | | Address on File | | | | | | |
| Bedford, Rogers & Bowling P.C. | | P.O. Box 669 | | | Russellville | AL | 35653 | |
| Behnken, Celine F | | Address on File | | | | | | |
| BELIZAIRE, KERVENS | | ADDRESS ON FILE | | | | | | |
| BELL ROAD ORNAMENTAL IRON | | 5670 BELL ROAD | | | MONTGOMERY | AL | 36116 | |
| BELL, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Bell, Brianna N | | Address on File | | | | | | |
| Bell, Brittany L | | Address on File | | | | | | |
| BELL, CHANTELLE | | ADDRESS ON FILE | | | | | | |
| Bell, Lenora | | Address on File | | | | | | |
| BELL, MARIA | | ADDRESS ON FILE | | | | | | |
| Bell, Natisha | | Address on File | | | | | | |
| Bell, Natisha Gwen | | Address on File | | | | | | |
| Bell, Phillip M | | Address on File | | | | | | |
| BELL, RICQUEL | | ADDRESS ON FILE | | | | | | |
| BELL, SHAWNTE | | ADDRESS ON FILE | | | | | | |
| Bell, Sherita S | | Address on File | | | | | | |
| BELL, SHRONICA | | ADDRESS ON FILE | | | | | | |
| BELLABRE, MARIE | | ADDRESS ON FILE | | | | | | |
| BELLANGER, TAMMY L | | ADDRESS ON FILE | | | | | | |
| Bellanger, Tammy L | | Address on File | | | | | | |
| BELLANGES, NELPHITA | | ADDRESS ON FILE | | | | | | |
| BELLE POINT BEVERAGES, INC. | Susan Taylore | P.O. BOX 517 | | | FORT SMITH | AR | 72902 | |
| Belle Polk | | Address on File | | | | | | |
| Bellew, Joshua L | | Address on File | | | | | | |
| BELLMORE, MEGAN ALICE | | ADDRESS ON FILE | | | | | | |
| BELLOT, LORAMISE W | | ADDRESS ON FILE | | | | | | |
| Belmarez, Ruben | | Address on File | | | | | | |
| Below, Tabitha N | | Address on File | | | | | | |
| Belvin, Ty'Quan D | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN AMIRA, YAHYA | | ADDRESS ON FILE | | | | | | |
| BEN E KEITH BEVERAGES | Gordon Toney | 1805 RECORD CROSSING RD | | | DALLAS | TX | 75235 | |
| BEN E KEITH FOODS | Billy Stokes | 1 BEN E. KEITH WAY | | | NORTH LITTLE ROCK | AR | 72117 | |
| BEN MIM, RIADH | | ADDRESS ON FILE | | | | | | |
| Benamati, April M | | Address on File | | | | | | |
| Benavidez, Agustin | | Address on File | | | | | | |
| BENCOMO, ELYSSIA R | | ADDRESS ON FILE | | | | | | |
| Benefit Alternatives, Inc | | 902 Macy Drive | | | Roswell | GA | 30076 | |
| Beneke, Elizabeth W | | Address on File | | | | | | |
| BENITEZ, CHRISTAIN D. | | ADDRESS ON FILE | | | | | | |
| Benitez, Christian D | | Address on File | | | | | | |
| Benitez, Jose A | | Address on File | | | | | | |
| Benjamin, Arriyana N | | Address on File | | | | | | |
| BENJAMIN, AVIYAUNCE AALIYAH | | ADDRESS ON FILE | | | | | | |
| Benji Roper | | Address on File | | | | | | |
| Benmar Electric | | P.O. Box 720861 | | | McAllen | TX | 78504 | |
| BENN, TERENEKA MONIQUE | | ADDRESS ON FILE | | | | | | |
| BENN, TERENISHA | | ADDRESS ON FILE | | | | | | |
| Bennett Thrasher | | 3300 Riverwood Pkwy | Suite 700 | | Atlanta | GA | 30339 | |
| Bennett, James W | | Address on File | | | | | | |
| BENNETT, Jennifer A | | Address on File | | | | | | |
| BENNETT, KAELA | | ADDRESS ON FILE | | | | | | |
| Bennett, Tia L | | Address on File | | | | | | |
| BENNETT, TRISTIAN | | ADDRESS ON FILE | | | | | | |
| Bennett, TyAna M | | Address on File | | | | | | |
| Bennings Heating and Air, Inc | | 334 Highway 291 N | | | Prattsville | AR | 72129 | |
| Benns, Mercedes M | | Address on File | | | | | | |
| BENSLIMANE, DJAMEL | | ADDRESS ON FILE | | | | | | |
| Benton County Tax Collector | | PO Box 337 | | | Ashland | MS | 38603 | |
| BENZAN PINA, MANUEL | | ADDRESS ON FILE | | | | | | |
| BEO AC & Refrigeration | | 113 White Circle Rd | | | Lafayette | LA | 70506 | |
| BERA FIGARO, LUANNI MERCEDES | | ADDRESS ON FILE | | | | | | |
| BERAS DANIEL, SOL | | ADDRESS ON FILE | | | | | | |
| Berg, Eve | | Address on File | | | | | | |
| BERGERON, BROOKE | | ADDRESS ON FILE | | | | | | |
| BERGERON, DENISE | | ADDRESS ON FILE | | | | | | |
| BERGERON, GLYNN ALLEN | | ADDRESS ON FILE | | | | | | |
| Bergeron, Shane M | | Address on File | | | | | | |
| Bergeron, William P | | Address on File | | | | | | |
| BERHE, NEBIAT G | | ADDRESS ON FILE | | | | | | |
| BERJAWI, ALI | | ADDRESS ON FILE | | | | | | |
| Berman, Deanna | | Address on File | | | | | | |
| BERNARD, ANTOINNESHA BRIANA | | ADDRESS ON FILE | | | | | | |
| BERNARD, DESTINIE | | ADDRESS ON FILE | | | | | | |
| BERNARD, KALEEMA | | ADDRESS ON FILE | | | | | | |
| Bernard, Terrionna M | | Address on File | | | | | | |
| BERNARD, THRIN | | ADDRESS ON FILE | | | | | | |
| BERNARD, TORY | | ADDRESS ON FILE | | | | | | |
| BERNATELLO'S PIZZA, INC | Sara Kinard | 8364 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| BERRIER, ANDREW J | | ADDRESS ON FILE | | | | | | |
| BERRIOS, LANCE C | | ADDRESS ON FILE | | | | | | |
| Berry, Allasha C | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berry, Jacorey | | Address on File | | | | | | |
| Berry, Jade L | | Address on File | | | | | | |
| Berry, Jennifer N | | Address on File | | | | | | |
| Berry, Jessica M | | Address on File | | | | | | |
| Berry, Karen L | | Address on File | | | | | | |
| BERRY, WHITNEY | | ADDRESS ON FILE | | | | | | |
| BERRYHILL, BRIANTA MONIQUE | | ADDRESS ON FILE | | | | | | |
| Berryman, Carvin L | | Address on File | | | | | | |
| BERTRAND, MYA | | ADDRESS ON FILE | | | | | | |
| Bertrand, Mya S | | Address on File | | | | | | |
| BERTRAND, SHANICE | | ADDRESS ON FILE | | | | | | |
| BESCHER, SUMMER R | | ADDRESS ON FILE | | | | | | |
| Bespin Group LLC | | 1205 Five Forks Trickum Rd SW | | | Lawrenceville | GA | 30044 | |
| BESSETTE, RYAN | | ADDRESS ON FILE | | | | | | |
| BESSID, OLAH W | | ADDRESS ON FILE | | | | | | |
| BEST BEVERAGES OF WEST MEMPHIS, LLC | | 800 E BARTON AVE. | | | WEST MEMPHIS | AR | 72301 | |
| BEST BUY CO. | | 7601 Penn Ave. S | | | Richfield | MN | 55423 | |
| Best Fire Protection Service LLC | | 2706 Mandy Ct | | | Cedar Hill | TX | 75104 | |
| Bester, Darion E | | Address on File | | | | | | |
| BETANCOURT, DEBORAH | | ADDRESS ON FILE | | | | | | |
| Beth Mittleider | | Address on File | | | | | | |
| BETHLEY, SAMIA | | ADDRESS ON FILE | | | | | | |
| Betterly, Renee M | | Address on File | | | | | | |
| Betty Hobson | | Address on File | | | | | | |
| BEVERAGE WHOLESALERS, INC. | Olivia Kensok | P.O. BOX 1864 | | | FARGO | ND | 58107 | |
| BEVERLY, JENNA M | | ADDRESS ON FILE | | | | | | |
| BEY, CHARLINE | | ADDRESS ON FILE | | | | | | |
| Beyond LED Technology | | 1939 Parker Court | Suite C | | Stone Mountain | GA | 30087 | |
| BFM OPERATIONS LLC | | 2439 MANHATTAN BLVD STE 302 | | | HARVEY | LA | 70058 | |
| Bhavesh Shah | | Address on File | | | | | | |
| Bibb County Tax Commissioner | | 188 Third St | | | Macon | GA | 31201 | |
| Bickham, Darryl E | | Address on File | | | | | | |
| Bidleman, Jewelee D | | Address on File | | | | | | |
| BIENAIME, ALDOUNA | | ADDRESS ON FILE | | | | | | |
| Bienville Parish | Assessor | 100 Courthouse Drive, Ste 1200 | | | Arcadia | LA | 71001 | |
| Bienville Parish | | 220 2nd Ave East Room 105 | | | Oneonta | AL | 35121 | |
| Bienville Parish Sheriff's Office | | PO Box 328 | | | Arcadia | LA | 71001-0328 | |
| BIER VENTURA, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| BIER, JOSE | | ADDRESS ON FILE | | | | | | |
| BIER, JOSE A | | ADDRESS ON FILE | | | | | | |
| BIERENBAUM, BARRY / MOUNTAIN EXPRESS OIL COMPANY / NGA CONVENIENCES #5 LLC | PRESS, STEVEN R | 5333 Bells Ferry Road, Ste 201 | | | Acworth | GA | 30102 | |
| BIEWER, VICTORIA | | ADDRESS ON FILE | | | | | | |
| Big Boy Distributers | | 4441 Sam Giorgio St. | | | New Orleans | LA | 70129 | |
| BIG D'S | | DJ Investment | 2050 South Major Drive | | Beaumont | TX | 77707 | |
| Big Frog Custom T Shirts | | 533 Main Street | | | Dunedin | FL | 34698 | |
| BIG RED ROOSTER FLOW | | 2 NORTHFIELD PLZ, SUITE 250 | | | NORTHFIELD | IL | 60093 | |
| Big Red Rooster Flow, LLC | | 2 Northfield Plaza | | | Northfield | IL | 60093 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG RIG TEES | Allison Worden | 6580 EAST SKELLY DRIVE | | | TULSA | OK | 74145 | |
| BIG SHOT BEVERAGES | Mark Morise | 5600 JEFFERSON HWY BLD W4 SUITE 112 | | | HARAHAN | LA | 70123 | |
| BIGGERS, KACI L | | ADDRESS ON FILE | | | | | | |
| BIGGERS, LENNY | | ADDRESS ON FILE | | | | | | |
| Biggers, Matthew C | | Address on File | | | | | | |
| BIGGS, ANGELA W | | ADDRESS ON FILE | | | | | | |
| Biggs, Gus | | Address on File | | | | | | |
| BIGGS, MARIA A | | ADDRESS ON FILE | | | | | | |
| Bigham, Mark A | | Address on File | | | | | | |
| BILLA, ABDELAZIZ M | | ADDRESS ON FILE | | | | | | |
| BILLINGS, BROOKE | | ADDRESS ON FILE | | | | | | |
| Billings, Elana D | | Address on File | | | | | | |
| Billings, Tamara S | | Address on File | | | | | | |
| Billiot, Candy L | | Address on File | | | | | | |
| BILLIOT, KEVIN | | ADDRESS ON FILE | | | | | | |
| BILLIOTS AND SONS LAWNCARE | | PO BOX 73117 | | | METAIRIE | LA | 70003 | |
| BILLY ALBRIGHT JR / B & T TRUCKING | B & T TRUCKING | 4600 American Ave. Suite 201 | | | Bakersfield | CA | 93309 | |
| Billy Howell Ford Lincoln, Inc | | 1805 Atlanta Hwy | | | Cumming | GA | 30040 | |
| BILLY, JOTONI | | ADDRESS ON FILE | | | | | | |
| BIMBO BAKERIES USA, INC. | Joe Horning | PO Box 745618 | | | Atlanta | GA | 30374 | |
| Binod Parajuli | | Address on File | | | | | | |
| Biodome LLC | | 2501 Parmenter ST #200 | | | Middleton | WI | 53562 | |
| BioUrja Trading LLC | | 757 N. Eldridge Parkway, Suite 620 | | | Houston | TX | 77079 | |
| BIRDEN, CAROL | | ADDRESS ON FILE | | | | | | |
| BIRMINGHAM BUDWEISER DIST | | 141 INDUSTRIAL DRIVE | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM WATER WORKS - SEWER & WATER | | P.O. Box 830269 | | | BIRMINGHAM | AL | 35283 | |
| Bischoff, Jeremiah T | | Address on File | | | | | | |
| Bish, Destiny N | | Address on File | | | | | | |
| Bishan Rai | | Address on File | | | | | | |
| Bishop, Fonda F | | Address on File | | | | | | |
| BITEGEKO, EDWIN | | ADDRESS ON FILE | | | | | | |
| BITOTA, DIONKOUDA | | ADDRESS ON FILE | | | | | | |
| BIVENS, SABRINA | | ADDRESS ON FILE | | | | | | |
| BJAAM Environmental, Inc | | 472 Elm Ridge Ave | | | Canal Fulton | OH | 44614 | |
| BK Fire Suppression & Security | | 826 Suffolk Ave | | | Brentwood | NY | 11717 | |
| BLACK HILLS ENTERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709 | |
| BLACK LION PROTECTION LLC | | 2537 ENGLISH COLONY | | | LAPLACE | LA | 70068 | |
| Black, Oquajah D | | Address on File | | | | | | |
| Blackburn, Detanion L | | Address on File | | | | | | |
| Blackburn, KriSonya D | | Address on File | | | | | | |
| Blackburn, Stormy S | | Address on File | | | | | | |
| Blackman, Khalydia J | | Address on File | | | | | | |
| BLACKMAN, TIMOTHY P. | | ADDRESS ON FILE | | | | | | |
| Blackmer, Machelle D | | Address on File | | | | | | |
| Blackmon, Cedric M | | Address on File | | | | | | |
| Blackmon, Sarah B | | Address on File | | | | | | |
| BLACKWELL, CATHERINE | | ADDRESS ON FILE | | | | | | |
| Blair Companies | | 259 Lakemont Park Blvd | | | Altoona | PA | 16602 | |
| Blair, Sania I | | Address on File | | | | | | |
| BLAIR, SHERRIE J | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAISE, AARON | | ADDRESS ON FILE | | | | | | |
| BLAISE, JEPHTHE | | ADDRESS ON FILE | | | | | | |
| Blake, Brittany M | | Address on File | | | | | | |
| BLAKE, JR., MICHAEL S | | ADDRESS ON FILE | | | | | | |
| BLAKENEY, LEON | | ADDRESS ON FILE | | | | | | |
| BLAKENEY, LEON C | | ADDRESS ON FILE | | | | | | |
| BLAKENEY, SHAKITA C | | ADDRESS ON FILE | | | | | | |
| Blakey, Christopher J | | Address on File | | | | | | |
| BLANCHARD UTILITIES | | 110 MAIN STREET | | | BLANCHARD | LA | 71009 | |
| Blanchard Walker | | PO Box 1126 | | | Shreveport | LA | 71163-1126 | |
| BLANCHARD, ELICIA | | ADDRESS ON FILE | | | | | | |
| BLAND, MARQUSHA A. | | ADDRESS ON FILE | | | | | | |
| BLANDON BERMUDEZ, ROXANA | | ADDRESS ON FILE | | | | | | |
| BLANK, DANIELLE | | ADDRESS ON FILE | | | | | | |
| Blankenship, Douglas | | Address on File | | | | | | |
| Blankenship, Douglas W | | Address on File | | | | | | |
| Blankenship, Michelle M | | Address on File | | | | | | |
| BLANTON, NYJAE T | | ADDRESS ON FILE | | | | | | |
| BLATCHER, BERTANA R | | ADDRESS ON FILE | | | | | | |
| BLAZER, FRANCHESSCA L | | ADDRESS ON FILE | | | | | | |
| BLENDMARK INC | | 2630 8th Street | | | Harvey | LA | 70058 | |
| Blevins, Jayne | | Address on File | | | | | | |
| Blevins, Penny L | | Address on File | | | | | | |
| Blew & Associates, PA | | 3825 N Shiloh Dr | | | Fayetteville | AR | 72703 | |
| BLOUIN, HEIDI ANN | | ADDRESS ON FILE | | | | | | |
| Blount County Revenue Commissioner | | 204 Burt Boulevard | | | Benton | LA | 71006 | |
| Blount County Revenue Commissioner | | 220 2nd Ave East Room 105 | | | Oneonta | AL | 35121 | |
| Blount Cty Rev. Comm. Gregg Armstong | | 220 2nd Avenue East, Room 102 | | | Oneonta | AL | 35121 | |
| BLOUNT, DAJA | | ADDRESS ON FILE | | | | | | |
| Blount, DiJonne N | | Address on File | | | | | | |
| Blount, Pamela L | | Address on File | | | | | | |
| Blount, Veronica A | | Address on File | | | | | | |
| Blue Beacon International, Inc | | PO Box 856 | | | Salina | KS | 67402-0856 | |
| BLUE BEETLE PEST CONTROL | | 10308 STATE LINE RD | | | LEAWOOD | KS | 66206 | |
| BLUE BUNNY ICE CREAM | | 204 W. TOM LANDRY | ICE CREAM MAN PLACE, INC. | | MISSION | TX | 78572 | |
| Blue Cross Blue Shield | | Payment Processing | P.O. Box 360037 | | Birmingham | AL | 35236 | |
| Blue Flash Sewer Service, Inc | | PO Box 23243 | | | Harahan | LA | 70123 | |
| Blue Owl | | 399 Park Avenue, 37th FL | | | New York | NY | 10022 | |
| BLUE OX OUTFITTERS | | 2480 C. COBBS FORD ROAD | | | MILLBROOK | AL | 36054 | |
| Blue Rhino | Adrianne McCollum | 5650 UNIVERSITY PKWY | STE 400 | | WINSTON-SALEM | NC | 27105 | |
| Blue Ridge Geological Services, Inc | | 7356 Belmont Dr | | | Trinity | NC | 27370 | |
| Blue Sky Law | | 4045 Orchard Rd SE | Suite 400 | | Smyrna | GA | 30080 | |
| Blue Sky Market | | 3180 US Highway 25 | | | Statesboro | GA | 30458 | |
| BLUE, ERIC D | | ADDRESS ON FILE | | | | | | |
| Blue, Kendall L | | Address on File | | | | | | |
| BLUEGRASS BUSINESS PRODUCTS, INC. | | 1000 ARMORY PLACE | | | BRANDENBURG | KY | 40108 | |
| Blumenfield & Shereff, LLP | | N27 W23953 Paul Road | | | Pewaukee | WI | 53072 | |
| BLUNT, DAKOTA | | ADDRESS ON FILE | | | | | | |
| BMO Harris Bank | | 320 S. Canal Street | | | Chicago | IL | 60606 | |
| Bo K LED Tech LLC | | 2366 Bellyard Drive | | | Buford | GA | 30519 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boars Head | | 1007 Union Center Dr | Suite F | | Alpharetta | GA | 30004 | |
| Boatner, DMarianna J | | Address on File | | | | | | |
| BOBBY EDWARDS ELECTRIC | | 8815 SWIFT ROAD | | | OAKBORO | NC | 28129 | |
| Bobo Plumbing Co, LLC | | P.O. Box 1092 | | | Woodstock | GA | 30188 | |
| BODDEN, FABIANA M | | ADDRESS ON FILE | | | | | | |
| Boeckl, Sandra S | | Address on File | | | | | | |
| Boehmer, Lori A | | Address on File | | | | | | |
| Boggs, AzYon K | | Address on File | | | | | | |
| Bolawa, Mafolayomi | | Address on File | | | | | | |
| Bold Property Contractors | | 501 Broughton Dr | | | Canton | GA | 30114 | |
| BOLDEN, CHYNA | | ADDRESS ON FILE | | | | | | |
| Bolden, Kim D | | Address on File | | | | | | |
| Bolden, Osmond W | | Address on File | | | | | | |
| BOLDEN, SHATIAH SHAZA | | ADDRESS ON FILE | | | | | | |
| Bolden, Tanisha R | | Address on File | | | | | | |
| BOLDEN, ZAKEITRA S. | | ADDRESS ON FILE | | | | | | |
| BOLDS, JADE | | ADDRESS ON FILE | | | | | | |
| BOLES, BRADEN A. | | ADDRESS ON FILE | | | | | | |
| BOLES, JUSTIS C. | | ADDRESS ON FILE | | | | | | |
| Boles, Justis C. | | Address on File | | | | | | |
| Bolger Brothers, Inc | | 1028 Burns Ave | | | Altoona | PA | 16601 | |
| Bolgiano, Martha M | | Address on File | | | | | | |
| Bolser, Nichole M | | Address on File | | | | | | |
| BOLTON-CHADDERTON ELECTRIC, IN | | 5313 SUMMIT AVENUE | | | GREENSBORO | NC | 27405 | |
| BOMBBU SPICE CO, LLC. TC | Melissa Fernandiz | P.O. BOX 2456 | | | COVINGTON | LA | 70434 | |
| Bon Appetit | Kelly Eanes | 4820 E 50th Street | | | VERNON | CA | 90058 | |
| Bon Appetit Management Company | | One Porsche Drive | | | Atlanta | GA | 30354 | |
| Bondurant Mixson & Elmore LLP | Ronan P. Doherty | 3900 One Atlantic Center | 1201 West Peachtree Street NW | | Atlanta | GA | 30339 | |
| Bondurant, Mixson & Elmore | | 3900 One Atlantic Center | 1200 West Peachtree Street, NW | | Atlanta | GA | 30309-3417 | |
| BONE, SHARON A | | ADDRESS ON FILE | | | | | | |
| BONILLA GAMBOA, BRENDA PATRICIA | | ADDRESS ON FILE | | | | | | |
| BONILLA GAMBOA, DEYLA NAYIRE | | ADDRESS ON FILE | | | | | | |
| BONILLA, JENIFER | | ADDRESS ON FILE | | | | | | |
| BONILLA, KELSEY KATHERINE | | ADDRESS ON FILE | | | | | | |
| BONILLA, MARIA | | ADDRESS ON FILE | | | | | | |
| BONNER, EDWINIQUE TYRONER | | ADDRESS ON FILE | | | | | | |
| Bonner, Kendall J | | Address on File | | | | | | |
| Bonner, Quvante L | | Address on File | | | | | | |
| BONNET, JENNA | | ADDRESS ON FILE | | | | | | |
| Bonnett, Linda G | | Address on File | | | | | | |
| BONNIE & CLYDE PEST CONTROL | | 17436 LAMBERT ST | | | WILLISTON | ND | 58801 | |
| Bonnie Williams | | Address on File | | | | | | |
| Booe, Tristania G | | Address on File | | | | | | |
| BOOKER, DJAUN ZYTONIA | | ADDRESS ON FILE | | | | | | |
| BOOKER, PHEBE | | ADDRESS ON FILE | | | | | | |
| Bookert, Calvin I | | Address on File | | | | | | |
| Boon Management | | 2660 Peachtree Road | | | Atlanta | GA | 30305 | |
| BOONE, IMANI | | ADDRESS ON FILE | | | | | | |
| BOOTH, ALISON | | ADDRESS ON FILE | | | | | | |
| BOOTH, JOHN W. | | ADDRESS ON FILE | | | | | | |
| Booth, Paula F | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Booth, Ronald L | | Address on File | | | | | | |
| BOQUIN SUAZO, ROSA | | ADDRESS ON FILE | | | | | | |
| BORDELON, RAQUEL MARIE | | ADDRESS ON FILE | | | | | | |
| Borden Dairy | Donte Oden | 5327 BOTHAN JEAN BLVD | | | DALLAS | TX | 75215 | |
| BORDEN, CHELSEA N. | | ADDRESS ON FILE | | | | | | |
| Borden, Daniel G | | Address on File | | | | | | |
| Borga, Jasmine N | | Address on File | | | | | | |
| BORGELLA, LEONIE | | ADDRESS ON FILE | | | | | | |
| BORNE, ANGELA M | | ADDRESS ON FILE | | | | | | |
| Borne, Tatum A | | Address on File | | | | | | |
| BORNE, TATUM ALEXIS | | ADDRESS ON FILE | | | | | | |
| Borras, Heidi L | | Address on File | | | | | | |
| BORRAS, HEIDI LOU | | ADDRESS ON FILE | | | | | | |
| Bosier, Kimberly M | | Address on File | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 5399 | | | BOSSIER CITY | LA | 71171 | |
| Bossier Parish Sheriff's Office | | 122A Plaza West | | | Texarkana | TX | 75501 | |
| Bossier Parish Sheriff's Office | | 204 Burt Boulevard | | | Benton | LA | 71006 | |
| Bossier Parish Tax Collector | | PO Box 850 | | | Benton | LA | 71006-0850 | |
| Bossier Realty LLC | Shreveport Bossier Realty | 6000 Fairfield Ave | | | Shreveport | LA | 71106 | |
| Bossier Realty, LLC | | 2895 Sweetspire Cir | | | Kissimmee | FL | 34746-3490 | |
| Bost, Katie A | | Address on File | | | | | | |
| Bostick, Darius J | | Address on File | | | | | | |
| Boston, Chelsea | | Address on File | | | | | | |
| Boudoin, Kade | | Address on File | | | | | | |
| Boudreaux, Jessica M | | Address on File | | | | | | |
| BOUDREAUX, PEGGY M | | ADDRESS ON FILE | | | | | | |
| BOUGERE, KORTNEY | | ADDRESS ON FILE | | | | | | |
| Bouldercrest Investments | | 1550 N. Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| BOURGEOIS, FELENDIA A. | | ADDRESS ON FILE | | | | | | |
| BOURGEOIS, JULIA | | ADDRESS ON FILE | | | | | | |
| BOURN, JENNIFER | | ADDRESS ON FILE | | | | | | |
| BOURQEOIS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| BOVIE, KENDRA | | ADDRESS ON FILE | | | | | | |
| BOWDEN, GWENDOLYN DEANNA | | ADDRESS ON FILE | | | | | | |
| Bowden, Indiaubte F | | Address on File | | | | | | |
| Bowens, Shammara L | | Address on File | | | | | | |
| Bowers, Dylan E | | Address on File | | | | | | |
| Bowers, Thomas | | Address on File | | | | | | |
| BOWIE CENTRAL APPRAISAL DISTRICT | | Bradley County Courthouse Annex | 155 Broad Street Northwest, Room 105 | PO Box 1412 | Cleveland | TN | 37364 | |
| BOWIE CENTRAL APPRAISAL DISTRICT | | 122A Plaza West | | | Texarkana | TX | 75501 | |
| Bowlan, Jessica C | | Address on File | | | | | | |
| BOWLBY, SHAYLEA | | ADDRESS ON FILE | | | | | | |
| BOWMAN, ALEXUS | | ADDRESS ON FILE | | | | | | |
| Bowman, Claude H | | Address on File | | | | | | |
| Bowman, Nathan j | | Address on File | | | | | | |
| Bowman, Nathan T | | Address on File | | | | | | |
| Bownan, Savannah L | | Address on File | | | | | | |
| BOWSCER, MARIAH | | ADDRESS ON FILE | | | | | | |
| Boxley, Patricia R | | Address on File | | | | | | |
| Boyd, Frantisca M | | Address on File | | | | | | |
| Boyd, Jermaria L. | | Address on File | | | | | | |
| Boyd, Lameka L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd, Madison N | | Address on File | | | | | | |
| BOYD, TIESHIA | | ADDRESS ON FILE | | | | | | |
| Boyd, Treshell A | | Address on File | | | | | | |
| Boyd, Tyrone | | Address on File | | | | | | |
| Boyette, Betty B | | Address on File | | | | | | |
| BOYKINS, ALICIA | | ADDRESS ON FILE | | | | | | |
| BOYKINS, DIMETRIA | | ADDRESS ON FILE | | | | | | |
| Boykins, Tremethia S | | Address on File | | | | | | |
| Boyle, William J | | Address on File | | | | | | |
| Boys Town | | 200 Flanagan Blvd. | P.O. Box 6000 | | Boys Town | NE | 68010-9988 | |
| Boysel, Alicia M | | Address on File | | | | | | |
| BOZA, JOSHUA L | | ADDRESS ON FILE | | | | | | |
| BOZEMAN, LATOYA | | ADDRESS ON FILE | | | | | | |
| BP Fuels North America | | 30 S Wacker | | | Chicago | IL | 60606 | |
| Brad Anderson | | Address on File | | | | | | |
| Brad Hall Fuel | | PO Box 50620 | | | Idaho Falls | ID | 83405 | |
| Bradford Gilmore | | Address on File | | | | | | |
| BRADFORD, ASHATIYA | | ADDRESS ON FILE | | | | | | |
| Bradford, Ashatiya Lashaye T | | Address on File | | | | | | |
| Bradley Anderson | | Address on File | | | | | | |
| Bradley County Tax Assessor | | Bradley County Courthouse Annex | 155 Broad Street Northwest, Room 105 | | Cleveland | TN | 37364 | |
| Bradley County Tax Assessor | Assessor of Property | 1 Independence Hill | | PO Box 1412 | Farmingville | NY | 11738 | |
| Bradley County Tax Collector | | 101 E Cedar | Suite 108 | | Warren | AR | 71671 | |
| BRADLEY JR, FOUNTAINETTE | | ADDRESS ON FILE | | | | | | |
| Bradley, Fountainette | | Address on File | | | | | | |
| BRADLEY, INFINITI C | | ADDRESS ON FILE | | | | | | |
| BRADLEY, MA'KALA | | ADDRESS ON FILE | | | | | | |
| Bradley, Malicka S | | Address on File | | | | | | |
| BRADSHAW, CHIASIA | | ADDRESS ON FILE | | | | | | |
| Brady, Danae S | | Address on File | | | | | | |
| Braggs, Andre | | Address on File | | | | | | |
| BRAGGS, JEFFREY | | ADDRESS ON FILE | | | | | | |
| BRAHIM, SIDI | | ADDRESS ON FILE | | | | | | |
| Branaugh, Verlicia S. | | Address on File | | | | | | |
| Branch, Ja'Kyra | | Address on File | | | | | | |
| Brandon Frampton | | Address on File | | | | | | |
| Brandon Monacelli | | Address on File | | | | | | |
| Braneon, Bryan M | | Address on File | | | | | | |
| Branson, Amber D | | Address on File | | | | | | |
| Brantley, Emily O | | Address on File | | | | | | |
| Brantley, JeKembri T | | Address on File | | | | | | |
| BRANTLEY, KATHERN A. | | ADDRESS ON FILE | | | | | | |
| Brantley, Laramie L | | Address on File | | | | | | |
| Brashear, Madelyn R | | Address on File | | | | | | |
| BRATHBURY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Brathbury, Ashley M | | Address on File | | | | | | |
| Braud, Nathaniel J | | Address on File | | | | | | |
| BRAVO, ALEXIS | | ADDRESS ON FILE | | | | | | |
| Brawley, Stephen L | | Address on File | | | | | | |
| Bray, Carolyn S | | Address on File | | | | | | |
| Brazoria County Clerk | | 111 E. Locust, Suite 200 | | | Anglenton | TX | 77515 | |
| BRAZZEL, ADAM C. | | ADDRESS ON FILE | | | | | | |
| Brazzell, Robert W | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREAD BIZZ INC | | 2020 FRANCIS AVE | | | METAIRIE | LA | 70003 | |
| Breakthru Beverage Missouri | | 6701 Southwest Avenue | | | St. Louis | MO | 63143 | |
| Breakthru Beverage of South Carolina | Cindy Maddox | 101 Beverage Blvd | | | Ridgeway | SC | 29130 | |
| BREAUD, THERESA | | ADDRESS ON FILE | | | | | | |
| BREAUX, AMANDA | | ADDRESS ON FILE | | | | | | |
| BREAUX, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| BREAUX, LAWANNA | | ADDRESS ON FILE | | | | | | |
| BREDOW, LEXI M | | ADDRESS ON FILE | | | | | | |
| Breedlove, Kirstia R | | Address on File | | | | | | |
| Breedlove, Za'Mari D | | Address on File | | | | | | |
| BRELAND, LATISHA MARIA | | ADDRESS ON FILE | | | | | | |
| Brenda Cook | | Address on File | | | | | | |
| Brenda'S House Of Flowers | | 200 Chambers Street | | | Woodstock | GA | 30188 | |
| BRENDLE, INC. | | 433 NORTH DECATUR STREET | P.O. BOX 1868 | | MONTGOMERY | AL | 36102-1868 | |
| Brennan, Maureen E | | Address on File | | | | | | |
| BRENNAN, WHITNEY | | ADDRESS ON FILE | | | | | | |
| Brennon, Leanne M | | Address on File | | | | | | |
| Brew Boyden, LLC | | 114 E College St #1/2 | | | Iowa City | IA | 52240 | |
| Brew KS, LLC | | 114 E College St #1/2 | | | Iowa City | IA | 52240 | |
| Brewer, Briana T | | Address on File | | | | | | |
| Brewer, Larry J | | Address on File | | | | | | |
| Brewington, Nevaeh'a L | | Address on File | | | | | | |
| Brewster, Shaylon R | | Address on File | | | | | | |
| BREWSTER, SHAYLON RAYANA | | ADDRESS ON FILE | | | | | | |
| Briam, Veasley O | | Address on File | | | | | | |
| Brian Bell | | Address on File | | | | | | |
| Brian Koch | | Address on File | | | | | | |
| Brian L. Jefferson | | Address on File | | | | | | |
| Brian Patterson | | Address on File | | | | | | |
| Brian Patterson | | Address on File | | | | | | |
| BRICE, KAITLYN RANA | | ADDRESS ON FILE | | | | | | |
| BRICENO SANCHEZ, ELDA | | ADDRESS ON FILE | | | | | | |
| Bricker, Jontaye K | | Address on File | | | | | | |
| Brickhouse, Jasmine S | | Address on File | | | | | | |
| Bridgehouselaw, LLC | | 1720 Peachtree Street NW | | | Atlanta | GA | 30309 | |
| BRIDGES, DARRIS | | ADDRESS ON FILE | | | | | | |
| Bridges, Guile N | | Address on File | | | | | | |
| Bridges, Katrina L | | Address on File | | | | | | |
| BRIDGEWATER, CHARDE MARIE | | ADDRESS ON FILE | | | | | | |
| BRIDGEWATER, HERTCENE | | ADDRESS ON FILE | | | | | | |
| BRIGGS, INC. | | 504 S CASS STREET | | | Corinth | MS | 38834 | |
| Briggs, Trayonna A | | Address on File | | | | | | |
| Bright Lawns | | PO Box 488 | | | Holly Springs | GA | 30148 | |
| Bright, Megan | | Address on File | | | | | | |
| Bright, Megan Nicole | | Address on File | | | | | | |
| BRIGHT, TIARA N. | | ADDRESS ON FILE | | | | | | |
| BRIGHTSPEED | | PO BOX 6102 | | | CAROL STREAM | IL | 60197-6102 | |
| BRIGNAC, DALLAS L | | ADDRESS ON FILE | | | | | | |
| Brimsey, Patrice R | | Address on File | | | | | | |
| BRINKS INC. | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| Brinson, Katelin E | | Address on File | | | | | | |
| BRISCO APPAREL COMPANY | Murray C Knisely | 5314 16TH AVENUE #60 | | | BROOKLYN | NY | 11204 | |
| BRISTER, CRYSTAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITO TEJADA, YEIMY | | ADDRESS ON FILE | | | | | | |
| BRITO, EDWIN | | ADDRESS ON FILE | | | | | | |
| BRITO, FLOR | | ADDRESS ON FILE | | | | | | |
| BRITO, LUIS | | ADDRESS ON FILE | | | | | | |
| BRITT, ASHORIA | | ADDRESS ON FILE | | | | | | |
| Broad Glass | | 3525 Tulane Ave | | | New Orleans | LA | 70119 | |
| BROADY, EBONY L | | ADDRESS ON FILE | | | | | | |
| BROASTER FOOD SYSTEMS INC | | 6810 E 40TH ST. STE B | | | TULSA | OK | 74145 | |
| Brock, Carol L | | Address on File | | | | | | |
| BROCK, CHRISTY A. | | ADDRESS ON FILE | | | | | | |
| Brock, Christy A. | | Address on File | | | | | | |
| Brock, Durrell | | Address on File | | | | | | |
| Brock, Sherry L. | | Address on File | | | | | | |
| BROCK, TANYA MICHELLE | | ADDRESS ON FILE | | | | | | |
| Brodersen Properties Truck Stop | Birmingham AL, LLC | 101 W. Capital St | | | Milwaukee | WI | 53212 | |
| Brodersen Properties Truck Stop | | 101 W. Capitol Drive | | | Milwaukee | WI | 53212 | |
| Brogdon, Linda D | | Address on File | | | | | | |
| Broglin, Patrick J | | Address on File | | | | | | |
| Brookhaven Town | Assessor | 1 Independence Hill | | | Farmingville | NY | 11738 | |
| Brookhaven Town | | 700 Court Square | | | Greenville | AL | 36037 | |
| Brookhaven Town / Village of Lake Grove, NY is Local tax | Incorporated Village of Lake Grove | 980 Hawkins Ave | | | Lake Grove | NY | 11755 | |
| BROOKS WELCOME, DEBRHA T | | ADDRESS ON FILE | | | | | | |
| BROOKS ZELAYA, NAOMI | | ADDRESS ON FILE | | | | | | |
| Brooks, Annie M | | Address on File | | | | | | |
| Brooks, Ashlee M | | Address on File | | | | | | |
| Brooks, Avneet R | | Address on File | | | | | | |
| BROOKS, DEJIAN | | ADDRESS ON FILE | | | | | | |
| BROOKS, GALEN | | ADDRESS ON FILE | | | | | | |
| BROOKS, GRAYSON B | | ADDRESS ON FILE | | | | | | |
| Brooks, Harold W | | Address on File | | | | | | |
| BROOKS, JADA J | | ADDRESS ON FILE | | | | | | |
| Brooks, Joshua J | | Address on File | | | | | | |
| Brooks, Leerick D | | Address on File | | | | | | |
| Brooks, Raven N | | Address on File | | | | | | |
| Brooks, Terranell M | | Address on File | | | | | | |
| BROOKS, TERRIANCA | | ADDRESS ON FILE | | | | | | |
| BROOKS, TERRIANNA | | ADDRESS ON FILE | | | | | | |
| Brooks, Willie C | | Address on File | | | | | | |
| BROOKS-DENNISON, GAYTA D | | ADDRESS ON FILE | | | | | | |
| Brothers | | 2443 Manhattan Blvd | | | Harvey | LA | 70058 | |
| BROTHERS AVONDALE, LLC | | 2439 MANHATTAN BLVD, STE 401 | | | HARVEY | LA | 70058 | |
| Brothers Carol Sue LLC | c/o Brothers Petroleum, LLC | 2439 Manhattan Blvd, Ste 401 | | | Harvey | LA | 70058-5360 | |
| Brother's Food Mart | | 2439 Manhattan Blvd | Suite 401 | | Harvey | LA | 70058 | |
| Broughton, Quanesha L | | Address on File | | | | | | |
| Broussard, Christianna | | Address on File | | | | | | |
| Broussard, Jared P | | Address on File | | | | | | |
| Browder, LaSadie J | | Address on File | | | | | | |
| Brower, Kawmae T | | Address on File | | | | | | |
| Brower, Savanna S | | Address on File | | | | | | |
| Brown , Triston | | Address on File | | | | | | |
| BROWN DERBY | | 617 N. BROAD ST | | | NEW ORLEANS | LA | 70119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN JR, TRISTON | | ADDRESS ON FILE | | | | | | |
| BROWN, ADRIENNE DORIELL | | ADDRESS ON FILE | | | | | | |
| Brown, Aerion D | | Address on File | | | | | | |
| BROWN, ALISHA RESHAWN | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREA | | ADDRESS ON FILE | | | | | | |
| BROWN, ANDREA | | ADDRESS ON FILE | | | | | | |
| BROWN, ANNETTE | | ADDRESS ON FILE | | | | | | |
| Brown, Barbara R | | Address on File | | | | | | |
| Brown, Brandy | | Address on File | | | | | | |
| BROWN, BRANDY M | | ADDRESS ON FILE | | | | | | |
| BROWN, BRANDY M | | ADDRESS ON FILE | | | | | | |
| Brown, Brianna M | | Address on File | | | | | | |
| BROWN, BRINAYA | | ADDRESS ON FILE | | | | | | |
| Brown, Brittany S | | Address on File | | | | | | |
| Brown, Chasity I | | Address on File | | | | | | |
| BROWN, CHERRELLE | | ADDRESS ON FILE | | | | | | |
| Brown, Christopher | | Address on File | | | | | | |
| Brown, Clarissa E | | Address on File | | | | | | |
| BROWN, DEMI | | ADDRESS ON FILE | | | | | | |
| Brown, Detrine L | | Address on File | | | | | | |
| BROWN, DEVANCE M. | | ADDRESS ON FILE | | | | | | |
| BROWN, DIAMOND D | | ADDRESS ON FILE | | | | | | |
| Brown, Dwana M | | Address on File | | | | | | |
| BROWN, EBONY C | | ADDRESS ON FILE | | | | | | |
| Brown, Edwina Lois | | Address on File | | | | | | |
| Brown, Elice | | Address on File | | | | | | |
| Brown, Elijah A | | Address on File | | | | | | |
| Brown, Ellis C | | Address on File | | | | | | |
| Brown, Hannah L | | Address on File | | | | | | |
| BROWN, HAYLEY | | ADDRESS ON FILE | | | | | | |
| BROWN, JADEN J | | ADDRESS ON FILE | | | | | | |
| BROWN, JAHSHAUNA | | ADDRESS ON FILE | | | | | | |
| Brown, James J | | Address on File | | | | | | |
| Brown, James R. | | Address on File | | | | | | |
| BROWN, JANETTRA | | ADDRESS ON FILE | | | | | | |
| BROWN, JENNIFER BROOKE | | ADDRESS ON FILE | | | | | | |
| Brown, Jerome W | | Address on File | | | | | | |
| Brown, Jervais S | | Address on File | | | | | | |
| Brown, Jessica D | | Address on File | | | | | | |
| Brown, JoAnne M | | Address on File | | | | | | |
| Brown, Joinika M | | Address on File | | | | | | |
| BROWN, JOSLYN | | ADDRESS ON FILE | | | | | | |
| Brown, Katelyn L | | Address on File | | | | | | |
| Brown, Kenyana T | | Address on File | | | | | | |
| BROWN, KEONA | | ADDRESS ON FILE | | | | | | |
| Brown, Krystle E. | | Address on File | | | | | | |
| Brown, Latorya L | | Address on File | | | | | | |
| BROWN, LOGAN M | | ADDRESS ON FILE | | | | | | |
| BROWN, MARIAH | | ADDRESS ON FILE | | | | | | |
| BROWN, MELEESA BERNADINE | | ADDRESS ON FILE | | | | | | |
| Brown, Micheal D | | Address on File | | | | | | |
| BROWN, MIOSHA M | | ADDRESS ON FILE | | | | | | |
| BROWN, MORGANNE | | ADDRESS ON FILE | | | | | | |
| Brown, Mychaelyn A | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Nakina M | | Address on File | | | | | | |
| BROWN, NICOLE | | ADDRESS ON FILE | | | | | | |
| Brown, Nijon | | Address on File | | | | | | |
| BROWN, ORANEISHA | | ADDRESS ON FILE | | | | | | |
| Brown, Princess M | | Address on File | | | | | | |
| BROWN, RAMANI | | ADDRESS ON FILE | | | | | | |
| Brown, Rhyanna M | | Address on File | | | | | | |
| Brown, Rosemary | | Address on File | | | | | | |
| BROWN, RYANNECIA | | ADDRESS ON FILE | | | | | | |
| Brown, Shadaja L | | Address on File | | | | | | |
| BROWN, SHANICE | | ADDRESS ON FILE | | | | | | |
| Brown, Shanita M | | Address on File | | | | | | |
| BROWN, SHANTRELL A | | ADDRESS ON FILE | | | | | | |
| BROWN, TARA A | | ADDRESS ON FILE | | | | | | |
| Brown, Tiffany D | | Address on File | | | | | | |
| BROWN, TINA JAMES | | ADDRESS ON FILE | | | | | | |
| BROWN, TONI D | | ADDRESS ON FILE | | | | | | |
| BROWN, ZYKERRIA M. | | ADDRESS ON FILE | | | | | | |
| Browning, Brittany | | Address on File | | | | | | |
| Browning, Brittany Denise | | Address on File | | | | | | |
| Brownlee, Alexcia C | | Address on File | | | | | | |
| Brownlow, Daphne | | Address on File | | | | | | |
| BROWN-PALMER, KALEEL T. | | ADDRESS ON FILE | | | | | | |
| Brown's Discount Pump Services | | 3115 Vincent Crossing Drive | | | Spring | TX | 77386 | |
| BROWN-WICKER, NICKOLE J. | | ADDRESS ON FILE | | | | | | |
| Bruce, Asia M | | Address on File | | | | | | |
| Bruce, Jean M | | Address on File | | | | | | |
| BRUCE, LATASHA | | ADDRESS ON FILE | | | | | | |
| BRUCE, TAYLOR TA TIYANA | | ADDRESS ON FILE | | | | | | |
| Bruce's Best Inc | | 16 Forest Parkway Bldg 30 | Unit 4 Box 14 | | Forest Park | GA | 30297 | |
| BRUMFIELD, AQUNETT | | ADDRESS ON FILE | | | | | | |
| Brumfield, Keela P | | Address on File | | | | | | |
| Brumfield, Rozairo S | | Address on File | | | | | | |
| BRYAN, CHARLES TAX | | 44 East Depot Street | | | Angier | NC | 27501 | |
| Bryan, Nathan | | Address on File | | | | | | |
| Bryant, Anaya E | | Address on File | | | | | | |
| BRYANT, ASADA BRIANNE | | ADDRESS ON FILE | | | | | | |
| Bryant, Charles | | Address on File | | | | | | |
| Bryant, Damon H | | Address on File | | | | | | |
| BRYANT, DANA | | ADDRESS ON FILE | | | | | | |
| BRYANT, IMANI ELESIA | | ADDRESS ON FILE | | | | | | |
| BRYANT, JAREL | | ADDRESS ON FILE | | | | | | |
| Bryant, Lisa K | | Address on File | | | | | | |
| Bryant, Mercedes A | | Address on File | | | | | | |
| Bryant, Monica R | | Address on File | | | | | | |
| Bryant, Nicole C | | Address on File | | | | | | |
| BRYER, DALESSA | | ADDRESS ON FILE | | | | | | |
| BSB LEASING INC. | | 6 INVERNESS COURT STE 125 | | | ENGLEWOOD | CO | 80112 | |
| BTIMRE, LLC | | 675 Tea St | | | Bound Brook | NJ | 08805 | |
| Buchalter, Joshua C. | | Address on File | | | | | | |
| BUCHANAN, TERRI | | ADDRESS ON FILE | | | | | | |
| BUCHANAN, WILLIE | | ADDRESS ON FILE | | | | | | |
| Buck Oil Services, Inc | | P O Box 9009 | | | Montgomery | AL | 36108 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Budwiser of Spartanburg, Inc | Christina Norton | 6645 Pottery Rd | | | Spartanburg | SC | 29303 | |
| Buffalo Rock-Pepsi | John Scott | 34 WEST OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| Buford Dam Ventures | | 1550 North Brown Rd | Suite 130 | | Lawerenceville | GA | 30043 | |
| Bug Away Pest Control | | P.O. Box 91 | | | Greenville | AL | 36037 | |
| Bug Away Pest Control | | Suite 365 | | | Oceanville | NJ | 08231 | |
| BUGGAGE, MARQUIS | | ADDRESS ON FILE | | | | | | |
| BUHRING, CASSIDY | | ADDRESS ON FILE | | | | | | |
| BUKHEIT, HUSAM | | ADDRESS ON FILE | | | | | | |
| Bull Shoals City Hall | | PO Box 390 | | | Bull Shoals | AR | 72619 | |
| BULL SHOALS WATER & SEWER | | PO BOX 390 | 706 C S WOODS BLVD | | BULL SHOALS | AR | 72619 | |
| BULLARD, YVETTE | | ADDRESS ON FILE | | | | | | |
| Bulldog1 | | 67 West Main Street | | | Lakeland | GA | 31635 | |
| Bumpus, Lois | | Address on File | | | | | | |
| BUNCH, TYQUE | | ADDRESS ON FILE | | | | | | |
| Bunn-O-Matic Corporation | | Commercial/ Accounts Receivable | 24315 Network Pl | | Chicago | IL | 60673-1243 | |
| BURBANK, ROYON RENE | | ADDRESS ON FILE | | | | | | |
| Burd, Cristeen M. | | Address on File | | | | | | |
| BURDEN, MICHALA ARIANNE | | ADDRESS ON FILE | | | | | | |
| BURDETTE, DUSTYN RAY | | ADDRESS ON FILE | | | | | | |
| Burds, Leander | | Address on File | | | | | | |
| Bureau of Land Management | Bureau of Land Management | Oil & Gas Program | 1849 C Street NW | | Washington | DC | 20240 | |
| Bureau of Revenue and Taxation | | 1233 Westbank Expressway | B-425 | | Harvey | LA | 70058 | |
| BUREAU OF REVENUE AND TAXATION | | P.O. BOX 130 | | | GRETNA | LA | 70054-0130 | |
| Bureau of Safety and Environmental Enforcement | Bureau of Safety and Environmental Enforcement | 1849 C Street, NW | | | Washington | DC | 20240 | |
| BURFORD DISTRIBUTING, INC. | Rob Hornung | 925 SOUTH H STREET | | | FORT SMITH | AR | 72901 | |
| BURGE, JEANNE SUE | | ADDRESS ON FILE | | | | | | |
| Burger, Jonathan R | | Address on File | | | | | | |
| BURKART, MADISON | | ADDRESS ON FILE | | | | | | |
| BURKE, DARREL | | ADDRESS ON FILE | | | | | | |
| Burke, Rebecca | | Address on File | | | | | | |
| Burke, Rebecca Megan | | Address on File | | | | | | |
| Burkett Lawn Care | | 2858 Charity Lane | | | Hazel Green | AL | 35750 | |
| BURKETT, AMBER | | ADDRESS ON FILE | | | | | | |
| Burkhalter Law | | 900 Circle 75 Pkwy | Suite 950 | | Atlanta | GA | 30339 | |
| BURKHALTER, MYRIANA | | ADDRESS ON FILE | | | | | | |
| BURKHATTER, MUNANA M | | ADDRESS ON FILE | | | | | | |
| Burks, Andrea M | | Address on File | | | | | | |
| Burks, Dellseray L | | Address on File | | | | | | |
| Burleson, Daniel L | | Address on File | | | | | | |
| Burnham, Wanjeannna A | | Address on File | | | | | | |
| Burns, Alex F | | Address on File | | | | | | |
| BURNS, ASHTON JAMES | | ADDRESS ON FILE | | | | | | |
| BURNS, BEUNCOLE I | | ADDRESS ON FILE | | | | | | |
| BURNS, DIAMOND | | ADDRESS ON FILE | | | | | | |
| BURNS, KANTTRELLE | | ADDRESS ON FILE | | | | | | |
| BURNS, KIELA A | | ADDRESS ON FILE | | | | | | |
| BURNS, MASON | | ADDRESS ON FILE | | | | | | |
| BURNS, ROXANNA | | ADDRESS ON FILE | | | | | | |
| Burns, Sommer L | | Address on File | | | | | | |
| BURRAGE, KHIARA M. | | ADDRESS ON FILE | | | | | | |
| BURRELL, TOMINA | | ADDRESS ON FILE | | | | | | |
| Burris Inspection Service | | PO Box 7477 | | | Van Buren | AR | 72956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRIS, CHARLES M. | | ADDRESS ON FILE | | | | | | |
| Burrle, Travonna A | | Address on File | | | | | | |
| BURROUGHS PLUMBING | | PO BOX 1021 | | | ASHEBORO | NC | 27204-1021 | |
| Burroughs Plumbing Inc | | PO Box 1021 | | | Asheboro | NC | 27204 | |
| Burrow, Samantha M | | Address on File | | | | | | |
| Burrows, Catrina D | | Address on File | | | | | | |
| BURTON, ANNEISHA ZAKIEYA | | ADDRESS ON FILE | | | | | | |
| Burton, Dambreon N | | Address on File | | | | | | |
| BURTON, DEBRA | | ADDRESS ON FILE | | | | | | |
| BURTON, JODICI | | ADDRESS ON FILE | | | | | | |
| Burton, Lavell O | | Address on File | | | | | | |
| BURTON, TEAAKA M | | ADDRESS ON FILE | | | | | | |
| BURTON, TERRICA A. | | ADDRESS ON FILE | | | | | | |
| Burton, Thomas I | | Address on File | | | | | | |
| BURTON, WILLISHA | | ADDRESS ON FILE | | | | | | |
| Busch, Christopher L | | Address on File | | | | | | |
| BUSH, BRENNISHA | | ADDRESS ON FILE | | | | | | |
| BUSH, ELISHAH | | ADDRESS ON FILE | | | | | | |
| Bush, Linda L | | Address on File | | | | | | |
| Bush, Tiara L | | Address on File | | | | | | |
| Bushinsky, Medessa M. | | Address on File | | | | | | |
| Business Council of Alabama | | P.O. Box 76 | | | Montgomery | AL | 36101-0076 | |
| BUTLER CAPITAL CORPORATION | | PO BOX 677 | | | COCKEYSVILLE | MD | 21030 | |
| Butler County Revenue Commissioner | | 501 Texas Street, Room 101 | | | Shreveport | LA | 71101 | |
| Butler County Revenue Commissioner | | 700 Court Square | | | Greenville | AL | 36037 | |
| Butler, Alisa A | | Address on File | | | | | | |
| BUTLER, ANDON G | | ADDRESS ON FILE | | | | | | |
| Butler, Annette M | | Address on File | | | | | | |
| Butler, Ashlynn R | | Address on File | | | | | | |
| BUTLER, DEANA D. | | ADDRESS ON FILE | | | | | | |
| BUTLER, DELORIS | | ADDRESS ON FILE | | | | | | |
| BUTLER, JACQUELINE MICHELLE | | ADDRESS ON FILE | | | | | | |
| BUTLER, JONATHAN M | | ADDRESS ON FILE | | | | | | |
| BUTLER, LAQUESHIA | | ADDRESS ON FILE | | | | | | |
| Butler, LaQueshia M | | Address on File | | | | | | |
| BUTLER, LYNTRELL JANA | | ADDRESS ON FILE | | | | | | |
| Butler, Maquail A | | Address on File | | | | | | |
| BUTLER, SUMMER | | ADDRESS ON FILE | | | | | | |
| BUTLER, TRASHAWN K | | ADDRESS ON FILE | | | | | | |
| Butler, Wittney V | | Address on File | | | | | | |
| Butterfield, Debbra I | | Address on File | | | | | | |
| Butterworth Development, LLC | | 5333 Bells Ferry Road, Suite 201 | | | Acworth | GA | 30102 | |
| Butts, Jordan M | | Address on File | | | | | | |
| BUTTS, TYMON | | ADDRESS ON FILE | | | | | | |
| Buxton, Lemile O | | Address on File | | | | | | |
| Buzz Clique | | PO Box 11141 | | | Lexington | KY | 40512-1141 | |
| BWINGA, AMNOBE | | ADDRESS ON FILE | | | | | | |
| BWINGA, ECA | | ADDRESS ON FILE | | | | | | |
| BWINGA, ONIAS | | ADDRESS ON FILE | | | | | | |
| BYBEE & TIBBALS, LLC | Jeffrey S. Tibbals | P.O. BOX 1542 | 735 Johnie Dodds Blvd | Suite 104 (29464) | MT. PLEASANT | SC | 29465 | |
| BYCHURCH, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| Byers, Eugene O | | Address on File | | | | | | |
| Byles, Shiann M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bylstone, Danny L | | Address on File | | | | | | |
| Bynaum, Shawana D | | Address on File | | | | | | |
| BYNES, KENNETH | | ADDRESS ON FILE | | | | | | |
| BYRD, MONICA | | ADDRESS ON FILE | | | | | | |
| Byron, Tiesheka | | Address on File | | | | | | |
| C & C Welders, Inc. | | P.O. Box 115 | | | Hope Hull | AL | 36043 | |
| C & S SIGNS | | 5983 Commerce Road | | | Milton | FL | 32583 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS | 30 N BRAND BLVD, SUITE 700 | | | GLENDALE | CA | 91203 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | Attn: SPRS | 330 N Brand Blvd, Suite 700 | | | HIAWASSEE | GA | 30546 | |
| C&C DISTRIBUTORS, INC. | Jarrod Bowen | 101 SECOND STREET | | | NEWPORT | AR | 72112 | |
| C&W Contracting | | 445 Magnet Street | | | Marietta | GA | 30060 | |
| C-3 Technologies, LLC | | 501 Adams Lane Suite 1 | | | North Brunswick | NJ | 08902 | |
| CA Dept of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CABALLERO GALDAMEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| CABOT WATERWORKS | | P.O. BOX 1287 | | | CABOT | AR | 72023 | |
| CABRAL, RAMIRO | | ADDRESS ON FILE | | | | | | |
| CABRERA COTES, ANTHONY | | ADDRESS ON FILE | | | | | | |
| Cabrera Cotes, Anthony | | Address on File | | | | | | |
| CABRERA COTES, TALIA | | ADDRESS ON FILE | | | | | | |
| CABRERA ROSALES, DAYANA | | ADDRESS ON FILE | | | | | | |
| CABRERA, MARIA | | ADDRESS ON FILE | | | | | | |
| Cactus Environmental Systems | | 1141 Brittmoore Road | | | Houston | TX | 77043 | |
| CADDO PARISH SHERIFF'S OFFICE | | PO BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| Caddo Parish Sheriff's Ofice Tax Dpt | | PO Box 20905 | | | Shreveport | LA | 71120-0905 | |
| Caddo Parish Sherriff's Office | | 501 Texas Street, Room 101 | | | Shreveport | LA | 71101 | |
| Caddo Parish Sherriff's Office; City of Shreveport | | Gordon County Government Plaza, First Floor | 215 North Wall Street | | Calhoun | GA | 30701 | |
| Caddo Parish Sherriff's Office; City of Shreveport | | 501 Texas Street, Room 101 | | | Shreveport | LA | 71101 | |
| CADDO-SHREVEPORT SALES/USETAX Commission | | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | |
| CADE, ANA | | ADDRESS ON FILE | | | | | | |
| CADE, DAISY | | ADDRESS ON FILE | | | | | | |
| Cadence Bank, N/A | | 1349 W Peachtree St NW Ste 100 | | | Atlanta | GA | 30309-2919 | |
| Cadence formerly BancorpSouth | Cadence Bank | One Mississippi Plaza, 201 South Spring Street | | | Tupelo | MS | 38804 | |
| CADENCE PETROLEUM GROUP | | P.O. BOX 601872 | | | CHARLOTTE | NC | 28260 | |
| CADERNO, JANET | | ADDRESS ON FILE | | | | | | |
| Cadet, Joanna | | Address on File | | | | | | |
| CADET, JUDETTE | | ADDRESS ON FILE | | | | | | |
| Cadet, Judette | | Address on File | | | | | | |
| Cadres, Cha Mieri C | | Address on File | | | | | | |
| CADRES, CHAMIERI CC | | ADDRESS ON FILE | | | | | | |
| Caesh, Jharie M | | Address on File | | | | | | |
| Cafe Bombay | | 2615 Briarcliff Road NE | | | Atlanta | GA | 30329 | |
| CAGLE PAINTING | | 314 SOUTH LAWRENCE ST. | | | ROCKINGHAM | NC | 28379 | |
| CAGLE, AMANDA J | | ADDRESS ON FILE | | | | | | |
| CAGLE, AMBER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAGLE, CHELSEA N. | | ADDRESS ON FILE | | | | | | |
| CAGLE, MYKELL J | | ADDRESS ON FILE | | | | | | |
| CAGLE, SHAKOR L | | ADDRESS ON FILE | | | | | | |
| Cain, Derrick | | Address on File | | | | | | |
| Cain, Keiadra D | | Address on File | | | | | | |
| Cairns, Michael P | | Address on File | | | | | | |
| CALDERON, SARAH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| CALDWELL, ASHLEY LYNN | | ADDRESS ON FILE | | | | | | |
| Caldwell, Cathy J | | Address on File | | | | | | |
| CALDWELL, GLADYS | | ADDRESS ON FILE | | | | | | |
| CALDWELL, MAIYA | | ADDRESS ON FILE | | | | | | |
| Caldwell, Rebecca E | | Address on File | | | | | | |
| Caleb Hill | | Address on File | | | | | | |
| Caleb Lambeth | | Address on File | | | | | | |
| Calhoun County Circuit Court | | Clerk - Ted Hooks | 25 West 11th St. STE. 500 | | Anniston | AL | 36201 | |
| Calhoun County Tax Collector | | PO Box 1174 | | | Hampton | AR | 71744 | |
| Calhoun Revenue Commissioner | Tax Commissioner | Gordon County Government Plaza, First Floor | 215 North Wall Street | | Calhoun | GA | 30701 | |
| Calhoun Revenue Commissioner | | 201 N. Choctaw Avenue | | | El Reno | OK | 73036 | |
| CALHOUN, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| Calhoun, Lamarion De'Anthony | | Address on File | | | | | | |
| CALICE, MYA | | ADDRESS ON FILE | | | | | | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC:29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Dreams Investments LLC | | 1384 Kaweah Ave | | | Clovis | CA | 93619 | |
| California Environmental Protection Agency | California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | Sacramento | CA | 95814 | |
| California State Board of Equalization | Legal Department, MIC:121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| CALIX AVILA, Alexis A | | Address on File | | | | | | |
| Callais Ice | Kerri Callais | 440 BONITA DR | | | CHALMETTE | LA | 70043 | |
| CALLEJON BASULTO, TANIA | | ADDRESS ON FILE | | | | | | |
| CALLEN ENTERPRISES, INC. | | P.O. BOX 39 | | | LOWNDESBORO | AL | 36752 | |
| Callins, Miyah | | Address on File | | | | | | |
| Callins, Miyah J | | Address on File | | | | | | |
| Calloway Title And Escrow Llc | | 4170 Ashford Dunwoody Road | Suite 285 | | Atlanta | GA | 30319 | |
| Calloway, Jesse J | | Address on File | | | | | | |
| Calloway, Sayonta S | | Address on File | | | | | | |
| CALVIN BLEDSON | | ADDRESS ON FILE | | | | | | |
| CALVIN, SIYNIONE N | | ADDRESS ON FILE | | | | | | |
| Calvin, Sonya D | | Address on File | | | | | | |
| Camden, Sherry M | | Address on File | | | | | | |
| Cameron County Tax Office | | Tony Yzaguirre Jr - Tax Assessor -Collec | PO Box 952 | | Brownsville | TX | 78522-0952 | |
| Cameron, Demetrick M | | Address on File | | | | | | |
| Cameron, Melinda D | | Address on File | | | | | | |
| Cameron, Michael T | | Address on File | | | | | | |
| Camp, Kimberley R | | Address on File | | | | | | |
| Camp, Tracy H | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campbell, Arretta D | | Address on File | | | | | | |
| CAMPBELL, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, DAVEION J | | ADDRESS ON FILE | | | | | | |
| Campbell, India N | | Address on File | | | | | | |
| CAMPBELL, JARNAE | | ADDRESS ON FILE | | | | | | |
| CAMPBELL, JASMINE | | ADDRESS ON FILE | | | | | | |
| Campbell, Kaelie D | | Address on File | | | | | | |
| CAMPBELL, STEPHANIE M | | ADDRESS ON FILE | | | | | | |
| Campbell-Cook, Ashley N | | Address on File | | | | | | |
| Campfire Wood | Greg Hood | 13 CAMPBELL PLACE | | | MOUNTAIN HOME | AR | 72653 | |
| Cam-PL Cedar Rapids, LLC | | 4064 Colony Rd | Suite 315 | | Charlotte | NC | 28211 | |
| Cam-PL Cokeville, LLC | | 4064 Colony Rd | Ste 315 | | Charlotte | NC | 28211 | |
| Cam-PL Kansas City, LLC | | 4064 Colony Rd | Ste 315 | | Charlotte | NC | 28211 | |
| Campos, Jylissa M | | Address on File | | | | | | |
| CAN DO INC. | | 1 SOUTH CHURCH STREET | | | HAZLETON | PA | 18201 | |
| CANADA DRY ROYAL CROWN CO | Dan Hoban | 1010A UNDERWOOD RD | | | OLYPHANT | PA | 18447 | |
| Canadian County Treasurer | | 201 N Choctaw | | | El Reno | OK | 73036 | |
| Canadian Treasurer | | 201 N. Choctaw Avenue | | | El Reno | OK | 73036 | |
| Canadian Treasurer | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Canady, Antazia | | Address on File | | | | | | |
| Canady, Antazia Reene | | Address on File | | | | | | |
| CANALES ALBERTO, EYMMI | | ADDRESS ON FILE | | | | | | |
| Canales canales, Yeny Y | | Address on File | | | | | | |
| CANALES, EYMMI D | | ADDRESS ON FILE | | | | | | |
| Canchola Properties, LLC | | 746 Elm St | | | Woodland | CA | 95695 | |
| Candler, Jason Y | | Address on File | | | | | | |
| Canero Lammers Fadul Acevedo, PLLC | | 1101 Brickell Ave | South Tower, Suite 700 | | Miami | FL | 33131 | |
| Cannon, Malique J | | Address on File | | | | | | |
| Cannon, Teyonia A | | Address on File | | | | | | |
| Canton Municipal Utilitie | | PO Box 114 | | | Canton | MS | 39046 | |
| Canton Municipal Utilities | | PO Box 114 | | | Canton | MS | 39046 | |
| Cantu, Eduardo | | Address on File | | | | | | |
| Cantu, Lionel | | Address on File | | | | | | |
| CANTU, LIONEL | | ADDRESS ON FILE | | | | | | |
| Cape Girardeau County | | #1 Barton Sq | Suite 303 | | Jackson | MO | 63755 | |
| Capel, Camron J | | Address on File | | | | | | |
| CAPELLAN, ELIANNY | | ADDRESS ON FILE | | | | | | |
| Capital One | | 1680 Capital One Drive | | | Mclean | VA | 22102-3491 | |
| CAPITAL ONE | | PO BOX 60599 | | | CITY OF INDUSTRY | CA | 91716-0599 | |
| Capital One | | P.O. Box 71087 | | | Charlotte | NC | 28272-1087 | |
| Capital One Card Services | | PO Box 9600 | | | Carol Stream | IL | 60128-1960 | |
| Capital One, National Association | | 201 St. Charles Avenue 29th Floor | | | New Orleans | LA | 70170 | |
| Capital One, National Bank | | 201 St. Charles Ave., 29th Floor | | | New Orleans | LA | 70170 | |
| Capital Transport Inc. | | P.O. Bax 24085 | | | Jackson | MS | 39225 | |
| Capital Volvo Truck & Trailer | | P.O. Box 9427 | | | Montgomery | AL | 36108 | |
| CAPITALONE NA | | PO BOX 1801 | | | LAUREL | MD | 20725 | |
| CAPITELLI & WICKER | | 1100 POYDRAS ST | STE 2950 ENERGY CENTRE | | NEW ORLEANS | LA | 70163-2950 | |
| Capitol Cleaning OKC LP | | 11625 N Santa Fe | Suite A | | Oklahoma City | OK | 74501 | |
| CAPLES, TIFFANY | | ADDRESS ON FILE | | | | | | |
| CAPO, KAITLIN MARIE | | ADDRESS ON FILE | | | | | | |
| CAPO, MISTY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPOIS RAMIREZ, FEDRA | | ADDRESS ON FILE | | | | | | |
| Carbajal, Jose L | | Address on File | | | | | | |
| Carbajal, Orlando | | Address on File | | | | | | |
| CARBALDAV | | 2010 MAIN STREET | STE 1150 | | IRVINE | CA | 92614 | |
| Carbon Hill Utilities Board | | PO Box 459 | | | Carbon Hill | AL | 35549-0459 | |
| CARCAMO CASTILLO, SUYAPA | | ADDRESS ON FILE | | | | | | |
| CARCAMO ESPINAL, ASHLY KEY | | ADDRESS ON FILE | | | | | | |
| Card Holdings | Card Holdings, LLC | 1133 Military Cutoff Road, Ste. 100 | | | Wilmington | NC | 28405-4085 | |
| Card Holdings LLC | | 5191 Wall Triana Hwy | | | Madison | AL | 35758 | |
| CARD, SAMANTHA K. | | ADDRESS ON FILE | | | | | | |
| Cardinal Roofing | | 529 Beacon Parkway W, Ste 211 | | | Birmingham | AL | 35209 | |
| Cardin-Chriscoe, Kinsley A | | Address on File | | | | | | |
| Cardona, Maria | | Address on File | | | | | | |
| Cardona, Maria Guadalupe | | Address on File | | | | | | |
| Cardoso, Luis A | | Address on File | | | | | | |
| CARDS RIVER VALLEY INC. | | PO BOX 775 | | | TONTITOWN | AR | 72770 | |
| Carey, Jermain B | | Address on File | | | | | | |
| CAREY, JEVINE A | | ADDRESS ON FILE | | | | | | |
| Carire Garcia, Jomar F | | Address on File | | | | | | |
| Carl Brimer | | Address on File | | | | | | |
| Carl Lyon | | Address on File | | | | | | |
| Carl Petty | | Address on File | | | | | | |
| CARL, JAMEL D. | | ADDRESS ON FILE | | | | | | |
| Carlos Pirela | | Address on File | | | | | | |
| CARLOS RAMIREZ | | ADDRESS ON FILE | | | | | | |
| CARLOS TERUEL | | ADDRESS ON FILE | | | | | | |
| Carlson Consulting Engineers, INC | | 7068 Ledgestone Commons | | | Bartlett | TN | 38133 | |
| Carlton, Jessica R | | Address on File | | | | | | |
| CARMONA, ANALY | | ADDRESS ON FILE | | | | | | |
| CARNEY, TA'MYA | | ADDRESS ON FILE | | | | | | |
| CARO RODRIGUEZ, BLANCA J | | ADDRESS ON FILE | | | | | | |
| CAROLINA CUSTOM FABRICATORS | | 194 MT. MORIAH CHURCH ROAD | | | HAMLET | NC | 28345 | |
| CAROLINA PREMIUM BEVERAGE | Terry Schramm | 4435 BEAM RD | | | CHARLOTTE | NC | 28217 | |
| CAROLINA REFRIGERATION | | 153 BARRINGER DRIVE | | | STATESVILLE | NC | 28625 | |
| CAROL'S CARPET | | 1640 NORTH EASTERN BYPASS | | | MONTGOMERY | AL | 36117 | |
| Carolyn W Walker | | Address on File | | | | | | |
| Carothers, Brittany M | | Address on File | | | | | | |
| CARPENTER CONSTRUCTION COMPANY | | PO BOX 641 | | | OAKBORO | NC | 28129 | |
| Carpenter, Jarrell D | | Address on File | | | | | | |
| Carpenter, Olivia m | | Address on File | | | | | | |
| CARPENTER, ROBIN M | | ADDRESS ON FILE | | | | | | |
| CARPET RENTALS, INC. | | P.O. BOX 5386 | | | SALISBURY | NC | 28687-5386 | |
| CARPIO CRUZ, MASHAIRY NICOLE | | ADDRESS ON FILE | | | | | | |
| Carpio, Josiel E | | Address on File | | | | | | |
| CARPIO, RAQUEL | | ADDRESS ON FILE | | | | | | |
| Carquest of Montgomery | | P.O. Box 404875 | | | Atlanta | GA | 30384-4875 | |
| CARR, DAYSHEAN | | ADDRESS ON FILE | | | | | | |
| CARR, TREASURE NOELLE | | ADDRESS ON FILE | | | | | | |
| Carrasco, Eddie J | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASCO, YESENIA | | ADDRESS ON FILE | | | | | | |
| Carrelli, Gina M | | Address on File | | | | | | |
| CARRIERE, ABBEY | | ADDRESS ON FILE | | | | | | |
| CARRILLO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Carrillo, Renee E | | Address on File | | | | | | |
| CARRILLO-RUIZ, HERIBERTO | | ADDRESS ON FILE | | | | | | |
| CARROL COUNTY SOLID W | | 706 SOUTH MAIN | | | BERRYVILLE | AR | 72616 | |
| Carroll County Tax Commissioner | | 423 College St | | | Carrollton | GA | 30117 | |
| CARROLL, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| CARROLL, SHALAYSIA | | ADDRESS ON FILE | | | | | | |
| CARSON, KAITLIN | | ADDRESS ON FILE | | | | | | |
| Carter Jones, Brittney R | | Address on File | | | | | | |
| CARTER, BRANDIE | | ADDRESS ON FILE | | | | | | |
| CARTER, BRIONNE BRADNY | | ADDRESS ON FILE | | | | | | |
| Carter, Brittany M | | Address on File | | | | | | |
| Carter, Cherrie L | | Address on File | | | | | | |
| CARTER, CIERRA L | | ADDRESS ON FILE | | | | | | |
| CARTER, DA'VION | | ADDRESS ON FILE | | | | | | |
| Carter, Davion M | | Address on File | | | | | | |
| CARTER, JAMARIO DANTEZ | | ADDRESS ON FILE | | | | | | |
| CARTER, JANAE | | ADDRESS ON FILE | | | | | | |
| CARTER, JASLYN | | ADDRESS ON FILE | | | | | | |
| Carter, Jon R | | Address on File | | | | | | |
| CARTER, KAYLA HILLARY | | ADDRESS ON FILE | | | | | | |
| CARTER, KRISTYKEOLA | | ADDRESS ON FILE | | | | | | |
| Carter, Landon X | | Address on File | | | | | | |
| CARTER, LAQUETTA | | ADDRESS ON FILE | | | | | | |
| Carter, Lynn | | Address on File | | | | | | |
| Carter, Lynn Marie | | Address on File | | | | | | |
| Carter, Michael S | | Address on File | | | | | | |
| CARTER, PATRICE | | ADDRESS ON FILE | | | | | | |
| Carter, Racquel L | | Address on File | | | | | | |
| CARTER, RAYIONNE S | | ADDRESS ON FILE | | | | | | |
| Carter, Sarah | | Address on File | | | | | | |
| CARTER, SARAH | | ADDRESS ON FILE | | | | | | |
| Carter, Steven T | | Address on File | | | | | | |
| Carter, Tamara S | | Address on File | | | | | | |
| CARTER, TAMYA JAYLA | | ADDRESS ON FILE | | | | | | |
| CARTER'S TRUCK & TRAILER REPAIR | | 2513 31st STREET S.W. | | | BIRMINGHAM | AL | 35221 | |
| CARUTHERS, KAYLA | | ADDRESS ON FILE | | | | | | |
| Cary Oil Co, Inc | | 110 Mackenan Dr | | | Cary | NC | 27511 | |
| Cary Oil Co., Inc. | | 110 MacKenan Drive | Suite 300 | | Cary | NC | 27511 | |
| Cary, Latesha A | | Address on File | | | | | | |
| CASCIO, VICTORIA | | ADDRESS ON FILE | | | | | | |
| CASEY FEED LLC | | 4631 County Road 37 | | | Hope Hull | AL | 36043 | |
| CASEY, FA'DESHA | | ADDRESS ON FILE | | | | | | |
| Casey, Kennisha A | | Address on File | | | | | | |
| CASH DEPOT | | 1740 COFRIN DRIVE #2 | | | GREEN BAY | WI | 54302 | |
| CASH, SHANNON M | | ADDRESS ON FILE | | | | | | |
| CASH-WA FARGO DISTRIBUTING | Kelly Davis | 4101 15TH AVE N | | | FARGO | ND | 58102 | |
| CASIMIR, MARIE G | | ADDRESS ON FILE | | | | | | |
| CASON, NADIA | | ADDRESS ON FILE | | | | | | |
| CASPER PUMP INC. | | 5915 OAK FOREST DR. | SUITE 103 | | RALEIGH | NC | 27616 | |
| CASSAGNE, TAMMY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSELL, KELLIE | | ADDRESS ON FILE | | | | | | |
| Casson, Rodney D | | Address on File | | | | | | |
| Castaneda, Caesar | | Address on File | | | | | | |
| CASTANEDA, LOURDES | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, MARYURY | | ADDRESS ON FILE | | | | | | |
| CASTANEDA, RAQUEL | | ADDRESS ON FILE | | | | | | |
| CASTELLANOS, HEATHER S | | ADDRESS ON FILE | | | | | | |
| Castillo, Amelia | | Address on File | | | | | | |
| CASTILLO, CATHERINE R | | ADDRESS ON FILE | | | | | | |
| CASTILLO, FREDDY | | ADDRESS ON FILE | | | | | | |
| Castillo, Gabriela M | | Address on File | | | | | | |
| Castillo, Janelle M | | Address on File | | | | | | |
| Castillo, Jennifer | | Address on File | | | | | | |
| Castillo, Melissa | | Address on File | | | | | | |
| CASTILLO, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Castillo, Oscar E | | Address on File | | | | | | |
| CASTILLO, STEVE AUSTIN | | ADDRESS ON FILE | | | | | | |
| CASTLEMAN, MEGHAN K | | ADDRESS ON FILE | | | | | | |
| Caston, Marcia R | | Address on File | | | | | | |
| Castrellon, Diego A | | Address on File | | | | | | |
| CASTRO DE LUGO, EVA | | ADDRESS ON FILE | | | | | | |
| CASTRO DE PAGAN, MARIA NELLY | | ADDRESS ON FILE | | | | | | |
| CASTRO RODRIGUEZ, ANDREA | | ADDRESS ON FILE | | | | | | |
| CASTRO VALERIO, CLARA | | ADDRESS ON FILE | | | | | | |
| CASTRO, GILBERTO | | ADDRESS ON FILE | | | | | | |
| CATA SORIANO, ROSA | | ADDRESS ON FILE | | | | | | |
| CATCHINGS, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| Catherine Wilkins | | Address on File | | | | | | |
| Catling, Lakeesha M | | Address on File | | | | | | |
| Caudle, Christian A | | Address on File | | | | | | |
| Caulder, Crystal J | | Address on File | | | | | | |
| CAUSEY SEPTIC | | 8717 COUNTY ROAD 24 | | | OPELIKA | AL | 36804 | |
| CAUSEY, TASHA | | ADDRESS ON FILE | | | | | | |
| Cawyer, Kristina M | | Address on File | | | | | | |
| Cayette, Shawne M | | Address on File | | | | | | |
| CB Entertainment | | 1622 Woodcliff Dr | | | Atlanta | GA | 30329 | |
| CBE INC. | | P.O. BOX 1944 | | | MONTGOMERY | AL | 36102 | |
| CBE, Inc | Alyison Whatley | PO Box 1944 | | | Montgomery | AL | 36102 | |
| CBE, Inc | | 645 S. McDonough St. | | | Montgomery | AL | 36104 | |
| CBRE, Inc. | | 3280 Peachtree Road NE | | | Atlanta | GA | 30305 | |
| CCC Testing | | PO Box 781 | | | Purcell | OK | 73080 | |
| CCH Incorporated | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| CD SEPTIC SERVICES, L | | 3647 FAIRVIEW ROAD | | | MCALESTER | OK | 74501 | |
| CDG | | PO Box 278 | | | Andalusia | AL | 36420 | |
| CDG Engineers & Associates, In | | PO Box 278 | | | Andalusia | AL | 36420 | |
| CDM COMPANY, INC | | 12 CORPORATE PLAZA DRIVE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| CE II LLC / MOUNTAIN EXPRESS OIL COMPANY | LEEPER, JEFFREY S / Attorney for DEFENDANT / SORENSON, JAMES E | 87 Hickory Spring Industrial Drive | | | Holly Springs | GA | 30115 | |
| Ceasear, Janet | | Address on File | | | | | | |
| CEDANO DE MERCEDES, DAILY | | ADDRESS ON FILE | | | | | | |
| Cedar Properties, LLC | | 1550 N. Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| Cedillo, Severo | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELESTIN, SOPHONIE | | ADDRESS ON FILE | | | | | | |
| CELESTINE, ANTHONY | | ADDRESS ON FILE | | | | | | |
| Celestine, Anthony L | | Address on File | | | | | | |
| CELLUCOM GROUP | | 4340 LYMAN DR | | | HILLIARD | OH | 43026 | |
| CELVIN F GAMEZ | | ADDRESS ON FILE | | | | | | |
| CENTENO RUIZ, HAZELL | | ADDRESS ON FILE | | | | | | |
| Center For Testing & Engineering, LLC | | 25 Franklin Rd. | | | Newnan | GA | 30263 | |
| Centereach Petro | | 1414 Hillside Ave | | | New Hyde Park | NY | 11040 | |
| CenterPoint Energy | | PO Box 4583 | | | Houston | TX | 77210-4583 | |
| CENTERPOINT ENERGY | | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| Centerville Exxon | | 611 N Houston Lake Rd | | | Centerville | GA | 31208 | |
| Central Arkansas Petroleum Transport | | P.O. Box 580 | | | Malvern | AR | 72104 | |
| Central Fire Protection, Inc. | | PO Box 19309 | | | Birmingham | AL | 35219 | |
| CENTRAL HEATING & COOLING, INC | | 1582 S. COLLEGE ST | | | MOUNTAIN HOME | AR | 72653 | |
| CENTRAL LIQUOR COMPANY, L.P. | | 605 N. TULSA AVE | | | OKLAHOMA CITY | OK | 73107 | |
| CENTRAL LUMBER & SUPPLY CO. | | P.O. BOX 521 | | | TROY | NC | 27371 | |
| Central Oil | c/o Exxon/Mobil | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | |
| Central Oil & Supply Corp. | | 2300 Booth Street | | | Monroe | LA | 71201 | |
| Central Pump Company | | 2300 Booth St | | | Monroe | LA | 71211-4988 | |
| CENTURY SECURITY BANK | | 5955 STATE BRIDGE ROAD | | | JOHNS CREEK | GA | 30097 | |
| CenturyLink | | P.O. Box 4300 | | | Carol Stream | IL | 60197-4300 | |
| CENTURYLINK (MAINTENANCE) | | P.O. BOX 4786 | | | MONROE | LA | 71211-4786 | |
| CEPEDA, EVELYN C | | ADDRESS ON FILE | | | | | | |
| Cerda Roofing & Construction | | 802 S Commerce St | | | Harlingen | TX | 78550 | |
| Ceres Solutions | | 3002 Decker Rd | | | Vincennes | IN | 47591 | |
| Cerigny, Chelsey L | | Address on File | | | | | | |
| CERIGNY, CHELSEY LYNN | | ADDRESS ON FILE | | | | | | |
| CERIZIER, MACKENSON | | ADDRESS ON FILE | | | | | | |
| Certain, Kaitlyn M | | Address on File | | | | | | |
| CES | | 590 Colonial Park Dr. 2nd Flr. | | | Roswell | GA | 30075 | |
| CESPEDES VAZQUEZ, ALONDRA | | ADDRESS ON FILE | | | | | | |
| CGRS Inc | | 1301 Academy Court | | | Fort Collins | CO | 80524 | |
| Chabad Jewish Center | | 1635 Old 41 Hwy NW | Ste 112-265 | | Kennesaw | GA | 30152 | |
| Chacha, Rose B | | Address on File | | | | | | |
| Chacin Alvarado, Carlos E | | Address on File | | | | | | |
| Chacko LLC | | 6742 Bells Ferry Rd. | | | Woodstock | GA | 30189 | |
| Chad Tredway | | Address on File | | | | | | |
| CHADWICK, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Chahal R & R | | 680 Hwy 35 Bypass N | | | Alvin | TX | 77511 | |
| CHAISSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| CHAISSON, LINDSEY | | ADDRESS ON FILE | | | | | | |
| Chamber Insurance Agency Serices, LLC | | 20 Commerce Drive Second Floor | | | Cranford | NJ | 07016 | |
| Chamber Insurance Agency Servi | | 20 Commerce Drive | | | Cranford | NJ | 07016 | |
| CHAMBER INSURANCE AGENCY SERVICES, LLC | | 20 COMMERCE DRIVE | SECOND FLOOR | | CRANFORD | NJ | 07016 | |
| CHAMBERLAIN, ANNE | | ADDRESS ON FILE | | | | | | |
| Chamberlain, Eunice M | | Address on File | | | | | | |
| CHAMBERS BOTTLING COMPANY, LLC | | P.O. BOX 2709 | | | HUNTSVILLE | AL | 35804 | |
| Chambers County Clerk | | Heather H. Hawthorne | P.O. Box 738 | | Anahuac | TX | 77514 | |
| Chambers Insurance Agency Services | | 20 Commerce Drive | Second Floor | | Cranford | NJ | 07016 | |
| Chambers, Alfred | | Address on File | | | | | | |
| Chambers, Florence M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS, SHAKASIA V | | ADDRESS ON FILE | | | | | | |
| Chambers, Shakasia V | | Address on File | | | | | | |
| Chambers, Torrance L | | Address on File | | | | | | |
| CHAMBLESS, MYRAH | | ADDRESS ON FILE | | | | | | |
| CHAMPAGNE BEVERAGES | Ryan Miller | 1 BUD PLACE | | | MADISONVILLE | LA | 70447 | |
| Chancery Clerk | | 515 2nd Ave North | | | Columbus | MS | 39701 | |
| Chancery Clerk | | PO Box 684 | | | Columbus | MS | 39703 | |
| Chandler, Alanna E | | Address on File | | | | | | |
| CHANDLER, BETTY J | | ADDRESS ON FILE | | | | | | |
| Chandler, Betty J | | Address on File | | | | | | |
| CHANDLER, TEKIA L | | ADDRESS ON FILE | | | | | | |
| Chandra Kelly | | Address on File | | | | | | |
| Chaney, Erica | | Address on File | | | | | | |
| Chaney, Jayryn | | Address on File | | | | | | |
| Channell, Maranita A | | Address on File | | | | | | |
| Chaperon, Shawn M | | Address on File | | | | | | |
| Chapman Canopy, Inc | | PO BOX 3527 | | | Hueytown | AL | 35023 | |
| Chapman Canopy, Inc. | | 201 Patricia Street Suite A | P.O. Box 3527 | | Hueytown | AL | 35023 | |
| CHAPMAN, JARMOL | | ADDRESS ON FILE | | | | | | |
| CHAPPELL TIRE SERVICE, LLC | | P.O. BOX 9714 | | | MONTGOMERY | AL | 36108 | |
| CHARLES BRYAN TAX COLLECTOR | | 44 East Depot Street | | | Angier | NC | 27501 | |
| Charles Gilchrist | | Address on File | | | | | | |
| CHARLES SHWAB | SOUTHEASTERN ENERGY COPR. | PSP # 11056441 | 3000 Schwab Way | | Westlake | TX | 76262 | |
| Charles w Seymore | | Address on File | | | | | | |
| CHARLES, BERTHA | | ADDRESS ON FILE | | | | | | |
| Charles, Corrina D | | Address on File | | | | | | |
| Charles, Diamond D | | Address on File | | | | | | |
| CHARLES, ELSIE | | ADDRESS ON FILE | | | | | | |
| CHARLES, JERNIKA FELICIA | | ADDRESS ON FILE | | | | | | |
| CHARLES, JOSEMIE | | ADDRESS ON FILE | | | | | | |
| CHARLES, MORRISLYNN | | ADDRESS ON FILE | | | | | | |
| CHARLES, TAJANAYA | | ADDRESS ON FILE | | | | | | |
| Charles, Trevelyn L | | Address on File | | | | | | |
| Charlie's Heating & Cooling | | P O Box 4517 | | | Asheboro | NC | 27204 | |
| Charmbers County Tax Collector | | 2 LaFayette St | Suite A | | Lafayette | AL | 36862 | |
| Charter Communications | | PO Box 74214 | | | Montgomery | AL | 36108 | |
| Charter Communications | | P.O. Box 742614 | | | Cincinnati | OH | 45274-2614 | |
| Chase Card Services | | PO Box 1423 | | | Charlotte | NC | 28201-1423 | |
| Chase Marathon Card | | Po Box 15153 | | | Wilmington | DE | 19886-5153 | |
| Chase, Paige L | | Address on File | | | | | | |
| Chastain, Ryun S | | Address on File | | | | | | |
| Chatman, DaWayne L | | Address on File | | | | | | |
| Chatmon, Latasha D | | Address on File | | | | | | |
| CHATTHA, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| Chattooga County Tax Commissioner | | PO BOX 517 | | | Summerville | GA | 30747-0517 | |
| CHAUDHARI, RAVINABEN D | | ADDRESS ON FILE | | | | | | |
| Chauffe, Catie A | | Address on File | | | | | | |
| CHAUHDRY, BEHZAD | | ADDRESS ON FILE | | | | | | |
| CHAUVIN, KAYLEE | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA PAVON, KEIDY | | ADDRESS ON FILE | | | | | | |
| Chavarria, Jose | | Address on File | | | | | | |
| CHAVARRIA, LIZETH | | ADDRESS ON FILE | | | | | | |
| Chavarria, Mariana Elizabeth | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ MARADIAGA, IRIS | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, CASSANDRA | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, DAVID I | | ADDRESS ON FILE | | | | | | |
| CHAVEZ, ERLYN J | | ADDRESS ON FILE | | | | | | |
| Chavez, Manuel | | Address on File | | | | | | |
| Chavis, Dakota Z | | Address on File | | | | | | |
| CHECO DE MARTE, ROSELLY | | ADDRESS ON FILE | | | | | | |
| CHEEK, BYRON J | | ADDRESS ON FILE | | | | | | |
| Cheek, Gail C | | Address on File | | | | | | |
| Cheek, Korie N. | | Address on File | | | | | | |
| CHEIKH MOHAMED FADEL, MAAYNI | | ADDRESS ON FILE | | | | | | |
| CHEIKH TAHER, MOHAMMED EL KOURI | | ADDRESS ON FILE | | | | | | |
| CHEIKH, NAMY | | ADDRESS ON FILE | | | | | | |
| Chelette, Bailey R | | Address on File | | | | | | |
| Chemtrec | | P.O. Box 791383 | | | Baltimore | MD | 21279-1383 | |
| CHENEAU, KIA TOOCARLA | | ADDRESS ON FILE | | | | | | |
| CHENIER, MICHAEL R | | ADDRESS ON FILE | | | | | | |
| CHENIERE DREW WATER S | | 646 COMMERICAL PKWY | | | WEST MONROE | LA | 71294-5888 | |
| CHERAMIE, SARA A | | ADDRESS ON FILE | | | | | | |
| Cherilien, Peterson P | | Address on File | | | | | | |
| CHEROKEE BANK, N.A. | | PO BOX 4250 | | | CANTON | GA | 30114 | |
| Cherokee Charter Academy | | 2126 Sixes Rd | | | Canton | GA | 30114 | |
| Cherokee Co Sheriff Christmas Joy | | PO Box 122 | | | Ballground | GA | 30107 | |
| Cherokee Co. Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cherokee County | | 1130 Bluffs Parkway UL | | | Canton | GA | 30114 | |
| Cherokee County | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cherokee County Clerk Court | | Deeds & Records | 90 North Street, Suite G-150 | | Canton | GA | 30114 | |
| Cherokee County Fire Marshall's Office | | 1130 Bluffs Parkway | | | Canton | GA | 30114 | |
| Cherokee County Supreme Court | Cherokee County Superior Court | 90 North St | | | Canton | GA | 30114 | |
| Cherokee County Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 | |
| Cherokee County Tax Commissioner | | 313 W. Market St., Suite 4202 | | | West Chester | PA | 19380-0991 | |
| Cherokee County Treasurer | | 213 W Delaware | Suite 207 | | Tahlequah | OK | 74464 | |
| Cherokee County Treasurer | | PO Box 935835 | | | Atlanta | GA | 31193-5835 | |
| Cherokee County Water | | PO Box 5000 | | | Canton | GA | 30114-5000 | |
| Cherry Stone LLC | | 2501 Columbia Dr | | | Decatur | GA | 30034 | |
| Cherry, Ralph N | | Address on File | | | | | | |
| CHERYL GRIGLIONE | | ADDRESS ON FILE | | | | | | |
| Chest, Baneisha M | | Address on File | | | | | | |
| Chestatee Capital, LLC | | 8595 Dunwoody Place | | | Atlanta | GA | 30350 | |
| Chester County | Personal Property Tax | 313 W. Market St., Suite 4202 | | | West Chester | PA | 19380-0991 | |
| Chester County | | 1621 Riverton Road | | | Cinnaminson | NJ | 08077 | |
| CHESTNUT, BOBBIE | | ADDRESS ON FILE | | | | | | |
| CHEVALIER, KIRSI | | ADDRESS ON FILE | | | | | | |
| Chevron | Accounts Payable | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Chevron | Michael Armstrong, Esq. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Chevron & Texaco Card Services | | Po Box 70887 | | | Charlotte | NC | 28272-0887 | |
| Chevron Advantage | Chevron Headquarters | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| Chevron Food Mart | | 3364 Glenwood Rd | | | Decatur | GA | 30032 | |
| Chevron Food Mart | | 4480 Glennwood Rd | | | Decatur | GA | 30033 | |
| Chevron Food Mart | | 602 Peeksville Road | | | Locust Grove | GA | 30248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chevron Product Company | | Credit & Receivables Mgmt Attn: Deferred | 6001 Bollinger Canyon Road RM A2237 | | San Ramon | CA | 94583 | |
| Chevron Usa | | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| Chevron Visa/GE Money | | PO Box 960012 | | | Orlando | FL | 32896-0012 | |
| CHEYEANE COOK | | ADDRESS ON FILE | | | | | | |
| Chiasson, Alaysha S | | Address on File | | | | | | |
| CHIASSON, TABITHA | | ADDRESS ON FILE | | | | | | |
| Chicago Title Insurance | | 6060 Poplar Ave | Suite LL-37 | | Memphis | TN | 38119 | |
| Chighizola, Michelle A | | Address on File | | | | | | |
| CHIGHIZOLA, MICHELLE A | | ADDRESS ON FILE | | | | | | |
| CHIGHIZOLA, SANDRA M | | ADDRESS ON FILE | | | | | | |
| CHILDERS, JOHN | | ADDRESS ON FILE | | | | | | |
| Children's Survival Network | | 5975 Sunset Drive | Suite 704 | | Miami | FL | 33143 | |
| Childress, KeAndria J | | Address on File | | | | | | |
| Chilly's Unilever Ice Cream | Kim Seward | 25275 FRIENDSHIP RD | | | DAPHNE | AL | 36526 | |
| Chilton County Probate Judge | | 500 2nd Avenue, N | | | Clanton | AL | 35045 | |
| Chilton County Revenue Commissioner | | PO Box 1760 | | | Clanton | AL | 35046 | |
| Chirag Thakkar | | Address on File | | | | | | |
| Chiragkumar Sadhu | | Address on File | | | | | | |
| CHIRINOS, JOSSELIN | | ADDRESS ON FILE | | | | | | |
| CHISM, RACHEL | | ADDRESS ON FILE | | | | | | |
| CHOA INC. | | PO Box 101038 | | | Atlanta | GA | 30392-1038 | |
| CHOATE, TESHA R | | ADDRESS ON FILE | | | | | | |
| Choice Books | Ed Petersheim | 10100 PIPER LANE | | | BRISTOW | VA | 20136 | |
| CHOICE BRANDS | Ryan Martin | 310 POWELL AVENUE | | | MONROE | LA | 71201 | |
| CHOICE USA BEVERAGE | Brian McGinnis | 603 GROVES ST. | PO BOX 40 | | LOWELL | NC | 28098 | |
| Chopin, Brittany R | | Address on File | | | | | | |
| Chopin, Lucien | | Address on File | | | | | | |
| Chopin, Lynn C | | Address on File | | | | | | |
| Chopin, Randy J | | Address on File | | | | | | |
| CHOW, KATHERINE | | ADDRESS ON FILE | | | | | | |
| Chowdhury, Afrida | | Address on File | | | | | | |
| Chriscoe, Brandi R | | Address on File | | | | | | |
| Chriscoe, Brandi R | | Address on File | | | | | | |
| CHRISCOE, SELENA | | ADDRESS ON FILE | | | | | | |
| Christian, Nuquinda L | | Address on File | | | | | | |
| Christian, Quantaviuse M | | Address on File | | | | | | |
| Christopher Jordan Jr | | Address on File | | | | | | |
| Christopher Roth | | Address on File | | | | | | |
| Christopher Wood | | Address on File | | | | | | |
| Christophersen, broc t | | Address on File | | | | | | |
| Christophersen, Jacob A | | Address on File | | | | | | |
| Christy & Main | | 1165 Allgood Road | Suite 1 | | Marietta | GA | 30062 | |
| Christy Thompson | | Address on File | | | | | | |
| CHROMALOX PRECISION HEAT & CONTROL | | P.O. BOX 536435 | | | ATLANTA | GA | 30353-6435 | |
| CHUQUILLANQUI PINA, VICTOR | | ADDRESS ON FILE | | | | | | |
| CID, DAMARIS TREJO | | ADDRESS ON FILE | | | | | | |
| Ciesielski, Melissa N | | Address on File | | | | | | |
| Cindy Thomas | | Address on File | | | | | | |
| Cinnaminson Township | Tax Collector/Assessor | 1621 Riverton Road | | | Cinnaminson | NJ | 08077 | |
| Cinnaminson Township | | PO Box 71313 | | | Bossier City | LA | 71111 | |
| Cinnamison Sewer Authorit | | 1621 Riverton Rd | | | Cinnamison | NJ | 08077-2335 | |
| Cinnamison Sewer Authority | | 1621 Riverton Rd | | | Cinnamison | NJ | 08077 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS | | P.O. BOX 631025 | CLERMONT | | CINCINNATI | OH | 45263-0803 | |
| Cintas Corporation | | PO Box 630921 | | | Cincinnati | OH | 45263-0921 | |
| Cintas Fire 636525 | | P O Box 636525 | | | Cincinnati | OH | 45263 | |
| CISMC | | PO BOX 624 | | | BISCOE | NC | 27209 | |
| Cisneros Herrera, Francisco m | | Address on File | | | | | | |
| Cisneros, Guadalupe V | | Address on File | | | | | | |
| CISSE, KHADY | | ADDRESS ON FILE | | | | | | |
| Cit of Anniston, Alabama | | P.O. Box 2168 | | | Anniston | AL | 36202 | |
| Citgo | | 1293 Eldridge Parkway | | | Houston | TX | 77077 | |
| Citgo | | 3335 Memorial Drive | | | Decatur | GA | 30032 | |
| Citgo of Hazen, LLC | | 111 S 3rd Street | | | Cabot | AR | 72023 | |
| CITGO Petroleum Corporation | Whiteford, Taylor & Preston LLC | Stephen B Gerald, Esq. | 600 North King Street, Suite 300 | | Dallas | TX | 75201 | |
| CITGO Petroleum Corporation | Whiteford, Taylor & Preston LLP | Brent C. Strickland, Esq. | 111 Rockville Pike, Suite 800 | | Wilmington | DE | 19801 | |
| CITICORP LEASING, INC., A DELAWARE CORPORATION | | 2600 MICHELSON DRIVE, 12TH FLOOR | | | IRVINE | CA | 92612 | |
| CITICORP NORTH AMERICA, INC., AS AGENT | C/O KARMA FLOWER | ONE SANSOME STREET 19TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| Citizen Commercial Bank | | 701 N Haven Avenue | | | Ontario | CA | 91764 | |
| Citizens Bank | | 1 Park Plaza | Suite 600 | | Irvine | CA | 92614 | |
| CITIZENS ELECTRIC COR | | 1500 RAND AVENUE | | | PERRYVILLE | MO | 63775 | |
| City Clerk - Jacksonville | | 320 Church Ave. SE | | | Jacksonville | AL | 36265 | |
| City Clerk, Amory MS | | PO Drawer 457 | 109 South Front Street | | Amory | MS | 38821 | |
| CITY ELECTRIC SUPPLY | | P.O. BOX 13507 | | | GREENSBORO | NC | 27415 | |
| CITY OF ALBEMARLE | | P.O. BOX 190 | | | ALBEMARLE | NC | 28002 | |
| City of Alpharetta | | 2 Park Plaza | | | Alpharetta | GA | 30009 | |
| City of Anniston | | Attn: Finance Department | P.O. Box 2168 | | Anniston | AL | 36202 | |
| City Of Anniston | | License Dept. | P.O. Box 2168 | | Anniston | AL | 36202-2168 | |
| CITY OF ANNISTON BUSINESS APPLICATION | | P.O. BOX 935145 | | | ATLANTA | GA | 31193-5145 | |
| CITY OF ARCHDALE | | P.O. BOX 14068 | | | ARCHDALE | NC | 27263 | |
| CITY OF ASHEBORO - LICENSES | | P.O. BOX 1106 | | | ASHEBORO | NC | 27204-1106 | |
| CITY OF ASHEBORO - UTILITY | | P.O. BOX 2628 | | | ASHEBORO | NC | 27204-2628 | |
| City of Athens | | PO Box 1089 | | | Athens | AL | 35612 | |
| City of Auburn | | 144 Tichenor Avenue | Suite 6 | | Auburn | AL | 36830 | |
| City of Auburn | | PO Box 1059 | | | Auburn | GA | 30011-1059 | |
| City of Auburndale | | 10614 Birch Ave | | | Auburndale | WI | 54412 | |
| City of Austell | | 2716 Broad St, SW | | | Austell | GA | 30106 | |
| CITY OF BAKER | | PO BOX 707 | | | BAKER | LA | 70704 | |
| CITY OF BAKER WATER | | PO BOX 707 | | | BAKER | LA | 70704 | |
| CITY OF BALCH SPRINGS | | 13503 ALEXANDER RD. | | | BALCH SPRINGS | TX | 75180 | |
| City of Barnesville | | 109 Forsytyh Ave | | | Barnesville | GA | 30204-1425 | |
| City of Bartlett | | 6400 Stage Rd | | | Bartlett | TN | 38184-1148 | |
| CITY OF BATON ROUGE | | 9048 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | |
| CITY OF BATON ROUGE | | P. O. BOX 96025 | | | BATON ROUGE | LA | 70896-9600 | |
| City of Birmingham | | 710 North 20th St. Room TL-100 City Hall | | | Birmingham | AL | 35023 | |
| City of Booneville | | Bonneville City Clerks | 203 N Main Street | | Booneville | MS | 38829 | |
| City of Bossier City | | 620 Benton Rd | | | Bossier City | LA | 71111 | |
| City of Bossier City | | PO Box 5399 | | | Bossier City | LA | 71171-5399 | |
| City of Bossier City/ Bossier Parish Sheriff's Office | | 204 Burt Boulevard | | | Benton | LA | 71006 | |
| City of Bossier Lousiana | Tax Division | PO Box 71313 | | | Bossier City | LA | 71111 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Bossier Lousiana | | 181 Larkin Street | | | Cornelia | GA | 30531 | |
| City Of Buford | | 2300 Buford Highway | | | Buford | GA | 30518-6144 | |
| City Of Canton | | 151 Elizabeth Street | | | Canton | GA | 30115 | |
| City of Carlisle | | PO Box 49 | | | Carlisle | AR | 72024 | |
| City of Caruthersville Collector | | 200 W 3rd St | | | Caruthersville | MO | 63830 | |
| City of Cedar Rapids Finance Dept | | PO Box 2148 | | | Cedar Rapids | IA | 52404 | |
| City of Cedartown | | 201 East Avenue | | | Cedartown | GA | 30125 | |
| City of Clanton | | PO Box 580 | | | Clanton | AL | 35046 | |
| City of College Park | | PO Box 87137 | | | College Park | GA | 30337 | |
| City of Columbiana | | 107 Mildred St | | | Columbiana | AL | 35051 | |
| City of Cornelia | | ATTN: Tax Collector | PO Box 785 | | Cornelia | GA | 30531-0785 | |
| City of Cornelia Tax Collector | | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| City of Cornelia Tax Collector | | 181 Larkin Street | | | Cornelia | GA | 30531 | |
| City of Covington | | P.O. Box 1527 | | | Covington | GA | 30015 | |
| City of Cullman | | PO Box 278 | | | Cullman | AL | 35056-0278 | |
| City of Cullman Water, Sewer, Sanitation | | PO Box 1738 | | | Cullman | AL | 35056 | |
| City of Dallas | | Tax Department | 200 Main St | | Dallas | GA | 30132 | |
| City of Dallas | | 1551 Baylor St | Suite 400 | | Dalals | TX | 75226 | |
| CITY OF DALLAS | | CITY HALL, 2D SOUTH | | | DALLAS | TX | 75277 | |
| CITY OF DALLAS/FIRE REINSPECTION | | 1551 BAYLOR STREET #400 | | | DALLAS | TX | 75226 | |
| City of Decatur | | Sales Tax Dept. R6 | PO Box 830525 | | Birmingham | AL | 35283-0525 | |
| City of Dublin | | PO Box 690 | | | Dublin | GA | 31040 | |
| City of Dublin (AL) | | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| City of Dublin (AL) | | 777 B STREET | | | HAYWARD | CA | 94541 | |
| City of El Dorado | | P.O. Box 2170 | | | Ei Dorado | AR | 71730 | |
| City Of Ellijay | | Tax Department | 197 North Main Street | | Ellijay | GA | 30540-3323 | |
| CITY OF ENID OKLAHOMA | | PO BOX 1768 | | | ENID | OK | 73702-1768 | |
| City of Escanba | | PO Box 948 | | | Escanba | MI | 49829 | |
| City of Eufaula | | P.O. Box 219 | | | Eufaula | AL | 36027-0219 | |
| CITY OF FLIPPIN | | PO BOX 40 | | | FLIPPIN | AR | 72634 | |
| City of Forest Park | | PO Box 69 | | | Forest Park | GA | 30298 | |
| City of Good Hope | | 135 Municipal Drive | | | Cullman | AL | 35057 | |
| City of Grand Forks | | 255 N 4th St | | | Grand Forks | ND | 58203 | |
| City of Greensboro | | 212 N Main St | | | Greensboro | GA | 30642-1110 | |
| CITY OF GREENSBORO | | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| CITY OF GREENSBORO C/O FIRE RECOVERY USA | | PO BOX 935667 | | | Atlanta | GA | 31193 | |
| City of Greenville | | 119 East Commerce Street | | | Greenville | AL | 36037 | |
| City of Greenville | | P.O. Box 158 | | | Greenville | AL | 36037-0158 | |
| CITY OF GREENWOOD | | PO BOX 1450 | | | GREENWOOD | AR | 72936 | |
| City of Gretna | | PO Box 404 | | | Gretna | LA | 70054-0404 | |
| City of Guin Water Works and Sewer Board | | PO Box 219 | | | Guin | AL | 35563 | |
| CITY OF HAILEYVILLE | | P O BOX 316 | | | HAILEYVILLE | OK | 74546 | |
| City of Harlingen | | 118 E Tyler Ave | | | Harlingen | TX | 78550 | |
| City of Harlingen | | PO Box 2207 | | | Harlingen | TX | 78551 | |
| CITY OF HARRAH | | 19625 NE 23RD STREET | | | HARRAH | OK | 73045 | |
| City of Hartselle - Tax Dept. | | 611 Chestnut St NW | | | Hartselle | AL | 35640 | |
| City of Hayneville | | P.O. Box 365 | | | Hayneville | AL | 36040 | |
| City of Hayti Tax Collector | | PO Box 552 | | | Hayti | MO | 63851 | |
| CITY OF HAYTI WATER D | | PO BOX 552 | | | HAYTI | MO | 63851 | |
| CITY OF HAYWARD | | 1102 Bob Bullock Loop | P.O. Box 6548 | | Laredo | TX | 78042 | |
| CITY OF HAYWARD | | 777 B STREET | | | HAYWARD | CA | 94541 | |
| City of Hazen | | 111 North Hazen Ave | | | Hazen | AR | 72064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAZEN | | PO BOX 564 | | | HAZEN | AR | 72064 | |
| City of High Point | | 211 S Hamilton St | | | High Point | NC | 27260 | |
| CITY OF HIGH POINT | | PO BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| City of Holly Springs | | PO Box 990 | | | Holly Springs | GA | 30142 | |
| City of Houston | | Sign Administration | P.O. Box 2688 | | Houston | TX | 77252-2688 | |
| City of Huntsville | | 308 Fountain Circle | 3rd Floor | | Huntsville | AL | 35801 | |
| City of Huntsville | | Division of Natural Resources | P O Box 308 | | Huntsville | AL | 35804 | |
| City of Huntsville | | Dept. #2108 | PO Box 11407 | | Birmingham | AL | 35246-2108 | |
| City Of Ila | | Tax Department | Po Box 46 | | Ila | GA | 30647-0046 | |
| CITY OF IRVING | | 825 W. IRVING BLVD | | | IRVING | TX | 75060 | |
| CITY OF JACKSON MISSISSIPPI | | PO BOX 23092 | | | JACKSON | MS | 39225 | |
| City Of Jasper | | Tax Department | 200 Burnt Mountain Rd | | Jasper | GA | 30143-1204 | |
| CITY OF KENNER | | 1801 WILLIAMS BLVD | BLDG B ROOM 105 | | KENNER | LA | 70062 | |
| CITY OF KENNER | | 1610 REVEREND RICHARD WILSON DR. | | | KENNER | LA | 70062 | |
| CITY OF KILGORE | | 815 N KILGORE ST | | | KILGORE | TX | 75662-5869 | |
| City of Lanett | | Business License Dept. | P.O. Box 290 | | Lanett | AL | 36863 | |
| City of Larado and School Tax | Tax Assessor/Collector Office | 1102 Bob Bullock Loop | P.O. Box 6548 | | Laredo | TX | 78042 | |
| City of Laredo | City Hall | 1110 Houston Street | | | Laredo | TX | 78040 | |
| City of Laredo | | P.O. Box 6548 | | | Laredo | TX | 78042 | |
| City of Laredo and School Tax | Tax Assessor/Collector Office | 1102 Bob Bullock Loop | P.O. Box 6548 | | Laredo | TX | 78042 | |
| City of Laredo and School Tax | | 1905 HALL AVENUE | | | MARINETTE | WI | 54143 | |
| City Of Lavonia | | Po Box 564 | | | Lavonia | GA | 30553 | |
| City of Lawrenceville | | PO Box 2200 | | | Lawrenceville | GA | 30046 | |
| CITY OF LEXINGTON | UTILITY DEPARTMENT | 28 WEST CENTER STREET | | | LEXINGTON | NC | 27292 | |
| City of Lilburn | | 340 Main St | | | Lilburn | GA | 30047 | |
| City of Lincoln | | P.O. Box 172 | | | Lincoln | AL | 35096 | |
| CITY OF LINDALE | | PO BOX 130 | 105 BALLARD DRIVE | | LINDALE | TX | 75771 | |
| City of Lindale | | 105 Ballard Dr | | | Lindale | TX | 75771 | |
| City of Lindale | | PO Box 130 | | | Lindale | TX | 75771 | |
| City of Linton | | 86 S Main St | | | Linton | IN | 47441 | |
| CITY OF LOCUST | | P.O. BOX 190 | | | LOCUST | NC | 28097 | |
| City Of Loganville | | P.O. Box 39 | | | Loganville | GA | 30052-0039 | |
| City of Madison | | P.O. Box 99 | | | Madison | AL | 35758 | |
| City of Manawa | | 500 S Bridge St | | | Manawa | WI | 54949 | |
| City of Mansfield | | PO Box 773 | | | Mansfield | LA | 71052 | |
| City of Maple Heights | | 5353 Lee Rd | | | Maple Heights | OH | 44137 | |
| City of Marietta Tax Division | | 205 Lawrence St | | | Marietta | GA | 30061 | |
| CITY OF MARINETTE | MARINETTE CITY HALL | 1905 HALL AVENUE | | | MARINETTE | WI | 54143 | |
| CITY OF MARINETTE | | 311 N. 15th Street | | | Mcallen | TX | 78501 | |
| City of Marshfield | | 207 W 6th St | | | Marshfield | WI | 54449 | |
| CITY OF MCALESTER | | PO BOX 578 | | | MCALESTER | OK | 74502 | |
| City of McAllen | | 311 N 15th St | | | Mcallen | TX | 78501 | |
| CITY OF MCALLEN | | PO Box 220 | | | MCALLEN | TX | 78505 | |
| City of McAllen Tax Office | | 125 N. Main Room 375 | | | Memphis | TN | 38103 | |
| City of McAllen Tax Office | | 311 N 15th Street | | | Mcallen | TX | 78501 | |
| City of McAllen Tax Office, Pablo Villarreal Jr. | | 311 N. 15th Street | | | Mcallen | TX | 78501 | |
| City Of Mccaysville | | Tax Department | P.O. Box 6 | | Mc Caysville | GA | 30555 | |
| City of Memphis | City Treasurer | 125 N. Main Room 375 | | | Memphis | TN | 38103 | |
| City of Memphis | | 501 Texas St Room 102 | | | Shreveport | LA | 71101 | |
| City of Mesquite | | 757 N Galloway Ave | | | Mesquite | TX | 75149 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Millbrook | | P.O. Box 630 | | | Millbrook | AL | 36054 | |
| City of Minden | | 520 Broadway | | | Minden | LA | 71055 | |
| CITY OF MINDEN | | PO BOX 580 | | | MINDEN | LA | 71058 | |
| CITY OF MONROE | | PO BOX 1743 | | | MONROE | LA | 71210-1743 | |
| City of Monroeville | | PO Box 147 | | | Monroeville | AL | 36461 | |
| City of Montgomery | | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| City of Montgomery | | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| City of Montgomery- Sales & Use Tax | | C/O Compass Bank | P.O. Box 830469 | | Birmingham | AL | 35283-0469 | |
| CITY OF MOUNTAIN HOME | | 752 N. COLLEGE STREET | | | MOUNTAIN HOME | AR | 72653 | |
| City of Natchitoches | | PO Box 639 | | | Natchitoches | LA | 71458-0639 | |
| City of New Orleans | | 1300 Perdido St | Room 1W38 | | New Orleans | LA | 70112 | |
| CITY OF NEW ORLEANS | | 1300 PERDIDO ST ROOM 1W34 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | | PO BOX 742503 | | | CINCINNATI | OH | 45274-2503 | |
| CITY OF NEW ORLEANS PROPERTY TAX | | PO BOX 62600 | | | NEW ORLEANS | LA | 70162-2600 | |
| City of Northport | | PO Box 748002 | | | Atlanta | GA | 30374-8002 | |
| City of Oneonta | | 202 Third Avenue East | | | Oneonta | AL | 35121 | |
| City of Opelika | | 204 South Seventh St | | | Opelika | AL | 36801 | |
| City of Opelusas | | PO Box 1879 | | | Opelusas | LA | 70571-1879 | |
| City of Panama City License Dept. | | P.O. Box 1880 | | | Panama City | FL | 32402 | |
| City of Paris | | PO Box 271 | | | Paris | AR | 72855 | |
| City of Peshtigo | | 331 French St | Ste A | | Peshtigo | WI | 54157 | |
| City of Pharr | | 118 S Cage blvd | | | Pharr | TX | 78577 | |
| CITY OF PHARR | | PO BOX 1729 | | | PHARR | TX | 78577 | |
| City of Prattville | | P.O. Box 680190 | | | Prattville | AL | 36068-0190 | |
| CITY OF RANDLEMAN | | 204 S. MAIN STREET | | | RANDLEMAN | NC | 27317-1814 | |
| City of Red Bay | | PO BOX 2002 | | | Red Bay | AL | 35582 | |
| CITY OF RIO GRANDE CI | | PO BOX 19 | | | RIO GRANDE CITY | TX | 78582 | |
| City of Riverdale | | 971 Wilson Road | | | Riverdale | GA | 30274 | |
| CITY OF ROCKINGHAM | | 514 ROCKINGHAM RD. | RICHMOND | | ROCKINGHAM | NC | 28379-3616 | |
| City of Rockingham | | 514 Rockingham Rd | | | Rockingham | NC | 28379-3616 | |
| City of Roswell | | PO Box 732685 | | | Dallas | TX | 75373-2685 | |
| City of Russellville | | P.O. Box 1000 | | | Russellville | AL | 35653 | |
| City of Ruston | | PO Box 2069 | | | Ruston | LA | 71273 | |
| CITY OF RUSTON | | P.O. Box 307 | | | RUSTON | LA | 71273 | |
| City of Scottsboro | | Attn: Revenue Office | 316 South Broad Street | | Scottsboro | AL | 35768 | |
| City of Searcy | | 300 W Arch Ave | | | Searcy | AR | 72143 | |
| CITY OF SEMINOLE | | 401 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| City of Seneca | | PO Box 40 | | | Seneca | KS | 66538 | |
| City of Shawano | | 127 S Sawyer St | | | Shawano | WI | 54166 | |
| CITY OF SHELBY | | PO BOX 207 | | | SHELBY | NC | 28151-0207 | |
| City of Sheveport for local tax | Caddo Parish Tax Assessor's Office | 501 Texas St Room 102 | | | Shreveport | LA | 71101 | |
| City of Sheveport for local tax | | 505 Travis Street | | | Shreveport | LA | 71101 | |
| City of Shreveport | | PO Box 30040 | | | Shreveport | LA | 71130-0040 | |
| CITY OF SHREVEPORT | | P O BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| City of Shreveport-Revenue Division | | 515 N Summit Street | PO Box 548 | | Spooner | WI | 54801 | |
| City of Shreveport-Revenue Division | | 505 Travis Street | | | Shreveport | LA | 71101 | |
| City of Sikeston Collector | | 105 E Center St | | | Sikeston | MO | 63801 | |
| CITY OF SLIDELL | | 2045 SECOND STREET, SUITE 214 | | | SLIDELL | LA | 70458 | |
| City of Snellville | | 2342 Oak Rd | | | Snellville | GA | 30078 | |
| City of Spooner | | 515 N Summit Street | PO Box 548 | | Spooner | WI | 54801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Spooner | | 407 GRANT ST. | | | WAUSAU | WI | 54403 | |
| City of Spooner for BPPT, 715-635-8769 | | 515 N Summit Street | PO Box 548 | | Spooner | WI | 54801 | |
| CITY OF ST MARTINVILL | | 303 W PORT STREET S | | | ST MARTINVILLE | LA | 70582 | |
| CITY OF ST MARTINVILLE | | 120 S New Market Street | | | St. Martinville | LA | 70582 | |
| City of Stevens Point | | 1515 Strongs Ave | | | Stevens Point | WI | 54481 | |
| City Of Sumiton | | P.O. Box 10 | | | Sumiton | AL | 35148 | |
| City of Sylacauga | | 301 N Broadway Ave | | | Sylacauga | AL | 35150 | |
| City of Sylacauga | | P.O. Box 390 | | | Sylacauga | AL | 35150 | |
| City of Thomasville | | PO Box 368 | | | Thomasville | NC | 27361 | |
| City Of Toccoa | | Tax Department | 92 N Alexander St | | Toccoa | GA | 30577-1409 | |
| City of Toledo | | One Government Center | Suite 2000 | | Toledo | OH | 43604 | |
| City of Troy | | P.O. Box 549 | | | Troy | AL | 36081 | |
| City of Tuscaloosa Water & Sewer | | PO Box 2153 | | | Birmingham | AL | 35287-2533 | |
| City Of Valley | | P. O. Box 186 | | | Valley | AL | 36854 | |
| City of Valley | | P.O. Box 186 | | | Valley | AL | 36864 | |
| City of Wasau | | PO Box 78510 | | | Milwaukee | WI | 53278 | |
| CITY OF WAUSAU | CITY HALL | 407 GRANT ST. | | | WAUSAU | WI | 54403 | |
| CITY OF WAUSAU | | 40 South Broadway - Room 100 | | | Yonkers | NY | 10701 | |
| CITY OF WESLACO | | 225 SOUTH KANSAS AVENUE | | | WESLACO | TX | 78596 | |
| City of West Monroe | | 2305 N 7th St | | | West Monroe | LA | 71291 | |
| City of West Point | | Tax Collector | PO Box 1117 | | West Point | MS | 39773 | |
| CITY OF WESTWEGO | | 1100 FOURTH STREET | | | WESTWEGO | LA | 70094 | |
| CITY OF WILLISTON | | PO BOX 1306 | | | WILLISTON | ND | 58801 | |
| City of Winfield | | PO Box 1438 | | | Winfield | AL | 35594-1438 | |
| City of Wisconsin Rapids | | 444 W Grand Ave | | | Wisconsin Rapids | WI | 54495 | |
| CITY OF WYNNE | | 206 SOUTH FALLS BLVD | | | WYNNE | AR | 72396 | |
| City of Yonkers | Assessment Office | 40 South Broadway - Room 100 | | | Yonkers | NY | 10701 | |
| City of Yonkers | | 300 Hwy 146 | | | Homer | LA | 71040 | |
| City of Yonkers Tax Collector | | PO Box 5211 | | | Binghamton | NY | 13902 | |
| City of Yonkers Water | | PO Box 5211 | | | Binghamton | NY | 13902-5211 | |
| CIVIL POULARD, ROSE M | | ADDRESS ON FILE | | | | | | |
| CIVIL, DARLENE | | ADDRESS ON FILE | | | | | | |
| CIVIL, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| CKE | | PO BOX 844736 | | | LOS ANGELES | CA | 90084-4736 | |
| CKE RESTAURANTS HOLDINGS, INC | | PO BOX 841236 | | | LOS ANGELES | CA | 90084-1236 | |
| Claar, Jessica I | | Address on File | | | | | | |
| Claiborne Operations LLC | | 710 North 4th St. | | | Lamesa | TX | 79331 | |
| Claiborne Parish Collector | | PO Box 600 | | | Homer | LA | 71040 | |
| Claiborne Parish Sheriff | Tax and Civil Office | 300 Hwy 146 | | | Homer | LA | 71040 | |
| Claiborne Parish Sheriff | | 205 West Saint Clair Ave | | | Cleveland | OH | 44113-1503 | |
| Claiborne Parish Sheriff;Union Parish Sherriffs Office | | 710 Holder Rd | | | Farmerville | LA | 71241 | |
| Claiborne Parish Tax Collector | | 300 Hwy 146 | | | Homer | LA | 71040 | |
| CLAKELEY, ANDREW WILLIAM | | ADDRESS ON FILE | | | | | | |
| Clapp, Melissa G | | Address on File | | | | | | |
| CLARENCE, DONALEE D | | ADDRESS ON FILE | | | | | | |
| Clarin, Nathaniel J | | Address on File | | | | | | |
| CLARK AVILA, JOSEPH M | | ADDRESS ON FILE | | | | | | |
| CLARK GAS CO. | Johnny Seele | 4525 PARKWAY DRIVE | | | FLORENCE | AL | 35630 | |
| CLARK, AMIYAH | | ADDRESS ON FILE | | | | | | |
| CLARK, ARIANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| Clark, Cody A | | Address on File | | | | | | |
| CLARK, DEBRA ANN | | ADDRESS ON FILE | | | | | | |
| Clark, Demarsha T | | Address on File | | | | | | |
| CLARK, DIALYAH | | ADDRESS ON FILE | | | | | | |
| Clark, Jakayla R | | Address on File | | | | | | |
| Clark, Jaleesa | | Address on File | | | | | | |
| CLARK, JAMIRA C | | ADDRESS ON FILE | | | | | | |
| CLARK, JUSTICE M. | | ADDRESS ON FILE | | | | | | |
| Clark, Kathryn | | Address on File | | | | | | |
| CLARK, KEIONTAE | | ADDRESS ON FILE | | | | | | |
| CLARK, KRISTIE | | ADDRESS ON FILE | | | | | | |
| Clark, Latrell O | | Address on File | | | | | | |
| Clark, Montez L | | Address on File | | | | | | |
| CLARK, SAVANNAH | | ADDRESS ON FILE | | | | | | |
| CLARK, TABATHA | | ADDRESS ON FILE | | | | | | |
| Clark, Tasha D | | Address on File | | | | | | |
| CLARK, TRUNEE | | ADDRESS ON FILE | | | | | | |
| Clark, Wanda W | | Address on File | | | | | | |
| CLARK, WUJUJAHNIN | | ADDRESS ON FILE | | | | | | |
| Clarke, Kevin L | | Address on File | | | | | | |
| Clarkson, Tyaudria T | | Address on File | | | | | | |
| Clash Graphics | | 2233 Peachtree Rd NE | Ste 202 | | Atlanta | GA | 30309 | |
| Classic Security Services | | P.O. Box 52 | | | Carnesville | GA | 30521 | |
| CLAVO, IRIELLE | | ADDRESS ON FILE | | | | | | |
| Clavon Crosby | | Address on File | | | | | | |
| CLAXTON, BRE'ANNA | | ADDRESS ON FILE | | | | | | |
| Clay County Collector | | 151 S 2nd Ave | | | Piggott | AR | 72454-2618 | |
| Clay County Tax Assessor/Collector | | P O Box 795 | | | West Point | MS | 39773 | |
| CLAY, DESHAWN | | ADDRESS ON FILE | | | | | | |
| CLAY, KAYLA L | | ADDRESS ON FILE | | | | | | |
| Claybon, Robben | | Address on File | | | | | | |
| Claycamp, Josie | | Address on File | | | | | | |
| Claycamp, Josie Marie | | Address on File | | | | | | |
| Clayton County Clerk | | 9151 Tara Blvd | | | Atlanta | GA | 30326-4912 | |
| Clayton County Tax Commissioner | | Administration Annex 3, 2nd Floor | 121 S. McDonough Street | | Jonesboro | GA | 30236 | |
| Clayton County Water Auth | | P. O. Box 117195 | | | Atlanta | GA | 30368-7195 | |
| Clayton County Water Authority | | 1600 Battle Creek Road | | | Morrow | GA | 30260 | |
| Clayton, Christopher A | | Address on File | | | | | | |
| Clayton, Dianna F | | Address on File | | | | | | |
| Clayton, Kristen I | | Address on File | | | | | | |
| Clean Fuel National | | 4620 E. 900 S. | | | Keystone | IN | 46759 | |
| Clean Fuels Clearinghouse | | 5190 Neil Rd, Suite 430 | | | Reno | NV | 89502 | |
| Clean Fuels National, Inc | | 4620 E 900 S | | | Keystone | IN | 46759 | |
| CleanEdge LLP | | 3121 Wilmarco Drive | | | Baltimore | MD | 21223 | |
| CLECO POWER LLC | | PO BOX 660228 | | | DALLAS | TX | 75266-0228 | |
| CLEGG JR., JASON | | ADDRESS ON FILE | | | | | | |
| Clegg, Alexandrea A | | Address on File | | | | | | |
| Clement, Margaret G | | Address on File | | | | | | |
| Clemons, Terrell | | Address on File | | | | | | |
| Clerk of Superior Court | | PO Box 937 | | | Conyers | GA | 30012 | |
| Clerk of Superior Court | | Spalding County | 132 E. Solomon Street | | Griffin | GA | 30223 | |
| Clerk of Superior Court | | Whitefield County | 205 N Selvidge Street | | Dalton | GA | 30720 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clerk of Superior Court | | Bibb County | 601 Mulberry Street, #216 | | Macon | GA | 31201 | |
| Clerk of Superior Court | | Coweta County | 72 Greenville Street | | Newnan | GA | 30263 | |
| Clerk of Superior Court | | 100 Ridley Ave | | | Lagrange | GA | 30240 | |
| Clerk of Superior Court | | 101 East Courthouse Square | | | Cumming | GA | 30040 | |
| Clerk of Superior Court | | 303 South Hammond Drive | | | Monroe | GA | 30655 | |
| Clerk of Superior Court | | 3 Government Plaza | | | Rome | GA | 30161 | |
| Clerk of Superior Court - Glynn County | | 701 H Street #103 | | | Brunswick | GA | 31520 | |
| CLESI, NICOLE R | | ADDRESS ON FILE | | | | | | |
| Cleveland Collectors | CCA - Division of Taxation | 205 West Saint Clair Ave | | | Cleveland | OH | 44113-1503 | |
| Cleveland County Tax Collector | | PO Box 760 | | | Shelby | NC | 28151 | |
| Cleveland County Treasurer | | 201 S Jones | Suite 100 | | Norman | OK | 73069 | |
| Cleveland Collectors | | 105 S. Market St | | | Lisbon | OH | 44432 | |
| Cliff's Fire Extingusher Co | | 311 Bell Park Dr. | | | Woodstock | GA | 30114 | |
| Clifton, Larson, Allen, LLP | | PO Box 740863 | | | Atlanta | GA | 30374-0863 | |
| Clinard Oil | | PO Box 1007 | | | Thomasville | NC | 27361 | |
| Clinard Oil Co | | PO Box 1007 | | | Thomasville | NC | 27361 | |
| Clodfelter, Jesse M | | Address on File | | | | | | |
| Clofer, Daijah D | | Address on File | | | | | | |
| Clouatre, Jasmine M | | Address on File | | | | | | |
| CLOUD, LANEISHA KASHONICA | | ADDRESS ON FILE | | | | | | |
| CLOUD, MARICLE A | | ADDRESS ON FILE | | | | | | |
| Cloud, Rachel | | Address on File | | | | | | |
| Cloud, Rose M | | Address on File | | | | | | |
| CNR TECHNOLOGIES | | 130 PROMINENCE POINT PARKWAY | STE 130-133 | | CANTON | GA | 30114 | |
| CO Dept of Public Health & Environment | | 4300 Cherry Creek Dr South | | | Denver | CO | 80246 | |
| COALFIRE SYSTEMS, INC. | | 11000 Westmoor Circle | Suite 450 | | Westminster | CO | 80021 | |
| Coastal Tank and Testing LLC | | 1717 Strawn Rd | | | Houston | TX | 77055 | |
| COASTAL TESTING INC | | 3660 MAIN HIGHWAY | | | BREAUX BRIDGE | LA | 70517 | |
| Coastal Testing Inc | | 3660 Main Highway | | | Breaux | LA | 70517 | |
| Coastal Transport Co., Inc | | 1603 Ackerman Road | | | San Antonio | TX | 78219 | |
| Coates, James | | Address on File | | | | | | |
| COATES, JAMES CAMERON | | ADDRESS ON FILE | | | | | | |
| Coates, James Cameron | | Address on File | | | | | | |
| COATES, KETAHALEXANDRIA Y | | ADDRESS ON FILE | | | | | | |
| Coates, Makayla A | | Address on File | | | | | | |
| COATS, CYNTRELL ALLEGRA | | ADDRESS ON FILE | | | | | | |
| Cobb County tax Collector | | 736 Whitlock Ave NW, #100 | | | Marietta | GA | 30064 | |
| Cobb County Tax Commissioner | | PO Box 100127 | | | Marietta | GA | 30061 | |
| Cobb EMC | | PO Box 745711 | | | Atlanta | GA | 30374-5711 | |
| Cobb, Roy L | | Address on File | | | | | | |
| Cobb, Shyla K | | Address on File | | | | | | |
| Cobbin, Christal C | | Address on File | | | | | | |
| Coble, Donna A. | | Address on File | | | | | | |
| Cobra Administrators | Cobra Help | 1620 N High St | | | Denver | CO | 80218 | |
| COCA COLA OF WILLISTON | Tyler Jundt | P.O. BOX 820 | | | WILLISTON | ND | 58802 | |
| COCA-COLA - NEW ORLEANS | | P.O. BOX 105637 | | | ATLANTA | GA | 30348-5637 | |
| COCA-COLA (MACHINES) | | P.O. BOX 102703 | DEKALB | | ATLANTA | GA | 30368 | |
| Coca-Cola Bottling Co | Pamela Hume | PO Box 105637 | | | Atlanta | GA | 30348-5637 | |
| Coca-Cola Bottling Co | | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| COCA-COLA BOTTLING CO OF FT. SMITH, LLLC | Carol Burns | P.O. BOX 6607 | | | FORT SMITH | AR | 72906 | |
| COCA-COLA BOTTLING CO. (MINDEN) | Anthony Morris | 412 PINS STREET | | | MINDEN | LA | 71055 | |
| Coca-Cola Bottling Co. United | | Po Box 105637 | | | Atlanta | GA | 30348-5637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coca-Cola Bottling Co.Hot Springs, INC | | 321 Market St. | | | Hot Springs | AR | 71901 | |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | | P.O. BOX 855141 | | | MINNEAPOLIS | MN | 55485 | |
| COCA-COLA BOTTLING COMPANY UNITED | Mickey Benoit | 4600 E LAKE BLVD | | | BIRMINGHAM | AL | 35217 | |
| COCA-COLA BOTTLING CONS-(NEW) | Christine Quellhorst | P.O. BOX 602937 | | | CHARLOTTE | NC | 28260-2937 | |
| COCA-COLA BOTTLING UNITED(NO) | Pam Hume | PO Box 105637 | | | Atlanta | GA | 30348-5637 | |
| COCA-COLA SOUTHWEST BEVERAGES | Tommy Zelnicek | 14185 DALLAS PARKWAY | | | DALLAS | TX | 75254 | |
| Cochran, Heather M | | Address on File | | | | | | |
| COCKERHAM, CHANBRIEKA | | ADDRESS ON FILE | | | | | | |
| Cockheran, Jazelle A | | Address on File | | | | | | |
| COCKRANE, ZIYAHTA A. | | ADDRESS ON FILE | | | | | | |
| Coe, John | | Address on File | | | | | | |
| Coe, John R | | Address on File | | | | | | |
| Coffin, Cassie N | | Address on File | | | | | | |
| COFFMAN, DARRELL | | ADDRESS ON FILE | | | | | | |
| Coffman, Kristin N | | Address on File | | | | | | |
| COFFY, GUILANDE | | ADDRESS ON FILE | | | | | | |
| Cofield, Britney L | | Address on File | | | | | | |
| Cogency Global, Inc | | PO Box 3168 | | | Hicksville | NY | 11802 | |
| COHEN'S ELECTRONICS & APPLIANCES, INC. | | 2515 EASTERN BYPASS | | | MONTGOMERY | AL | 36117 | |
| Cohn, David M | | Address on File | | | | | | |
| Coit, Lamont | | Address on File | | | | | | |
| Coker, Kimberly L | | Address on File | | | | | | |
| Coker, Rufus F | | Address on File | | | | | | |
| Colbert Investment Inc. | | 804 Beavers Road | | | Canton | GA | 30115 | |
| Colbert, Ronald R | | Address on File | | | | | | |
| COLD FRONT DISTRIBUTION LLC | Frank Ramirez | 7301 FEDERAL BLVD | STE. 200 | | WESTMINSTER | CO | 80030 | |
| Cold Temp Refrigeration Servic | | 611 Laurel Ridge | | | Woodstock | GA | 30188 | |
| Cole, Cara M | | Address on File | | | | | | |
| COLE, CORINNA | | ADDRESS ON FILE | | | | | | |
| COLE, DESTINY | | ADDRESS ON FILE | | | | | | |
| Cole, Jasmine R | | Address on File | | | | | | |
| Cole, Jennifer A | | Address on File | | | | | | |
| COLE, KATELYN | | ADDRESS ON FILE | | | | | | |
| Cole, Katelyn S | | Address on File | | | | | | |
| COLE, LEON D | | ADDRESS ON FILE | | | | | | |
| COLE, STORMIE F | | ADDRESS ON FILE | | | | | | |
| COLE, WAYNEA | | ADDRESS ON FILE | | | | | | |
| Coleman, Broderick | | Address on File | | | | | | |
| COLEMAN, DA'JUAN | | ADDRESS ON FILE | | | | | | |
| Coleman, Daquan K | | Address on File | | | | | | |
| COLEMAN, DIANNA M | | ADDRESS ON FILE | | | | | | |
| COLEMAN, JOHNISHA | | ADDRESS ON FILE | | | | | | |
| Coleman, Johnnie A | | Address on File | | | | | | |
| Coleman, Kenyatta D | | Address on File | | | | | | |
| Coleman, Linda T | | Address on File | | | | | | |
| COLEMAN, REGINALD | | ADDRESS ON FILE | | | | | | |
| Coleman, Xavier V | | Address on File | | | | | | |
| Coley, Candice M | | Address on File | | | | | | |
| COLLADO, JESSICA | | ADDRESS ON FILE | | | | | | |
| COLLADO, TEODORA A | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZOS, INEZ KARINA | | ADDRESS ON FILE | | | | | | |
| Collie, Dominic A | | Address on File | | | | | | |
| Collier, Scyeita S | | Address on File | | | | | | |
| Colligan, Kerry M | | Address on File | | | | | | |
| Collins Maintenance Serv, INC | | 249 Duet St | | | Houma | LA | 70360 | |
| COLLINS PETROLEUM & ELECTRICAL | | 308 HEATHERFORD DRIVE | | | LEWISVILLE | NC | 27006 | |
| Collins, Antarus C | | Address on File | | | | | | |
| COLLINS, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRADLEY S | | ADDRESS ON FILE | | | | | | |
| COLLINS, BRIANA | | ADDRESS ON FILE | | | | | | |
| Collins, Corniece T | | Address on File | | | | | | |
| COLLINS, GLORIA D | | ADDRESS ON FILE | | | | | | |
| COLLINS, ISABELLA R. | | ADDRESS ON FILE | | | | | | |
| Collins, Jessica R | | Address on File | | | | | | |
| COLLINS, JUANITRICE Q | | ADDRESS ON FILE | | | | | | |
| Collins, Minnie R | | Address on File | | | | | | |
| COLLINS, MONANIKA | | ADDRESS ON FILE | | | | | | |
| Collins, Shaila S | | Address on File | | | | | | |
| COLLINS, SHAMARIA | | ADDRESS ON FILE | | | | | | |
| COLLINS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| COLLINS-ESPINOZA, MAJJA | | ADDRESS ON FILE | | | | | | |
| COLOMB, MIALA | | ADDRESS ON FILE | | | | | | |
| COLON MARTINEZ, LUIS | | ADDRESS ON FILE | | | | | | |
| COLON RAMOS, TAMARA | | ADDRESS ON FILE | | | | | | |
| COLON, JONATHAN | | ADDRESS ON FILE | | | | | | |
| COLON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| COLONIAL LP GAS CO. | | P.O. BOX 563 | | | TROY | NC | 27371 | |
| COLONIAL OIL INDUSTRIES, INC. | | N. LATHROP AVE. | | | SAVANNAH | GA | 31402-0576 | |
| Colon-Pabon, Lydia M | | Address on File | | | | | | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Colorado Department of Revenue | Attn: Bankruptcy Unit | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | Fuel Tax Unit, Room 200 | | | Denver | CO | 80261-0004 | |
| Colorado Dept of Health & Environment | Colorado Dept of Health & Environment | 4300 Cherry Creek Dr South | | | Denver | CO | 80246-1530 | |
| Colorado Dept of Labor & Employment | | PO Box 628 | | | Denver | CO | 80201 | |
| Colorado Dept of Revenue | Attn: Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Columbia County Collector | | 101 Boundary Suite 104 | | | Magnolia | AR | 71753 | |
| Columbiana County | Columbiana County Commissioners | 105 S. Market St | | | Lisbon | OH | 44432 | |
| Columbiana County | | 9709 US Hwy 231 | PO Box 7 | | Rockford | AL | 35136 | |
| Columbus Paper and Chemical | | PO Box 8367 2786 Military Rd | | | Columbus | MS | 39705 | |
| Colvin, Kesia M | | Address on File | | | | | | |
| COMARDELLE, KAYLA | | ADDRESS ON FILE | | | | | | |
| Combs, Hunter L | | Address on File | | | | | | |
| Combs, Jesse B | | Address on File | | | | | | |
| Combs, Rachel N | | Address on File | | | | | | |
| Comcast | | Po Box 530098 | | | Atlanta | GA | 30353-0098 | |
| COMCAST | | PO BOX 60533 | | | City Of Industry | CA | 91716-0533 | |
| Comcast | | P.O. Box 660618 | | | Dallas | TX | 75265-0618 | |
| Comcast | | P.O. BOX 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast | | PO Box 8587 | | | Philadelphia | PA | 19101-8587 | |
| COMDATA ATL | | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comdata Merchant SALES | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| COMDATA NASH | | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-7572 | |
| Comdata Network, Inc | Cheryl Grelene | P.O. Box 3389 | | | Brentwood | TN | 37024 | |
| COMDATA -TRENDAR MERCHANT SER | | P.O. BOX 3389 | | | BRENTWOOD | TN | 37024 | |
| COMEAUX, ANGELIA T | | ADDRESS ON FILE | | | | | | |
| COMEAUX, AREION | | ADDRESS ON FILE | | | | | | |
| Comet Signs LLC | | PO Box 679193 | | | Dallas | TX | 75267-9193 | |
| COMFORT SOUTH INC. | | PO BOX 190 | | | BISCOE | NC | 27209 | |
| Commercial Billing Service | | P.O. Box 2201 | | | Decatur | AL | 35609-2201 | |
| COMMERCIAL DOOR, LLC | | 987 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| COMMERCIAL ELECTRONICS | | 3787 RIDER TRL S | | | EARTH CITY | MO | 63045-1114 | |
| COMMERCIAL FLOOR CLEANERS | | 6115 E BENTON ST | | | ST LOUIS | MS | 39520 | |
| COMMERCIAL MILLWORK & INSTALL | | 356 INDUSTRIAL ROAD | | | NEWPORT | TN | 37821 | |
| COMMERCIAL REFRIGERATION INC. | | 5528 EASTCLIFF INDUSTRIAL LOOP | | | BIRMINGHAM | AL | 35210 | |
| Commercial Relocation Specialists of GA | | PO Box 5055 | | | Canton | GA | 30114 | |
| Committee on Natural Resources | Committee on Natural Resources | 1324 Longworth House Office Building | | | Washington | DC | 20515 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of PA - USTIF | | 901 N 7th St | | | Harrisburg | PA | 17102 | |
| COMMUNITY & SOUTHERN BANK | | 19 HIGHLANDS CROSSING | | | EAST ELLIJAY | GA | 30540 | |
| Community & Southern Bank | | P.O. Box 280 | | | Carrollton | GA | 30112-0005 | |
| COMMUNITY BANK OF PICKENS COUNTY | | 15 MOUNTAINSIDE DRIVE | | | JASPER | GA | 30143 | |
| COMMUNITY BANK OF PICKENS COUNTY | | 15 SAMMY MCGHEE BLVD. | | | JASPER | GA | 30143 | |
| Community Bank Of Pickens Cty | | PO BOX 40 | 15 Sammy Mcghee Blvd | | Jasper | GA | 30143 | |
| Community Coffee Company | | P O Box 60141 | | | New Orleans | LA | 70160 | |
| COMMUNITY COFFEE COMPANY LLC | Jonas Cyrstal | PO BOX 679510 | | | DALLAS | TX | 75267-9510 | |
| Community Development | | PO Box 308 | | | Huntsville | AL | 35804 | |
| Community Neighbor | Community Neighbor Bank | 3 Water Street | | | Camden | AL | 36726 | |
| Community Neighbors | | 281 Greenville Bypass | | | Greenville | AL | 36037 | |
| COMMUNITY TRUST BANK | | 3844 ATLANTA HWY | PO BOX 1700 | | HIRAM | GA | 30141 | |
| Compass Carrier | | 3302 Old Sawmill Road | | | Moody | AL | 35004 | |
| Complete Maintenance Solutions | | 2138 Wooddale Blvd #18 | | | Baton Rouge, La | LA | 70806 | |
| COMPLETE PAYMENT RECOVERY | | P.O. BOX 38997 | | | TUSCALOOSA | AL | 35403 | |
| Compliance Assistance LLC | | 10144 Autumn Ct. | | | Denham Springs | LA | 70726 | |
| Comprehensive Home Inspections | | 344 Wheeler Lane | | | Mt Ida | AR | 71957 | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Comptroller of Public Accounts | | 111 E 17th Street | | | Austin | TX | 78774-0100 | |
| Computerizing, Inc. | | P.O. Box 99 | | | Scottsboro | AL | 35768-0099 | |
| Concentric Tax and Consulting | | 1899 Powers Ferry Rd | Ste 440 | | Atlanta | GA | 30339 | |
| Concur Technologies, Inc | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Confiance Business Solutions, Inc | | PO Box 11407 | | | Birmingham | AL | 35246-5875 | |
| Conklin, Mark D | | Address on File | | | | | | |
| CONN EQUIPMENT RENTAL CO., INC. | | 36980 HWY. 280 | P.O. BOX 2157 | | SYLACAUGA | AL | 35150 | |
| Connect Staffing, Inc | | 540 Powder Springs St | Suite D-21 | | Marietta | GA | 30064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connected Vehicle Services | | 8550Freeport Parkway | | | Irving | TX | 75063-2547 | |
| Connecticut Department of Revenue | | 450 Columbus Blvd. Suite 1 | | | Hartford | CT | 06103 | |
| Connor II, Ronald W | | Address on File | | | | | | |
| CONOCOPHILLIPS | | P.O. BOX 7200 | | | BARTLESVILLE | OK | 74005 | |
| ConocoPhillips Company | | 512 Philips Building | | | Bartlesville | OK | 74004 | |
| Consignment Vendor for Terminals | | 5333 Bells Ferry Road | | | Acworth | GA | 30102 | |
| Consolidated Admin Services | | PO Box 1513 | | | Cabot | AR | 72023 | |
| CONSOLIDATED WWD2 | | 7125 PINE GROVE LOOP | | | BASTROP | LA | 71220 | |
| Continental Equipment Co | | 4100 Tchoupitoulas St | | | New Orleans | LA | 70115 | |
| Contineo Group, LLC | | 755 Commerce Dr. Suite 800 | | | Decatur | GA | 30030 | |
| Contreras, Edith | | Address on File | | | | | | |
| Control Scan | | 250 W. Main St | Suite 3100 | | Lexington | KY | 40507 | |
| Convergent Media Systems | | PO Box 310453 | | | Des Moines | IA | 50331-0453 | |
| Conway, Bonnie L | | Address on File | | | | | | |
| COOK, ASIA AUNJANEA | | ADDRESS ON FILE | | | | | | |
| Cook, Brenda | | Address on File | | | | | | |
| COOK, JOREE BREANNA | | ADDRESS ON FILE | | | | | | |
| Cook, Joseph | | Address on File | | | | | | |
| Cook, Nicki L | | Address on File | | | | | | |
| COOK, RHONDA | | ADDRESS ON FILE | | | | | | |
| Cook, Rhonda R | | Address on File | | | | | | |
| Cook, Steven A | | Address on File | | | | | | |
| Cook, Wayne M | | Address on File | | | | | | |
| COOKS, JACOLA ACASIA | | ADDRESS ON FILE | | | | | | |
| Cooksey, Chase A | | Address on File | | | | | | |
| COOLER AIR EQUIPMENT LLC | | PO BOX 58251 | | | NEW ORLEANS | LA | 70158 | |
| Cooley, Tyler M | | Address on File | | | | | | |
| COONEY, SADIE ANN | | ADDRESS ON FILE | | | | | | |
| COOPER, ANDREW | | ADDRESS ON FILE | | | | | | |
| Cooper, Arika | | Address on File | | | | | | |
| Cooper, Arika R | | Address on File | | | | | | |
| COOPER, BREIANA L | | ADDRESS ON FILE | | | | | | |
| Cooper, Christian A | | Address on File | | | | | | |
| Cooper, Devante R | | Address on File | | | | | | |
| COOPER, FERNANDO | | ADDRESS ON FILE | | | | | | |
| COOPER, JESSIE MARIE | | ADDRESS ON FILE | | | | | | |
| Cooper, Jovana N | | Address on File | | | | | | |
| Cooper, Kenneth | | Address on File | | | | | | |
| Cooper, Patsy G | | Address on File | | | | | | |
| Cooper, RonQuita R | | Address on File | | | | | | |
| COOPER, TAYLOR | | ADDRESS ON FILE | | | | | | |
| COOPER, TAYLOR D. | | ADDRESS ON FILE | | | | | | |
| Cooper, Terri | | Address on File | | | | | | |
| Cooper, Terri M | | Address on File | | | | | | |
| Coosa County Revenue Commissioner | | 9709 US Hwy 231 | PO Box 7 | | Rockford | AL | 35136 | |
| Coosa County Revenue Commissioner | | P.O. Box 2220 | | | Cullman | AL | 35056-2220 | |
| Coosa County Revenue Commissioner | | PO Box 7 | | | Rockford | AL | 35136 | |
| COPACO INC. | | P.O. BOX 6369 | | | COLUMBUS | GA | 31917 | |
| COPELAND ELECTRIC CO. LLC | | 186 VENABLE LANE | | | MONROE | LA | 71203 | |
| Copeland, Franco, Screws & Gill, PA | | 444 South Perry Street | | | Montgomery | AL | 36104 | |
| Coraluzzo | | PO Box 1360 | 1713 N Main Road | | Vineland | NJ | 08360 | |
| Coraluzzo Transport | | 378 E. Base St. Suite #213 | | | Madison | FL | 32340 | |
| Coraluzzo(Sold Through MEX Advantage) | | PO Box 1360 | | | Vineland | NJ | 08360 | |
| CORBETT, BRIANNA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corbitt, Robert | | Address on File | | | | | | |
| Corbitt, Robert J | | Address on File | | | | | | |
| Cordero, Marcy I | | Address on File | | | | | | |
| CORDOVA, INES A | | ADDRESS ON FILE | | | | | | |
| Core-Mark | c/o Performance Food Group | 12500 West Creek Parkway | | | Richmond | VA | 23238 | |
| Core-Mark AR | Tonia Tubbs | 3400 COMMERCE DRIVE | | | FORREST CITY | AR | 72335 | |
| Core-Mark Iowa | | 1751 US Hwy 30 East | | | Carroll | IA | 51401 | |
| Corey Jumpiere | | Address on File | | | | | | |
| CORINTH COCA-COLA | | 601 WASHINGTON STREET | | | CORINTH | MS | 38834 | |
| CORKERN, SHARAE M | | ADDRESS ON FILE | | | | | | |
| Corkran Investments LTD | | 321 Grand Ranch Ln | | | Friendswood | TX | 77546 | |
| CORMEDIA, LLC | | P.O. BOX 12009 | | | RALEIGH | NC | 27605 | |
| CORNE IV, FRANCOIS | | ADDRESS ON FILE | | | | | | |
| Cornelus Weaver | | Address on File | | | | | | |
| CORNERSTONE BANK | | 2060 MT. PARAN ROAD, NW, SUITE 100 | | | ATLANTA | GA | 30327 | |
| Corning Water Dept | | P.O. Box 538 | | | Corning | AR | 72422 | |
| CORNISH, ESSENCE | | ADDRESS ON FILE | | | | | | |
| Cornish, Lalique C | | Address on File | | | | | | |
| Corona, Tabitha | | Address on File | | | | | | |
| Corporation Income Tax | | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Corporation Service Company | | P.O. Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62706 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | P.O. BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| CORRALES CACERES, ANA | | ADDRESS ON FILE | | | | | | |
| CORREA, ILEA M | | ADDRESS ON FILE | | | | | | |
| CORRENTI, JADE | | ADDRESS ON FILE | | | | | | |
| CORRPRO COMPANIES, INC. | | P.O. BOX 674173 | | | DALLAS | TX | 75267-4173 | |
| Cortes, Silvia | | Address on File | | | | | | |
| CORTEZ, GAVIN MANUEL | | ADDRESS ON FILE | | | | | | |
| Cortez, Tamara J | | Address on File | | | | | | |
| CORTORREAL, DARIOSKY | | ADDRESS ON FILE | | | | | | |
| CORUJO RODRIGUEZ, ILIANETTE | | ADDRESS ON FILE | | | | | | |
| Cosey Sr, Tyrone T | | Address on File | | | | | | |
| Cosey, Erica L | | Address on File | | | | | | |
| COSTA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Costa, Jessica N | | Address on File | | | | | | |
| COSTCO WHOLESALE | | P.O. BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| Coston, Amari I | | Address on File | | | | | | |
| COSTON, DASUQUA SHANDRELL | | ADDRESS ON FILE | | | | | | |
| Coston, Jami D | | Address on File | | | | | | |
| COTE, BONNIE J. | | ADDRESS ON FILE | | | | | | |
| COTES KELLY, TALIA E | | ADDRESS ON FILE | | | | | | |
| COTES KELLY, YANIRI | | ADDRESS ON FILE | | | | | | |
| Cotner, Tommy D | | Address on File | | | | | | |
| COTO RODEZNO, LUIS | | ADDRESS ON FILE | | | | | | |
| COTTA ALEX B / COTTA ENTERPRISES INC | JOHNSTON JR, JAMES T | 221 Hardage Drive | | | Marietta | GA | 30064 | |
| Cottons Creations | | 945 Erastus Church Rd | | | Commerce | GA | 30530 | |
| Cottrell, Christian D. | | Address on File | | | | | | |
| Couch & Philippi | | 10680 Fern Ave. | P.O. Box A | | Stanton | CA | 90680 | |
| COULON, TAMMY L | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COULOUTE, JEAN | | ADDRESS ON FILE | | | | | | |
| COULOUTE, JOCELYNE | | ADDRESS ON FILE | | | | | | |
| Country Corner Texaco | | 2715 Hwy 124 | | | Jefferson | GA | 30549 | |
| Countrymark Refining and Logistics,LLC | | 255 South East Street | Suite 144 | | Indianapolis | IN | 46202 | |
| COUNTRYSTYLE LANDSCAPE & LAWN CARE LLC | | 5304 OAK DRIVE | | | MARRERO | LA | 70072 | |
| Counts, Karen M | | Address on File | | | | | | |
| County of Alamance Tax Collector | | 124 W Elm St | | | Graham | NC | 27253 | |
| COUNTY OF MOORE | | P.O. BOX 69 | | | CARTHAGE | NC | 28327 | |
| COUNTY OF RICHMOND | | P.O. BOX 1644 | | | ROCKINGHAM | NC | 28380 | |
| County of Summit | | 175 S Main | Ste 320 | | Akron | OH | 44308-1353 | |
| COUPEL, JAKE | | ADDRESS ON FILE | | | | | | |
| COURIER TRIBUNE | | P.O. BOX 340 | | | ASHEBORO | NC | 27204 | |
| COURSON, SANDRA K. | | ADDRESS ON FILE | | | | | | |
| Cousin, Ariana S | | Address on File | | | | | | |
| Cousin's Oil Company LLC | | 621 Hwy 7 South | | | Holly Springs | MS | 38635 | |
| COUSINS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| COUTARD, GINA | | ADDRESS ON FILE | | | | | | |
| Coutee, Taliyah A | | Address on File | | | | | | |
| Covenant Wildlife | | 8961 Bear Creek Rd | | | Sterrett | AL | 35147 | |
| Covert, Megan | | Address on File | | | | | | |
| Covey, Teyah A | | Address on File | | | | | | |
| Covington, Devin L | | Address on File | | | | | | |
| Covington, Essence K | | Address on File | | | | | | |
| Coweta County Tax Commissioner | | 22 East Broad St | County Administration Building | | Newnan | GA | 30264 | |
| COX COMMUNICATONS | | PO BOX 1259 DEPT #102430 | | | OAKS | PA | 19456 | |
| COX TRANSPORT OIL CO. | | 299 Gate Rd | | | Thomasville | NC | 27360 | |
| COX, ARMANI LUCIA | | ADDRESS ON FILE | | | | | | |
| Cox, Codie D | | Address on File | | | | | | |
| COX, KENDRICK D. | | ADDRESS ON FILE | | | | | | |
| Cox, Markischea | | Address on File | | | | | | |
| Cox, Markischea Kischea | | Address on File | | | | | | |
| Cox, Melvyn R | | Address on File | | | | | | |
| Cox, Tabitha L | | Address on File | | | | | | |
| CPR Paper & Ribbons | | P.O. Box 1072 | | | Friendswood | TX | 77549 | |
| CPSLOH Cleveland, LLC | | 3333 Richmond Rd | Suite 320 | | Beachwood | OH | 44122 | |
| Crabtree, Stephanie J | | Address on File | | | | | | |
| Crace Galvis McGrath | | Address on File | | | | | | |
| Crader, Debra M | | Address on File | | | | | | |
| CRAFT, LONDON | | ADDRESS ON FILE | | | | | | |
| Craig Peters | | Address on File | | | | | | |
| Craig, Jordan K | | Address on File | | | | | | |
| CRAIG, KARISSA | | ADDRESS ON FILE | | | | | | |
| CRAIG, STACIA | | ADDRESS ON FILE | | | | | | |
| Craighead, Fredrick z | | Address on File | | | | | | |
| CRAIN, LYNETTE | | ADDRESS ON FILE | | | | | | |
| Crandle, April D | | Address on File | | | | | | |
| Crandle, Danielle A | | Address on File | | | | | | |
| Cranford, Jessica L | | Address on File | | | | | | |
| Cranford, Stephanie A | | Address on File | | | | | | |
| CRAVEN, HOLDEN A | | ADDRESS ON FILE | | | | | | |
| Crawford Electric, Inc | | 143 Hwy 201 | | | Mountain Home | AR | 72653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crawford Oil Company Inc. | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | |
| Crawford, Broderick R | | Address on File | | | | | | |
| CRAWFORD, CASEY | | ADDRESS ON FILE | | | | | | |
| Crawford, Casey M | | Address on File | | | | | | |
| CRAWFORD, CHASITY H | | ADDRESS ON FILE | | | | | | |
| CRAWFORD, COURTNEY | | ADDRESS ON FILE | | | | | | |
| Crawford, Jamya A | | Address on File | | | | | | |
| Crawford, Journey V | | Address on File | | | | | | |
| Crawford, Renee M | | Address on File | | | | | | |
| CRAWFORD, RENEE M | | ADDRESS ON FILE | | | | | | |
| Crawford, Tatyana L | | Address on File | | | | | | |
| CRAWFORD, TIARA | | ADDRESS ON FILE | | | | | | |
| Crawford, William E | | Address on File | | | | | | |
| Crawley, Mary F | | Address on File | | | | | | |
| Crayton, Damon T | | Address on File | | | | | | |
| Crayton, Joshua E | | Address on File | | | | | | |
| Creamer, Jewellie R | | Address on File | | | | | | |
| Credit Mediators Inc | | 414 Sansom St | | | Upper Darby | PA | 19082 | |
| Creek County Treasurer | | Collins Bldg - 317 E Lee | Room 201 | | Sapulpa | OK | 74066 | |
| Cregan, James p | | Address on File | | | | | | |
| Crehwt 1 LLC | | Attn: Matthew Feast | 17 Dorset Road | | Great Neck | NY | 11020 | |
| Crehwt II, LLC | | 1099 US Hwy 167 | | | Bernice | LA | 71222 | |
| Crehwt II, LLC | | 17 Dorset Rd | | | Great Neck | NY | 11020 | |
| CRENSHAW, DANNY R | | ADDRESS ON FILE | | | | | | |
| CRENSHAW, NATASHA L | | ADDRESS ON FILE | | | | | | |
| CRESCENT BANK | | 4475 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30189 | |
| CRESCENT BANK - TOWNE LAKE | | PO BOX 2020 | | | JASPER | GA | 30143 | |
| CRESCENT BANK & TRUST COMPANY | | 4475 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30189 | |
| CRESCENT CROWN DISTRIBUTING | Regina Terranova | 5900 ALMONASTER AVE | | | NEW ORLEANS | LA | 70126 | |
| CRESSONIE, ALEXIS | | ADDRESS ON FILE | | | | | | |
| Cresswell, Gabriel M | | Address on File | | | | | | |
| Cresswell, Hunter L | | Address on File | | | | | | |
| Crews, Brandon T | | Address on File | | | | | | |
| CRI - Carr, Riggs & Ingram CPAs | | 4004 Summit Blvd NE | Suite 800 | | Atlanta | GA | 30319 | |
| CRI - Carr, Riggs & Ingram CPAs | | 901 Boll Weevil Cir Suite 200 | | | Enterprise | AL | 36330 | |
| CRIDELL, MICHAEL JEROME | | ADDRESS ON FILE | | | | | | |
| CRISCOE AND ASSOCIATES, INC. | | P.O. BOX 331 | | | BISCOE | NC | 27209 | |
| Crisel, Thomas W | | Address on File | | | | | | |
| Crist, Amber D | | Address on File | | | | | | |
| Crocket Express Marts, LLC | | 195 Van Hill Road | | | Greeneville | TN | 37745 | |
| Croft and Bender | | 4200 Northside Parkway NW | | | Atlanta | GA | 30327 | |
| Cromer, Pattie F | | Address on File | | | | | | |
| CROMER, PATTIE FOGLEMAN | | ADDRESS ON FILE | | | | | | |
| Crosby Athen Parcel 3 LLC | | PO Box 915 | | | Cottondale | AL | 35453 | |
| Cross County Tax Collector | | 705 E Union St | Room 10 | | Wynne | AR | 72396 | |
| Cross Oil Refining & Marketing | Accounts Payable | 484 East 6th St | | | Smackover | AR | 71762 | |
| Cross Oil Refining & Marketing | Cherrelle Moore | 484 East 6th St | | | Smackover | AR | 71762 | |
| CROSS TELEPHONE COMPANY | | P.O. BOX 9 | | | WARNER | OK | 74469 | |
| Cross, Melissa M | | Address on File | | | | | | |
| Crossett, Inc | | 201 S Carver St | | | Warren | PA | 16365 | |
| Crosson, Helen L | | Address on File | | | | | | |
| Crowley, Christal L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crowley, James B | | Address on File | | | | | | |
| Crowley, Lucas W | | Address on File | | | | | | |
| Crown Petroleum Transportaion LLC | | 464 Doughty Blvd | | | Inwood | NY | 11096 | |
| Crown Petroleum Transportation LLC | | 464 Doughty Blvd | | | Inwood | NY | 11096 | |
| Crown Plaza Hotel | InterContinental Hotels Group | 3 Ravinia Drive Suite 100 | | | Atlanta | GA | 30346-2149 | |
| CROWN VALLEY WINERY, INC. | Sarah Hahn | 23589 STATE ROUTE WW | | | SAINTE GENEVIEVE | MO | 63670 | |
| CRULL, CASTAING & LILLY | | 601 POYDRAS STREET STE 2323 | | | NEW ORLEANS | LA | 70130 | |
| CRUMBY, TYWANA | | ADDRESS ON FILE | | | | | | |
| Crump Fuel | | P.O Box 748 | | | Haynesville | LA | 71038 | |
| Crump Oil Company | | P.O. Box 748 | | | Haynesville | LA | 71038 | |
| CRUMP, ANA ALICIA C | | ADDRESS ON FILE | | | | | | |
| Crump, Kavon M | | Address on File | | | | | | |
| CRUMP, SARAH C | | ADDRESS ON FILE | | | | | | |
| CrunchTime Information Services | | 129 Portland St | | | Boston | MA | 02114 | |
| Crux Consulting | | 303 Holder Dr | | | Copperhill | TN | 37317 | |
| CRUZ ESTEVEZ, ILIANA | | ADDRESS ON FILE | | | | | | |
| CRUZ ORTIZ, HEIDY | | ADDRESS ON FILE | | | | | | |
| CRUZ VALENTIN, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| Cruz, Jonathan | | Address on File | | | | | | |
| CRUZ, MARIA S | | ADDRESS ON FILE | | | | | | |
| Cruz, Maria S | | Address on File | | | | | | |
| CRUZ, YASSIR | | ADDRESS ON FILE | | | | | | |
| Crystal Energy LLC | | 2057 Valleydale Road | | | Pelham | AL | 35244 | |
| CS Mechanical | | 5512 Mitchelldale St | | | Houston | TX | 77092 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| CSW SERVICE WORKS | | 1204 W BETHEL ROAD, STE 1160 | | | COPPELL | TX | 75019 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Corporation Sysstem, Representative | | 330 N. Brand Blvd. Ste 700 | Attn SPRD | | Glendale | CA | 91203 | |
| CT CORPORATION SYSTEM | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT Corporation System, Representative | Wolters Kluwer N.V. | Zuidpoolsingel 2 | P.O. Box 1030 | | Alphen aan den Rijn | BA | 2400 | Netherlands |
| CTE | | 99 Bledose Rd | | | Newnan | GA | 30265 | |
| C-TECH PEST CONTROL | | 5504 CALLOWAY ST | | | FORT WORTH | TX | 76114 | |
| CUADRA, DIEDERICK HUMBERTO | | ADDRESS ON FILE | | | | | | |
| CUADRA, KEVIN | | ADDRESS ON FILE | | | | | | |
| CUADRA, STEVEN | | ADDRESS ON FILE | | | | | | |
| Cubas, Mya J | | Address on File | | | | | | |
| Cuellar, Diana | | Address on File | | | | | | |
| CUEVAS, VICTOR | | ADDRESS ON FILE | | | | | | |
| Culler, Carroll E | | Address on File | | | | | | |
| Cullman County Probate Judge | | P.O. Box 970 | | | Cullman | AL | 35056 | |
| Cullman County Revenue Commissioner | | 500 2nd Ave SW, #102 | | | Cullman | AL | 35055 | |
| Cullman County Tax Collectors | | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cullman County Tax Collectors | | P.O. Box 2220 | | | Cullman | AL | 35056-2220 | |
| Cullman Revenue Commissioner | | PO Box 2220 | | | Cullman | AL | 35056-2220 | |
| Cummings Resources LLC | | P.O. Box 679386 | | | Dallas | TX | 75267-9386 | |
| Cummings Signs | | Attn: Chevron Program Mgr. | 15 Century Blvd Suite 200 | | Nashville | TN | 37214 | |
| Cummings, Anitra D | | Address on File | | | | | | |
| CUMMINS ALLISON CORP | | PO BOX 931958 | | | ATLANTA | GA | 31193-1958 | |
| Cummins, Josh F | | Address on File | | | | | | |
| Cunningham, Rainbow M | | Address on File | | | | | | |
| Cunningham-Michel, Kimberly | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cupples, Shonda M | | Address on File | | | | | | |
| Curley, Davion T | | Address on File | | | | | | |
| Currie, Telashe S | | Address on File | | | | | | |
| Curry, Michael | | Address on File | | | | | | |
| CURRY, TERRILL | | ADDRESS ON FILE | | | | | | |
| Curtis Pumping & Cleaning Service, LLC | | 133 Eagle Ridge Road | | | Oneonta | AL | 35121 | |
| Curtis Pumping and Cleaning | | 133 Eagle Ridge Road | | | ONEONTA | AL | 35121 | |
| Curtis Service, Inc | | 45180 US Hwy 231 | | | Oneonta | AL | 35121 | |
| CURTIS, DEAUNTA | | ADDRESS ON FILE | | | | | | |
| CURTIS, SHANDREKA | | ADDRESS ON FILE | | | | | | |
| CURTIS, VALERIA A | | ADDRESS ON FILE | | | | | | |
| Curtis, Walter J | | Address on File | | | | | | |
| CURT'S LOCK AND KEY, INC. | | 3111 E. LA PALMA AVE. | | | ANAHEIM | CA | 92806 | |
| Curvature Landscapes & Designs, Inc | | 1427 Railroad ave | | | Sugar Hill | GA | 30518 | |
| Cushenberry, Chase | | Address on File | | | | | | |
| Custer, Raychel | | Address on File | | | | | | |
| CUSTOM CARPET CLEANING | | 2331 HALCYON BLVD. | | | MONTOMERY | AL | 36117 | |
| Cutno, Ivayonne D | | Address on File | | | | | | |
| CUTTIN CLOSE LAWN CARE | | 2325 JONESBORO RD | | | WEST MONROE | LA | 71292 | |
| Cuyahoga County | Cuyahoga County Treasurer | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cuyahoga County Fiscal Office | Cuyahoga County Fiscal Officer | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cuyahoga County Tax Assessors | | 500 Elm Street, Suite 3300 | Records Building | | Dallas | TX | 75202 | |
| Cuyahoga County Tax Assessors | | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cuyahoga County Treasurer | | PO Box 94547 | | | Cleveland | OH | 44101-4547 | |
| Cuyahoga Tax Assessors | | 2079 East Ninth Street | | | Cleveland | OH | 44115 | |
| Cybera | | 9009 Carothers Pkwy | | | Franklin | TN | 37067 | |
| CYBO GEAR LLC | | 2711 CEDAR SPRINGS RD | | | DALLAS | TX | 75201 | |
| Cyprian, Courtney M | | Address on File | | | | | | |
| Cyrus, Skylan S | | Address on File | | | | | | |
| D & G Plumbing And Heating, INC. | | P.O. Box 149 | | | Piggott | AR | 72454 | |
| D & R USA Enterprise, Inc. Saherish Business, Inc., d/b/a Texas Food Mart; and Samoda, Inc., d/b/a Amigo Food Mart | Azhar M. Chaudhary | 440 Louisiana, Suite 948 | | | Houston | TX | 77002 | |
| D Brother 1, Inc and D Brothers 2, Inc | | Deb R Shrestha | 14678 Hwy 151 | | Trion | GA | 30753 | |
| D&D Grocery | | P.O. Box 13 | | | Verbena | AL | 36091 | |
| D&H United Fueling Solutions, Inc | | 5750 N Sam Houston Pkwy E, #605 | | | Houston | TX | 77032 | |
| D&S Signs | | P.O. Box 7960 | | | Beaumont | TX | 77726-7960 | |
| D.W. RICHARDS SONS INC | | 701 Rocky Glen Road | | | Avoca | PA | 18641 | |
| D'markas INC | | 2910 Stitt St | | | Monroe | NC | 28110 | |
| DA Development Group | | 173 Plymouth Drive | | | Scarsdale | NY | 10583 | |
| Daawson County | | Nicole Stewart - Tax Commissioner | 25 Justice Way Suite 1222 | | Dawsonville | GA | 30534 | |
| DABLEH, JAMAL | | ADDRESS ON FILE | | | | | | |
| DACOTAH PAPER CO | | 3940 15TH AVE. N | P.O. BOX 2727 | | FARGO | ND | 58108 | |
| Dacotah Paper Co | | PO Box 2727 | | | Fargo | ND | 58108-2727 | |
| DAGINAH, HAKEEM | | ADDRESS ON FILE | | | | | | |
| DAIGLE ICE | Brooke Blanchard | 77505 WILLIE DR. | | | GROSSE TETE | LA | 70740 | |
| DAIGLE, HEATHER | | ADDRESS ON FILE | | | | | | |
| DAIGLE, KEITH | | ADDRESS ON FILE | | | | | | |
| Dailan Carter | | Address on File | | | | | | |
| DAJENAH, GASSAR | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAJENAH, GHALLAB ALI ABDO | | ADDRESS ON FILE | | | | | | |
| DAJENAH, MOHAMMED NAGI | | ADDRESS ON FILE | | | | | | |
| DAJENAH, MUNEER | | ADDRESS ON FILE | | | | | | |
| DAKOTA REFRIGERATION | | 4322 15TH AVE | | | FARGO | ND | 58102 | |
| DAKOTA SALES COMPANY, INC. | | 1916 DEMERS AVENUE | | | GRAND FORKS | ND | 58201 | |
| Daktronics, INC | | SDS-12-2222 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Dale Carnegie of Georgia | | 211 Perimeter Center Pkwy NE | Suite 1030 | | Dunwoody | GA | 30346 | |
| DALEE, TAHANI | | ADDRESS ON FILE | | | | | | |
| DALGO JR, WILLIE | | ADDRESS ON FILE | | | | | | |
| DALGO, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DALIER, DANIEL G | | ADDRESS ON FILE | | | | | | |
| DALLAS COUNTY TAX - JOHN R. AMES CTA | | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| Dallas County Tax Assessor/Collector John R Ames | Downtown Administration | 500 Elm Street, Suite 3300 | Records Building | | Dallas | TX | 75202 | |
| Dallas County Tax Assessor/Collector's Office | | 500 Elm Street, Suite 3300 | Records Building | | Dallas | TX | 75202 | |
| Dallas County Tax Assessor/Collector's Office | | 913 Greensboro Street | | | Lexington | NC | 27292 | |
| Dallas County Tax Collector | Downtown Administration | Records Building | 500 Elm St Ste 3300 | | Dallas | TX | 75202 | |
| Dallas County Tax Collector | | PO Box 1024 | | | Fordyce | AR | 71742-1024 | |
| Dallas County Tax Collector's Office | Downtown Administration | 500 Elm Street, Suite 3300 | Records Building | | Dallas | TX | 75202 | |
| Dallas County Tax Office | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas County, Tarrant County, Irving ISD | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Houston | TX | 77253-3064 | |
| Dallas Door & Supply Co. | | 9101 Chancellor Row | | | Dallas | TX | 75247 | |
| Dallas Tax Assessor/collector | | 500 Elm St | Ste 3300 | | Dallas | TX | 75202 | |
| Dallas Tax Assessor/Collector John R Ames | Downtown Administration | 500 Elm Street, Suite 3300 | Records Building | | Dallas | TX | 75202 | |
| Dalton Go, LLC | | 1396 Mandalay Court SW | | | Lilburn | GA | 30047 | |
| DALTON, SATORIA C | | ADDRESS ON FILE | | | | | | |
| DAMAR SUPPLY, INC. | | P.O. BOX 88 | | | MARBURY | AL | 36051 | |
| Dame, Jenah J | | Address on File | | | | | | |
| DAMICO, RANDY | | ADDRESS ON FILE | | | | | | |
| Damon M. Sylve | | Address on File | | | | | | |
| DANGERFIELD, ALAYSIA | | ADDRESS ON FILE | | | | | | |
| Dangerfield, DeAntonie T | | Address on File | | | | | | |
| Daniel Coker Horton & Bell, P.A. | Shea S. Scott | Post Office Box 1396 | | | Oxford | MS | 38655 | |
| Daniel, Teresa R | | Address on File | | | | | | |
| Daniel-Carrell, Margaret | | Address on File | | | | | | |
| Daniell Transport Provider, In | | 1922 Elder Road | | | Bishop | GA | 30621 | |
| Daniels, Brandon B | | Address on File | | | | | | |
| Daniels, Damon B | | Address on File | | | | | | |
| Daniels, Ellen D | | Address on File | | | | | | |
| DANIELS, HAYLEY C | | ADDRESS ON FILE | | | | | | |
| DANIELS, JADE | | ADDRESS ON FILE | | | | | | |
| DANIELS, KAILA | | ADDRESS ON FILE | | | | | | |
| Daniels, Laterius S | | Address on File | | | | | | |
| Daniels, Roneisha M | | Address on File | | | | | | |
| DANIELS, RON'JAYE HAILLEE | | ADDRESS ON FILE | | | | | | |
| DANIELS, SHADERRICA | | ADDRESS ON FILE | | | | | | |
| DANNA, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Dantzler, Allysia T | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANTZLER, BRICHELL | | ADDRESS ON FILE | | | | | | |
| Dantzler, Ronniesha O | | Address on File | | | | | | |
| Dantzler, Serena C | | Address on File | | | | | | |
| DANZOT CRUZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| DAO, VINH QUANG | | ADDRESS ON FILE | | | | | | |
| DARALIHUSEIN, SHARIF | | ADDRESS ON FILE | | | | | | |
| DARASSI, FARES AMJAD | | ADDRESS ON FILE | | | | | | |
| DARASSI, JAMAL | | ADDRESS ON FILE | | | | | | |
| DARASSI, KAMAL | | ADDRESS ON FILE | | | | | | |
| DARASSI, KHALED | | ADDRESS ON FILE | | | | | | |
| DARBY, ZAIRAH A | | ADDRESS ON FILE | | | | | | |
| Darden, D'Andre | | Address on File | | | | | | |
| Darden, D'Andre Marquise | | Address on File | | | | | | |
| DARE PIERRE PAUL, NATHALIE | | ADDRESS ON FILE | | | | | | |
| Darean, Washington G | | Address on File | | | | | | |
| DARHAMMAD, NEZAM M | | ADDRESS ON FILE | | | | | | |
| DARIEN, PHOENIX I | | ADDRESS ON FILE | | | | | | |
| DARLING INGREDIENTS INC | | PO BOX 554885 | | | DETROIT | MI | 48255-4885 | |
| Darrell Taylor | | Address on File | | | | | | |
| Das Distributors TC | M. Newburn | 724 Lawn Road | | | Palmyra | PA | 17078 | |
| DAS DISTRIBUTORS TC | Mike Newburn | 724 LAWN ROAD | | | PALMYRA | PA | 17078 | |
| Data Financial, Inc | | 1100 Glen Oaks Ln | | | Mequon | WI | 53092 | |
| DATZ USt Management, LLC | | 16 W Rockwood Dr | | | Conway | AR | 72034 | |
| Davenport | | Address on File | | | | | | |
| Davenport, Karmel M | | Address on File | | | | | | |
| David Goss | | Address on File | | | | | | |
| DAVID HECKER | | ADDRESS ON FILE | | | | | | |
| David M. Declement | | Address on File | | | | | | |
| David M. DeClement, Esq., Attorney at Law | | Address on File | | | | | | |
| David Pounds, Chancery Clerk | | PO Box 477 | | | Booneville | MS | 38829 | |
| David Seidel | | Address on File | | | | | | |
| David Waters | | Address on File | | | | | | |
| David Wright Services | | 271 Ridgeview Lake Road | | | Alabaster | AL | 35007 | |
| DAVID'S PLUMBING | | PO BOX 711 | | | STAR | NC | 27356 | |
| Davidson , NC - Real Estate Search | Davidson County Government | 913 Greensboro Street | | | Lexington | NC | 27292 | |
| DAVIDSON CO. HEALTH DEPT. | | 912 GREENSBORO ST. | | | LEXINGTON | NC | 27293 | |
| Davidson County 336-242-2160 | Tax Assessor | P.O. Box 1617 | | | Lexington | NC | 27293 | |
| DAVIDSON COUNTY TAX COLLECTOR | | P.O. BOX 1577 | | | LEXINGTON | NC | 27293 | |
| Davidson County Tax Collector | | P.O Box 1617 | | | Lexington | NC | 27293 | |
| Davidson County, NC - Real Estate Search | Davidson County Tax Assessor | 913 Greensboro Street, 3rd Floor Suite 303 | | | Lexington | NC | 27292 | |
| Davidson County, NC - Real Estate Search | | 25 Justice Way, Suite 1222 | | | Dawsonville | GA | 30534 | |
| DAVIDSON WATER, INC. | | BOX 969 | | | WELCOME | NC | 27374 | |
| Davidson, Byron D | | Address on File | | | | | | |
| Davidson, Dantavious M | | Address on File | | | | | | |
| Davidson, Morgan L | | Address on File | | | | | | |
| Davidson, Najacque D | | Address on File | | | | | | |
| Davidson, Nakita C | | Address on File | | | | | | |
| Davidson, Randy L | | Address on File | | | | | | |
| Davidson, Suzanna V | | Address on File | | | | | | |
| Davila, Esther | | Address on File | | | | | | |
| Davila, Esther Alicia | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS CONCRETE PRODUCTS | | P.O. BOX 697 | | | PHENIX CITY | AL | 36868 | |
| DAVIS, AALIYAH J | | ADDRESS ON FILE | | | | | | |
| Davis, Allegra M | | Address on File | | | | | | |
| Davis, Amandia M | | Address on File | | | | | | |
| Davis, Amya N | | Address on File | | | | | | |
| Davis, A-myri M | | Address on File | | | | | | |
| DAVIS, ANDRIEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, AN'GEL | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANGELA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ANNA | | ADDRESS ON FILE | | | | | | |
| DAVIS, ARIANNE | | ADDRESS ON FILE | | | | | | |
| DAVIS, ASIA | | ADDRESS ON FILE | | | | | | |
| Davis, Bailey E | | Address on File | | | | | | |
| DAVIS, BRIAN | | ADDRESS ON FILE | | | | | | |
| DAVIS, CARTIER | | ADDRESS ON FILE | | | | | | |
| Davis, Chakerrian S | | Address on File | | | | | | |
| DAVIS, DAMIRACLE D | | ADDRESS ON FILE | | | | | | |
| DAVIS, DANIELLE | | ADDRESS ON FILE | | | | | | |
| Davis, Daron | | Address on File | | | | | | |
| DAVIS, DASHELL | | ADDRESS ON FILE | | | | | | |
| DAVIS, DIAMOND | | ADDRESS ON FILE | | | | | | |
| Davis, Dorian R | | Address on File | | | | | | |
| DAVIS, ELI M. | | ADDRESS ON FILE | | | | | | |
| DAVIS, ELIZABETH M | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIC | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERIC C | | ADDRESS ON FILE | | | | | | |
| DAVIS, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| DAVIS, FELICITY | | ADDRESS ON FILE | | | | | | |
| Davis, Israel R | | Address on File | | | | | | |
| DAVIS, JADA C | | ADDRESS ON FILE | | | | | | |
| Davis, Jada S | | Address on File | | | | | | |
| Davis, Jadelyn D | | Address on File | | | | | | |
| Davis, Javarius D | | Address on File | | | | | | |
| Davis, Jordan D | | Address on File | | | | | | |
| Davis, Kelsey M | | Address on File | | | | | | |
| DAVIS, KENNETH | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAMONICA J | | ADDRESS ON FILE | | | | | | |
| DAVIS, LAQUISHA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LATASHA | | ADDRESS ON FILE | | | | | | |
| DAVIS, LATOSHIA N | | ADDRESS ON FILE | | | | | | |
| Davis, Lawanda D | | Address on File | | | | | | |
| DAVIS, LEAMON | | ADDRESS ON FILE | | | | | | |
| DAVIS, MALIKA TONDREA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MARKIA | | ADDRESS ON FILE | | | | | | |
| Davis, Marshelle A | | Address on File | | | | | | |
| DAVIS, MAYA | | ADDRESS ON FILE | | | | | | |
| DAVIS, MERCEDES URAIH | | ADDRESS ON FILE | | | | | | |
| Davis, Mikayla D | | Address on File | | | | | | |
| Davis, Mya | | Address on File | | | | | | |
| DAVIS, MYA ARIANE | | ADDRESS ON FILE | | | | | | |
| DAVIS, PRECIOUS | | ADDRESS ON FILE | | | | | | |
| Davis, Raiyana T | | Address on File | | | | | | |
| Davis, Ralik R | | Address on File | | | | | | |
| Davis, Ronald W | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Sarah | | Address on File | | | | | | |
| Davis, Sarah J | | Address on File | | | | | | |
| Davis, Sarah K | | Address on File | | | | | | |
| DAVIS, SHANELL TRENISE | | ADDRESS ON FILE | | | | | | |
| Davis, Shaquille L | | Address on File | | | | | | |
| DAVIS, SPENCER G | | ADDRESS ON FILE | | | | | | |
| DAVIS, STACEY | | ADDRESS ON FILE | | | | | | |
| DAVIS, TANYA | | ADDRESS ON FILE | | | | | | |
| Davis, Tara | | Address on File | | | | | | |
| Davis, Tara M | | Address on File | | | | | | |
| Davis, Tasha N | | Address on File | | | | | | |
| DAVIS, TERESA P | | ADDRESS ON FILE | | | | | | |
| Davis, Teshonya K | | Address on File | | | | | | |
| Davis, Tiffany A | | Address on File | | | | | | |
| Davis, Timal | | Address on File | | | | | | |
| Davis, Timal Anthony's | | Address on File | | | | | | |
| Davis, Timmie L | | Address on File | | | | | | |
| DAVIS, TIMOTHY REVONTA | | ADDRESS ON FILE | | | | | | |
| DAVIS, VICTORIA | | ADDRESS ON FILE | | | | | | |
| Davis, Wayne | | Address on File | | | | | | |
| DAVIS, WAYNE A. | | ADDRESS ON FILE | | | | | | |
| DAVIS, YASMINE | | ADDRESS ON FILE | | | | | | |
| Davis-otero, Benjamin A | | Address on File | | | | | | |
| Davon, Welch M | | Address on File | | | | | | |
| DAWES, RACHEL | | ADDRESS ON FILE | | | | | | |
| DAWKINS, DAREN A | | ADDRESS ON FILE | | | | | | |
| Dawkins, Deantonio D | | Address on File | | | | | | |
| Dawn McCubins | | Address on File | | | | | | |
| Dawson County Superior Court | | 25 Justice Way, Suite 1302 | | | Dawsonville | GA | 30534 | |
| Dawson County Tax Commissioner | | 25 Justice Way, Suite 1222 | | | Dawsonville | GA | 30534-3454 | |
| Dawson County Tax Commissioner's Office | | 25 Justice Way, Suite 1222 | | | Dawsonville | GA | 30534 | |
| Dawson County Tax Commissioner's Office | | 3210 US-90 | | | Liberty | TX | 77575 | |
| Dawson, Angel D | | Address on File | | | | | | |
| DAWSON, KIERRA ARIANE | | ADDRESS ON FILE | | | | | | |
| DAWSON, SHAWANDA A | | ADDRESS ON FILE | | | | | | |
| DAY, JAZELL | | ADDRESS ON FILE | | | | | | |
| DAY, TANZANIA | | ADDRESS ON FILE | | | | | | |
| Dayton Grocery | | 742 Highway 146 S | | | Dayton | TX | 77535 | |
| Dayton I.S.D. Tax Office | Liberty County Tax Assessor Collector | 3210 US-90 | | | Liberty | TX | 77575 | |
| Dayton I.S.D. Tax Office | | P.O. Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dayton Independent School District | | PO Box 457 | 100 Cherry Creek Rd | | Dayton | TX | 77535 | |
| DB ARKANSAS HOLDINGS, INC | | P O BOX 631826 | | | CINCINNATI | OH | 45263-1826 | |
| D-BLAZE FIRE EXTINGUISHER | | 4684 US HWY 220 BUSINESS | | | ASHEBORO | NC | 27205 | |
| D-Blaze Inc. Fire Extinguishers and | | 4684 US Hwy. 220 Business South | | | Asheboro | NC | 27205 | |
| DBW Land Co, LLC | | 2108 Island Drive | | | Monroe | LA | 71201 | |
| DC Jiffy, LLC | | 527 Belvedere Clearwater Road | | | North Augusta | SC | 29841 | |
| DC Jiffy, LLC (75 percent of Rent); Mary Investment (25 percent) | DC Jiffy, LLC | 3494 Greenway Dr | | | Evans | GA | 30809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DCI Marketing | | NW5522 | | | Minneapolis | MN | 55485-5522 | |
| DCI Marketing, Inc | | 2727 West Good Hope | | | Milwaukee | WI | 53209 | |
| DCI Marketing, Inc. | | NW 5522 | P.O. Box 1450 | | Minneapolis | MN | 55485-5522 | |
| DDS Environmental | | 127 E Arrow Hwy | | | San Dimas | CA | 91773 | |
| DE BLANCO, ROSA | | ADDRESS ON FILE | | | | | | |
| DE JESUS DE BARRIENTOS, JUANA | | ADDRESS ON FILE | | | | | | |
| DE JESUS, MARIEL | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, ELISA | | ADDRESS ON FILE | | | | | | |
| DE LA CRUZ, HECTOR MANUEL | | ADDRESS ON FILE | | | | | | |
| DE LA GARZA, ARGELIA | | ADDRESS ON FILE | | | | | | |
| DE LA ROSA, IVELISSE | | ADDRESS ON FILE | | | | | | |
| De la Rosa, Jacinto | | Address on File | | | | | | |
| DE LA ROSA, MARILYN | | ADDRESS ON FILE | | | | | | |
| De la Rosa, Zoila Lizbeth | | Address on File | | | | | | |
| De La Torre Maydon, Adriana | | Address on File | | | | | | |
| DE LEON OSORIO, LUIS ALFREDO | | ADDRESS ON FILE | | | | | | |
| DE LEON OSORIO, NICOLE MARY | | ADDRESS ON FILE | | | | | | |
| DE LEON, MARIA | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS BAEZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| DE LOS SANTOS REYNOSO, AMNERIS | | ADDRESS ON FILE | | | | | | |
| DE OLEO, AULALIA | | ADDRESS ON FILE | | | | | | |
| DE PAZ ALFARO, CONSUELO | | ADDRESS ON FILE | | | | | | |
| DE SALVO, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| De Santiago, Christian | | Address on File | | | | | | |
| DEAN FOODS COMPANY | | 2711 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204 | |
| DEAN, ERICA MARIE | | ADDRESS ON FILE | | | | | | |
| Dean, Irma C | | Address on File | | | | | | |
| Dean, Stephanie A | | Address on File | | | | | | |
| Dean's Heating and Air Conditioning, Inc | | 1300 California Ave SW | | | Camden | AR | 71701 | |
| DEARBORN NAT. LIFE INSURANCE | | 36788 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| Dearfield Energy Ventures II LLC | | 2364 Essington Rd #294 | | | Joliet | IL | 60435 | |
| Dearybury Oil & Gas Inc | | 2560 Southport Road | | | Spartanburg | SC | 29302 | |
| Deas, Erin C | | Address on File | | | | | | |
| DEAS, ERIN D | | ADDRESS ON FILE | | | | | | |
| DEATON AUTO SUPPLY | | 745 N. MAIN ST. | | | TROY | NC | 27371 | |
| DEATON ELECTRICAL CONTRACTOR | | 1055 SPIES ROAD | | | STAR | NC | 27356 | |
| Deaton Electrical Contractors | | 1055 Spies Rd. | | | Star | NC | 27356 | |
| Debbie Holt | | Address on File | | | | | | |
| Deborah B. Crews Revenue Commissioner | Butler County | 700 Court Square | | | Greenville | AL | 36037 | |
| DEBORAH B. CREWS, REV. COMMISSIONER | | 700 COURT SQUARE | | | GREENVILLE | AL | 36037 | |
| Deborah Crews | | Address on File | | | | | | |
| Debra Ann Exxon | | Address on File | | | | | | |
| Debra Buckner | | Address on File | | | | | | |
| Debra Lamberth Coosa County Revenue Commissioner | Coosa County Courthouse | 9709 US Hwy 231 | PO Box 7 | | Rockford | AL | 35136 | |
| Debra W. Lamberth, Revenue Commissioner | | P.O. Box 7 | | | Rockford | AL | 35136-0007 | |
| Decker, Brent M | | Address on File | | | | | | |
| Decker, Rhonda S | | Address on File | | | | | | |
| Decker, Tanna | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Decker, Tanna Marie | | Address on File | | | | | | |
| Dee, Kimble J | | Address on File | | | | | | |
| DEEL MEDIA, INC | | 11660 ALPHARETTA HIGHWAY | SUITE 455 | | ROSWELL | GA | 30076 | |
| Deepak Pahari | | Address on File | | | | | | |
| DEERE, SHALYNN ALLYSSA | | ADDRESS ON FILE | | | | | | |
| Dees Oil Company, Inc. | | P.O. Box 98 | | | Ripley | MS | 38663 | |
| DEESE, BRANDI H. | | ADDRESS ON FILE | | | | | | |
| DEGREE, ASHLEY DENISE | | ADDRESS ON FILE | | | | | | |
| DEGRUISE, JADE | | ADDRESS ON FILE | | | | | | |
| DEISIEH, ABDELRAHIM | | ADDRESS ON FILE | | | | | | |
| DEJESUS, JOSEPH | | ADDRESS ON FILE | | | | | | |
| Dejesus, Rainelis M | | Address on File | | | | | | |
| DEJESUS-SANTIAGO, NATASHMELY | | ADDRESS ON FILE | | | | | | |
| Dejournett, Courtney | | Address on File | | | | | | |
| Dejournett, Courtney V | | Address on File | | | | | | |
| Dekalb County | | Clerk Of Superior Court | 556 North McDonough Street | | Decatur | GA | 30030 | |
| Dekalb County Tax Commissioner | | P.O. Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dekalb Tax Commissioner | Property Tax Division | P.O. Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dekalb Tax Commissioner | | 205 Franklin Street | | | Mansfield | LA | 71052 | |
| DEL CARMEN CANARIO, CLARISA | | ADDRESS ON FILE | | | | | | |
| DEL SOU FIGUEREDO, MARITZA | | ADDRESS ON FILE | | | | | | |
| DELANEUVILLE, ANDRE | | ADDRESS ON FILE | | | | | | |
| Delaneuville, Andre A | | Address on File | | | | | | |
| DELANEY DISTRIBUTORS, INC. | Ryan Delaney | 510 1ST STREET WEST | | | WILLISTON | ND | 58801 | |
| Delaney, Lakayla L | | Address on File | | | | | | |
| DELANEY, LAURA | | ADDRESS ON FILE | | | | | | |
| Delaney, Zariah A | | Address on File | | | | | | |
| DELAPP, JORDAN | | ADDRESS ON FILE | | | | | | |
| DELGADO LIERENA, Daniela | | Address on File | | | | | | |
| Delgado, Cassandra | | Address on File | | | | | | |
| Delgado, Cassandra Yaneth | | Address on File | | | | | | |
| Delgado, Maria | | Address on File | | | | | | |
| Delgado, Maria Paulina | | Address on File | | | | | | |
| DELICE, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| DELK SEPTIC SERVICE | | 2918 ROSS WOOD RD. | RANDOLPH | | TRINITY | NC | 27370 | |
| Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | |
| Delorenzo Petroleum | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | |
| Delowe Texaco | | 2067 Delowe Dr | | | East Point | GA | 30344 | |
| DELTA ICE, AIR, AND HEAT INC | | 1400 REVEREND RICHARD WILSON DR. | | | KENNER | LA | 70062 | |
| Delta Property Maintenance | | 244 Johnnie Dr | | | Shreveport | LA | 71115 | |
| DELTA PROPERTY MAINTENANCE LLC | | 244 JOHNNIE DR | | | SHREVEPORT | LA | 71115 | |
| Delta Tank Lines LLC | | P.O. Box 38 | | | Valdosta | GA | 31603 | |
| DELUXE BUSINESS CHECKS | | P.O. BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| Demby, Nakeisha L. | | Address on File | | | | | | |
| DEMCO | | PO BOX 15659 | | | BATON ROUGE | LA | 70895 | |
| DEMENT, JIMMIE | | ADDRESS ON FILE | | | | | | |
| DEMESME, GARY | | ADDRESS ON FILE | | | | | | |
| Demetre Lemelle | | Address on File | | | | | | |
| Deming, Jamie L | | Address on File | | | | | | |
| Dempsey Body Shop, Inc | | 6013 Old Alabama Rd | ATTN: BAA COLLECTIONS | | Acworth | GA | 30102 | |
| Dempsey, Kevin M. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denham Land Surveyors LLC | | 1733 Winchester Road N.E. | | | Huntsville | AL | 35811 | |
| Denham Land Surveyors, LLC | | PO Box 1210 | | | Cullman | AL | 35056 | |
| DENHAM, DENISHA | | ADDRESS ON FILE | | | | | | |
| Denise Farmer | | Address on File | | | | | | |
| Denney DeSigns | | 5501 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| Dennis Kirk | | Address on File | | | | | | |
| Dennis, David L | | Address on File | | | | | | |
| Dennis, Dejanett T | | Address on File | | | | | | |
| Dennis, Dru J | | Address on File | | | | | | |
| Dennis, Kendra L | | Address on File | | | | | | |
| DENNIS, MANDY L | | ADDRESS ON FILE | | | | | | |
| Dennis, Shelby A | | Address on File | | | | | | |
| Dennis, Sherry A | | Address on File | | | | | | |
| DENNIS, TIFFANY | | ADDRESS ON FILE | | | | | | |
| Dennison, Edward L | | Address on File | | | | | | |
| DENSON, AMONI M | | ADDRESS ON FILE | | | | | | |
| DENSON, SABRINA | | ADDRESS ON FILE | | | | | | |
| DENT, ANJAHNA | | ADDRESS ON FILE | | | | | | |
| Dent, Ashley N | | Address on File | | | | | | |
| DENT, JERNEISHA | | ADDRESS ON FILE | | | | | | |
| DENTON TOWING | | P.O. BOX 1371 | | | DENTON | NC | 27239 | |
| Department of Conservation | Department of Conservation | 715 P Street, MS 1803 | | | Sacramento | CA | 95814 | |
| Department of Financial Institutions | | 4822 Madison Yards Way | North Tower | | Madison | WI | 53705 | |
| Department of Public Safety | | 7919 Independence Blvd | | | Baton Rouge | LA | 70806 | |
| Department of workforce development WI | | PO Box 7945 | | | Madison | WI | 53707 | |
| Depro, Jason | | Address on File | | | | | | |
| Dept of Code Enforcement | | 1855 Ames Blvd | Ste A | | Marrero | LA | 70072 | |
| DEPT OF THE TREASURY | | 6525 (SC CIS) | | | KANSAS CITY | MO | 64999 | |
| DEPT. OF INDUSTRIAL RELATIONS | | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| DEQ - UST | | ATTN: DWM UST SECTION | 1646 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1646 | |
| Dequantae McGee | | Address on File | | | | | | |
| DEROZIN, RONICK | | ADDRESS ON FILE | | | | | | |
| Derrek Yelling Sr | | Address on File | | | | | | |
| Derrick Cain | | Address on File | | | | | | |
| Derrick Cain | | Address on File | | | | | | |
| Derrick, Jackson D | | Address on File | | | | | | |
| DESAI, HARESHKUMAR | | ADDRESS ON FILE | | | | | | |
| DESENA COMMERCIAL SERVICES | | 268 OLD HWY 601 | | | MOUNT AIRY | NC | 27030 | |
| Desert Refined Products Transportation | | 831 S 59th Ave. | | | Phoenix | AZ | 85043 | |
| Design Air Service HVAC, LLC | | 15217 Bexley Pl | | | Mint Hill | NC | 28227 | |
| Design Shop, LLC | | 431 S. Main St | Suite 202 | | Memphis | TN | 38103 | |
| DESILVA, KALIL | | ADDRESS ON FILE | | | | | | |
| DESIRED TEMP SERVICE CONTRACTORS INC | | PO BOX 268 | | | BESSEMER | AL | 35021 | |
| Desoto Parish | | 205 Franklin St | | | Mansfield | LA | 71052 | |
| DESOTO PARISH COMM | | 264 OAK ST | | | MANSFIELD | LA | 71052 | |
| Desoto Parish Sherriff's Office | | 205 Franklin Street | | | Mansfield | LA | 71052 | |
| Desoto Parish Sherriff's Office | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Despain, Lecie A | | Address on File | | | | | | |
| DESSOURCES, ANGE | | ADDRESS ON FILE | | | | | | |
| DESTIN, SONISE | | ADDRESS ON FILE | | | | | | |
| DETRION, SHANIQUE | | ADDRESS ON FILE | | | | | | |
| Deutsch Kerrigan, LLP | | 755 Magazine St | | | New Orleans | LA | 70130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deveroex, Torrance S | | Address on File | | | | | | |
| DEVIER, VELET | | ADDRESS ON FILE | | | | | | |
| Devieux, Kathiana | | Address on File | | | | | | |
| DEVIEUX, KETHELER | | ADDRESS ON FILE | | | | | | |
| DEVLIN, ASHLEY M | | ADDRESS ON FILE | | | | | | |
| Dewees, Patrick A | | Address on File | | | | | | |
| DEWEESE, JEFFREY B | | ADDRESS ON FILE | | | | | | |
| DeWitt, Britany K | | Address on File | | | | | | |
| DEXTER, KORYANA S | | ADDRESS ON FILE | | | | | | |
| Deyoung, Carolan F | | Address on File | | | | | | |
| DFA Arkansas Tobacco Control | | 101 E Capitol | Ste 401 | | Little Rock | AR | 72201 | |
| DFA ARKANSAS TOBACCO CONTROL | | 101 E. CAPITAL AVE STE 401 | | | LITTLE ROCK | AR | 72201 | |
| Dhiraj Dutta | | Address on File | | | | | | |
| DIA, AMIMATA | | ADDRESS ON FILE | | | | | | |
| DIAB, KHALED | | ADDRESS ON FILE | | | | | | |
| DIAB, MUNTHER | | ADDRESS ON FILE | | | | | | |
| DIAL ONE FRANKLYNN PEST CONTROL CO INC | | PO BOX 7791 | | | METAIRIE | LA | 70010 | |
| DIALLO, AISSATOU | | ADDRESS ON FILE | | | | | | |
| DIALLO, KADIATOU | | ADDRESS ON FILE | | | | | | |
| DIALLO, MAMADOU | | ADDRESS ON FILE | | | | | | |
| Diamond Distributing LLC | Ricky Diamond | 1121 N. AL Davis Rd | | | Harahan | LA | 70123 | |
| DIAZ APONTE, ABIMELET | | ADDRESS ON FILE | | | | | | |
| DIAZ ARGUETA, IRMA | | ADDRESS ON FILE | | | | | | |
| DIAZ HILARIO, JUAN PABLO | | ADDRESS ON FILE | | | | | | |
| DIAZ NUNEZ, KELSY | | ADDRESS ON FILE | | | | | | |
| DIAZ VELOZ, JENNIFFER MAIREN | | ADDRESS ON FILE | | | | | | |
| DIAZ VELOZ, MASSIEL YARIANA | | ADDRESS ON FILE | | | | | | |
| Diaz, Abigail | | Address on File | | | | | | |
| Diaz, Alexandra E | | Address on File | | | | | | |
| DIAZ, ASHLEY | | ADDRESS ON FILE | | | | | | |
| DIAZ, BRENDA | | ADDRESS ON FILE | | | | | | |
| DIAZ, CATHERINE M | | ADDRESS ON FILE | | | | | | |
| DIAZ, CHARLES | | ADDRESS ON FILE | | | | | | |
| Diaz, David A | | Address on File | | | | | | |
| DIAZ, JENNIFER I | | ADDRESS ON FILE | | | | | | |
| DIAZ, JORGE | | ADDRESS ON FILE | | | | | | |
| DIB, AHMAD M | | ADDRESS ON FILE | | | | | | |
| DICKERSON, EUKIA A | | ADDRESS ON FILE | | | | | | |
| DICKERSON, JR., STANTON L. | | ADDRESS ON FILE | | | | | | |
| Dickerson, Niesha N | | Address on File | | | | | | |
| Dickey Mccay Insurance, Inc | | P O Box 1161 | | | Copperhill | TN | 37317 | |
| Dickey McCay Insurance, Inc. | | P.O. 1161 | | | Copperhill | TN | 37317 | |
| Dickey, Winter J | | Address on File | | | | | | |
| DICKOW, ANTHONY | | ADDRESS ON FILE | | | | | | |
| Diebold Nixdorf, Inc | | PO Box 643543 | | | Pittsburgh | PA | 15264-3543 | |
| Diggs, Christopher R | | Address on File | | | | | | |
| DIGGS, DAQUINA KEVINISHA | | ADDRESS ON FILE | | | | | | |
| Diggs, Jonathan L | | Address on File | | | | | | |
| DiGiore, Frank | | Address on File | | | | | | |
| DiGiore, Frank | | Address on File | | | | | | |
| Dilashad Hooda | | Address on File | | | | | | |
| DILBERT, DJION | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillard, Dakota B | | Address on File | | | | | | |
| DILLON, JAHID | | ADDRESS ON FILE | | | | | | |
| Dimitri, Pia A | | Address on File | | | | | | |
| Dinger, Taylor S | | Address on File | | | | | | |
| DINGLE, CORENA S. | | ADDRESS ON FILE | | | | | | |
| Dion, Alixis R | | Address on File | | | | | | |
| DION, ALIXIS REENAE | | ADDRESS ON FILE | | | | | | |
| DION, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| DION, JEKOBE ALIZE | | ADDRESS ON FILE | | | | | | |
| Diop, Meissa M. | | Address on File | | | | | | |
| DIOP, MOULAYE S | | ADDRESS ON FILE | | | | | | |
| Dipak Kairala | | Address on File | | | | | | |
| Dipak Kairala | | Address on File | | | | | | |
| DIRECT PAPER SUPPLY | | 1400 COMBERMERE DRIVE | | | TROY | MI | 48083 | |
| DIRECTV | | P.O. BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DISCOUNT PAPER PRODUCTS, INC | | 46570 HUMBOLDT | | | NOVI | MI | 48377 | |
| DISHMEY, CARMEN | | ADDRESS ON FILE | | | | | | |
| DISHMEY, CAROLINA | | ADDRESS ON FILE | | | | | | |
| DISHMEY, JULIETA | | ADDRESS ON FILE | | | | | | |
| DISTRICT COURT OF MACON COUNTY | | MACON COUNTY COURTHOUSE | P.O. BOX 830723 | | TUSKEGEE | AL | 36083 | |
| District Court of St. Clair County | | 100 6th Avenue, Suite 400 | | | Ashville | AL | 35953 | |
| DIVELEY, SARAH E. | | ADDRESS ON FILE | | | | | | |
| Diversified Capital Credit | | P.O. Box 790448 | | | St. Louis | MO | 63179-0448 | |
| Diversified Capital Credit Corp | | 4430 Wade Green Rd | Ste 180, Box 112 | | Kennesaw | GA | 30144 | |
| DIVERSIFIED PRODUCTS MFG, INC. | | 5523 BAGGETT MARYSVILLE RD. | | | OROVILLE | CA | 95965 | |
| Divine Hauling LLC | | 8514 Harding St. | | | Houston | TX | 77012 | |
| DIXIE BELLE ICE CREAM | Mike Kosol | 1900 GATEWAY BLVD | | | CHARLOTTE | NC | 28208 | |
| Dixie Exterminators | | 893 Church St | | | Marietta | GA | 30060 | |
| Dixie Food Store | | 1495 North Side Dr. East | | | Statesboro | GA | 30458 | |
| DIXIE OVERLAND WATERW | | PO BOX 692 | | | MINDEN | LA | 71058 | |
| DIXON, CHARLOTTE M. | | ADDRESS ON FILE | | | | | | |
| Dixon, Dekiriya N | | Address on File | | | | | | |
| Dixon, Diana M | | Address on File | | | | | | |
| DIXON, DOMINIQUE SAMONE | | ADDRESS ON FILE | | | | | | |
| DIXON, GLYNNISHA | | ADDRESS ON FILE | | | | | | |
| Dixon, Jaden T | | Address on File | | | | | | |
| Dixon, Latissua N | | Address on File | | | | | | |
| DIXON, LYNNA ARRIANNA | | ADDRESS ON FILE | | | | | | |
| DIXON, SANDREAKA | | ADDRESS ON FILE | | | | | | |
| Dixon, Tajuana Y | | Address on File | | | | | | |
| DJV LABEL & PACKAGING | | 520 SUNDIAL DRIVE | | | WAITE PARK | MN | 56387 | |
| DK Sign Works | | 10330 Greencreek Drive | | | Houston | TX | 77070 | |
| DK Trading & Supply | | 7102 Commerce Way | | | Brentwood | TN | 37027 | |
| DMF BAIT | Eric Smith | 1130 SYLVERTIS DR. | | | WATERFORD | MI | 48328-2028 | |
| DO, TAN T | | ADDRESS ON FILE | | | | | | |
| Dobson Fiber | | PO Box 970 | | | Lavaca | AR | 72941-0970 | |
| Dockery, Shiahiem D | | Address on File | | | | | | |
| Dockside Doctor, Inc | | 1862 Tillman Circle | | | Pensacola | FL | 32526 | |
| DocuSign | | PO Box 735445 | | | Dallas | TX | 75373 | |
| Dodge, Alexys M | | Address on File | | | | | | |
| DODGE, JT W | | ADDRESS ON FILE | | | | | | |
| DODSON BROS. EXT. CO, INC | | ATTN: CENTRAL BILLING | P.O. BOX 10249 | | LYNCHBURG | VA | 24506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dodson Oil Company | | 319 W. Columbus St | | | Fayette | AL | 35555 | |
| DODSON, DESHON | | ADDRESS ON FILE | | | | | | |
| Doke, Christina M | | Address on File | | | | | | |
| DOLLISON DE LA ROSA, IRENE | | ADDRESS ON FILE | | | | | | |
| DOLMO, JACKELYN K | | ADDRESS ON FILE | | | | | | |
| DOMANGUE, BRITTANY | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ OROZCO, GENESIS | | ADDRESS ON FILE | | | | | | |
| DOMINGUEZ, LINNA L | | ADDRESS ON FILE | | | | | | |
| Dominguez, Marco A | | Address on File | | | | | | |
| Dominguez, Maricela | | Address on File | | | | | | |
| DOMINICK, RAQUEL L | | ADDRESS ON FILE | | | | | | |
| Dominique, Linda K | | Address on File | | | | | | |
| Domino Equipment Co | | PO Box 270845 | | | Oklahoma City | OK | 73127 | |
| Domino Transport, Inc | | PO Box 1719 | | | Clinton | OK | 73601 | |
| DOMINO, KIARA | | ADDRESS ON FILE | | | | | | |
| DOMO, Inc. | | 772 E Utah Valley Dr | | | American Fork | UT | 84003-9773 | |
| DON ARMSTRONG, SHELBY TAX COLLECTOR | | P.O. BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| Donaby, Orphelia L | | Address on File | | | | | | |
| Donell, Tate E | | Address on File | | | | | | |
| Donna Fields | | Address on File | | | | | | |
| Donna Hale | | Address on File | | | | | | |
| Donnell, Brittany S | | Address on File | | | | | | |
| DONNIE GLENN KING | | ADDRESS ON FILE | | | | | | |
| Donohue, Katrina K | | Address on File | | | | | | |
| DoNotUseNadir Jan and Jan Food Mart | | 2476 Buford Hwy | | | Duluth | GA | 30097 | |
| DON'S LOCKSMITH | | 886 E. US HWY 74 | | | ROCKINGHAM | NC | 28379 | |
| DONSON, WILLIE | | ADDRESS ON FILE | | | | | | |
| DOOLEY, Betty J | | Address on File | | | | | | |
| Dooley, Lakisha K | | Address on File | | | | | | |
| Dora A Maldonado, RTA | | City of Laredo | 1102 Bob Bullock Loop PO Box 6548 | | Laredo | TX | 78042-6548 | |
| DORLUS ALERTE, MARIE | | ADDRESS ON FILE | | | | | | |
| DORLUS, JEAN REBERT | | ADDRESS ON FILE | | | | | | |
| Dorlus, Marie C | | Address on File | | | | | | |
| DORLUS, SORGELA | | ADDRESS ON FILE | | | | | | |
| Dorlus, Thaina | | Address on File | | | | | | |
| DORLUS, WYDGLIF | | ADDRESS ON FILE | | | | | | |
| DORMEUS, BERSENDY | | ADDRESS ON FILE | | | | | | |
| DORSEY, KENDA L | | ADDRESS ON FILE | | | | | | |
| DORSEY, KEYVON | | ADDRESS ON FILE | | | | | | |
| DORSEY, RONDRIELLE | | ADDRESS ON FILE | | | | | | |
| Dorsey, Travon R | | Address on File | | | | | | |
| DORVIL, MACUSE | | ADDRESS ON FILE | | | | | | |
| Doss, Devin S | | Address on File | | | | | | |
| DOSS, MAY | | ADDRESS ON FILE | | | | | | |
| Doster Landscape | | 3395 Claude Brewer Rd. | | | Loganville | GA | 30052 | |
| DOTSON, COURTNEY ROONISHA | | ADDRESS ON FILE | | | | | | |
| Dotson, Elise | | Address on File | | | | | | |
| Dotson, Elise Marie | | Address on File | | | | | | |
| Doucet, Monica L | | Address on File | | | | | | |
| Doug Byrd | | Address on File | | | | | | |
| Doughty, Donald L | | Address on File | | | | | | |
| Doughty, Miya R | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Co. Tax Commissioner | | P.O. Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County Clerk of Superior Court | | 8700 Hospital Drive | Douglas County Courthouse | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | 6200 Fairburn Road | | | Douglasville | GA | 30134 | |
| Douglas County Treasurer | | PO Box 884 | | | Lawrence | KS | 66044 | |
| Douglas E. Berger | | Address on File | | | | | | |
| Douglas Muchow | | Address on File | | | | | | |
| Douglas Tax Commissioner | Tax Commissioner | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | 222 Saint Louis Street, Room 238 | | | Baton Rouge | LA | 70802 | |
| DOUGLAS, ANIYA S | | ADDRESS ON FILE | | | | | | |
| Douglas, Laschaunda | | Address on File | | | | | | |
| DOUGLAS, LASCHAUNDA | | ADDRESS ON FILE | | | | | | |
| Douglas, Miracle F | | Address on File | | | | | | |
| DOUGLAS, REGINA CHARICE | | ADDRESS ON FILE | | | | | | |
| DOUKOE, SEIHI M | | ADDRESS ON FILE | | | | | | |
| DOUWA, AHMED | | ADDRESS ON FILE | | | | | | |
| Dover, Tabreia L | | Address on File | | | | | | |
| DOWELL, AZALEA M | | ADDRESS ON FILE | | | | | | |
| DOWNER, BEVERLY | | ADDRESS ON FILE | | | | | | |
| Downum, Maria C | | Address on File | | | | | | |
| DOYLE, FREDREAKA Q | | ADDRESS ON FILE | | | | | | |
| DOYLE, JAYDA | | ADDRESS ON FILE | | | | | | |
| Doyle, Teliyah | | Address on File | | | | | | |
| Doyle, Teliyah Telon | | Address on File | | | | | | |
| Doyle, Trevor J | | Address on File | | | | | | |
| Dozier, Dameon R | | Address on File | | | | | | |
| Dozier, Janessa M | | Address on File | | | | | | |
| DP BAKERY | | 14207 CHEF MENTEUR HWY | | | NEW ORLEANS | LA | 70129 | |
| DP Services | | 560 Chaffin Rd | | | Roswell | GA | 30075 | |
| DRAIDI, SOHAIB | | ADDRESS ON FILE | | | | | | |
| DRAKE, JADA A. | | ADDRESS ON FILE | | | | | | |
| Drake, Jayla T | | Address on File | | | | | | |
| Drake, Jillian B | | Address on File | | | | | | |
| DRAUGHN, TEKEYAH | | ADDRESS ON FILE | | | | | | |
| DRAUGHTER, SABRINA | | ADDRESS ON FILE | | | | | | |
| Drayden, Brett | | Address on File | | | | | | |
| DREGORY, PARIS | | ADDRESS ON FILE | | | | | | |
| DREW, TERRANCE D | | ADDRESS ON FILE | | | | | | |
| DROMBO, LAURAMARCELA | | ADDRESS ON FILE | | | | | | |
| DRS Properties, Inc. DBA QV2 | | PO Box 73 | | | Hayneville | AL | 36040 | |
| DRUMMER, SHAUN | | ADDRESS ON FILE | | | | | | |
| Drye, Chassity M | | Address on File | | | | | | |
| Drye, Heather N | | Address on File | | | | | | |
| Drye, Mallory A. | | Address on File | | | | | | |
| DTN, LLC | | 26385 Network Place | | | Chicago | IL | 60673-1263 | |
| Dualite Sales & Service, INC | | PO Box 931330 | | | Cleveland | OH | 44193 | |
| Dubon, Gervis A | | Address on File | | | | | | |
| Duckland, LLC | | 4028 Cypress Point Dr | | | Covington | LA | 70433 | |
| DUCROS, JESSE J. | | ADDRESS ON FILE | | | | | | |
| DUCROS, MAYA A | | ADDRESS ON FILE | | | | | | |
| DUDLEY, TERRI M. | | ADDRESS ON FILE | | | | | | |
| Duff & Phelps, LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| Duff, Rhonda M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFOURC, PAIGE | | ADDRESS ON FILE | | | | | | |
| Duffy, Aaron L | | Address on File | | | | | | |
| DUFRENE, CHRISTOPHER MATTHEW JOSEPH | | ADDRESS ON FILE | | | | | | |
| DUFRENE, KAYLA N | | ADDRESS ON FILE | | | | | | |
| DUGAS, JENNIFER | | ADDRESS ON FILE | | | | | | |
| DUGHAISH, MUAD | | ADDRESS ON FILE | | | | | | |
| DUHON, RACHELLE M | | ADDRESS ON FILE | | | | | | |
| DUHONE, SHAVON N | | ADDRESS ON FILE | | | | | | |
| DUKE ENERGY | | P.O. BOX 70516 | MECKLENBURG | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY PROGRESS | | P.O. BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| Duke, Jaymus D | | Address on File | | | | | | |
| Dukens, Desir D | | Address on File | | | | | | |
| DUKES, ALGARNON | | ADDRESS ON FILE | | | | | | |
| DULITZ FAMILY LLC | c/o Rosalie K. Dulitz | 3728 N Hullen St | | | Metairie | LA | 70002 | |
| DULITZ FAMILY LLC | | 1510 VETERANS MEMORIAL BLVD | 2ND FLOOR | | METAIRIE | LA | 70005 | |
| DUMAC BUSINESS SYSTEMS | | 19 CORPORATE CIRCLE | | | EAST SYRACUSE | NY | 13057 | |
| DUMAS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| Dumas, Taikeya | | Address on File | | | | | | |
| Dumas, Travion M | | Address on File | | | | | | |
| DUNCAN, BRIELL | | ADDRESS ON FILE | | | | | | |
| DUNCAN, CHAUNDE M | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DAVANE | | ADDRESS ON FILE | | | | | | |
| DUNCAN, DAVIELL | | ADDRESS ON FILE | | | | | | |
| Duncan, Essence M | | Address on File | | | | | | |
| Duncan, Janice A | | Address on File | | | | | | |
| Duncan, Jishine T | | Address on File | | | | | | |
| DUNCAN, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| Duncantell, Kandice V | | Address on File | | | | | | |
| Duncklee, Ashley M | | Address on File | | | | | | |
| DUNDY, DEANDRE | | ADDRESS ON FILE | | | | | | |
| Dunkel, Susan | | Address on File | | | | | | |
| DUNKIN BRANDS EFT DEBITS | | 130 ROYALL STREET | | | CANTON | MA | 02021 | |
| DUNLAP CONCRETE & CONT. SERV. | | 11171 DUPREE ROAD | | | NORWOOD | NC | 28128 | |
| Dunlap, Tytiana C | | Address on File | | | | | | |
| DUNN, JAKIRA M | | ADDRESS ON FILE | | | | | | |
| DUNN, MARQUISE | | ADDRESS ON FILE | | | | | | |
| DUNN, NEDRIA L | | ADDRESS ON FILE | | | | | | |
| Dunn, Owen P | | Address on File | | | | | | |
| DUNN, SAVANNAH M | | ADDRESS ON FILE | | | | | | |
| Dunn, Steven I. | | Address on File | | | | | | |
| DUNN, STEVEN L | | ADDRESS ON FILE | | | | | | |
| DUNN, TIFFANY M | | ADDRESS ON FILE | | | | | | |
| Dunn, Tiffany M | | Address on File | | | | | | |
| Dunn, Tyrone A | | Address on File | | | | | | |
| Dunn, Zaniya A | | Address on File | | | | | | |
| DUNNE, BRIANNA | | ADDRESS ON FILE | | | | | | |
| DUPERON, MYRA I | | ADDRESS ON FILE | | | | | | |
| Duplessis, Carla R | | Address on File | | | | | | |
| Duplessis, Dior M | | Address on File | | | | | | |
| DUPLESSIS, ORIANA | | ADDRESS ON FILE | | | | | | |
| Dupre Logistics, LLC | | 201 Energy Pkwy | Suite 500 | | Lafayette | LA | 70508 | |
| Dupre, Ashley A | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPREE, KERELL T | | ADDRESS ON FILE | | | | | | |
| Dupree, Quiana R | | Address on File | | | | | | |
| Dupuy, Kenneth L | | Address on File | | | | | | |
| DuraColor | | 1840 Oakdale Avenue | | | Racine | WI | 53406 | |
| DURAN GARCIA, NICAURYS | | ADDRESS ON FILE | | | | | | |
| Duran, Christopher T. | | Address on File | | | | | | |
| DURAN, JORGE | | ADDRESS ON FILE | | | | | | |
| Durand's Testing Service, Inc. | | 1007 Germain St | | | Saint Martinville | LA | 70582 | |
| Durham, Lonell J | | Address on File | | | | | | |
| DURM, BRANDI L | | ADDRESS ON FILE | | | | | | |
| Durney, Vanessa M | | Address on File | | | | | | |
| DUROLIN, ALTAGRACE | | ADDRESS ON FILE | | | | | | |
| Durrah, Creshawna | | Address on File | | | | | | |
| Dussett, Devonte A | | Address on File | | | | | | |
| DUSSUAU, ANDREA K | | ADDRESS ON FILE | | | | | | |
| DUSTIN, CASSANDRA JEAN | | ADDRESS ON FILE | | | | | | |
| Dusty J. Gates Sheriff & Ex-Officio Tax Collector | Union Parish Sheriff's Office | 710 Holder Rd. | | | Farmerville | LA | 71241 | |
| DUVAL JEUDY, MARIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| DUVALL BAIT | Darren Duvall | P.O. BOX 21 | | | WHITEFIELD | OK | 74472 | |
| Dwight, Daniel W | | Address on File | | | | | | |
| DYER, BRIONA | | ADDRESS ON FILE | | | | | | |
| DYER, SHANIECE | | ADDRESS ON FILE | | | | | | |
| DYKES, LAROYA | | ADDRESS ON FILE | | | | | | |
| Dykes, Laroya A | | Address on File | | | | | | |
| DYNA DISTRIBUTING | | P.O. BOX 1331 | | | WILBERLY | TX | 78676 | |
| Dynasplint Systems 551D | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| Dynesha Hutcherson | | Address on File | | | | | | |
| DZIRIR, DJAMEL | | ADDRESS ON FILE | | | | | | |
| E&M Oil Co. LLC | | 100 W Grove St | Ste 203 | | El Dorado | AR | 71730 | |
| E. O. Habhegger - Yeadon | | 460 Penn Street | | | Yeadon | PA | 19050 | |
| E.O. Habhegger Co, Inc | | 460 Penn St | | | Yeadon | PA | 19050 | |
| Eackels, Karen M | | Address on File | | | | | | |
| Eackels, Keyosha N | | Address on File | | | | | | |
| Eackels, Reginald M | | Address on File | | | | | | |
| EAGLE BATTERY, INC. | | 4015 MOBILE HWY. | | | MONTGOMERY | AL | 36108-4641 | |
| EAGLE DISTRIBUTING OF SHREVEPORT, INC. | Megan Tiemann | 900 W 62ND STREET | | | SHREVEPORT | LA | 71106 | |
| Eagle Refrigeration & Mechanical LLC | | 6220 Hollyfield Dr | | | Baton Rouge | LA | 70809 | |
| Eagle Transport Corp | | 300 S. Wesleyan Boulevard, Suite 202 | | | Rocky Mount | NC | 27804 | |
| Eagle Transport Corporation | | 2 Town Center Blvd | | | East Brunswick | NJ | 08816 | |
| EAGLE, LATASHA T | | ADDRESS ON FILE | | | | | | |
| Eakins, Jacqueline D | | Address on File | | | | | | |
| EAN Designs, Inc | | 2711 Leo Drive | | | Greensboro | NC | 27405 | |
| EARIN, DANIELLE | | ADDRESS ON FILE | | | | | | |
| Earl, Arielle N | | Address on File | | | | | | |
| Earl, Bonnie J | | Address on File | | | | | | |
| EARLEY, NEVANTE | | ADDRESS ON FILE | | | | | | |
| EARLY, COREYANDA MARKIA | | ADDRESS ON FILE | | | | | | |
| EARLY, WILLIAM | | ADDRESS ON FILE | | | | | | |
| EARNHARDT, DANA L | | ADDRESS ON FILE | | | | | | |
| EARTHLINK BUSINESS 1058 | | P.O. BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| Earthlink, Inc. | | P.O. Box 790216 | | | St. Louis | MO | 63179-0216 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EarthWorks Environmental Svcs, LLC | | 1440 Gran Forest Dr | | | Cumming | GA | 30041 | |
| Ease Plumbing | | 19109 W Catawba Ave Suite 110 | | | Cornelius | NC | 28031 | |
| EASLEY, HANNAH MARGARET | | ADDRESS ON FILE | | | | | | |
| Easley, Katherine | | Address on File | | | | | | |
| Easly, Jamie L | | Address on File | | | | | | |
| EAST ALABAMA WATER DI | | P.O. BOX 37 | | | VALLEY | AL | 36854 | |
| East Atlanta Electric, LLC | | 30 Ashlyn Ct | | | Covington | GA | 30016-2311 | |
| East Baton Rouge Sheriff's Office | | 222 Saint Louis Street, Room 238 | | | Baton Rouge | LA | 70802 | |
| East Baton Rouge Sheriff's Office | | P.O. Box 263 | | | Clinton | LA | 70722 | |
| EAST CAROLINA RYO, LLC | | 1920 FARRIOR AVE. SE | BUILDING D | | WILSON | NC | 27893 | |
| East Feliciana Parish Assessor | | 500 London Ave | | | Egg Harbor City | NJ | 08215 | |
| East Feliciana Parish Assessor | | P.O. Box 263 | | | Clinton | LA | 70722 | |
| East Feliciana Parish Sheriff's Office | | PO Box 207 | | | Clinton | LA | 70722 | |
| East Memorial Christian Academy | | 1320 Old Ridge Road | | | Prattville | AL | 36066 | |
| EAST SIDE JERSEY DAIRY/PRAIRIE FARMS | Alan Toups | 4001 HWY 190 WEST | | | HAMMOND | LA | 70401 | |
| EastBrook's Inc | | 1505 Woodside Ave | | | Essexville | MI | 48732-1381 | |
| Eastep, Mikel L | | Address on File | | | | | | |
| Easter Seals | | 141 W Jackson Blvd, Suite 1400A | | | Chicago | IL | 60604 | |
| EASTER, CATHERINE ANN | | ADDRESS ON FILE | | | | | | |
| Easterwood, Arthur L | | Address on File | | | | | | |
| EATON, DEMARCUS | | ADDRESS ON FILE | | | | | | |
| Eben & Suma, Inc. | | 597 Buford Drive | | | Lawrenceville | GA | 30044 | |
| EBI Consulting | | PO Box 844523 | | | Boston | MA | 02284 | |
| EBNOU, EL MOCTAR | | ADDRESS ON FILE | | | | | | |
| EBONIE A CAMBRE | | ADDRESS ON FILE | | | | | | |
| ECKERT, ALANA M | | ADDRESS ON FILE | | | | | | |
| ECOLAB | | PO BOX 70343 | | | CHICAGO | IL | 60673 | |
| ECOLAB Pest Elimination | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB PEST ELIMINATION | | 9335 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269 | |
| Econo Signs | | PO Box 1065 | | | Verona | MS | 38879 | |
| ECONOMICAL JANITORIAL & PAPER SUPPLY INC | | 1420 SAMS AV STE F | | | HARAHAN | LA | 70123 | |
| ECOSURE | | 26397 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| ECTO WORLD LLC | | 2225 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| Ed F. Davis, Inc | Catherine G | 2600 Westside Dr | | | Durant | OK | 74701 | |
| Ed Hollings | | Address on File | | | | | | |
| Eddie Carr | | Address on File | | | | | | |
| EDGE IMPORTS INC. | | 1441 PATTON PLACE | SUITE 101 | | CARROLLTON | TX | 75007 | |
| Edge, John K | | Address on File | | | | | | |
| Edgell, Marcus T | | Address on File | | | | | | |
| Edgmon, Dorothy E | | Address on File | | | | | | |
| EDWARDS, BIANCA | | ADDRESS ON FILE | | | | | | |
| Edwards, Chendre D | | Address on File | | | | | | |
| Edwards, Jasmine C | | Address on File | | | | | | |
| EDWARDS, JERRELL R | | ADDRESS ON FILE | | | | | | |
| EDWARDS, KRISTINA | | ADDRESS ON FILE | | | | | | |
| Edwards, Marion M | | Address on File | | | | | | |
| Edwards, Markeisha R | | Address on File | | | | | | |
| Edwards, Michael D | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, MONAE D | | ADDRESS ON FILE | | | | | | |
| EDWARDS, SHELBY | | ADDRESS ON FILE | | | | | | |
| EDWARDS, TA'KWON | | ADDRESS ON FILE | | | | | | |
| Edwina Brown | | Address on File | | | | | | |
| Efective Signs | | PO Box 3437 | | | Auburn | AL | 36831-3437 | |
| EFS | | 1104 COUNTRY HILL DRIVE | SUITE 600 | | OGDEN | UT | 84403 | |
| Egg Harbor City Tax Colle | | 3515 Bargaintown Road | | | Egg Harbor Township | NJ | 08234 | |
| Egg Harbor City Tax Collector | | 500 London Ave | | | Egg Harbor City | NJ | 08215 | |
| Egg Harbor City Township | Tax Collector's Office | 500 London Ave | | | Egg Harbor City | NJ | 08215 | |
| Egg Harbor City Township | | 45 Forest Avenue | P.O. Box 603 | | Elberton | GA | 30635 | |
| Egg Harbor Township | Egg Harbor Township Tax Collector | 3515 Bargaintown Road | | | Egg Harbor Township | NJ | 08234 | |
| Eggert, Andrew A | | Address on File | | | | | | |
| Eighty-Six, Inc | | 2045 W Grand Ave | Ste B #54295 | | Chicago | IL | 60612 | |
| EILEEN K JEFFER | | ADDRESS ON FILE | | | | | | |
| EIS Americas Inc | | 829 Pickens Industrial Drive | Suite 13 | | Marietta | GA | 30062 | |
| EKCO ELECTRICAL CONTRACTORS, INC | | 5521 POWELL ST | | | HARAHAN | LA | 70123 | |
| EL ATIGH, EL HASSENE | | ADDRESS ON FILE | | | | | | |
| EL BARROUDI, AYOUB | | ADDRESS ON FILE | | | | | | |
| EL EHADJ EL MOCTAR, BOUHA | | ADDRESS ON FILE | | | | | | |
| EL HACHIMY, YAAKOUB | | ADDRESS ON FILE | | | | | | |
| EL MOUBARAK, AHMED SALEM | | ADDRESS ON FILE | | | | | | |
| EL SAYED, AHMED R | | ADDRESS ON FILE | | | | | | |
| EL YEDALY, YEHDIH | | ADDRESS ON FILE | | | | | | |
| ELADA, DEYE OULD | | ADDRESS ON FILE | | | | | | |
| ELAVON, INC. | | SDS-12-2895 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| ELBARQA, AHMAD | | ADDRESS ON FILE | | | | | | |
| Elbert County Tax Commissioner | | 45 Forest Avenue | P.O. Box 603 | | Elberton | GA | 30635 | |
| Elbert Tax Commissioner | | 45 Forest Avenue | P.O. Box 603 | | Elberton | GA | 30635 | |
| Elbert Tax Commissioner | | Escambia County Courthouse | 314 Belleville Ave | PO Box 556 | Brewton | AL | 36427 | |
| Eldridge Water Dept | | PO Box 99 | | | Eldridge | AL | 35554 | |
| Electronic Funds Source LLC | | 8170 Upland Circle | Suite 100 | | Chanhassen | MN | 55317 | |
| Electronic Security Service | | P.O. Box 240211 | | | Montgomery | AL | 36124 | |
| ELECTRONICS SERVICE CO-HAMLET | | P.O. BOX 1104 | | | HAMLET | NC | 28345-1104 | |
| ELGENDY, KAREEM | | ADDRESS ON FILE | | | | | | |
| ELGENDY, KAREEM M | | ADDRESS ON FILE | | | | | | |
| ELGENDY, RADWAN M | | ADDRESS ON FILE | | | | | | |
| ELGHADHY, MOHAMED LEMINE | | ADDRESS ON FILE | | | | | | |
| EL-GHADUTH, MAHVOUDH | | ADDRESS ON FILE | | | | | | |
| ELHINDI, YOUSIF | | ADDRESS ON FILE | | | | | | |
| Elian Angel Martines | | Address on File | | | | | | |
| ELIAS, RIMA S | | ADDRESS ON FILE | | | | | | |
| ELIAS, RITA S | | ADDRESS ON FILE | | | | | | |
| ELIAZ, MARIA | | ADDRESS ON FILE | | | | | | |
| ELIE, JOVANY | | ADDRESS ON FILE | | | | | | |
| ELIE, STHARA | | ADDRESS ON FILE | | | | | | |
| Elifritz-Rix, Rhonda S | | Address on File | | | | | | |
| ELIMAM, YOUSIF | | ADDRESS ON FILE | | | | | | |
| Elise Lorenz | | Address on File | | | | | | |
| Elizabeth H. Saucer Monroe County Revenue Commissioner | | 65 North Alabama Ave. | | | Monroeville | AL | 36460 | |
| Elizabeth Mealer | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MEALER, REV. COMMISSIONER | | 165-5TH AVENUE SUITE 200 | | | ASHVILLE | AL | 35953 | |
| Elizabeth T Abney | | Address on File | | | | | | |
| ELJAAN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ELKAMOUNI, SAMIR | | ADDRESS ON FILE | | | | | | |
| ELKARANY, MOUSTAFA S | | ADDRESS ON FILE | | | | | | |
| ELKHAIRI, MAYSOUR | | ADDRESS ON FILE | | | | | | |
| ELLERBE TELEPHONE CO. | | P.O. BOX 220 | | | ELLERBE | NC | 28338-0220 | |
| ELLERBE, BECCA M. | | ADDRESS ON FILE | | | | | | |
| Ellerbe, Chanara A | | Address on File | | | | | | |
| ELLERBE, CHRISTOPHER A. | | ADDRESS ON FILE | | | | | | |
| ELLERBE, FRANKLIN C | | ADDRESS ON FILE | | | | | | |
| Ellerbe, Katron J | | Address on File | | | | | | |
| Ellerbe, Lameia K | | Address on File | | | | | | |
| ELLERBE, MALIK K | | ADDRESS ON FILE | | | | | | |
| Ellerbe, Sonya D | | Address on File | | | | | | |
| ELLINGSWORTH, JULIA | | ADDRESS ON FILE | | | | | | |
| Elliot, Noah E | | Address on File | | | | | | |
| ELLIOT, RICHARD | | ADDRESS ON FILE | | | | | | |
| Elliot, Richard B. | | Address on File | | | | | | |
| Elliot's Market Place | | 1500 Sigman Road | | | Conyers | GA | 30012 | |
| Ellis Oil | | P.O. Box 397 | | | Fort Depsoit | AL | 36032 | |
| Ellis Oil Company | | 1 East Rogers Street | P.O. Box 397 | | Fort Deposit | AL | 36032 | |
| ELLIS, ANGEL | | ADDRESS ON FILE | | | | | | |
| ELLIS, ANGEL M | | ADDRESS ON FILE | | | | | | |
| ELLIS, ANIKA | | ADDRESS ON FILE | | | | | | |
| Ellis, Camryn y | | Address on File | | | | | | |
| ELLIS, DAREN | | ADDRESS ON FILE | | | | | | |
| ELLIS, DEVON MATTHEW | | ADDRESS ON FILE | | | | | | |
| Ellis, Dominique G | | Address on File | | | | | | |
| Ellis, Kayla D | | Address on File | | | | | | |
| Ellis, Keyon A | | Address on File | | | | | | |
| Ellis, Yolanda R | | Address on File | | | | | | |
| Elmer Lackey | | Address on File | | | | | | |
| Elmer Smith Oil Co | | P.O. Box 1719 | | | Clinton | OK | 73601 | |
| ELMER'S | | P.O. BOX 3117 | | | NEW ORLEANS | LA | 70177 | |
| ELMODHJI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| Elmore, Jordan | | Address on File | | | | | | |
| Elmore, Jordan L | | Address on File | | | | | | |
| ELNABRAWY, HANY | | ADDRESS ON FILE | | | | | | |
| Elon Oil | | 9300 Mansfield Road Suite 207 | | | Shreveport | LA | 71129 | |
| ELON OIL COMPANY LLC | | 6009 FINANCIAL PLAZA | SUITE 206 | | SHREVEPORT | LA | 71129 | |
| ELRIMAWI, LOAI | | ADDRESS ON FILE | | | | | | |
| ELSAADAWY, ALAA | | ADDRESS ON FILE | | | | | | |
| ELSAADAWY, HOSSAM A | | ADDRESS ON FILE | | | | | | |
| ELSAADAWY, OMAR | | ADDRESS ON FILE | | | | | | |
| Elser, Stephanie | | Address on File | | | | | | |
| ELSHAWARBI, AMIR | | ADDRESS ON FILE | | | | | | |
| ELWAFI, MOUAWIA | | ADDRESS ON FILE | | | | | | |
| Ely, Chelsea N | | Address on File | | | | | | |
| Elyssia Blalock | | Address on File | | | | | | |
| Elzie, Ethel G | | Address on File | | | | | | |
| ELZIE, QIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elzy, Cheryl M | | Address on File | | | | | | |
| ELZY, GLORIA Y | | ADDRESS ON FILE | | | | | | |
| Elzy, Nancy E | | Address on File | | | | | | |
| EMAD HAMMAD | | ADDRESS ON FILE | | | | | | |
| Emanuel, Ashontie M | | Address on File | | | | | | |
| Emerald TC | | 1105 Southview Lane | Suite 103-331 | | Tuscaloosa | AL | 35405 | |
| Emerald Touch Lawn & Landscape | | 4209 South Beltline Rd | | | Balch Springs | TX | 75180 | |
| Emilien, Kayla A | | Address on File | | | | | | |
| Emilio Ruiz | | Address on File | | | | | | |
| EMK Truck Parking | | 1795 Angus Lee Drive | | | Lawrenceville | GA | 30045 | |
| EMMARIANNA, AHMED | | ADDRESS ON FILE | | | | | | |
| Emmons, Christy L | | Address on File | | | | | | |
| Emory Hwy Exxon | | 2630 Emory Hwy | | | Macon | GA | 31217 | |
| EMPIRE DISTRIBUTOR OF NC | Jeffrey Small | 12115 DOWNS RD | | | PINEVILLE | NC | 28134 | |
| EMPIRE DISTRIBUTORS OF N.C. | | 13833 CAROWINDS BLVD. | | | CHARLOTTE | NC | 28273 | |
| Empire Petroleum Holdings | | 9055 Comprint Court | Suite 200 | | Gaithersburg | MD | 20877 | |
| EMPIRE PETROLEUM PARTNERS, LLC | | 9055 COMPRINT COURT, SUITE 200 | | | GAITHERSBURG | MD | 20877 | |
| ENAMORADO, MARIA | | ADDRESS ON FILE | | | | | | |
| Endres, Paula K. | | Address on File | | | | | | |
| Energy & Commerce Committee | Energy & Commerce Committee | 2125 Rayburn House Office Building | | | Washington | DC | 20515 | |
| Energy and Natural Resources Committee Office | Energy and Natural Resources Committee Office | 304 Dirksen Senate Building | | | Washington | DC | 20510 | |
| Energy Carriers LLC | | PO Box 1477 | | | Greenville | SC | 29602 | |
| Energy Transport, LLC | | MSC# 380 | P O Box 830270 | | Birmingham | AL | 35283-0270 | |
| Engelbrecht LP | Tania Sidella | 3960 Howard Hughes Pkwy | Ste 150 | | Las Vegas | NV | 89169 | |
| Engineered Tax Services | | 303 Evernia St Suite 300 | | | West Palm Beach | FL | 33401 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | Suite 300 | | West Palm Beach | FL | 33401 | |
| Engineering Design Group, LLC | | 120 Bishop Circle | Suite 300 | | Pelham | AL | 35124 | |
| ENGLAND, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| England, Tammy R | | Address on File | | | | | | |
| ENGLISH, ALYSSA | | ADDRESS ON FILE | | | | | | |
| Enid News & Eagle Advertising | | PO Box 1192 | | | Enid | OK | 73702 | |
| Ennis, Sunshine R | | Address on File | | | | | | |
| Enrique Martinez | | Address on File | | | | | | |
| Entergy | Accounts Payable | PO BOX 8108 | | | Baton Rouge | LA | 70891 | |
| Entergy | | PO BOX 8101 | | | Baton Rouge | LA | 70891-8101 | |
| ENTERGY | | PO BOX 8108 | | | BATON ROUGE | LA | 70891 | |
| Entergy | | 639 Loyola Ave., L-ENT-6E | | | New Orleans | LA | 70113 | |
| ENTERPRISE RENDERING COMPANY | | 28821 BETHLEHEM CHURCH ROAD | | | OAKBORO | NC | 28129 | |
| Environmental Compliance Technologies | | 9391 Chesapeake DR | | | North Royalton | OH | 44133 | |
| ENVIRONMENTAL HEALTH DEPT | | 815 N. BROADWAY AVE | | | TYLER | TX | 75702 | |
| Envirorisk Consultants, Inc | | P.O. Box 945 | | | Grayson | GA | 30017 | |
| EPA Headquarters | USEPA William Jefferson Clinton Building | 1200 Pennsylvania Ave NW | | | Washington | DC | 20004 | |
| Epley, Ashley A | | Address on File | | | | | | |
| EPPINETTE, ANNAMARIE | | ADDRESS ON FILE | | | | | | |
| EPSTEIN BECKER & GREEN P.C. | | 1227 25TH ST NW SUITE 700 | | | WASHINGTON | DC | 20037-1175 | |
| Equilon Enterprises LLC | Shell USA, Inc. | Sara M. Keith, Esq. | 150 N. Dairy Ashford Road | | Houston | TX | 77079 | |
| ERAZO, JOSHUA | | ADDRESS ON FILE | | | | | | |
| Erik Jesus Talamantes | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erisman, Emily R | | Address on File | | | | | | |
| Erlenmeyer, Daniel S | | Address on File | | | | | | |
| Erling Sales & Service, LLC | | PO Box 206588 | | | Dallas | TX | 75320-6588 | |
| ERS | | 4268 CAPITAL DRIVE | | | MONROE | NC | 28110 | |
| Erskine, Nicholas J | | Address on File | | | | | | |
| Escambia County Tax Assessor | | Escambia County Courthouse | 314 Belleville Ave PO Box 556 | | Brewton | AL | 36427 | |
| Escambia County Tax Assessor | | 213 Palafox Place | | | Pensacola | FL | 32502 | |
| Escambia County Tax Collector | | P.O. Box 1312 | | | Pensacola | FL | 32591 | |
| Escambia County Tax Collector | | PO Box 556 | | | Brewton | AL | 36427 | |
| Escambia Tax Collector | | 213 Palafox Place | | | Pensacola | FL | 32502 | |
| Escambia Tax Collector | | 4618 County 416 20th Rd | | | Gladstone | MI | 49837 | |
| Escamilla, William A | | Address on File | | | | | | |
| Escanba Township | | 4618 County 416 20th Rd | | | Gladstone | MI | 49837 | |
| Escanba Township | | 984 Tuckerton Road, 2nd Floor, Room 202 | | | Marlton | NJ | 08053 | |
| ESCOBAR CACERES, ASTRID CELENIA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, DIGNA | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, LAZARO A | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, MARIA E | | ADDRESS ON FILE | | | | | | |
| ESCOBAR, ROSARIO | | ADDRESS ON FILE | | | | | | |
| Esmerado, Rebecca | | Address on File | | | | | | |
| Esparza, Dalfino | | Address on File | | | | | | |
| Espinosa, Tony R | | Address on File | | | | | | |
| ESPINOZA, CRISTAL | | ADDRESS ON FILE | | | | | | |
| Espinoza, Deonte A | | Address on File | | | | | | |
| ESPOSITO, MICHAEL A | | ADDRESS ON FILE | | | | | | |
| ESS, Inc | | PO Box 240211 | | | Montgomery | AL | 36124 | |
| ESSED, TOUFIK | | ADDRESS ON FILE | | | | | | |
| Essential Properties Realty Trust, LLC, a/k/a SCF Realty Group. LLC | David Adam Fettner | 902 Carnegie Center Boulevard, Suite 520 | | | Princetown | NJ | 08540 | |
| Essential Properties Realty Trust, LLC, a/k/a SCF Realty Group. LLC | James Eugene Thompson | 902 Carnegie Center Boulevard, Suite 520 | | | Princetown | NJ | 08540 | |
| ESTABROOKS, INC | | 1505 Woodside Ave | | | Essexville | MI | 48732 | |
| Estate of Lawrence Berman c/oDavid Hanks | | Address on File | | | | | | |
| ESTEEN, HARNNEKA O | | ADDRESS ON FILE | | | | | | |
| ESTEEN, HARRIKA | | ADDRESS ON FILE | | | | | | |
| ESTEEN, KIMONA MOIQUE | | ADDRESS ON FILE | | | | | | |
| ESTEEN, PARIS | | ADDRESS ON FILE | | | | | | |
| ESTENZO, JEANETTE | | ADDRESS ON FILE | | | | | | |
| Estep, Daniel J | | Address on File | | | | | | |
| ESTEP, MATTHEW | | ADDRESS ON FILE | | | | | | |
| Estep, Paul | | Address on File | | | | | | |
| Estep, Paul M | | Address on File | | | | | | |
| ESTER, SARAYIA | | ADDRESS ON FILE | | | | | | |
| Estes, Abigail L | | Address on File | | | | | | |
| ESTRADA ESPINOZA, KARLA | | ADDRESS ON FILE | | | | | | |
| ESTRADA JR., ISMAEL | | ADDRESS ON FILE | | | | | | |
| ESTRADA PINEDA, PABLO DE LA CRUZ | | ADDRESS ON FILE | | | | | | |
| Estrada, Angel M | | Address on File | | | | | | |
| Estrada, Axel | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estrada, Axel Alexander | | Address on File | | | | | | |
| ESTRADA, BERTA L | | ADDRESS ON FILE | | | | | | |
| ESTRADA, KEVIN YOVANNY | | ADDRESS ON FILE | | | | | | |
| ETHRIDGE, ANGELICA | | ADDRESS ON FILE | | | | | | |
| ETHRIDGE, SHENIQUA M | | ADDRESS ON FILE | | | | | | |
| ETIENNE, EROSE | | ADDRESS ON FILE | | | | | | |
| ETIENNE, EROSE | | ADDRESS ON FILE | | | | | | |
| ETIENNE, MALTHIDE | | ADDRESS ON FILE | | | | | | |
| ETOOM, LAITH M | | ADDRESS ON FILE | | | | | | |
| ETTAKI, BOUTAINA | | ADDRESS ON FILE | | | | | | |
| Ettayem, Mohamad A | | Address on File | | | | | | |
| ETTURKI, AIMAN | | ADDRESS ON FILE | | | | | | |
| Eubanks, Mychael L | | Address on File | | | | | | |
| Eufaula Food Mart | | 3900 Murdock Ct | | | Duluth | GA | 30096 | |
| EUGENE, ASHANTE | | ADDRESS ON FILE | | | | | | |
| Eugene, Dalemiya D | | Address on File | | | | | | |
| Eugene, Deyondria M | | Address on File | | | | | | |
| Eugene, LaKeisha L | | Address on File | | | | | | |
| Eugene, Randy C | | Address on File | | | | | | |
| Eugene, Tristan M | | Address on File | | | | | | |
| Eunsan Corp | | 7th Fl. Juvis Tower Building | 434 Samsung-ro | Gangnam-gu | Seoul | | 06178 | South Korea |
| Evans, Brittany L | | Address on File | | | | | | |
| EVANS, HEIDY | | ADDRESS ON FILE | | | | | | |
| Evans, Jailynn B | | Address on File | | | | | | |
| EVANS, JR., RONALD | | ADDRESS ON FILE | | | | | | |
| EVANS, JUDNIQUA O | | ADDRESS ON FILE | | | | | | |
| EVANS, KATIE | | ADDRESS ON FILE | | | | | | |
| EVANS, LENENA I | | ADDRESS ON FILE | | | | | | |
| EVANS, NIKKI | | ADDRESS ON FILE | | | | | | |
| EVANS, RAVEN | | ADDRESS ON FILE | | | | | | |
| Evans, Rodrin N | | Address on File | | | | | | |
| EVANS, RONALD | | ADDRESS ON FILE | | | | | | |
| Evans, Shantelicia S | | Address on File | | | | | | |
| Evans, Tyler K | | Address on File | | | | | | |
| EVENS, AAYLIAH E | | ADDRESS ON FILE | | | | | | |
| EVER GREEN PLUS | | 5526 THOMAS LN | | | STANFIELD | NC | 28163 | |
| Everbrite | | 4949 s. 110th Street | P.O. 20020 | | Milwaukee | WI | 53220-0020 | |
| Everett, India L | | Address on File | | | | | | |
| Everett, Sabrina N | | Address on File | | | | | | |
| Evergy | | PO Box 219915 | | | Kansas City | MO | 64121-9915 | |
| Everhart, Christina M | | Address on File | | | | | | |
| EVERHART, HAILEY C | | ADDRESS ON FILE | | | | | | |
| Evers, Michele L | | Address on File | | | | | | |
| Everything Bagel | | 5333 Bell Ferry Rd | | | Acworth | GA | 30102 | |
| Evesham Township | Tax Collector | 984 Tuckerton Road, 2nd Floor, Room 202 | | | Marlton | NJ | 08053 | |
| Evesham Township | | 4 Government Plaza, Suite 109 | | | Rome | GA | 30161 | |
| Eviyon Harris | | Address on File | | | | | | |
| Evje, James b | | Address on File | | | | | | |
| EWALD, AMBUR | | ADDRESS ON FILE | | | | | | |
| EWALD, ASHLEY | | ADDRESS ON FILE | | | | | | |
| EWEIS, MOHAMMAD S | | ADDRESS ON FILE | | | | | | |
| EWEIS, SAMEER | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ewing, Natkish ZIVA | | Address on File | | | | | | |
| Ewings, Regina M | | Address on File | | | | | | |
| Exacta-Count Inv Services, LLC | | 2011 North Hwy 99 | | | Stroud | OK | 74079 | |
| Exavier, Love G | | Address on File | | | | | | |
| Excel TSD of Tennessee, LLC | | 552 Rivergate Rd | | | Memphis | TN | 38109 | |
| ExcentusCorporation | | 14241 Dallas Pkwy | Suite 400 | | Dallas | TX | 75254 | |
| EXILUS, ROSEANDRE | | ADDRESS ON FILE | | | | | | |
| Exit 69 Truck Stop Inc | | PO Box 766 | | | Flomaton | AL | 36441 | |
| EXPRESS TRUCK TAX | | 500 New Karner Rd | | | Albany | NY | 12205 | |
| Expressway of Bernice | | 1099 US-167 | | | Bernice | LA | 71222 | |
| EXQUISITA TORTILLAS, INC | Juan Martinez | P.O. BOX 1078 | | | EDINBURG | TX | 78540 | |
| EXTRAORDINARY FLOORING LLC | | 108 OCELET ST | | | ARABIE | LA | 70032 | |
| Exxon | 426 | 426 Satellite Blvd | | | Chatsworth | GA | 30705 | |
| Exxon | | 2701 Bouldercrest Rd SE | | | Atlanta | GA | 30316 | |
| EXXON DIRECT | | 3225 GALLOWS ROAD | | | FAIRFAX | VA | 22037 | |
| Exxon Food Mart | | 11157 Highway 106 | | | Carnesville | GA | 30521 | |
| Exxon Food Mart | | 5969 Hwy 42 | | | Rex | GA | 30294 | |
| Exxon Lubes | | PO Box 8500 | K-120 | | Philadelphia | PA | 19178-0120 | |
| Exxon Mobil | Accounts Payable | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | |
| Exxon Mobil | | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | |
| Exxon/Mobil | | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | |
| ExxonMobil Corp. | | 3225 Gallows Road | | | Fairfax | VA | 22037 | |
| EXXONMOBIL CORP. | | 3225 GALLOWS ROAD | | | FARIFAX | VA | 22037 | |
| ExxonMobil Corp. | | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | |
| EZ Fix Electrical | | 1130 Highmesa Dr | | | Garland | TX | 75041 | |
| EZ Pass | | PO Box 149001 | | | Staten Island | NY | 10314-5001 | |
| E-Z Trip | | 908 Olmstead Dr | | | Hinesville | GA | 31313 | |
| Ezza Business Inc. DBA - Speedy Mart | | 2414 W Parkwood Ave | | | Friendswood | TX | 77546 | |
| EZZI, ZAID | | ADDRESS ON FILE | | | | | | |
| EZZIR, SHARIF F | | ADDRESS ON FILE | | | | | | |
| FABRICLEAN SUPPLY OF CAROLINA | | 1200 1ST STREET SOUTH EXTENSIO | | | COLUMBIA | SC | 29209 | |
| Facility Compliance Management LLC | | 260 Wayside Dr | | | Lawrenceville | GA | 30046 | |
| FACTORING SOLUTIONS | | 2010 MAIN STREET SUITE 1150 | | | IRVINE | CA | 92614 | |
| FADEL, MANSOUR | | ADDRESS ON FILE | | | | | | |
| FADHIL, CHAWKI HALEEM | | ADDRESS ON FILE | | | | | | |
| FADIL, FAKHARALDIN SAMIR | | ADDRESS ON FILE | | | | | | |
| FADIL, SAMER SAMIR MANSOR | | ADDRESS ON FILE | | | | | | |
| FAGAN, MADISON E | | ADDRESS ON FILE | | | | | | |
| Fagan, Natasha | | Address on File | | | | | | |
| FAHIM, ABOUSIVIN | | ADDRESS ON FILE | | | | | | |
| Fahim, Romany E | | Address on File | | | | | | |
| FAHMAWI, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| Fair, Gloria J | | Address on File | | | | | | |
| FAIRCLOTH, MICHELLE R. | | ADDRESS ON FILE | | | | | | |
| Fairley, Lashyrah M | | Address on File | | | | | | |
| FAISAL, KARRAR | | ADDRESS ON FILE | | | | | | |
| FAITHCO PLUMBING | | P.O. BOX 2077 | | | LINDALE | TX | 75771 | |
| FAKHRI, FADI | | ADDRESS ON FILE | | | | | | |
| Falcon, Taylor M | | Address on File | | | | | | |
| Falconburg, Jaime A | | Address on File | | | | | | |
| FALEH, ZAKARYAE | | ADDRESS ON FILE | | | | | | |
| Fall Creek Management Group | | 13078 Cainsville Rd | | | Lebanon | TN | 37090 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALL, BARAKATOU | | ADDRESS ON FILE | | | | | | |
| Fannin Co. Tax Commissioner | | 400 W. Main St | Suite 103 | | Blue Ridge | GA | 30513-8593 | |
| Fannon Fuel Vendor | | 7755 Progress Court | | | Gainesville | VA | 20155 | |
| Fannon Petroleum | | 7755 Progress Court | | | Gainesville | VA | 20155 | |
| Fanous, Fady M | | Address on File | | | | | | |
| FANOUS, MAHER F | | ADDRESS ON FILE | | | | | | |
| Fansher, Megan n | | Address on File | | | | | | |
| FANTA, AKLILU | | ADDRESS ON FILE | | | | | | |
| Fanta, Aklilu A | | Address on File | | | | | | |
| Faragalla, Emad E | | Address on File | | | | | | |
| FARAH, MUSTAFA M | | ADDRESS ON FILE | | | | | | |
| FARAJ, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| FARAJ, NOOR A | | ADDRESS ON FILE | | | | | | |
| Farber, Haley D | | Address on File | | | | | | |
| FARHAN, KHALID A | | ADDRESS ON FILE | | | | | | |
| FARHOOD, MAHER | | ADDRESS ON FILE | | | | | | |
| FARHOUD, ABDALLAH A | | ADDRESS ON FILE | | | | | | |
| Farid M Khan | | Address on File | | | | | | |
| Faris Shaikh | | Address on File | | | | | | |
| FARMER BROTHERS | Joseph Glines | 1912 FARMER BROTHERS DR | | | NORTHLAKE | TX | 76262 | |
| Farmer, Bessie M | | Address on File | | | | | | |
| Farmer, Charles L | | Address on File | | | | | | |
| Farmer, John W | | Address on File | | | | | | |
| Farmer, Kimora S | | Address on File | | | | | | |
| Farmers & Merchant | | 302 Pine Ave. | | | Long Beach | CA | 90802 | |
| FARMERS FEED & SUPPLY, INC. | | 16 E. FLEMING ROAD | | | MONTGOMERY | AL | 36105 | |
| FARVE, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| FARVE, GINGER M | | ADDRESS ON FILE | | | | | | |
| Farve, Heather G | | Address on File | | | | | | |
| Fast Signs | | 9835 Maumelle Blvd | | | North Little Rock | AR | 72113 | |
| Faster Fuels | | 12703 Bissonet St | | | Houston | TX | 77099 | |
| FASTMED URGENT CARE | | BILLIING DEPT. | 935 SHOTWELL RD. SUITE 108 | | CLAYTON | NC | 27520-5598 | |
| Fatemi, Majid | | Address on File | | | | | | |
| FATTAH, NAFEZ OMAR | | ADDRESS ON FILE | | | | | | |
| FATTY, TEDA K | | ADDRESS ON FILE | | | | | | |
| FATTY, YUSUPHA K | | ADDRESS ON FILE | | | | | | |
| Fayette County Tax Commissioner | | PO Box 70 | | | Fayetteville | GA | 30214 | |
| Fayette County Water Syst | | 245 McDonough Road | | | Fayetteville | GA | 30214 | |
| Fayette County Water System | | PO Box 190 | | | Fayetteville | GA | 30214 | |
| Fayyazi Fuel Enterprises Inc. | | 1949 McCleary Road | | | Sevierville | TN | 37876 | |
| Fazi Cheema Inc | | 227 E Central Ave. | | | Fitzgerald | GA | 31750 | |
| FDEP | | 2600 Blair Stone Rd | | | Tallahassee | FL | 32399 | |
| Feagins, Roshaun L | | Address on File | | | | | | |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | 888 First Street, NE | | | Washington | DC | 20426 | |
| Federal Heath Sign Co LLC | | PO Box 670222 | | | Dallas | TX | 75267-0222 | |
| Federated Insurance | Accounts Payable | PO Box 486 | | | Owatonna | MN | 55060 | |
| FEDERATED INSURANCE | | PO Box 486 | | | Owatonna | MN | 55060 | |
| Federated Insurance | | 121 East Park Square | | | Owatonna | MN | 55060-3046 | |
| Federated Mutual Insurance Company | | 121 East Park Square | | | Owatonna | MN | 55060-3046 | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDEX FREIGHT, INC | | DEPT CH, POB 10306 | | | PALATINE | IL | 60055-0306 | |
| FEIGHT, KYLEIGH D | | ADDRESS ON FILE | | | | | | |
| FEINLAND, RACHELLE | | ADDRESS ON FILE | | | | | | |
| Felder, Alyssia M | | Address on File | | | | | | |
| Felisha Robinson | | Address on File | | | | | | |
| Felishia Robinson | | Address on File | | | | | | |
| FELIX, JOSE | | ADDRESS ON FILE | | | | | | |
| FELIZ, EVA M. | | ADDRESS ON FILE | | | | | | |
| Felton Oil Company LLC | | 4030 Calion Hwy | | | El Dorado | AR | 71730 | |
| Felty, Paul A | | Address on File | | | | | | |
| FENTES, LIDIA | | ADDRESS ON FILE | | | | | | |
| Ferdinand, Amanda A | | Address on File | | | | | | |
| Ferguson, Craig R | | Address on File | | | | | | |
| FERGUSON, HEATHER D | | ADDRESS ON FILE | | | | | | |
| FERGUSON, TREMESHA NICOLE | | ADDRESS ON FILE | | | | | | |
| FERMIN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| FERMON GRAYS | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, FRANK | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, JULIA | | ADDRESS ON FILE | | | | | | |
| FERNANDEZ, MINDALI | | ADDRESS ON FILE | | | | | | |
| Fernando Herrera Hernandez | | Address on File | | | | | | |
| Feroz Ali | | Address on File | | | | | | |
| Feroz Ali - SM Happy Go Inc. | | 1295 Canton Hwy | | | Cumming | GA | 30028 | |
| Feroz Ali, Moshin Properties LLC | | 1396 Mandalay Bay Court SW | | | Lilburn | GA | 30047 | |
| Feroz Kabani | | Address on File | | | | | | |
| FERRAND, ANGEL M | | ADDRESS ON FILE | | | | | | |
| Ferrand, Angel M | | Address on File | | | | | | |
| FERRARA'S ICE | | 8441 COLONEL DRIVE | | | CHALMETTE | LA | 70043 | |
| Ferrari of Atlanta | | 11875 Alpharetta Hwy | | | Roswell | GA | 30076 | |
| FERRELL GAS | | P.O. BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERRELL, BARBARA A. | | ADDRESS ON FILE | | | | | | |
| Ferreras matos, Miguel A | | Address on File | | | | | | |
| FERTILE, HENRY | | ADDRESS ON FILE | | | | | | |
| FESCO DISTRIBUTORS INC | | 1 REWE ST | | | BROOKLYN | NY | 11211 | |
| FESTO, KATO | | ADDRESS ON FILE | | | | | | |
| FHF Enterprises | | 10021 S Highway 6 | | | Sugarland | TX | 77498-5080 | |
| Fictitious Name Renewal FL Dept of Corp | | P.O. Box 1300 | | | Tallahassee | FL | 32302-1300 | |
| Fidelity | | 353 Carondelet Street | | | New Orleans | LA | 70130 | |
| Fidelity Bank | | 1122 Pace Street, 1st Floor | | | Covington | GA | 30014 | |
| FIDELITY BANK | | 3490 PIEDMONT AVENUE, SUITE 1450 | | | ATLANTA | GA | 30305 | |
| FIDELITY BANK | | 3490 PIEDMONT ROAD | | | ATLANTA | GA | 30305 | |
| Fidelity Bank | | P.O. Box 105075 | | | Atlanta | GA | 30348-5075 | |
| Fidelity Bank | | P.O. Box 105688 | | | Atlanta | GA | 30348-5688 | |
| Fidelity Bank | | P.O. Box 105690 | | | Atlanta | GA | 30348-5690 | |
| FIELDER, JADA SHANTEL | | ADDRESS ON FILE | | | | | | |
| FIELDER, JASMINE S | | ADDRESS ON FILE | | | | | | |
| FIELDS, ABRA R. | | ADDRESS ON FILE | | | | | | |
| Fields, Courtney R | | Address on File | | | | | | |
| FIELDS, KAILAN | | ADDRESS ON FILE | | | | | | |
| Fields, Robert J | | Address on File | | | | | | |
| Fields, Tondraneka P | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFFIE, LAJOAN M | | ADDRESS ON FILE | | | | | | |
| Fifth Third | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45202 | |
| FIGUEROA GONZALEZ, JAREK | | ADDRESS ON FILE | | | | | | |
| FIGUEROA ZELAYA, ONDINA | | ADDRESS ON FILE | | | | | | |
| Files, Percy | | Address on File | | | | | | |
| FILIPPINI VIVAS, MARITZA | | ADDRESS ON FILE | | | | | | |
| Financial Pacific Leasing | | P.O. Box 749642 | | | Los Angeles | CA | 90074-9642 | |
| FINANCIAL PACIFIC LEASING, INC. | | P.O. BOX 4568 | | | FEDERAL WAY | WA | 98001 | |
| Financial Sciences Corp | | 111 Town Square Place | | | Jersey City | NJ | 07310 | |
| FINCH, SHANTE | | ADDRESS ON FILE | | | | | | |
| Finer Food Services, LLC | | 5333 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| Finley, Corniah | | Address on File | | | | | | |
| Finley, Corniah Dee | | Address on File | | | | | | |
| FINNEGAN, ARIANNA | | ADDRESS ON FILE | | | | | | |
| Finnegan, Mya D | | Address on File | | | | | | |
| FINTECH | Eric Flores | 3109 W. DR. MARTIN LUTHER KING JR. BLVD | Suite 200 | | TAMPA | FL | 33607 | |
| FINTECH.NET | | 3109 W. DR. MARTIN LUTHER KING JR BLVD. | | | TAMPA | FL | 33607 | |
| Fire Protection of AR, Inc | | PO Box 472 | | | Jonesboro | AR | 72403 | |
| FIRE PROTECTION OF ARKANSAS, INC | | P O BOX 472 | | | JONESBORO | AR | 72403 | |
| Fire Tech, LLC | | 5024 Business Park Dr | | | Montgomery | AL | 36116 | |
| FIRST AMERICAN TITLE INSURANCE CO. | | 300 CAIN STREET, NORTHWEST | | | DECATUR | AL | 35601-1955 | |
| FIRST BANK | | 1040 ALBEMARLE RD. | | | TROY | NC | 27371 | |
| FIRST BENEFITS | | P.O. BOX 1951 | | | RALEIGH | NC | 27602 | |
| FIRST CALL CLEANING & RESTOR. | | 3205 N NC HWY 62 | | | BURLINGTON | NC | 27216 | |
| FIRST CASUALTY INSURANCE GROUP | | 190-A TURNER STREET | | | SOUTHERN PINES | NC | 28387 | |
| First Citizens | | 100 West Third Street | | | Luverne | AL | 36049 | |
| FIRST COLONY BANK | | 300 SOUTH MAIN STREET | | | ALPHARETTA | GA | 30004 | |
| FIRST COMMONWEALTH EQUIPMENT FINANCE | A DIVISION OF FIRST COMMONWEALTH BANK | 200 BERWYN PARK, SUITE 310 | | | BERWYN | PA | 19312 | |
| First Commonwealth Equipment Finance | First Commonwealth Bank | 601 Philadelphia St | | | Indiana | PA | 15701 | |
| First Commonwealth Equipment Finance | | A Div. of First Commonwealth Bank | 200 Berwyn Park, Ste 310 | | Berwyn | PA | 19312 | |
| First Financial Bank | | 225 Pictoria Drive, Suite 700 | | | Cincinnati | OH | 45246 | |
| First Horizon | First Horizon Bank | 165 Madison Ave | | | Memphis | TN | 38103 | |
| First Horizon | | 165 Madison Ave | | | Memphis | TN | 38103 | |
| First Horizon & AR Global (Prepetition Lenders & Agent) | Greenberg Traurig, LLP | John Elrod, Steven Rosenwasser | 3333 Piedmont Road NE, Suite 2500 | Terminus 200 | Atlanta | GA | 30305 | |
| First Horizon Bank | Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana, Suite 6700 | | Houston | TX | 77002 | |
| First Horizon LOC & Term Loans | | PO Box 53207 | | | Lafayette | LA | 70505-3207 | |
| FIRST INSURANCE FUNDING CORP. | | P.O. BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| FIRST LINE PLUMBING SUPPLIES | | PO BOX 469 | | | SEAGROVE | NC | 27341 | |
| First State Bank | | 801 E. CALIFORNIA ST. | | | GAINESVILLE | TX | 76240 | |
| Fisher, Annette R | | Address on File | | | | | | |
| FISHER, BRIDGET COYE FRANZES | | ADDRESS ON FILE | | | | | | |
| Fisher, Lacy R | | Address on File | | | | | | |
| Fisher, Tarvin L | | Address on File | | | | | | |
| Fisher, Teresa T | | Address on File | | | | | | |
| Fitzhugh, Arica | | Address on File | | | | | | |
| Fitzhugh, Arica Leanne | | Address on File | | | | | | |
| FITZPATRICK, AALIYAH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Five Forks 431-B | | 2948 five Forks Trickum Rd | | | Lawrenceville | GA | 30044 | |
| FIXITMAN'S REFRIGERATION SERV. | | 105 LOOKOUT MOUNTAIN DRIVE | | | LINWOOD | NC | 27299 | |
| FL Dept of Revenue - Fuel/Sales Tax | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| FL Dept. of Enviromental Protection | | P.O. Box 3070 | | | Tallahassee | FL | 32315-3070 | |
| Flaherty, Wendy | | Address on File | | | | | | |
| FLANAGAN, JOSEPH B | | ADDRESS ON FILE | | | | | | |
| FLATAU, MELISSA | | ADDRESS ON FILE | | | | | | |
| FLAWLESS FINISH | | P.O. BOX 19021 | | | HATTIESBURG | MS | 39404 | |
| Fleanders, Anastasia M | | Address on File | | | | | | |
| Fleet Glass Services, Inc | | 3331 Heritage Trade Dr. | Ste 103 | | Wake Forest | NC | 27587 | |
| Fleming, Destiny O | | Address on File | | | | | | |
| FLEMING, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Fleming, Loriline R | | Address on File | | | | | | |
| FLEMING, OREROYOUNDA B | | ADDRESS ON FILE | | | | | | |
| Fleming, Raheim J | | Address on File | | | | | | |
| Fleming, Renee J | | Address on File | | | | | | |
| FLEMING, RENEE JEANE | | ADDRESS ON FILE | | | | | | |
| FLEMINGS, RANDALL | | ADDRESS ON FILE | | | | | | |
| FLENIKEN, MAUDALIZ M | | ADDRESS ON FILE | | | | | | |
| FLETCHER, BOBBY W | | ADDRESS ON FILE | | | | | | |
| FLETCHER, JESSICA | | ADDRESS ON FILE | | | | | | |
| Fletcher, Kingsley E | | Address on File | | | | | | |
| FLETCHER, KINGSLEY E | | ADDRESS ON FILE | | | | | | |
| FLETES COCA, MARLENI E | | ADDRESS ON FILE | | | | | | |
| Fleury, Lovely E | | Address on File | | | | | | |
| FLEURY, VIOLA | | ADDRESS ON FILE | | | | | | |
| Flint Hills | | Address on File | | | | | | |
| FLINT, VICKY ERYON | | ADDRESS ON FILE | | | | | | |
| Flippin Fire Dept | | PO Box 40 | | | Flippin | AR | 72634 | |
| FLO ROBINSON | | ADDRESS ON FILE | | | | | | |
| Florant, Breion K | | Address on File | | | | | | |
| Florant, Shaquille | | Address on File | | | | | | |
| FLORENCE, EBONI N | | ADDRESS ON FILE | | | | | | |
| Florencio, Esperanza | | Address on File | | | | | | |
| Florentino Foods LLC | Johann Gonzalez | 1820 Westing House Blvd K | | | Charlotte | NC | 28273 | |
| FLORENTINO ORTIZ, ESTEFANY | | ADDRESS ON FILE | | | | | | |
| Flores de Carmichael, Ramona R | | Address on File | | | | | | |
| FLORES GARCIA, VICTOR | | ADDRESS ON FILE | | | | | | |
| FLORES MONGE, JERALD J | | ADDRESS ON FILE | | | | | | |
| Flores, Bianca | | Address on File | | | | | | |
| Flores, Joseph R | | Address on File | | | | | | |
| Flores, Kimberly | | Address on File | | | | | | |
| FLORES, NOSLEN | | ADDRESS ON FILE | | | | | | |
| Flores, Reynaldo | | Address on File | | | | | | |
| Flores, Serria K | | Address on File | | | | | | |
| FLORES-CORONA, TATIANA | | ADDRESS ON FILE | | | | | | |
| Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Florida Department of Revenue | | Out of State Collections Unit | 1415 W US Hwy 90, Suite 115 | | Lake City | FL | 32055-6156 | |
| Florida Department of Revenue | | 5050 W Tennesse St | | | Tallahassee | FL | 32399-0165 | |
| Florida Department of Revenue | | P.O. Box 6417 | | | Tallahassee | FL | 32314 | |
| Florida Department of State | | P.O. Box 6327 | | | Tallahassee | FL | 32314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Dept of Environmental Protection | Florida Dept of Environmental Protection | 3900 Commonwealth Blvd | | | Tallahassee | FL | 32399-3000 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Dept. of Rev. Central Reg. Fuel | | P.O. Box 6480 | | | Tallahassee | FL | 32314-6480 | |
| FLORIDA DEPT. OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 | |
| Florida Dpt of Environ Protection | | 2600 Blair Stone Rd | | | Tallahassee | FL | 32399-2400 | |
| Florida Rock & Tank Lines | | PO BOX 936126 | | | Atlanta | GA | 31193-6126 | |
| Florida Secretary of State | | P.O. Box 8700 | | | Tallahassee | FL | 32314 | |
| FLORVELLA, ELMIRE | | ADDRESS ON FILE | | | | | | |
| Flot, Domonique J | | Address on File | | | | | | |
| FLOT, KELSEY C | | ADDRESS ON FILE | | | | | | |
| FLOWER MAN | | 1915 PETERS ROAD #304 | | | IRVING | TX | 75061 | |
| FLOWER'S BAKING CO OF BIRMINGHAM-WENDY'S | | P.O. BOX 101030 | | | ATLANTA | GA | 30392 | |
| FLOWERS BAKING CO OF JAMESTOWN | | P.O. BOX 75224 | | | CHARLOTTE | NC | 28275 | |
| Flowers Baking Co. | Andrew O'Dell | P.O. Box# 842222 | | | Dallas | TX | 75284 | |
| FLOWERS BAKING CO. OF VILLA RICA | | P.O. BOX 100817 | | | ATLANTA | GA | 30384 | |
| FLOWERS BAKING CO. OF VILLA RICA, INC. | | 134 DOYLE MCCAIN DRIVE | | | VILLA RICA | GA | 30180 | |
| FLOWERS, DERRIE'AL LEECHELL | | ADDRESS ON FILE | | | | | | |
| FLOWERS, DETONIA MARIE | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JAMAL | | ADDRESS ON FILE | | | | | | |
| FLOWERS, JINA N | | ADDRESS ON FILE | | | | | | |
| FLOWERS, LASHIEKA M | | ADDRESS ON FILE | | | | | | |
| Flowers, Latrese M | | Address on File | | | | | | |
| FLOWERS, QUIANNA S | | ADDRESS ON FILE | | | | | | |
| FLOWERS, ROBERT | | ADDRESS ON FILE | | | | | | |
| Flowers, Simone J | | Address on File | | | | | | |
| Flowtech | | 8050 Bankhead Hwy | | | Dora | AL | 35062 | |
| Floyd County | | 3 Government Plaza | Suite 326 | | Rome | GA | 30161 | |
| Floyd County Tax Collector | | #4 Govt Plaza | Floyd County Historic Court House | | Rome | GA | 30161 | |
| Floyd Tax Commissioner | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| Floyd Tax Commissioner | | 4 Government Plaza, Suite 109 | | | Rome | GA | 30161 | |
| Floyd, Cunellus N | | Address on File | | | | | | |
| Floyd, Sandra E | | Address on File | | | | | | |
| Fluker, Dawn S | | Address on File | | | | | | |
| FLUKER, SHAWN | | ADDRESS ON FILE | | | | | | |
| FLUKER, SHUNELL | | ADDRESS ON FILE | | | | | | |
| Flying J-Saratoga-Pilot | Accounts Payable | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| Flying J-Saratoga-Pilot | | Address on File | | | | | | |
| FNU NMN HARSH | | 6841 skipper Road | | | Macon | GA | 31216 | |
| FOLAND, SONIA M | | ADDRESS ON FILE | | | | | | |
| FOLEY MARKETING INC | | 317 GREFER LANE | | | HARVEY | LA | 70058 | |
| Follenius, Lanett S | | Address on File | | | | | | |
| FONTANA, AURIELLE | | ADDRESS ON FILE | | | | | | |
| FONTENBERRY, CASSIDY | | ADDRESS ON FILE | | | | | | |
| FONTENOT, COURTNEY ADA NICOLE | | ADDRESS ON FILE | | | | | | |
| FONTENOT, KIMBERLY ANN | | ADDRESS ON FILE | | | | | | |
| FONTENOT, NICHOLAS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD FORWARD THINKING LLC | | 707 LIMESTONE ROAD | | | CAMPBELLSVILLE | KY | 42718 | |
| FOOD MART | | 1250 Hwy 30 | | | Portwentworth | GA | 31407 | |
| FOODMAN CPA AND ADVISORS | | 777 BRICKELL AVE STE 500 | | | MIAMI | FL | 33131 | |
| Forbes, Susan M | | Address on File | | | | | | |
| Ford Credit | | P.O. Box 650575 | | | Dallas | TX | 75265 | |
| Ford, Casey G | | Address on File | | | | | | |
| FORD, DIAMONIQUE S | | ADDRESS ON FILE | | | | | | |
| FORD, FATIHA | | ADDRESS ON FILE | | | | | | |
| Ford, Sakinah K | | Address on File | | | | | | |
| Ford, Tykirea I | | Address on File | | | | | | |
| FORISMA, FRANTZ | | ADDRESS ON FILE | | | | | | |
| FORMAN, DEIVORY | | ADDRESS ON FILE | | | | | | |
| Forst, Glenda | | Address on File | | | | | | |
| Forst, Glenda S | | Address on File | | | | | | |
| Forsyth County Tax Commissione | | 1092 Tribble Gap Road | | | Cumming | GA | 30040 | |
| Fort Bend County | | 1221 Hull Avenue | | | Carnesville | GA | 30521 | |
| Fort Bend County | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | | PO Box 4277 | | | Houston | TX | 77210-4277 | |
| Fort Bend County Clerk of Court | | 301 Jackson Street | | | Richmond | TX | 77469 | |
| Fort Bend Tax Assessor-Collector | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| Fort Bend; West Keegans Bayou; KingsBridge MUD | Bob Leared Interests Tax Office | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079-2197 | |
| Fort Smith Restaurant Supply | | 930 S Phoenix Ave | | | Fort Smith | AR | 72901 | |
| Fort, Keiana C | | Address on File | | | | | | |
| Forte Products | | 4801 Main Street | Suite 205 | | Kansas City | MO | 64112 | |
| Fortenberry, Kirsten P | | Address on File | | | | | | |
| Fortier, Inc | | 551 Equity Ave | | | Conway | AR | 72032 | |
| FORTIER, INC | | P O BOX 679 | | | LOWELL | AR | 72745 | |
| FORTIS RIVAS, JANETTE | | ADDRESS ON FILE | | | | | | |
| Fortuna Invest 100, LLC | | 1395 Brickell Ave | Suite 900 | | Miami | FL | 33131 | |
| Fortuna Invest 100, LLC | | 201 Rue Beauregard Ste 202 | | | Lafayette | LA | 70508 | |
| FOSTER, AMANDA NICOLE | | ADDRESS ON FILE | | | | | | |
| FOSTER, BREANNA | | ADDRESS ON FILE | | | | | | |
| Foster, Christian H | | Address on File | | | | | | |
| Foster, Comoletia C | | Address on File | | | | | | |
| Foster, Cynthia L | | Address on File | | | | | | |
| Foster, Ja'Meika | | Address on File | | | | | | |
| Foster, Keosha S | | Address on File | | | | | | |
| Foster, Rebekka J | | Address on File | | | | | | |
| Foster, Shuntel C | | Address on File | | | | | | |
| Foster, Tera R | | Address on File | | | | | | |
| Foster, Ty'Caria J | | Address on File | | | | | | |
| FOUCHA, ROBIN | | ADDRESS ON FILE | | | | | | |
| Fourcha, Makailah E | | Address on File | | | | | | |
| FOURNETT, JERRON | | ADDRESS ON FILE | | | | | | |
| Fourth Laredo Store | | 502 LaFayette St | | | Laredo | TX | 78041 | |
| Fowler Oil Company | | P. O. Box 550 | | | Fayette | AL | 35555 | |
| Fowler Property Investments, LP | | 2201 Francisco Dr | Suite 140-584 | | El Dorado Hills | CA | 95762 | |
| Fowler, Danielle N | | Address on File | | | | | | |
| Fox Fuels | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| Fox Fuels Transport LLC | | 6600 Old Gate Road | | | Plano | TX | 75024 | |
| Fox, Charles A | | Address on File | | | | | | |
| FOX, DEMARCUS | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox, Demetrius D | | Address on File | | | | | | |
| Fox, Ja'Quantae k | | Address on File | | | | | | |
| Fox, Trista R | | Address on File | | | | | | |
| FOY, ANGEL | | ADDRESS ON FILE | | | | | | |
| Fradger, Lashonda D | | Address on File | | | | | | |
| Fradger, Zarea K | | Address on File | | | | | | |
| Frady Heating and Cooling | | 300 Adams Jenkins Memorial Dr | | | Canton | GA | 30115 | |
| Frady, Lamar | | Address on File | | | | | | |
| FRAGOSO, MARILUZ | | ADDRESS ON FILE | | | | | | |
| Fraley, Sarah I | | Address on File | | | | | | |
| Frampton, Brandon G | | Address on File | | | | | | |
| FRANCIS DE LA CRUZ, ANA | | ADDRESS ON FILE | | | | | | |
| Francis Smith & Sons, Inc | | 26 Sams Rd | | | Scott Township | PA | 18447 | |
| Francis, Ashley N | | Address on File | | | | | | |
| Francis, Jahresa | | Address on File | | | | | | |
| Francis, Mikeisha | | Address on File | | | | | | |
| Francis, Schmika L | | Address on File | | | | | | |
| Francis, Tekia | | Address on File | | | | | | |
| FRANCISCO, AVALISA | | ADDRESS ON FILE | | | | | | |
| FRANCO MENDEZ, YANUZKA J | | ADDRESS ON FILE | | | | | | |
| FRANCO, YAMILA | | ADDRESS ON FILE | | | | | | |
| Francois, Juliana | | Address on File | | | | | | |
| FRANK M. WILSON, PC | | ADDRESS ON FILE | | | | | | |
| Frank, Clinton E | | Address on File | | | | | | |
| FRANK, DEYONSHA G | | ADDRESS ON FILE | | | | | | |
| FRANK, KIARA MONIQUE | | ADDRESS ON FILE | | | | | | |
| FRANK, TAMARA A. | | ADDRESS ON FILE | | | | | | |
| Franklin Co.Tax Commissioner | | P. O. Box 100 | | | Carnesville | GA | 30521-0100 | |
| Franklin County | | 9592 Lavonia Road | | | Carnesville | GA | 30521 | |
| Franklin County Probate Judge | | P.O. Box 70 | | | Russellville | AL | 35653 | |
| Franklin County Revenue Commissioner | | P.O. Box 248 | | | Russellville | AL | 35653 | |
| Franklin Parish | | Address on File | | | | | | |
| Franklin Tax Commissioner | | 1221 Hull Avenue | | | Carnesville | GA | 30521 | |
| Franklin Tax Commissioner | | 475 DeMott Lane | | | Somerset | NJ | 08873 | |
| Franklin Township | | 109 8th Street, Suite 204 | | | Glenwood Springs | CO | 81601 | |
| Franklin Township | | 475 DeMott Lane | | | Somerset | NJ | 08873 | |
| Franklin, Alexandra O | | Address on File | | | | | | |
| FRANKLIN, ASIAH LAMONTRELL | | ADDRESS ON FILE | | | | | | |
| Franklin, Dezarae N | | Address on File | | | | | | |
| FRANKLIN, JASMIN M | | ADDRESS ON FILE | | | | | | |
| FRANKLIN, MAKAYLA SHYANNE | | ADDRESS ON FILE | | | | | | |
| Franklin, Quadarius D | | Address on File | | | | | | |
| FRANKLIN, RENEE EANGLE | | ADDRESS ON FILE | | | | | | |
| Fraser Roofing LLC | | 3109 Five Forks Trickum Rd SW | | | Lilburn | GA | 30047 | |
| Frazier, Brianne K | | Address on File | | | | | | |
| FREDERICK, KAYLA K | | ADDRESS ON FILE | | | | | | |
| FREDERICK, MEGAN | | ADDRESS ON FILE | | | | | | |
| FREEDLE PLUMBING, LLC | | 816 REEDY CREEK ROAD | | | LEXINGTON | NC | 27295 | |
| FREEDOM BANK OF GEORGIA | | 3165 MAYSVILLE RD | | | COMMERCE | GA | 30529-0000 | |
| FREEDOM ELECTRONICS, LLC | | 2205 MAY COURT | | | KENNESAW | GA | 30144 | |
| Freeman Mathis & Gary LLP | Brian S. Goldberg | 100 Galleria Parkway | Suite 1600 | | Atlanta | GA | 30339 | |
| FREEMAN, DEBORAH MARIE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, JANA MICHELLE | | ADDRESS ON FILE | | | | | | |
| Freeman, Johnathan W | | Address on File | | | | | | |
| FREEMAN, LAUREN E. | | ADDRESS ON FILE | | | | | | |
| Freeman, Leigh A | | Address on File | | | | | | |
| FREEMAN, RUPERT G | | ADDRESS ON FILE | | | | | | |
| FREEMAN, SIERRA | | ADDRESS ON FILE | | | | | | |
| Freeman, Stephanie B | | Address on File | | | | | | |
| Freeman, Tia N | | Address on File | | | | | | |
| FREEMAN, TYRALYN L | | ADDRESS ON FILE | | | | | | |
| Freeman, Tyree W | | Address on File | | | | | | |
| FREEMAN, TYREE WILLIAM | | ADDRESS ON FILE | | | | | | |
| Freemansmith, Anastasia U | | Address on File | | | | | | |
| Freeney, Channing Q | | Address on File | | | | | | |
| Freeway Stores OK LLC | c/o McAfee & Taft | Kathy Neal | 211 N. Robinson Eighth Floor | Two Leadership Square | Oklahoma | OK | 73102 | |
| FREIGHT Sun Coast Resources, Inc. | | PO Box 202603 | | | Dallas | TX | 75320 | |
| FREMONT, BENIA | | ADDRESS ON FILE | | | | | | |
| Fresh Start | | P.O. Box 5334 | | | Vienna | WV | 26105 | |
| FRICKEY, SWAKA | | ADDRESS ON FILE | | | | | | |
| FRIENDLY CHEVROLET-BUICK | | 2307 US 52 N | | | ALBEMARLE | NC | 28001 | |
| Friendship of Arkadelphia | | 111 S 3rd Street | | | Cabot | AR | 72023 | |
| Friloux, Damian L | | Address on File | | | | | | |
| Friou, Isabelle L | | Address on File | | | | | | |
| Frith, Ciara D | | Address on File | | | | | | |
| | | | | | | | | |
| Frito-Lay | Arnel Dujkovic | 75 Remittance Drive Ste 1217 | | | Chicago | IL | 60675-1217 | |
| Frito-Lay | | 7701 Legacy Dr | | | Plano | TX | 75024 | |
| FRITO-LAY ALL | Arnel Dujkovic | 75 REMITTANCE DRIVE STE 1217 | | | CHICAGO | IL | 60675-1217 | |
| FRITO-LAY, INC. | | 75 REMITTANCE DR. | SUITE 1217 | | CHICAGO | IL | 60675-1217 | |
| FRITTS, AMANDA | | ADDRESS ON FILE | | | | | | |
| FRITTS, MARISSA | | ADDRESS ON FILE | | | | | | |
| FROMETA, DIANA | | ADDRESS ON FILE | | | | | | |
| Frontier Trailer Associates, Inc | | PO Box 7456 | | | Rocky Mount | NC | 27804 | |
| Frost, Tammy S | | Address on File | | | | | | |
| FROST, TIMOTHY | | ADDRESS ON FILE | | | | | | |
| Frost, Tonya D | | Address on File | | | | | | |
| FRUGIA, LORISSA | | ADDRESS ON FILE | | | | | | |
| Frye, Dawn | | Address on File | | | | | | |
| Ft. Walton QV 75 | | 757 North Beal Pkwy | | | Ft. Walton | FL | 32547 | |
| FTD, LLC | Rosaleny Orie | 3113 WOODCREEK DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| FUCHS, DAVID | | ADDRESS ON FILE | | | | | | |
| FUCIEN, RODNEY | | ADDRESS ON FILE | | | | | | |
| FUEL - Sun Coast Resources | | 6405 Cavlacade Bldg 1 | | | Houston | TX | 77026 | |
| Fuel Masters | | 133 Caddo Dr | | | Abilene | TX | 79602 | |
| Fuel On Inc - Alex Sayed | | 100 N Wikes-Barre Blvd | | | Wilkes-Barre | PA | 18702 | |
| Fuel Unlimited of Arkansas, Inc | | PO Box 156 | | | Salem | AR | 72576 | |
| Fueli, LLC | | 1730 S White Station Rd | Suite 1 | | Memphis | TN | 38117 | |
| Fueliner | | 123 Southern Ave | | | Dubuque | IA | 52003 | |
| Fueling Solutions, Inc | | 1021 Gadsden Hwy | | | Birmingham | AL | 35235 | |
| Fuelon | | 401 W 4th St | | | Emporium | PA | 15834 | |
| Fuentes, Devilyn E | | Address on File | | | | | | |
| Fugate, Sandra j | | Address on File | | | | | | |
| Fulk, Emmalanna M | | Address on File | | | | | | |
| Fuller, Bryan S | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, KATHRYN R | | ADDRESS ON FILE | | | | | | |
| Fuller, Kieonna M | | Address on File | | | | | | |
| Fulton County Clerk of Superior Court | | 136 Pryor Street Suite C155 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Collector | | 141 Pryor St. | | | Atlanta | GA | 30303 | |
| Fulton County Tax Collector | | PO Box 126 | | | Salem | AR | 72576 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Funderburg, Anecia L | | Address on File | | | | | | |
| FUNEZ, AMBER | | ADDRESS ON FILE | | | | | | |
| FUNEZ, AMINDA | | ADDRESS ON FILE | | | | | | |
| FUNEZ, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| Furlow, Jocquan D | | Address on File | | | | | | |
| Furlow, Parounder K | | Address on File | | | | | | |
| Furqan, Naim K | | Address on File | | | | | | |
| FURR, CANDICE L. | | ADDRESS ON FILE | | | | | | |
| Furr, Dylan R | | Address on File | | | | | | |
| Furr, William M | | Address on File | | | | | | |
| FURWAN, HABEEB | | ADDRESS ON FILE | | | | | | |
| FYJ Sons LLC | | 5400 Hwy 20 | | | Loganville | GA | 30052 | |
| FYJ Sons, LLC | | 5400 HWY 20 | #309 Loganville Exxon | | Loganville | GA | 30052 | |
| G AND R PLUMBING COMPANY | | 6990 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128 | |
| G Roger Land and Associates | | One North Parkway Square, Suite 200 | 4200 Northside Parkway, NW | | Atlanta | GA | 30327 | |
| G&G Lawn Care & Maintenance Service, Inc | | 549 Forestdale Blvd | | | Forestdale | AL | 35214 | |
| G&RK Consulting Associates, LLC | | 6228 Boston Court | | | Englewood | CO | 80111 | |
| G. Brian Patterson, Revenue Commissioner | | 100 S Clinton Street | Ste A | | Athens | AL | 35611 | |
| G. Roger Land & Associates | | One North Parkway Square, STE 200 | | | Atlanta | GA | 30327 | |
| G+S Road Service, Inc | | 696 Oak Grove Inn Rd | | | Selma | NC | 27576 | |
| GA Department of Agriculture | | 19 Martin Luther King Jr Dr SW | | | Atlanta | GA | 30334 | |
| GA Dept of Natural Resources | | P.O. Box 101158 | | | Atlanta | GA | 30392 | |
| GA Dept of Natural Resources - GUST Fund | | 2 Martin Luther King, Jr. Drive, SE | Suite 1252 – East Tower | | Atlanta | GA | 30334 | |
| GA Dept of Revenue - Fuel/Sales Taxes | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| GA Env Protection Division | | 2640 Shurling Drive | | | Macon | GA | 31211 | |
| GA Family Support Registry | | PO Box 1800 | | | Carrollton | GA | 30112-1800 | |
| GA Samuel Coraluzzo Co | Tammy | PO Box 1360 | | | Vineland | NJ | 08362 | |
| GABER, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| Gable Gotwals | | 110 N Elgin Ave | Ste 200 | | Tulsa | OK | 74120 | |
| GableGotwals | Nicholas V. Merkley | 499 W. Sheridan Avenue | Suite 2200 | | Oklahoma City | OK | 73102 | |
| GABRIEL, MIGUEL | | ADDRESS ON FILE | | | | | | |
| GABY'S DISTRIBUTOR | | 2912 BLYSTONE LN | | | DALLAS | TX | 75220 | |
| Gachassin, Matthew R | | Address on File | | | | | | |
| GADDES, TERRALYN M | | ADDRESS ON FILE | | | | | | |
| GAGE PERRIN | | ADDRESS ON FILE | | | | | | |
| Gagnard, Morgan B | | Address on File | | | | | | |
| GAGNET, ALLAIN | | ADDRESS ON FILE | | | | | | |
| GAINES, KOESHA | | ADDRESS ON FILE | | | | | | |
| GAINES, PRISCILLA | | ADDRESS ON FILE | | | | | | |
| GAINES, UMEIKIE | | ADDRESS ON FILE | | | | | | |
| GAINESVILLE BANK & TRUST | | 500 JESSE JEWELL PARKWAY, S.E. | | | GAINESVILLE | GA | 30501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINESVILLE BANK & TRUST | | PO BOX 2760 | | | GAINESVILLE | GA | 30503 | |
| Gainey, Anna N. | | Address on File | | | | | | |
| Gainey, Destiny C | | Address on File | | | | | | |
| GALEANO CASTRO, SUYAPA Y | | ADDRESS ON FILE | | | | | | |
| GALINDO, MARIBEL | | ADDRESS ON FILE | | | | | | |
| GALLANT, ELIZABETH S | | ADDRESS ON FILE | | | | | | |
| Galle, Anthony | | Address on File | | | | | | |
| Gallegos Barrera, Jonathan | | Address on File | | | | | | |
| GALLIA, KRISTEN E | | ADDRESS ON FILE | | | | | | |
| GALLIEN, RINA J | | ADDRESS ON FILE | | | | | | |
| Gallin, Elrico L | | Address on File | | | | | | |
| GALLIN, ERIEL | | ADDRESS ON FILE | | | | | | |
| GALLIN, TRINITY | | ADDRESS ON FILE | | | | | | |
| Galloway, Jermaine M | | Address on File | | | | | | |
| Galloway, Victoria S | | Address on File | | | | | | |
| GALVAN, ORALIA | | ADDRESS ON FILE | | | | | | |
| Galveseton County Tax Assessor Collector | | 722 Moody | | | Galveston | TX | 77550 | |
| GALVEZ SANDOVAL, KARLA | | ADDRESS ON FILE | | | | | | |
| Gamez Garcia, Moises G | | Address on File | | | | | | |
| Gamez, Carolina | | Address on File | | | | | | |
| Gamez, Jacqueline E | | Address on File | | | | | | |
| Gamez, Jose A | | Address on File | | | | | | |
| Gamez, Marissa Marie | | Address on File | | | | | | |
| Gamez, Michelle A | | Address on File | | | | | | |
| Gamez, Olga C | | Address on File | | | | | | |
| Gamez, Sylvia O | | Address on File | | | | | | |
| Gamez, Victor A | | Address on File | | | | | | |
| GAMMONS, SHAPPRELLE | | ADDRESS ON FILE | | | | | | |
| Gannett Satellite Information Network | | PO BOX 677446 | | | Dallas | TX | 75267 | |
| Gannon, Jessica S | | Address on File | | | | | | |
| GANTER, BRANDY S. | | ADDRESS ON FILE | | | | | | |
| Garaas, Jeremy L | | Address on File | | | | | | |
| GARCIA HERNANDEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| GARCIA LUCIANO, TAYSHA | | ADDRESS ON FILE | | | | | | |
| Garcia luciano, Taysha | | Address on File | | | | | | |
| GARCIA MIRANDA, VANNESA | | ADDRESS ON FILE | | | | | | |
| GARCIA REYES, MARLENY | | ADDRESS ON FILE | | | | | | |
| GARCIA RODRIGUEZ, NELSON | | ADDRESS ON FILE | | | | | | |
| Garcia Vela, Royden | | Address on File | | | | | | |
| GARCIA, ALBERT | | ADDRESS ON FILE | | | | | | |
| GARCIA, ALLISON N | | ADDRESS ON FILE | | | | | | |
| Garcia, Catherine R | | Address on File | | | | | | |
| Garcia, Clarissa R | | Address on File | | | | | | |
| GARCIA, DELMY | | ADDRESS ON FILE | | | | | | |
| GARCIA, DENIA | | ADDRESS ON FILE | | | | | | |
| Garcia, Ernesto | | Address on File | | | | | | |
| Garcia, Israel | | Address on File | | | | | | |
| Garcia, Jaquelinne N | | Address on File | | | | | | |
| GARCIA, JAY-LYNN | | ADDRESS ON FILE | | | | | | |
| Garcia, Jessica A | | Address on File | | | | | | |
| GARCIA, JOSE | | ADDRESS ON FILE | | | | | | |
| Garcia, Juana J | | Address on File | | | | | | |
| Garcia, Maria D | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Mario JR | | Address on File | | | | | | |
| Garcia, Odalma | | Address on File | | | | | | |
| Garcia, Odalma Anahí | | Address on File | | | | | | |
| GARCIA, PAUL A | | ADDRESS ON FILE | | | | | | |
| GARCIA, REINA | | ADDRESS ON FILE | | | | | | |
| GARCIA, SHELBY | | ADDRESS ON FILE | | | | | | |
| Garcia, Tammy R | | Address on File | | | | | | |
| GARCIA, TEVIS DE'JON | | ADDRESS ON FILE | | | | | | |
| GARCIA, YENIFER | | ADDRESS ON FILE | | | | | | |
| Garcia-Mendez, Diana J. | | Address on File | | | | | | |
| Gardner, A'jiya R | | Address on File | | | | | | |
| GARDNER, ALLA | | ADDRESS ON FILE | | | | | | |
| Gardner, A'maya N | | Address on File | | | | | | |
| GARDNER, ERICA | | ADDRESS ON FILE | | | | | | |
| Gardner, JyKema T | | Address on File | | | | | | |
| GARDNER, TANIKA N | | ADDRESS ON FILE | | | | | | |
| Garfield County Treasurer | | 114 W Broadway | Room 104 | | Enid | OK | 73701 | |
| Garfield County Treasurer | | 1 E Main St | | | Bloomfield | IN | 47424 | |
| Garfield Treasurer | | 109 8th Street, Suite 204 | | | Glenwood Springs | CO | 81601 | |
| Garland, Jacob T | | Address on File | | | | | | |
| Garlington, Michael D | | Address on File | | | | | | |
| GARMON MECHANICAL SERVICES,INC | | P.O. BOX 1136 | | | ALBEMARLE | NC | 28002-1136 | |
| Garmon, Rochelle L | | Address on File | | | | | | |
| Garner, Amanda G | | Address on File | | | | | | |
| GARNER, JAHEIMA A | | ADDRESS ON FILE | | | | | | |
| Garner, Jaheima A | | Address on File | | | | | | |
| Garner, Jennifer L | | Address on File | | | | | | |
| Garner, Joshua D | | Address on File | | | | | | |
| Garner, Kaitlyn E | | Address on File | | | | | | |
| Garner, Kathy L | | Address on File | | | | | | |
| Garner, Makayla L | | Address on File | | | | | | |
| Garner, Melissa A | | Address on File | | | | | | |
| Garner, Tabatha D | | Address on File | | | | | | |
| GARNER, TRISTEN B | | ADDRESS ON FILE | | | | | | |
| Garner, Tyler D. | | Address on File | | | | | | |
| Garnet Electric Co., Inc. | | 1615 E. State Street | | | Sheffield | AL | 35660 | |
| Garnett, Diamond RAVEN | | Address on File | | | | | | |
| Garraway, Malika | | Address on File | | | | | | |
| Garrett, Jada J | | Address on File | | | | | | |
| GARRETT, MYA | | ADDRESS ON FILE | | | | | | |
| GARRISON, KYAIR | | ADDRESS ON FILE | | | | | | |
| GARRISON, SHAMEKA R | | ADDRESS ON FILE | | | | | | |
| Garrison, Taylor Y | | Address on File | | | | | | |
| GARTNER, LUCAS E | | ADDRESS ON FILE | | | | | | |
| GARVIN, LARRY WAYNE | | ADDRESS ON FILE | | | | | | |
| Gary Carr | | Address on File | | | | | | |
| Gary Freed | | Address on File | | | | | | |
| Gary Gilley | | Address on File | | | | | | |
| Gary Hendley | | Address on File | | | | | | |
| Gary Sheinfeld | | Address on File | | | | | | |
| Gary Shenfield | | Address on File | | | | | | |
| Gary, Davidra L | | Address on File | | | | | | |
| GARY, MARISSA | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY, MIKESHA M | | ADDRESS ON FILE | | | | | | |
| GARY, TRENA E | | ADDRESS ON FILE | | | | | | |
| Gas & Go Radio, INC | | P.O. Box 311 | | | Blandinsville, | IL | 61420 | |
| Gas N Go Operating, LLC | | PO Box 469 | | | Americus | GA | 31709 | |
| GAS PUMP REPAIR SERVICES | | 112 EDWARDIA DR. | | | GREENSBORO | NC | 27409 | |
| Gaskets Rock International | | 409 Parkway View Drive | | | Pittsburgh, | PA | 15205 | |
| GASKETS ROCK INTERNATIONAL INC | | 409 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 15205 | |
| Gasoline Equipment Service | | 4422 Earth Drive | | | Fort Wayne | IN | 46809 | |
| GASSEN, AUDREY | | ADDRESS ON FILE | | | | | | |
| GASSVILLE WATER & SEW | | PO BOX 28 | | | GASSVILLE | AR | 72635 | |
| Gastrak of Hidalgo, LLC | | 100 International Blvd. | | | Hidalgo | TX | 78557 | |
| Gastrak Operators, LLC | | 6100 Hollywood Blvd | Suite 203 | | Hollywood | FL | 33024 | |
| Gathers, Notoria L | | Address on File | | | | | | |
| Gathers, Notoria L | | Address on File | | | | | | |
| Gathings, Kimberly F | | Address on File | | | | | | |
| Gaubatz, Carl J | | Address on File | | | | | | |
| GAUDIN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Gaudin, Ashley T | | Address on File | | | | | | |
| GAUDIN, BROOKE L | | ADDRESS ON FILE | | | | | | |
| GAUTHIER, VALERIE | | ADDRESS ON FILE | | | | | | |
| GAUTRO, ASHLIE NICOLE | | ADDRESS ON FILE | | | | | | |
| GAUZE, RACHAEL L. | | ADDRESS ON FILE | | | | | | |
| Gayatri Tapansingh / Tapan Singh | | Address on File | | | | | | |
| Gayfield, Richard B | | Address on File | | | | | | |
| Gayle, Sheridan D | | Address on File | | | | | | |
| Gaytri Maa LLC | | 1457 Dunlevie Rd | | | Allenhurst | GA | 31031 | |
| GCSHOF | | PO Box 63 | | | Ellijay | GA | 30540 | |
| GEBREMEDHN, MEKDES | | ADDRESS ON FILE | | | | | | |
| GEBREQDUS, EMBAYE | | ADDRESS ON FILE | | | | | | |
| GEE, TEDNISHA L. | | ADDRESS ON FILE | | | | | | |
| Geelen, Breanna M | | Address on File | | | | | | |
| GEFFRE, ZORA R. | | ADDRESS ON FILE | | | | | | |
| GEHL FOODS, INC. | | DEPT. 5334 | P.O. BOX 3090 | | MILWAUKEE | WI | 53201 | |
| GEIGEL, KATHERINE | | ADDRESS ON FILE | | | | | | |
| GELIN ST LOUIS, NADEGE | | ADDRESS ON FILE | | | | | | |
| Gena Seawright | | Address on File | | | | | | |
| GENERAL CREDIT FORMS, INC. | | 3595 RIDER TRAIL SOUTH | | | EARTH CITY | MO | 63045 | |
| GENERAL MOTOR REPAIR & SERVICE | | 2206 WESTBROOK ST. | | | GREENSBORO | NC | 27407 | |
| GENERAL WHOLESALE CO. OF SC | | 8025 HOWARD ST | | | SPARTANBURG | SC | 29303 | |
| Generation Transport | | 13003 East Admiral Pl | | | Tulsa | OK | 74116 | |
| Generations Bank | | 3710 Southern Hills Boulevard | Suite 100 | | Rogers | AR | 72758 | |
| Generations Transport | | 13003 East Admiral Pl | | | Tulsa | OK | 74116 | |
| Genesi, Bryant C | | Address on File | | | | | | |
| Genny Vaughn | | Address on File | | | | | | |
| GENTRY READY MIX INC. | | P.O. DRAWER 680069 | | | PRATTVILLE | AL | 36068 | |
| Gentry, Sonya G | | Address on File | | | | | | |
| Gentry, Wanda R | | Address on File | | | | | | |
| Geo. H. Green Oil | | PO Box 127 | | | Fairburn | GA | 30213 | |
| GEO-ECO SOULUTIONS | | 223 TOWN CENTER PARKWAY #1031 | | | Spring Hill | TN | 37174 | |
| George Beavers & Company,CPA's | | 252 W. Savannah Street | | | Toccoa | GA | 30577 | |
| George J Hayden, Inc | | 235 E Maple St | | | Hazleton | PA | 18201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Lopez | | Address on File | | | | | | |
| George Warren Laird | | Address on File | | | | | | |
| GEORGE, CIERRA | | ADDRESS ON FILE | | | | | | |
| George, Deverick J | | Address on File | | | | | | |
| George, Jessica Q | | Address on File | | | | | | |
| George's Products | | 829 ALLO AVE | | | Marrero | LA | 70072 | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Georgia Department of Natural Resources | Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr Drive, SE | Suite 1456 - East Tower | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | | Taxpayer Services Division | P.O. Box 740321 | | Atlanta | GA | 30374-0321 | |
| Georgia Department of Revenue | | 1800 Century Blvd NE | | | Atlanta | GA | 30305 | |
| Georgia Dept Natural Resources | | P.O. Box 101158 | | | Atlanta | GA | 30392 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Dept Of Revenue | | Processing Center | P.O. Box 740319 | | Atlanta | GA | 30374-0319 | |
| Georgia Dept. of Agriculture | | Fuel & Measures Div. | 19 MLK JR. Dr. SW Room 321 | | Atlanta | GA | 30334-4201 | |
| Georgia Dept. of Agriculture | | PO Box 742548 | | | Atlanta | GA | 30374-2105 | |
| Georgia Dept. of Natural Resources | | 4244 International Parkway, Ste 104 | | | Atlanta | GA | 30354 | |
| Georgia Dept. Of Revenue | | P.O. Box 105088 | | | Atlanta | GA | 30348-0588 | |
| GEORGIA DEPT. OF REVENUE PROCESS CENTER | | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| Georgia Farms | | 5333 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| Georgia Glass Repair, Inc | | 125 Enterprise Dr | Suite A | | Cumming | GA | 30040 | |
| Georgia Glass Repair, LLC | | 125 Enterprise Dr | Suite A | | Cumming | GA | 30040 | |
| Georgia Grandland, LLC. | | C/O Angel Ham | 359 Mallard Rd | | Weston | FL | 33327 | |
| Georgia Logos, Llc | | 6597 Peachtree Ind. Suite | | | Norcross | GA | 30092 | |
| Georgia Oilmen's Services | | 1775 Spectrum Dr | Bldg 2, Suite B | | Lawrenceville | GA | 30043 | |
| Georgia Peachtree Petroleum | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| Georgia Power | | 96 Annex | | | Atlanta | GA | 30396-0001 | |
| Georgia Secretary of State (Corp. Div.) | | 315 West Tower | #2 Martin Luther King, Jr. Dr. | | Atlanta | GA | 30334-1530 | |
| Georgia Tank Lines | | 4266 Winters Chapel Road | | | Doraville | GA | 30360 | |
| Gerald Green | | Address on File | | | | | | |
| Gerard, LaTroya D | | Address on File | | | | | | |
| GERGS, MINA | | ADDRESS ON FILE | | | | | | |
| Gessel, David R | | Address on File | | | | | | |
| GET RID OF IT OF AMER | | 313 READY RD | | | EL DORADO | AR | 71730 | |
| GET RID OF IT OF AMERICA | | 313 Ready Road | | | El Dorado | AR | 71730 | |
| GETTRIDGE, WAYNE | | ADDRESS ON FILE | | | | | | |
| GFL ENVIRONMENTAL | | 1236 ELON PLACE | GUILFORD | | HIGH POINT | NC | 27263 | |
| GFL Environmental | | PO Box 555193 | | | Detroit | MI | 48255-5193 | |
| GG DISTRIBUTING, LLC | Jennifer Chlapek | 12621 FM 3311 | | | TYLER | TX | 75708 | |
| GHAFOOR, ASIM | | ADDRESS ON FILE | | | | | | |
| GHALEB, HAMDAN | | ADDRESS ON FILE | | | | | | |
| GHALEB, MOHAMED | | ADDRESS ON FILE | | | | | | |
| GHALEB, TAWFIQ Y | | ADDRESS ON FILE | | | | | | |
| GHANEM, YOUSSEF A | | ADDRESS ON FILE | | | | | | |
| GHANI, DUNYA A | | ADDRESS ON FILE | | | | | | |
| GHANNAM, LAITH A | | ADDRESS ON FILE | | | | | | |
| GHOLSTON, JEWELL | | ADDRESS ON FILE | | | | | | |
| Giacoman, Angela K | | Address on File | | | | | | |
| Gibbs, Terrica L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibson County Trustee | | PO Box 259 | | | Trenton | TN | 38382-0259 | |
| Gibson, Janira J | | Address on File | | | | | | |
| GIBSON, MONAE | | ADDRESS ON FILE | | | | | | |
| GIBSON, PHILIP H | | ADDRESS ON FILE | | | | | | |
| GIBSON, RENEE | | ADDRESS ON FILE | | | | | | |
| Gibson, Taylor V | | Address on File | | | | | | |
| Gibson, Trenisha M | | Address on File | | | | | | |
| Gidcumb-Crone, Damien A | | Address on File | | | | | | |
| Gierschner, Michael D | | Address on File | | | | | | |
| GILBARCO INC | | 12249 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Gilbert Chavez | | Address on File | | | | | | |
| GILBERT, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GILBERT, JADA | | ADDRESS ON FILE | | | | | | |
| Gilbert, Rhiauna L | | Address on File | | | | | | |
| GILBERT, SEDRION | | ADDRESS ON FILE | | | | | | |
| GILBERT, SHEMIKA S | | ADDRESS ON FILE | | | | | | |
| Gilchrist, Charles R | | Address on File | | | | | | |
| GILCHRIST, DONAVAN T. | | ADDRESS ON FILE | | | | | | |
| GILL, cRYSTAL D | | Address on File | | | | | | |
| Gill, Diana M. | | Address on File | | | | | | |
| Gill, Theresa M | | Address on File | | | | | | |
| GILLES, RACHELE | | ADDRESS ON FILE | | | | | | |
| GILLIS, JENNIFER L | | ADDRESS ON FILE | | | | | | |
| Gillis, Jennifer L | | Address on File | | | | | | |
| Gilmer County Tax Office | | 1 Broad St. Ste. 105 | | | Ellijay | GA | 30540-0005 | |
| GILMORE, ALICIA A | | ADDRESS ON FILE | | | | | | |
| GILMORE, GINNY | | ADDRESS ON FILE | | | | | | |
| Gilmore, Martez L | | Address on File | | | | | | |
| Gilmore, Martise | | Address on File | | | | | | |
| Gilmore, Martise L | | Address on File | | | | | | |
| GILMORE, YOLONDIS | | ADDRESS ON FILE | | | | | | |
| Gilyot, Branden | | Address on File | | | | | | |
| GIMBEL, NICHOLAS J | | ADDRESS ON FILE | | | | | | |
| Gina Rumasuglia | | Address on File | | | | | | |
| GIORDANO, CHRISTINE A | | ADDRESS ON FILE | | | | | | |
| GIOVANNI, TANYA ANGELINA | | ADDRESS ON FILE | | | | | | |
| GIROD, TAMARA M | | ADDRESS ON FILE | | | | | | |
| GIROD, TAMIKA | | ADDRESS ON FILE | | | | | | |
| Gitty Up-N-Go | | 12543 Harrelson Loop | | | Andalusia | AL | 36420 | |
| GIVENS, DANIEL THOMAS | | ADDRESS ON FILE | | | | | | |
| Givens, Rodriquez D | | Address on File | | | | | | |
| GlacierPoint Enterprises, Inc. | Jim Kelly | 101 Commerce Drive | | | Moorestown | NJ | 08057 | |
| Gladden, Christopher F | | Address on File | | | | | | |
| Glapion, Terrell M | | Address on File | | | | | | |
| Glasper, Kiyanna C | | Address on File | | | | | | |
| Glass Baron, Inc | | 1601 DIAMOND SPRINGS RD | | | VIRGINIA BEACH | VA | 23455 | |
| Glass II glazing | | 805 W Broadway | | | Big Sandy | TX | 75755 | |
| Glass, Rainey B | | Address on File | | | | | | |
| Glazer's Beer and Beveraae of Texas. LLC | Carla Zuniga | 14911 Quorum Drive | Suite 200 | | Dallas | TX | 75254 | |
| GLAZER'S BEER & BEVERAGE AR | Rick Lange | 1229 COMMERCE DRIVE | | | MOUNTAIN HOME | AR | 72653 | |
| GLAZERS BEER AND BEVERAGE | | 111 RIVERBEND DR | | | SAINT ROSE | LA | 70087-3318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLAZER'S BEER AND BEVERAGE OF LA LLC | Adriana Hume | 909 W. 62ND ST. | | | SHREVEPORT | LA | 71106 | |
| GLEASON, ADELL D | | ADDRESS ON FILE | | | | | | |
| Gleason, Shelby A | | Address on File | | | | | | |
| GLENN, BARBARA | | ADDRESS ON FILE | | | | | | |
| GLENN, BRIANNA L. | | ADDRESS ON FILE | | | | | | |
| GLENN, DANIELLE E | | ADDRESS ON FILE | | | | | | |
| Glenwood Chevron LLC | | 4480 Glenwood Rd | | | Decatur | GA | 30033 | |
| Glenwood Foods, Inc | | 1614 Division Hwy | | | Ephrata | PA | 17522-8831 | |
| Gload, Beverly J | | Address on File | | | | | | |
| Global Financial And Insurance Services | | 17603 Pearland Sites Rd | | | Pearland | TX | 77584 | |
| Global Realty Services Group, LLC | | 29388 Network Place | | | Chicago | IL | 60673-1293 | |
| Glory Aviation | c/o Glory Aviation LLC | 31 Inverness Center Parkway Suite 415 | | | Birmingham | AL | 35242 | |
| GLOVER, CANDANCE | | ADDRESS ON FILE | | | | | | |
| Glover, Deborah C | | Address on File | | | | | | |
| GLOVER, LAUREN N. | | ADDRESS ON FILE | | | | | | |
| Glover, Shamande S | | Address on File | | | | | | |
| GLOVER, TAYLOR | | ADDRESS ON FILE | | | | | | |
| Glynn County Superior Court | | 701 H Street | 701 H Street | | Brunswick | GA | 31520 | |
| GM Financial | | P.O. Box 78143 | | | Phoenix | AZ | 85062 | |
| GOBAH, AYOUB | | ADDRESS ON FILE | | | | | | |
| GOBAH, MOHAMED H | | ADDRESS ON FILE | | | | | | |
| GOBAH, NAGI | | ADDRESS ON FILE | | | | | | |
| GOBAH, SHAFIQ AHMED | | ADDRESS ON FILE | | | | | | |
| GOBAH, WESAM H | | ADDRESS ON FILE | | | | | | |
| Gobble, Katlyn N. | | Address on File | | | | | | |
| GOBH, SALEH | | ADDRESS ON FILE | | | | | | |
| GOBLE, AMBER | | ADDRESS ON FILE | | | | | | |
| GOC | | P.O. Box 598 | 801 Riderwood Drive | | Butler | AL | 36904 | |
| GOC | | P.O. Box 598 | | | Butler | AL | 36904 | |
| Godinez, Michael L | | Address on File | | | | | | |
| Godwin O'kon | | Address on File | | | | | | |
| Goff, Deja M | | Address on File | | | | | | |
| Goins, Sarah D. | | Address on File | | | | | | |
| GOINS, SHI-CARA N | | ADDRESS ON FILE | | | | | | |
| Gold, Brittany M | | Address on File | | | | | | |
| GOLDEN EAGLE OF ARKANSAS | Richard McKinnie | 1900 EAST 15TH STREET | | | LITTLE ROCK | AR | 72202 | |
| Golden Gallons | Gloria Yin | 2439 Manhattan Blvd | Ste 401 | | Harvey | LA | 70058 | |
| Golden Gallons, LLC | Accounts Payable | 2439 Manhattan Blvd., Ste 401 | | | Harvey | LA | 70037 | |
| Golden Gallons, LLC | | 2439 Manhattan Blvd., Ste 401 | | | Harvey | LA | 70037 | |
| Goldston, Alexus S | | Address on File | | | | | | |
| GOLDSTON, JASMINE D | | ADDRESS ON FILE | | | | | | |
| GOLDSTONE GENERAL CONTRACTORS | | 2784 RIVERSIDE DRIVE | | | MACON | GA | 31204 | |
| Goldstone General Contractors, Inc. | | 103 Wolf Creek Dr N | | | Macon | GA | 31210-9002 | |
| Goldstone General Contractors, Inc. | | 2784 Riverside Dr | | | Macon | GA | 31204 | |
| GOLLES, TANIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ HERNANDEZ, DENIA | | ADDRESS ON FILE | | | | | | |
| GOMEZ, DANITA | | ADDRESS ON FILE | | | | | | |
| Gomez, Geremias O | | Address on File | | | | | | |
| GOMEZ-RODRIGO, HALINA C | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzales Panduro, Pierina P | | Address on File | | | | | | |
| GONZALES, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| GONZALES, HEATHER V | | ADDRESS ON FILE | | | | | | |
| Gonzales, Heather V | | Address on File | | | | | | |
| Gonzales, Martha N | | Address on File | | | | | | |
| GONZALES-PAZ, XIOMARA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ RUIZ, NATARY TAICHA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, ANDREA LASHUN | | ADDRESS ON FILE | | | | | | |
| Gonzalez, Andrea LASHUN | | Address on File | | | | | | |
| Gonzalez, Anthony A | | Address on File | | | | | | |
| Gonzalez, Bianca A | | Address on File | | | | | | |
| Gonzalez, Guadalupe N | | Address on File | | | | | | |
| Gonzalez, Jennifer A | | Address on File | | | | | | |
| Gonzalez, Lian L | | Address on File | | | | | | |
| GONZALEZ, NILDA | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, RAQUEL | | ADDRESS ON FILE | | | | | | |
| GONZALEZ, YASHIRA MARIE | | ADDRESS ON FILE | | | | | | |
| Gonzalez, Yolanda | | Address on File | | | | | | |
| Gonzalez, Yomaly Y | | Address on File | | | | | | |
| GOOBA, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| Good Billboards | | 2424 Longview Rd | | | Macon | MS | 39341 | |
| Good, Justin R | | Address on File | | | | | | |
| Good, Melodie D | | Address on File | | | | | | |
| Goode, Jasmine Q | | Address on File | | | | | | |
| GOODEN, DEIONJANAE TRISHAN | | ADDRESS ON FILE | | | | | | |
| Goodin, Megan N | | Address on File | | | | | | |
| Goodjoint, Jack C | | Address on File | | | | | | |
| Goodman Law Firm, PLLC | | P.O. Box 916 | | | Tupelo | MS | 38802 | |
| GOODMAN, CORYION M | | ADDRESS ON FILE | | | | | | |
| Goodner, Joshua | | Address on File | | | | | | |
| Goodner, Vina | | Address on File | | | | | | |
| Goodway Refining LLC | | P.O. Drawer 649 | | | Brewton | AL | 36427 | |
| GOODWIN, CAUTHEN O | | ADDRESS ON FILE | | | | | | |
| GOODWIN, DAHYDE K | | ADDRESS ON FILE | | | | | | |
| GOODWIN, DASHUNAE K. | | ADDRESS ON FILE | | | | | | |
| Goodwin, Donald D | | Address on File | | | | | | |
| Goodwin, Malcolm J | | Address on File | | | | | | |
| Gopal Raj Inc. | | 3335 Memorial Drive | | | Decatur | GA | 30032 | |
| Gopal Singh | | Address on File | | | | | | |
| Gordon, Arata, Montgomery, Barnett | | 201 St Charles Ave | 40th Floor | | New Orleans | LA | 70170-4000 | |
| Gordon, Candice L | | Address on File | | | | | | |
| Gordon, Domonique D | | Address on File | | | | | | |
| GORDON, HANNAH M | | ADDRESS ON FILE | | | | | | |
| GORDON, JONEE | | ADDRESS ON FILE | | | | | | |
| Gorham, Noah J | | Address on File | | | | | | |
| Gorham, Summer J | | Address on File | | | | | | |
| GORMAN FIRE PROTECTION | | 110 MELVYN DR | | | MONROE | LA | 71203 | |
| Gosnell, Brianna G | | Address on File | | | | | | |
| GOTCH, DARIUS | | ADDRESS ON FILE | | | | | | |
| Gott, Michael J | | Address on File | | | | | | |
| Gouch, Ariana S | | Address on File | | | | | | |
| Goudie, Jennifer M | | Address on File | | | | | | |
| GOULD, AKIRRA A. | | ADDRESS ON FILE | | | | | | |
| GOWINS III, ALLAN M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace, Julie A | | Address on File | | | | | | |
| Graciano, Christopher E | | Address on File | | | | | | |
| GRADY, MARTESHIA | | ADDRESS ON FILE | | | | | | |
| Graham, Jalil A | | Address on File | | | | | | |
| GRAHAM, QUINJARET | | ADDRESS ON FILE | | | | | | |
| Grahn, Hunter j | | Address on File | | | | | | |
| Grainger | | DEPT. 819281536 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT. 846201630 | | | PALATINE | IL | 60038-0001 | |
| Gralton, Travis W | | Address on File | | | | | | |
| GRAMMAR, LEXIE M | | ADDRESS ON FILE | | | | | | |
| Grand Forks County Treasurer | | PO Box 5638 | | | Grand Forks | ND | 58206-5638 | |
| GRAND FORKS FIRE EQUIPMENT LLC | | 921 N 3RD ST | | | GRAND FORKS | ND | 58203 | |
| GRAND FORKS UTILITY B | | P O BOX 5518 | | | GRAND FORKS | ND | 58206-5518 | |
| GRAND FORKS UTILITY BILLING | | 255 N. 4th Street | | | Grand Forks | ND | 58201 | |
| Grande Dunes Ocean Club | | P.O. Box 7277 | | | Myrtle Beach | SC | 29572 | |
| Granite Telecommunication | | 100 Newport Ave. Ext. | | | Quincy | MA | 02171 | |
| Granite Telecommunications | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANIZO, LAURENCE A | | ADDRESS ON FILE | | | | | | |
| Grant County Tax Collector | | 101 W Center Street | Room 108 | | Sheridan | AR | 72150 | |
| Grant Thornton, LLP | | 700 Milam St | Suite 300 | | Houston | TX | 77002 | |
| Grant, Branden A | | Address on File | | | | | | |
| Grant, Brennan A | | Address on File | | | | | | |
| GRANT, CYPRIELLE L. | | ADDRESS ON FILE | | | | | | |
| GRANT, JER'MICHAEL C | | ADDRESS ON FILE | | | | | | |
| Grant, Maurice T | | Address on File | | | | | | |
| GRANT, NANETTE | | ADDRESS ON FILE | | | | | | |
| GRANT, PRINCESS | | ADDRESS ON FILE | | | | | | |
| Grantham, Dewey F | | Address on File | | | | | | |
| GRASSROOTS ADVISORS, LLC | | P.O. BOX 336 | | | KERSHAW | SC | 29067 | |
| Graves, Carissa M | | Address on File | | | | | | |
| Graves, Yolanda | | Address on File | | | | | | |
| Gray Paper Products, LLC | | 477 Lakeview Heights | | | Jackson Gap | AL | 36861 | |
| GRAY, FALYN | | ADDRESS ON FILE | | | | | | |
| Gray, Geonna B | | Address on File | | | | | | |
| Gray, Jaylon M | | Address on File | | | | | | |
| Gray, Jiveon R | | Address on File | | | | | | |
| Gray, Jyrineka Avaleia Kashala | | Address on File | | | | | | |
| GRAY, JYRINEKA AVALEIA KASHALA AEVELLIA | | ADDRESS ON FILE | | | | | | |
| Gray, Kayla V | | Address on File | | | | | | |
| GRAY, KELLY a | | Address on File | | | | | | |
| GRAY, LORI A. | | ADDRESS ON FILE | | | | | | |
| GRAY, LORI A. | | ADDRESS ON FILE | | | | | | |
| Gray, Mary A | | Address on File | | | | | | |
| GRAY, ROGERNAE A | | ADDRESS ON FILE | | | | | | |
| GRAY, SMAMETHIA U. | | ADDRESS ON FILE | | | | | | |
| Gray, Tia MIKEL | | Address on File | | | | | | |
| GRAY, TIA MIKEL | | ADDRESS ON FILE | | | | | | |
| Gray, Wanda L | | Address on File | | | | | | |
| GRAYER RIVERA, RAINNA VICTORIA | | ADDRESS ON FILE | | | | | | |
| Greany, John | | Address on File | | | | | | |
| GREASEPRO, LLC | | 451 OLD JOHN DODD ROAD | | | BOILING SPRINGS | SC | 29316 | |
| Great American Truck Shop | | 1408 South Memorial Drive | | | Prattville | AL | 36067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Atlanta Realty | | 3483 Satellite Blvd | Suite 208S | | Duluth | GA | 30096 | |
| GRECO, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Greely, Dalvin S | | Address on File | | | | | | |
| GREELY, PAULA R | | ADDRESS ON FILE | | | | | | |
| Green Gorilla Print House | | 15665 71st Pl N | | | Loxahatchee | FL | 33470 | |
| Green Transport | | P.O. Box 4579 | | | Anniston | AL | 36204-4579 | |
| Green Valley Foods | | 1509 HIGHWAY 20 S | | | DEVILS LAKE | ND | 58301 | |
| Green, Alyssa C | | Address on File | | | | | | |
| GREEN, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Green, Ayeesha D | | Address on File | | | | | | |
| GREEN, BRIDGETTE | | ADDRESS ON FILE | | | | | | |
| GREEN, CRESHE | | ADDRESS ON FILE | | | | | | |
| GREEN, DANICA B. | | ADDRESS ON FILE | | | | | | |
| GREEN, DRIEU | | ADDRESS ON FILE | | | | | | |
| Green, Jermaine | | Address on File | | | | | | |
| Green, Joshua A | | Address on File | | | | | | |
| Green, Kania K | | Address on File | | | | | | |
| Green, Kenyonica C | | Address on File | | | | | | |
| Green, Lionaisa I | | Address on File | | | | | | |
| Green, lisa j | | Address on File | | | | | | |
| GREEN, LORETTA | | ADDRESS ON FILE | | | | | | |
| GREEN, MEGAN M. | | ADDRESS ON FILE | | | | | | |
| Green, Megan M. | | Address on File | | | | | | |
| Green, Melinda | | Address on File | | | | | | |
| GREEN, MELINDA | | ADDRESS ON FILE | | | | | | |
| Green, Mion D | | Address on File | | | | | | |
| GREEN, MORGAN | | ADDRESS ON FILE | | | | | | |
| GREEN, REGINALD | | ADDRESS ON FILE | | | | | | |
| GREEN, RODNEKA | | ADDRESS ON FILE | | | | | | |
| GREENBERG TRAURIG, LLP | Michael J King, Esq. | 3333 Piedmont Road NE | Suite 2500 | | Atlanta | GA | 30305 | |
| Greenberg, Grant & Richards, Inc | | PO Box 571811 | | | Houston | TX | 77257 | |
| Greene County Tax Collector | | 1034 Silver Drive | Suite 101 | | Greensboro | GA | 30642 | |
| Greene County Tax Collector | | 1 E Main St | | | Bloomfield | IN | 47424 | |
| Greene County Tax Collector | | 1 E Main St, Room 130 | | | Bloomfield | IN | 47424 | |
| Greene County Treasurer | | 1 E Main St | Room #130 | | Bloomfield | IN | 47424 | |
| Greene County Trustee | | P.O. 115 | | | Greeneville | TN | 37744 | |
| Greene County, IN - Treasurer's Office | | 204 North Cutler Street, Suite 216 | | | Greeneville | TN | 37745 | |
| Greene County, IN Treasurer's Office | | 1 E Main St, Room 130 | | | Bloomfield | IN | 47424 | |
| Greene County, TN - Tennesee Trustee | | 420 Washington Street | | | Gibbstown | NJ | 08027 | |
| Greene County, TN - Tennesee Trustee tennesseetrustee.com | | 204 North Cutler Street, Suite 216 | | | Greeneville | TN | 37745 | |
| Greene, Korbin m | | Address on File | | | | | | |
| Greene, Tristan M | | Address on File | | | | | | |
| Greenlee, Jhade N | | Address on File | | | | | | |
| Green's Septic | | 563 Bethel Road | | | Bear Creek | AL | 35543 | |
| GREENTEAM LANDSCAPING LLC | | 3509 8TH STREET | | | METAIRIE | LA | 70002 | |
| GREENTHUMB NURSERY | | P.O.BOX 140 | | | ETHER | NC | 27247 | |
| GREEN-WEBB, ARIANE | | ADDRESS ON FILE | | | | | | |
| Greenwich Township | | 400 West Market Street | | | Greensboro | NC | 27401 | |
| Greenwich Township | | 420 Washington Street | | | Gibbstown | NJ | 08027 | |
| Greenwood City Hall | | PO Box 1450 | | | Greenwood | AR | 72936 | |
| Greenwood, Billy A | | Address on File | | | | | | |
| GREENWOOD, RONEKIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREER, ALEXUS | | ADDRESS ON FILE | | | | | | |
| GREFF, A'LEAH M | | ADDRESS ON FILE | | | | | | |
| Greg D. Andrews, Tax Assessor & Tax Collector Lowndes | Lowndes County Tax Assessor | 1121 Main Street | | | Columbus | MS | 39701 | |
| Greg Henthorn | | Address on File | | | | | | |
| Gregg Armstrong | | Address on File | | | | | | |
| Gregg Armstrong Blount County Revenue Commissioner | | 220 2nd Ave East Room 105 | | | Oneonta | AL | 35121 | |
| Gregg County Clerk | | 101 E Methvin | Ste 200 | | Longview | TX | 75601 | |
| Gregg County Tax Office | | PO Box 1431 | | | Longview | TX | 75606 | |
| Gregory, Jana C | | Address on File | | | | | | |
| GREGSON-OLIVERA, AMY LEIGH | | ADDRESS ON FILE | | | | | | |
| GREMER, JEANIE MICHELLE | | ADDRESS ON FILE | | | | | | |
| GRETNA CITY UTILITIES DEPT | | PO BOX 404 | | | GRETNA | LA | 70054 | |
| Griffen, Sharequa S | | Address on File | | | | | | |
| GRIFFIN, ABBI L | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, ALEXIS | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, AMY | | ADDRESS ON FILE | | | | | | |
| Griffin, Carnetta D | | Address on File | | | | | | |
| GRIFFIN, EDDIE DUANE | | ADDRESS ON FILE | | | | | | |
| GRIFFIN, JADA SEANTAE | | ADDRESS ON FILE | | | | | | |
| Griffin, Jaelin L | | Address on File | | | | | | |
| Griffin, James R | | Address on File | | | | | | |
| Griffin, Kiaminie K | | Address on File | | | | | | |
| Griffin, Micheal C | | Address on File | | | | | | |
| Griffin, Teresa A | | Address on File | | | | | | |
| Griffin, Ty'Ran T | | Address on File | | | | | | |
| Griggs, Lakya K | | Address on File | | | | | | |
| GRIGLIONE, CHERYL | | ADDRESS ON FILE | | | | | | |
| Grimaldo, Alex T | | Address on File | | | | | | |
| Grimes, Antoine J | | Address on File | | | | | | |
| Grimes, Collin D | | Address on File | | | | | | |
| Grimmett, Courtney S | | Address on File | | | | | | |
| Grimmett, Sydney K | | Address on File | | | | | | |
| GRINLEY TILLET, GLENDA | | ADDRESS ON FILE | | | | | | |
| GRINSTEAD, LESLEA T | | ADDRESS ON FILE | | | | | | |
| Grisby, Willie C | | Address on File | | | | | | |
| Gronholm Patent Services, LLC | | 96 Craig Street, Suite 112-318 | | | East Ellijay | GA | 30540 | |
| Gross, Avainyuna R | | Address on File | | | | | | |
| Gross, Cynthia L | | Address on File | | | | | | |
| Gross, Kelsey J | | Address on File | | | | | | |
| Gross, Theoplias G | | Address on File | | | | | | |
| Gross, Victoria L | | Address on File | | | | | | |
| GROVER BROTHER'S | | 1500 N MAIN ST | | | HATTIESBURG | MS | 39401 | |
| Gruenert Law Group | | PO Box 1279 | | | Manvel | TX | 77578 | |
| GRUPO CDC INC | | 28 CONCORD STREET STE E | | | EL PASO | TX | 79906 | |
| GS Business LLC and Gaurab Basnet | | 1407 W CARRIER PKWY | | | Grand Prairie | TX | 75050-1206 | |
| GS Business LLC And Gaurab Basnet | | 2602 Howlite Lane | | | Rosharon | TX | 77583 | |
| GSP MARKETING TECHNOLOGIES | | P O BOX 850001 | | | ORLANDO | FL | 32885-0213 | |
| GSS Holdings LLC - Sam Multani | | 3063 N 83rd Pl | | | Scottsdale | AZ | 85251 | |
| GT Gas & Food (Texaco 2387) | | 7915 Jonesboro Rd | | | Jonesboro | GA | 30236 | |
| GTEC - Georgia Tank & Environmental | | 362 Carl Creek Trail | | | Kennesaw | GA | 30152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guadalupe Electrical | | 5606 Ivy Green Dr. | | | Buford | GA | 30518 | |
| GUANES, MARIA | | ADDRESS ON FILE | | | | | | |
| GUARANTEE INSURANCE COMPANY | | P.O. BOX 630694 | | | CINCINNATI | OH | 45263-0694 | |
| Guaranty Bank | | 501 West Northshore Drive | | | Milwaukee | WI | 53217 | |
| GUARDADO DIAZ, INGRID | | ADDRESS ON FILE | | | | | | |
| GUARDIAN FUELING TECHNOLOGIES | | P.O. BOX 919355 | | | ORLANDO | FL | 32891-9355 | |
| Guardian Life Insurance | | P.O. Box 6011 | | | Carol Stream | IL | 60197 | |
| GUERRA MEJIA, ESTRELLA | | ADDRESS ON FILE | | | | | | |
| GUERRA, DALILA | | ADDRESS ON FILE | | | | | | |
| Guerrero Landscape, LLC | | 3322 High Plateau Dr | | | Garland | TX | 75044 | |
| GUERRERO PEREZ, KARINA | | ADDRESS ON FILE | | | | | | |
| GUERRERO, BESSY | | ADDRESS ON FILE | | | | | | |
| Guerrero, Britney | | Address on File | | | | | | |
| GUERRERO, CONSUELO | | ADDRESS ON FILE | | | | | | |
| GUERRERO, LISSETTE | | ADDRESS ON FILE | | | | | | |
| GUERS DAIRY | Matt Thomas | PO BOX 513 | | | POTTSVILLE | PA | 17901 | |
| Guess Jr, Lance L | | Address on File | | | | | | |
| Guess, Dejuan E | | Address on File | | | | | | |
| GUEVARA BONILLA, JOSSELYN | | ADDRESS ON FILE | | | | | | |
| GUEVARA LOPEZ, DONNA | | ADDRESS ON FILE | | | | | | |
| GUEVARA, ANDREA MAE PLAISANCE | | ADDRESS ON FILE | | | | | | |
| GUEVARA, ERNESTO | | ADDRESS ON FILE | | | | | | |
| Guidry, Barbara A | | Address on File | | | | | | |
| GUIDRY, TIFFANY J | | ADDRESS ON FILE | | | | | | |
| Guilford County Tax Assessors | | 100 Central Ave | | | Hammonton | NJ | 08037 | |
| Guilford County Tax Assessors | | 400 West Market Street | | | Greensboro | NC | 27401 | |
| Guilford County Tax Department | | PO Box 710072 | | | Charlotte | NC | 28272 | |
| GUILLORY, BAILEE MARIE | | ADDRESS ON FILE | | | | | | |
| GUILLORY, CHASE | | ADDRESS ON FILE | | | | | | |
| Guillot, Mason W | | Address on File | | | | | | |
| Guinn, Kody R | | Address on File | | | | | | |
| Guinn, Nicole A | | Address on File | | | | | | |
| Gulf | | 100 Crossing Blvd | | | Framingham | MA | 01702 | |
| Gulf Breeze QV 77 | | 5342 Gulf Breeze Pkwy | | | Gulf Breeze | FL | 32563 | |
| GULF CITY BODY AND TRAILER | | 601 SOUTH CONCEPTION STREET | P.O. BOX 144 | | MOBILE | AL | 36601 | |
| GULF COAST FUEL POLISHING | | 59231 PINE BAY LN | | | LACOMBE | LA | 70445 | |
| Gulf Coast Fuel Polishing, LLC | | 59231 Pine By Lane | | | Lacombe | LA | 70445 | |
| GULF DISTRIBUTING CO OF BIRMINGHAM LLC | Scott Van Matre | 3217 MESSER AIRPORT HWY | | | BIRMINGHAM | AL | 35222 | |
| Gulf Oil Company | | 100 Crossing Blvd | | | Framingham | MA | 01702 | |
| GULF SOUTH HVAC LLC | | 4861 MAJOR DR | | | NEW ORLEANS | LA | 70128 | |
| Gulf South Mgmt. Services LLC | | 1215 PRYTANIA STREET | STE 403 | | NEW ORLEANS | LA | 70130 | |
| GULLAGE, GREG V. | | ADDRESS ON FILE | | | | | | |
| GULLETT, CHERYL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| Gulshan Properties, LLC | | 4369 Three J Road | | | Evans | GA | 30809 | |
| Gumms, Kerry R | | Address on File | | | | | | |
| GUMMS, TAMBRA | | ADDRESS ON FILE | | | | | | |
| Gumms, Tambra R | | Address on File | | | | | | |
| Gundy, Joseph M | | Address on File | | | | | | |
| GUNTER, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| GUNTER, CHRISTA LYNN | | ADDRESS ON FILE | | | | | | |
| GUSA, VICTORIA D | | ADDRESS ON FILE | | | | | | |
| GUSMAN, DAISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSSONI, KAITLYN M | | ADDRESS ON FILE | | | | | | |
| GUTHRIE, NORMAN C | | ADDRESS ON FILE | | | | | | |
| GUTIERREZ, CRISTIAN VIDAL | | ADDRESS ON FILE | | | | | | |
| Gutierrez, Isaac C | | Address on File | | | | | | |
| Gutierrez, Jessica A | | Address on File | | | | | | |
| Gutierrez, Jody | | Address on File | | | | | | |
| GUTIERREZ, ROXANNE MARIE | | ADDRESS ON FILE | | | | | | |
| Gutierrez, Rufina | | Address on File | | | | | | |
| Gutierrez, Xiomara S | | Address on File | | | | | | |
| GUTTER, BRIANA RONCHELLE | | ADDRESS ON FILE | | | | | | |
| GUY, DEANDRA | | ADDRESS ON FILE | | | | | | |
| GUY, TAMARA C | | ADDRESS ON FILE | | | | | | |
| GUY, TIFFANY MARIE | | ADDRESS ON FILE | | | | | | |
| Guzman Landscaping | | 7010 Peachtree Creek Circle | | | Atlanta | GA | 30341 | |
| GUZMAN LARA, IDER | | ADDRESS ON FILE | | | | | | |
| GUZMAN RODRIGUEZ, GLENDA | | ADDRESS ON FILE | | | | | | |
| Guzman, Christian | | Address on File | | | | | | |
| GUZMAN, DAVID I | | ADDRESS ON FILE | | | | | | |
| Guzman, Dayla | | Address on File | | | | | | |
| Guzman, Georgina | | Address on File | | | | | | |
| GUZMAN, ISABEL | | ADDRESS ON FILE | | | | | | |
| GUZMAN, MELVIN | | ADDRESS ON FILE | | | | | | |
| Guzman, Telenia R | | Address on File | | | | | | |
| GUZMAN, YIRANDY | | ADDRESS ON FILE | | | | | | |
| GWHAR, FARHAN | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| Gwinnett County | | Business License/Alcoholic Bev | | | Lawrenceville | GA | 30046 | |
| Gwinnett County Clerk Of Court | | PO Box 2050 | | | Lawrenceville | GA | 30046 | |
| Gwinnett County Departmen | | 75 Langley Drive | | | Lawrenceville | GA | 30046 | |
| Gwinnett County Department Of Water | | PO Box 71225 | | | Charlotte | NC | 28272-1225 | |
| Gwinnett County Tax Commissioner | | Department of Property Tax | P.O. BOX 372 | | Lawrenceville | GA | 30046-0372 | |
| Gwyn, Jessica R | | Address on File | | | | | | |
| H & K AUTOMOTIVE | | P.O. BOX 118 | | | NEW LONDON | NC | 28127 | |
| H&H Settlement Services, LLC | | 2779 Jenkintown Rd | | | Glenside | PA | 19038 | |
| H. Michael Bray | | Address on File | | | | | | |
| HA, LAN H | | ADDRESS ON FILE | | | | | | |
| Habersham Bank | | Highway 441 | | | North Cornelia | GA | 30531 | |
| Habersham Co. Tax Commissioner | | 130 Jacob's Way Ste 202 | | | Clarkesville | GA | 30523 | |
| HABIBI, MOHAMED O | | ADDRESS ON FILE | | | | | | |
| Habitat for Humanity Int. | | 121 Habitat St | | | Americus | GA | 31709-3498 | |
| Hackney Engineering, LLC | | 4342 Old Cahaba Pkwy | | | Helena | AL | 35080 | |
| HADAWAY, WHITNEY T | | ADDRESS ON FILE | | | | | | |
| Hadden, Alashia V | | Address on File | | | | | | |
| Haddock II, Arthur A | | Address on File | | | | | | |
| HADWAN, EMAD | | ADDRESS ON FILE | | | | | | |
| HADY, YASSEN | | ADDRESS ON FILE | | | | | | |
| Hafer Petroleum Equipment | | 34 Angstadt Ln | | | Birdsboro | PA | 19508 | |
| HAFI, MASOOD | | ADDRESS ON FILE | | | | | | |
| HAGAN, KIA | | ADDRESS ON FILE | | | | | | |
| HAGAN, TYRIONNE DEASHAUNTA | | ADDRESS ON FILE | | | | | | |
| Hagar Restaurant Service | | 6200 NW 2nd St | | | Oklahoma City | OK | 73127 | |
| Hagen, Daniel C | | Address on File | | | | | | |
| HAGGARD, AMBER | | ADDRESS ON FILE | | | | | | |
| HAIDARA, SULAIMAN ABDU | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAILAN, NOMAN SALEH | | ADDRESS ON FILE | | | | | | |
| HAILE, GIRMAI A | | ADDRESS ON FILE | | | | | | |
| Haileyville Water Departm | | 510 Main Street | P.O. Box 316 | | Haileyville | OK | 74546 | |
| Haileyville Water Department | | PO Box 316 | | | Haileyville | OK | 74546 | |
| Hailouz, Shelby L | | Address on File | | | | | | |
| Hain, Brittany A | | Address on File | | | | | | |
| HAIR, RAYANA S | | ADDRESS ON FILE | | | | | | |
| Haire, Paul | | Address on File | | | | | | |
| HAIRSTON, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| Haithcock, Robin R | | Address on File | | | | | | |
| Hajjar Peters, LLC | | 3144 Bee Caves Rd | | | Austin | TX | 78746 | |
| HAJKHALIL, GEHAD | | ADDRESS ON FILE | | | | | | |
| Halcomb, Fred R | | Address on File | | | | | | |
| Halden Miller | | Address on File | | | | | | |
| Hale Retail Group | | 1303 Hightower Trail | | | Atlanta | GA | 30350 | |
| Hale, Donna | | Address on File | | | | | | |
| Hale, Wendy A | | Address on File | | | | | | |
| Haleyville Water Works & Sewer Board | | 808 21st St | | | Haleyville | AL | 35565 | |
| Hall Benefits Law, LLC | | 270 Carpenter Drive | Ste 325 | | Atlanta | GA | 30328 | |
| Hall County Tax Commissioner | | P O Box 1579 | | | Gainesville | GA | 30503 | |
| Hall, Ashley N | | Address on File | | | | | | |
| HALL, COURTNEY RENEE | | ADDRESS ON FILE | | | | | | |
| HALL, DECARIS | | ADDRESS ON FILE | | | | | | |
| Hall, DeJa R | | Address on File | | | | | | |
| Hall, Donavon L | | Address on File | | | | | | |
| Hall, Dorica S | | Address on File | | | | | | |
| Hall, Elizabeth A | | Address on File | | | | | | |
| Hall, Janita R | | Address on File | | | | | | |
| Hall, Jessica J | | Address on File | | | | | | |
| Hall, Kayla R | | Address on File | | | | | | |
| Hall, Kayonta E | | Address on File | | | | | | |
| Hall, LaBertha K | | Address on File | | | | | | |
| Hall, Ladonna L | | Address on File | | | | | | |
| Hall, LaTrayvion | | Address on File | | | | | | |
| Hall, LaTrayvion M | | Address on File | | | | | | |
| Hall, Ricky | | Address on File | | | | | | |
| Hall, Roseanna S | | Address on File | | | | | | |
| Hall, Starla | | Address on File | | | | | | |
| Hall, Vanessa A | | Address on File | | | | | | |
| HALL, WHITLEY DENEA | | ADDRESS ON FILE | | | | | | |
| HALL, ZANA | | ADDRESS ON FILE | | | | | | |
| Hallett, Cayden J | | Address on File | | | | | | |
| HALLMARK FINANCIAL SERVICES | | PO BOX 6068 - 24 | | | HERMITAGE | PA | 16148-1068 | |
| HALUM, ANNIE M | | ADDRESS ON FILE | | | | | | |
| Halvorsen, Helen L | | Address on File | | | | | | |
| HAMAD, AYMAN S | | ADDRESS ON FILE | | | | | | |
| HAMAD, SEYAM S | | ADDRESS ON FILE | | | | | | |
| HAMCO OF NEW ORLEANS | | P.O. BOX 23824 | | | NEW ORLEANS | LA | 70183-0824 | |
| HAMDAN HOLDING LLC | | 2439 MANHATTAN BLVD. | Suite 401 | | HARVEY | LA | 70058 | |
| HAMDAN SONS INVESTMENTS LLC | | 2439 MANHATTAN BLVD. | Suite 401 | | HARVEY | LA | 70058 | |
| HAMDAN, IMAD F | | ADDRESS ON FILE | | | | | | |
| HAMDAN, RINEH R | | ADDRESS ON FILE | | | | | | |
| HAMDAN, SANAD | | ADDRESS ON FILE | | | | | | |
| Hamed, Abdalkarim | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMED, ABDALKARIM | | ADDRESS ON FILE | | | | | | |
| HAMED, ABDALLAH M | | ADDRESS ON FILE | | | | | | |
| HAMED, ABDELRAHMAN | | ADDRESS ON FILE | | | | | | |
| HAMED, AHMAD | | ADDRESS ON FILE | | | | | | |
| HAMED, AHMED | | ADDRESS ON FILE | | | | | | |
| HAMED, AHMED | | ADDRESS ON FILE | | | | | | |
| Hamed, Amir O | | Address on File | | | | | | |
| HAMED, AMIR O A | | ADDRESS ON FILE | | | | | | |
| HAMED, FATHI | | ADDRESS ON FILE | | | | | | |
| HAMED, HUSSEIN | | ADDRESS ON FILE | | | | | | |
| HAMED, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| HAMED, MOHAMMED S | | ADDRESS ON FILE | | | | | | |
| HAMED, NOORALDEEN | | ADDRESS ON FILE | | | | | | |
| HAMED, OMAR | | ADDRESS ON FILE | | | | | | |
| HAMED, RAED | | ADDRESS ON FILE | | | | | | |
| HAMED, RAMZI | | ADDRESS ON FILE | | | | | | |
| HAMED, SABER | | ADDRESS ON FILE | | | | | | |
| HAMED, SABER | | ADDRESS ON FILE | | | | | | |
| HAMED, SAMER | | ADDRESS ON FILE | | | | | | |
| HAMED, SANAD | | ADDRESS ON FILE | | | | | | |
| HAMED, SHOMAN MUSTAFA | | ADDRESS ON FILE | | | | | | |
| Hamed, Shoman MUSTAFA | | Address on File | | | | | | |
| HAMED, TAREQ A | | ADDRESS ON FILE | | | | | | |
| HAMEURLAINE, ABDELALLAH | | ADDRESS ON FILE | | | | | | |
| HAMEURLAINE, MOKHTAR | | ADDRESS ON FILE | | | | | | |
| HAMID, AMAN I | | ADDRESS ON FILE | | | | | | |
| HAMIDEH, ABDELKARIM | | ADDRESS ON FILE | | | | | | |
| Hamilton Water Department | | PO Box 268 | | | Hamilton | AL | 35570-0268 | |
| HAMILTON, CHARLES | | ADDRESS ON FILE | | | | | | |
| Hamilton, Charles A | | Address on File | | | | | | |
| Hamilton, destyni | | Address on File | | | | | | |
| Hamilton, Essence S | | Address on File | | | | | | |
| Hamilton, Jamika P | | Address on File | | | | | | |
| Hamilton, Jeremiah | | Address on File | | | | | | |
| HAMILTON, LA'TONYA | | ADDRESS ON FILE | | | | | | |
| Hamilton, Tanner E | | Address on File | | | | | | |
| Hamilton, Tara J | | Address on File | | | | | | |
| Hamiltton State Bank | | 3595 Marietta Highway | | | Canton | GA | 30114 | |
| HAMMAD, ABDEJALIL | | ADDRESS ON FILE | | | | | | |
| HAMMAD, ALI | | ADDRESS ON FILE | | | | | | |
| HAMMAD, ASHOUR | | ADDRESS ON FILE | | | | | | |
| HAMMAD, EMAD D | | ADDRESS ON FILE | | | | | | |
| HAMMAD, HAMAD A | | ADDRESS ON FILE | | | | | | |
| Hammad, Hammad D | | Address on File | | | | | | |
| HAMMAD, HAMMAD DIRAR | | ADDRESS ON FILE | | | | | | |
| HAMMAD, JAD | | ADDRESS ON FILE | | | | | | |
| HAMMAD, JAMIL M | | ADDRESS ON FILE | | | | | | |
| HAMMAD, KHALED W | | ADDRESS ON FILE | | | | | | |
| HAMMAD, MOHYEDDIN J M | | ADDRESS ON FILE | | | | | | |
| HAMMAD, OMAR | | ADDRESS ON FILE | | | | | | |
| Hammad, Said | | Address on File | | | | | | |
| HAMMAD, SAID | | ADDRESS ON FILE | | | | | | |
| HAMMELL JR, GLEN J | | ADDRESS ON FILE | | | | | | |
| Hammitt, Amber N | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hammon, Brittany L | | Address on File | | | | | | |
| Hammonton Town Township | Tax Office | 100 Central Ave | | | Hammonton | NJ | 08037 | |
| Hammonton Town Township | | 300 South Main Street, Room 21 & Room 22 | | | Findlay | OH | 45840 | |
| HAMOOD N ALASSRI | | ADDRESS ON FILE | | | | | | |
| Hampton, Robert B | | Address on File | | | | | | |
| Hamrick, Brandon M | | Address on File | | | | | | |
| Hams, Ayden L | | Address on File | | | | | | |
| HAMT Inc | | 5342 Gulf Breeze Pkwy | | | Gulf Breeze | FL | 32563 | |
| HAMZA, BILAL | | ADDRESS ON FILE | | | | | | |
| Hamza, Bilal | | Address on File | | | | | | |
| Hancock Auditor | Hancock County Courthouse | 300 South Main Street, Room 21 & Room 22 | | | Findlay | OH | 45840 | |
| Hancock County Treasurer | | 300 S Main St | | | Findlay | OH | 45840 | |
| Hancock Whitney | Hancock Whitney Bank | 2600 Citiplace Drive 125 | | | Baton Rouge | LA | 70808 | |
| Hancock Whitney Bank | | 2285 Lakeshore Drive | Building 4 | | New Orleans | LA | 70122 | |
| Hancock Whitney Bank | | 701 Poydras Street | | | New Orleans | LA | 70139 | |
| Hancock Whitney Bank | | PO Box 211269 | | | Montgomery | AL | 36121 | |
| Hancock Whitney Bank | | PO Box 4019 | | | Gulfport | MS | 39502 | |
| Hancock Auditor | | 4276 Georgia Highway 120 | | | Buchanan | GA | 30113 | |
| Hancock, Alice D | | Address on File | | | | | | |
| HANCOCK, PEYTON | | ADDRESS ON FILE | | | | | | |
| Hand Arendall Harrison Sale, LLC | | 3000 First Natl Bank Bldg | | | Mobile | AL | 36602 | |
| HANDCRAFTED OKLAHOMA, LLC | Katy Smith | 4157 S 72ND E AVE | | | TULSA | OK | 74145 | |
| Handey's Electronic Centers, Inc. | | 336 North Court Street | | | Montgomery | AL | 36104 | |
| Handlin Construction, LLc | | 3000 S 74th St | | | Kansas City | KS | 66106 | |
| HANDLING EQUIPMENT CORP | | PO BOX 7994 | | | SHREVEPORT | LA | 71137 | |
| HANDY, CHEHARNIQUE AYJAHA | | ADDRESS ON FILE | | | | | | |
| Handy, Crystal A | | Address on File | | | | | | |
| Handy, Jamenisha m | | Address on File | | | | | | |
| Handy, Janea D | | Address on File | | | | | | |
| HANDY, REMEKIA | | ADDRESS ON FILE | | | | | | |
| Handyman Huntsville | | 2433 Penn St SW | | | Huntsville | AL | 35801 | |
| Hank Thomas Performance | Clint Thomas | 917 DIXIE CLUB RD | | | WINSTON SALEM | NC | 27107 | |
| Hank Thomas Performance | | 917 Dixie Club Rd | | | Winston Salem | NC | 27107 | |
| HANNA, NICOLE K | | ADDRESS ON FILE | | | | | | |
| Hanson, Ruth A | | Address on File | | | | | | |
| Haralson County Tax Commission | | P.O. Box 330 | | | Buchanan | GA | 30113-0330 | |
| Haralson County Tax Commissioner | | 111 N 2nd Ave | | | Logan | IA | 51546 | |
| Haralson County Tax Commissioner | | 4276 Georgia Highway 120 | | | Buchanan | GA | 30113 | |
| HARB, FADIL | | ADDRESS ON FILE | | | | | | |
| HARB, KHALED K I | | ADDRESS ON FILE | | | | | | |
| HARBI, AMMAR G | | ADDRESS ON FILE | | | | | | |
| Harbor Freight tools | | 2268 Eastern Blvd. | | | Montgomery | AL | 36117 | |
| Harbor Industries (Retail) | | 14130 172ND AVE. | | | GRAND HAVEN | MI | 49417 | |
| Harbor Industries, Inc | | 14130 172nd Ave | | | Grand Haven | MI | 49417 | |
| HARDEE'S FOOD SYSTEMS, INC. | | P.O. Box 841237 | DEPARTMENT 1237 | | LOS ANGELES | CA | 90084 | |
| HARDEE'S LICENSEE ASSN-CHARLOT | | JONES,MCKNIGHT, & EDMONSON | P.O. BOX 81790 | | CONYERS | GA | 30013 | |
| HARDEE'S LICENSEE ASSN-GBORO | | JONES, MCKNIGHT, & EDMONSON | P.O. BOX 81790 | | CONYERS | GA | 30013 | |
| HARDEE'S NATIONAL ADVERTISING | | P.O. BOX 604020 | | | CHARLOTTE | NC | 28260-4020 | |
| Hardee's Restaurants, LLC | | PO Box 841237 | | | Los Angeles | CA | 90084-1237 | |
| Harden, Cody | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardesty, Dianne | | Address on File | | | | | | |
| HARDIN, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| Harding, Christian L | | Address on File | | | | | | |
| HARDIN'S FURNITURE COMPANY | | P.O. BOX 986 | | | ASHEBORO | NC | 27204-0986 | |
| Hardison, Barbara | | Address on File | | | | | | |
| HARDISON, BARBARA | | ADDRESS ON FILE | | | | | | |
| Hardison, Gabrielle S | | Address on File | | | | | | |
| Hardnett, Latasha S | | Address on File | | | | | | |
| HARDWELL, DENEICIEA | | ADDRESS ON FILE | | | | | | |
| Hardy, Angela M | | Address on File | | | | | | |
| HARDY, GLENNIECE L | | ADDRESS ON FILE | | | | | | |
| HARDY, KATISHA RIENEZ | | ADDRESS ON FILE | | | | | | |
| HARDY, LETIA MARIE | | ADDRESS ON FILE | | | | | | |
| HARDY, LETITIA | | ADDRESS ON FILE | | | | | | |
| HARDY, QUINASA | | ADDRESS ON FILE | | | | | | |
| Hardy, Quinasa Shuntaye | | Address on File | | | | | | |
| Hardy, Steven M | | Address on File | | | | | | |
| Hargett, Brandi E | | Address on File | | | | | | |
| HARGETT, TEDDY J | | ADDRESS ON FILE | | | | | | |
| Hargovan Patel | | Address on File | | | | | | |
| Hargrave, Kevin A | | Address on File | | | | | | |
| HARIS, ABBASI | | ADDRESS ON FILE | | | | | | |
| Harlingen Tax Office | | 609 N 77 Sunshine Strip | | | Harlingen | TX | 78550 | |
| HARLINGEN WATER WORKS SYSTEM | | 121 E Harrison Ave. | | | Harlingen | TX | 78550 | |
| Harlington Tax Office | | PO Box 2643 | | | Harlington | TX | 78551-2643 | |
| Harman, Jessica A | | Address on File | | | | | | |
| Harold Schulz | | Address on File | | | | | | |
| Harp, Brenda K. | | Address on File | | | | | | |
| HARP, BRENDA K. | | ADDRESS ON FILE | | | | | | |
| Harpeet Singh Jethva | | Address on File | | | | | | |
| Harper, Demetrice A | | Address on File | | | | | | |
| HARPER, JERKISSIA | | ADDRESS ON FILE | | | | | | |
| HARPER, NATASHA | | ADDRESS ON FILE | | | | | | |
| HARPER, PAULA | | ADDRESS ON FILE | | | | | | |
| Harpreet JETHVA | | Address on File | | | | | | |
| HARRELL TERMITE & PEST CONTROL LLC | | PO BOX 422 | | | MARRERO | LA | 70072 | |
| HARRELL, JR., JAMES A. | | ADDRESS ON FILE | | | | | | |
| Harrell, Mark D | | Address on File | | | | | | |
| Harrell, Tashell M | | Address on File | | | | | | |
| HARRELL, TASHELL M | | ADDRESS ON FILE | | | | | | |
| HARRELSON, FRANKLIN W | | ADDRESS ON FILE | | | | | | |
| Harrington, Ja'Nyla M | | Address on File | | | | | | |
| HARRINGTON, KORIE | | ADDRESS ON FILE | | | | | | |
| Harrington, Sherie D | | Address on File | | | | | | |
| Harris County Clerk | | P.O.Box 1525 | | | Houston | TX | 77251-1525 | |
| Harris County Tax Office | | PO Box 2109 | | | Houston | TX | 77210-2109 | |
| Harris County, Fort Bend County, Texas City ISD, Jefferson County, Liberty County, Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Edinburg | TX | 78539 | |
| Harris Jr, Arthur | | Address on File | | | | | | |
| HARRIS PEREIRA, CRISTOBALINA | | ADDRESS ON FILE | | | | | | |
| Harris Plumbing | | 899 Grant 68 | | | Sheridan | AR | 72150 | |
| Harris, Aaijah | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris, Alaisha A | | Address on File | | | | | | |
| Harris, Allen m | | Address on File | | | | | | |
| Harris, Angela K | | Address on File | | | | | | |
| HARRIS, ASIA RENE | | ADDRESS ON FILE | | | | | | |
| HARRIS, AUNITAR | | ADDRESS ON FILE | | | | | | |
| Harris, Brent L | | Address on File | | | | | | |
| HARRIS, BRITTANY CIQUITA | | ADDRESS ON FILE | | | | | | |
| Harris, Caleb J | | Address on File | | | | | | |
| Harris, Clintrell M | | Address on File | | | | | | |
| Harris, Darlynn | | Address on File | | | | | | |
| Harris, Deaquan D | | Address on File | | | | | | |
| Harris, Dynasty E | | Address on File | | | | | | |
| Harris, Eddie | | Address on File | | | | | | |
| HARRIS, JALIL J | | ADDRESS ON FILE | | | | | | |
| HARRIS, JAQUINTA JANIELLE | | ADDRESS ON FILE | | | | | | |
| Harris, Jay A | | Address on File | | | | | | |
| Harris, Kashanna E | | Address on File | | | | | | |
| Harris, Keenan I | | Address on File | | | | | | |
| Harris, Kelly L | | Address on File | | | | | | |
| Harris, Kelly L | | Address on File | | | | | | |
| HARRIS, KENDRALL L | | ADDRESS ON FILE | | | | | | |
| Harris, Lashundra S | | Address on File | | | | | | |
| Harris, Macie S | | Address on File | | | | | | |
| Harris, Montoya T | | Address on File | | | | | | |
| Harris, Pre'On | | Address on File | | | | | | |
| HARRIS, PRE'ON | | ADDRESS ON FILE | | | | | | |
| HARRIS, SHONTINA A. | | ADDRESS ON FILE | | | | | | |
| Harris, Stephanie | | Address on File | | | | | | |
| HARRIS, TYRION N. | | ADDRESS ON FILE | | | | | | |
| Harris, Vimarae D | | Address on File | | | | | | |
| Harrison County | | 111 N 2nd Ave | | | Logan | IA | 51546 | |
| Harrison County | | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Harrison County Tax Collector | | 101 S Main Street | | | New Castle | IN | 47362 | |
| Harrison County Tax Collector | | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Harrison County Treasurer | | 100 West Market St. | | | Cadiz | OH | 43907 | |
| Harrison Sale McCloy | | 304 Magnolia Avenure | Post Office Drawer 1579 | | Panama City | FL | 32401 | |
| Harrison Township Tax Collector | | 114 Bridgeton Pike | | | Mullica Hill | NJ | 08062 | |
| HARRISON, CHARLOTTE RENEE | | ADDRESS ON FILE | | | | | | |
| HARRISON, CHRISTOPHER DEAN | | ADDRESS ON FILE | | | | | | |
| Harrison, Deante C | | Address on File | | | | | | |
| HARRISON, FRANKEITA | | ADDRESS ON FILE | | | | | | |
| Harrison, Raymond Erick | | Address on File | | | | | | |
| Harshajith INC | | 449 N Broad Street | | | Monroe | GA | 30655 | |
| Hart County Tax Commissioner | | P O Drawer 748 | | | Hartwell | GA | 30643-0748 | |
| HART, AALIYAH | | ADDRESS ON FILE | | | | | | |
| HART, DEVONA | | ADDRESS ON FILE | | | | | | |
| Hart, Heather L | | Address on File | | | | | | |
| Hartland Renewable Fuels | | 1045 North 115th St. | | | Omaha | NE | 68154 | |
| Hartland Renewable Fuels | | 4245 S 143rd St Suite 1 | | | Omaha | NE | 68137 | |
| Hartley, Rowe & Fowler, P.C. | | P.O. Box 489 | | | Douglasville | GA | 30133-0489 | |
| Hartsell, Phillip R | | Address on File | | | | | | |
| Hartwell, Charlotte A | | Address on File | | | | | | |
| Harvey, Andrea | | Address on File | | | | | | |
| Harvey, Andrea Renee | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, BEN | | ADDRESS ON FILE | | | | | | |
| Harvey, Jaime | | Address on File | | | | | | |
| Harvey, Jaime Marshae | | Address on File | | | | | | |
| Harvey, Quincy L | | Address on File | | | | | | |
| Harvey-Willis, Crystal L | | Address on File | | | | | | |
| HASAN, ABDULRAZZAQ M | | ADDRESS ON FILE | | | | | | |
| HASAN, HAMDI | | ADDRESS ON FILE | | | | | | |
| HASAN, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| HASAN, MOHAMMED M | | ADDRESS ON FILE | | | | | | |
| HASAN, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| HASAN, SULAIMAN | | ADDRESS ON FILE | | | | | | |
| HASAN, YASSER | | ADDRESS ON FILE | | | | | | |
| HASHIM, ADEL | | ADDRESS ON FILE | | | | | | |
| Haskell County Treasurer | | PO Box 718 | | | Stigler | OK | 74462 | |
| Haskell Thomson and Associates | Haskel Thompson & Associates, LLC | 12734 Kenwood Lane, Suite 74 | | | Fort Myers | FL | 33907 | |
| HASKELL, MARDOCHEE WILLANDE | | ADDRESS ON FILE | | | | | | |
| Haslam, Stacy L. | | Address on File | | | | | | |
| HASLAM, VIRGINIA K | | ADDRESS ON FILE | | | | | | |
| HASSAN, JAMEL | | ADDRESS ON FILE | | | | | | |
| HASSAN, MAHMOD | | ADDRESS ON FILE | | | | | | |
| HASSAN, MUGAHID | | ADDRESS ON FILE | | | | | | |
| HASSAN, NAUMAN | | ADDRESS ON FILE | | | | | | |
| HASSAN, RAMMY | | ADDRESS ON FILE | | | | | | |
| HASTINGS, ANNALINE E | | ADDRESS ON FILE | | | | | | |
| Hastings, Davina A | | Address on File | | | | | | |
| Hatcher, Broddrion D | | Address on File | | | | | | |
| HATCHER, CIARA | | ADDRESS ON FILE | | | | | | |
| Hatcher, Seth | | Address on File | | | | | | |
| Hathcock, Eloise S | | Address on File | | | | | | |
| HATHCOCK, ELOISE S | | ADDRESS ON FILE | | | | | | |
| HATLEY, TIFFANY R | | ADDRESS ON FILE | | | | | | |
| HAUCK, MARY | | ADDRESS ON FILE | | | | | | |
| Haulcey, DeCorza A | | Address on File | | | | | | |
| HAULCY, ROY J. | | ADDRESS ON FILE | | | | | | |
| Hauser, Alexis | | Address on File | | | | | | |
| Hauser, Kayla | | Address on File | | | | | | |
| HAUTER, RADFAN S | | ADDRESS ON FILE | | | | | | |
| Hawkins, Candice D | | Address on File | | | | | | |
| Hawkins, Denita D | | Address on File | | | | | | |
| HAWKINS, JOHNDRIKA | | ADDRESS ON FILE | | | | | | |
| Hawkins, LeRonika S | | Address on File | | | | | | |
| Hawkins, Shaniece W | | Address on File | | | | | | |
| HAWLEY, MESHAYLA | | ADDRESS ON FILE | | | | | | |
| Hawley, Natasha L | | Address on File | | | | | | |
| HAWTER, MOHAMED | | ADDRESS ON FILE | | | | | | |
| HAWTHORNE, ROSE A | | ADDRESS ON FILE | | | | | | |
| HAY DISTRIBUTING, INC. | Emily Vislay | 11140 RIVERS EDGE ROAD | | | PINEVILLE | NC | 28134 | |
| HAYDEL, ASHELEY | | ADDRESS ON FILE | | | | | | |
| HAYDRAH, HEMYAR ABDULRAHM | | ADDRESS ON FILE | | | | | | |
| HAYES JR, SEAN RAMON | | ADDRESS ON FILE | | | | | | |
| HAYES, ADRIANA MARIE | | ADDRESS ON FILE | | | | | | |
| Hayes, Alisa M. | | Address on File | | | | | | |
| HAYES, ANGELA M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hayes, Donika T | | Address on File | | | | | | |
| Hayes, Gregory W | | Address on File | | | | | | |
| HAYES, JERE SEAN | | ADDRESS ON FILE | | | | | | |
| HAYES, JODY A | | ADDRESS ON FILE | | | | | | |
| Hayes, Marvin L | | Address on File | | | | | | |
| HAYES, MONISAAICH Z | | ADDRESS ON FILE | | | | | | |
| Hayes, Natasha M | | Address on File | | | | | | |
| HAYES, OPHELIA | | ADDRESS ON FILE | | | | | | |
| HAYMON, JANICE | | ADDRESS ON FILE | | | | | | |
| Haynes, Demarco | | Address on File | | | | | | |
| HAYNES, KEWANDA | | ADDRESS ON FILE | | | | | | |
| Haynes, Latonya MONEA | | Address on File | | | | | | |
| HAYNES, LATONYA MONEA | | ADDRESS ON FILE | | | | | | |
| Haynesville QV | | 15 Tuskeena St. West | | | Hayneville | AL | 36040 | |
| Hayneville BP, Inc. | | PO Box 73 | | | Hayneville | AL | 36040 | |
| Hayneville QV | | P.O. Box 73 | | | Hayneville | AL | 36040 | |
| HAYWARD, CAITLYN MARIE | | ADDRESS ON FILE | | | | | | |
| HAYWOOD, BRIAH L | | ADDRESS ON FILE | | | | | | |
| Hazen, Desiree M | | Address on File | | | | | | |
| Hazle Township Tax Collector | | 1201A N Church St Suite 125 | | | Hazle Township | PA | 18202 | |
| HAZLETON CITY AUTHORI | | P O BOX 3898 | | | SCRANTON | PA | 18505 | |
| Hazleton City Authority | | 400 E Arthur Gardner Pkwy | | | Hazleton | PA | 18201 | |
| HB Mart LLC | | 854 Buford Drive | | | Lawrenceville | GA | 30043 | |
| HB Mart LLC | | 854 Buford Dr, Suite E | | | Lawrenceville | GA | 30043 | |
| HCM ASSOCIATES II, L.P. | | PO BOX 501633 | | | ATLANTA | GA | 31150-1633 | |
| HDWAN, RAOOF | | ADDRESS ON FILE | | | | | | |
| HEAD OVER HILLS | | 1211 LIBERTY AVE. | | | ALBEMARLE | NC | 28001 | |
| HEAD, DESTINY | | ADDRESS ON FILE | | | | | | |
| Head, Shalunda D | | Address on File | | | | | | |
| HEADEN, OCTAVIA M. | | ADDRESS ON FILE | | | | | | |
| Healthy Builds Inc | | 5500 Military Trail, Suite 22-314 | | | Jupiter | FL | 33458 | |
| Healy Wholesale | Bill McAllister | 4021 DISTRIBUTION DR. | P.O. BOX 36157 | | FAYETTEVILLE | NC | 28303 | |
| Heard, Atayjah S | | Address on File | | | | | | |
| HEARD, ROSLYN | | ADDRESS ON FILE | | | | | | |
| HEARNE BROTHERS, LLC | | 321 S. MAIN ST. | | | CANDOR | NC | 27229 | |
| Heart Center Therapy | | 1020 Prestwyck Court | | | Alpharetta | GA | 30004 | |
| HEARTLAND BUSINESS CREDIT | | 390 UNION BLVD, SUITE 600 | | | LAKEWOOD | CO | 80228 | |
| Heartland Coca-Cola Bottling Company LLC | George Gonzales | 9801 Industrail Blvd | | | Lenexa | KS | 66215 | |
| HEBERT, ERICA | | ADDRESS ON FILE | | | | | | |
| Hebert, Krystal E | | Address on File | | | | | | |
| HEBERT, KRYSTAL ELIZABETH | | ADDRESS ON FILE | | | | | | |
| HEBERT, VICTORIA | | ADDRESS ON FILE | | | | | | |
| Heckendorn, Jacob M | | Address on File | | | | | | |
| HECKER, DAVID B | | ADDRESS ON FILE | | | | | | |
| HED, INC. | | HARDEE'S EQUIPMENT DIVISION | P.O. BOX 841236 | | LOS ANGELES | CA | 90084-1236 | |
| HEDGEMON III, ROBERT | | ADDRESS ON FILE | | | | | | |
| Hedmark II, LLC | | Attn: David Mars | 52 Clermont Ln | | St Louis | MO | 63124 | |
| HEFFKER, APRIL D | | ADDRESS ON FILE | | | | | | |
| HEFFLEY, MATTHEW B | | ADDRESS ON FILE | | | | | | |
| HEGABI, NASR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hegel Laurent, Esq. | | 930 South State Road 7 | Laurent Law Office, P.L. | | Plantation | FL | 33317 | |
| Heitzenrater, Aaron M | | Address on File | | | | | | |
| Helaire, Alvin R | | Address on File | | | | | | |
| Helm, Taylor L | | Address on File | | | | | | |
| Helms, Carolyn M | | Address on File | | | | | | |
| HELMS, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| HELMS, CRYSTAL L | | ADDRESS ON FILE | | | | | | |
| Helms, Dalmas D | | Address on File | | | | | | |
| HELMS, DANIEL S | | ADDRESS ON FILE | | | | | | |
| Helms, Kasey L | | Address on File | | | | | | |
| Helmy, Nashaat B | | Address on File | | | | | | |
| HEMAID, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| HEMPERLEY, CAMERION P. | | ADDRESS ON FILE | | | | | | |
| Hempstead County Collector | | P.O. Box 549 | | | Hope | AR | 71802 | |
| HENDAD, BELAL H | | ADDRESS ON FILE | | | | | | |
| Henderson, Brandi Y | | Address on File | | | | | | |
| HENDERSON, DELESTER | | ADDRESS ON FILE | | | | | | |
| HENDERSON, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HENDERSON, JAMARI MAYAH | | ADDRESS ON FILE | | | | | | |
| Henderson, Kayla | | Address on File | | | | | | |
| Henderson, Kayla A | | Address on File | | | | | | |
| Henderson, Lareginald | | Address on File | | | | | | |
| HENDERSON, MONAE' AIJLEA | | ADDRESS ON FILE | | | | | | |
| Henderson, Rachael M | | Address on File | | | | | | |
| HENDERSON, RHONDA | | ADDRESS ON FILE | | | | | | |
| Henderson, Stephanie R | | Address on File | | | | | | |
| Henderson, Zameiah M | | Address on File | | | | | | |
| HENDRICKS, TERRANCE | | ADDRESS ON FILE | | | | | | |
| Heneyda, Orama | | Address on File | | | | | | |
| HENRIQUEZ, AUSTEN | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, PEDRO | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ, SIMONA | | ADDRESS ON FILE | | | | | | |
| HENRIQUEZ-FUENTES, ANA ALICIA | | ADDRESS ON FILE | | | | | | |
| Henry County Treasurer | | PO Box 546 | | | Napoleon | OH | 43545-0546 | |
| Henry Treasurer | | 101 S Main Street | | | New Castle | IN | 47362 | |
| Henry Treasurer | | P.O. Box 686 | | | Jackson | MS | 39205-0686 | |
| Henry, Breondra S | | Address on File | | | | | | |
| Henry, Christopher T | | Address on File | | | | | | |
| Henry, DaQuanna L | | Address on File | | | | | | |
| HENRY, JOEL | | ADDRESS ON FILE | | | | | | |
| Henry, Joseph E | | Address on File | | | | | | |
| HENRY, QUERENCIA | | ADDRESS ON FILE | | | | | | |
| HENRY, RAYANNE D | | ADDRESS ON FILE | | | | | | |
| Henryk, Linda S | | Address on File | | | | | | |
| HENSLEY, DEVIN JOSEPH | | ADDRESS ON FILE | | | | | | |
| HENSLEY, MICALE JOANN | | ADDRESS ON FILE | | | | | | |
| HENSLEY, TIFFINEY | | ADDRESS ON FILE | | | | | | |
| Henson Construction | | 32 Bowling Drive | | | Jackson | TN | 38305 | |
| HENSON, MEGAN | | ADDRESS ON FILE | | | | | | |
| HENSON, SARA L | | ADDRESS ON FILE | | | | | | |
| HERITAGE FIRST BANK - EAST ROME | | PO BOX 5184 | | | ROME | GA | 30162-5184 | |
| Heritage Food Service | | PO Box 615 | | | Lexington | SC | 29071 | |
| Heritage Presbyterian Church | | 5323 Bells Ferry Road | | | Acworth | GA | 30102 | |
| HERITAGE SERVICE GROUP OF NC | | P.O. BOX 8710 | | | FORT WAYNE | IN | 46898-8710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AGUILAR, VILMA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ DE PEGUERO, NURIS | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ GARCIA, EMIBEL | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ GUERRA, ANA | | ADDRESS ON FILE | | | | | | |
| Hernandez Olmeda, Martha A | | Address on File | | | | | | |
| HERNANDEZ ONTIVEROS, KENYA N | | ADDRESS ON FILE | | | | | | |
| Hernandez, Amanda E | | Address on File | | | | | | |
| HERNANDEZ, AMY R | | ADDRESS ON FILE | | | | | | |
| Hernandez, Andres D | | Address on File | | | | | | |
| Hernandez, Angela C | | Address on File | | | | | | |
| Hernandez, Arturo | | Address on File | | | | | | |
| HERNANDEZ, BRAD L | | ADDRESS ON FILE | | | | | | |
| Hernandez, Delfino S | | Address on File | | | | | | |
| HERNANDEZ, DENISE | | ADDRESS ON FILE | | | | | | |
| Hernandez, Emily | | Address on File | | | | | | |
| HERNANDEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| Hernandez, Gabriela | | Address on File | | | | | | |
| Hernandez, Graciela | | Address on File | | | | | | |
| Hernandez, Graciela G. | | Address on File | | | | | | |
| HERNANDEZ, ISIDORA | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, JANNETTE | | ADDRESS ON FILE | | | | | | |
| Hernandez, Jasmin J | | Address on File | | | | | | |
| HERNANDEZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Hernandez, Juan | | Address on File | | | | | | |
| Hernandez, Maria Josefina | | Address on File | | | | | | |
| HERNANDEZ, MARIA LUISA | | ADDRESS ON FILE | | | | | | |
| Hernandez, Michelle | | Address on File | | | | | | |
| HERNANDEZ, MIRELLA | | ADDRESS ON FILE | | | | | | |
| Hernandez, Misty | | Address on File | | | | | | |
| HERNANDEZ, NATHANIEL A | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ, ROBERT R. | | ADDRESS ON FILE | | | | | | |
| Hernandez, Shantina A | | Address on File | | | | | | |
| Hernandez, Shelly R | | Address on File | | | | | | |
| HERNANDEZ, VANESSA R | | ADDRESS ON FILE | | | | | | |
| HERNDON, JOSHUA D | | ADDRESS ON FILE | | | | | | |
| Herndon, Tanaderia Q | | Address on File | | | | | | |
| HERON, STACY CERIGNY | | ADDRESS ON FILE | | | | | | |
| Herrera Hernandez, Fernando Andres | | Address on File | | | | | | |
| HERRERA, JESSY VANESSA | | ADDRESS ON FILE | | | | | | |
| Herrera, Jose M | | Address on File | | | | | | |
| HERRERA, RUBY G | | ADDRESS ON FILE | | | | | | |
| Herring, Ashley B | | Address on File | | | | | | |
| HERRINGTON, HEATHER | | ADDRESS ON FILE | | | | | | |
| Herron, Keara L | | Address on File | | | | | | |
| Herr's Food Inc | Joe Leopard | 9 Commerce Rd | | | Pittston | PA | 18640 | |
| Hershey Creamery Company | | 301 South Cameron Street | | | Harrisburg | PA | 17101 | |
| Hester, Joshua | | Address on File | | | | | | |
| Hester, Joshua H | | Address on File | | | | | | |
| HESTER, TYRIKA | | ADDRESS ON FILE | | | | | | |
| HF Sinclair Refining & Marketing, LLC and Sinclair Oil LLC | Clark Hill PLC | Robert P. Franke, Andrew G. Edson, Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202-3794 | |
| HI DO BAKERY | | 439 TERRY PKWY | | | TERYYTOWN | LA | 70056 | |
| Hi Ridge Transport | | P.O. Box 70 | | | Highland Home | AL | 36041 | |
| Hiatt, Nicole L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hice, Alton L | | Address on File | | | | | | |
| Hickerson, Laquandra W | | Address on File | | | | | | |
| Hickey, Jessica A | | Address on File | | | | | | |
| Hickman, Latasha D | | Address on File | | | | | | |
| Hickory Flat Investments, LLC | | 1308 Morning Glory Cir | | | Tupelo | MS | 38801 | |
| HICKOX, RACHAEL | | ADDRESS ON FILE | | | | | | |
| Hickox, Racheal Lyn | | Address on File | | | | | | |
| Hicks, Delia M | | Address on File | | | | | | |
| Hicks, Devona A | | Address on File | | | | | | |
| Hicks, Deyira J | | Address on File | | | | | | |
| HICKS, EDWARD L | | ADDRESS ON FILE | | | | | | |
| HICKS, JAMES | | ADDRESS ON FILE | | | | | | |
| HICKS, JAMIE M | | ADDRESS ON FILE | | | | | | |
| HICKS, JASMINE | | ADDRESS ON FILE | | | | | | |
| Hicks, Jessica D | | Address on File | | | | | | |
| HICKS, LASHIEA MONIQUE | | ADDRESS ON FILE | | | | | | |
| HICKS, NICOLE | | ADDRESS ON FILE | | | | | | |
| Hicks, Nicole L | | Address on File | | | | | | |
| HICKS, SHELLY RENEE | | ADDRESS ON FILE | | | | | | |
| Hicks-Maw, Cameron E | | Address on File | | | | | | |
| Hidalgo County Clerk's Office | | P.O. Box 58 | | | Edinburg | TX | 75040 | |
| Hidalgo County Tax Office | | P.O. Box 2916 | | | Mcallen | TX | 78502 | |
| HIDALGO, LAUREN ELIZABETH | | ADDRESS ON FILE | | | | | | |
| Hidalgo, Lauren ELIZABETH | | Address on File | | | | | | |
| HIDARU, MEKONNEN | | ADDRESS ON FILE | | | | | | |
| Higdon, Tiffany L | | Address on File | | | | | | |
| Higginbotham, Hailey A | | Address on File | | | | | | |
| HIGH FALLS OIL COMPANY | | P.O. BOX 29 | | | HIGHFALLS | NC | 27259 | |
| High Museum of Art | | 1280 Peachtree St NE | | | Atlanta | GA | 30309-3502 | |
| HIGH PERFORMANCE TECHNOLOGIES, LLC | | P O BOX 471393 | | | CHARLOTTE | NC | 28247 | |
| HIGH POINT REFRIGERATION & A/C | | 1200-C CORPORATION DR | | | HIGH POINT | NC | 27263 | |
| HIGH TECH COLLISION INC | | 437 FRANCES DR | | | LIBERTY | NC | 27298 | |
| High Value Business Venture | | 3078 Highway 81 North | | | Oxford | GA | 30054 | |
| HIGHTOWER INVESTMENTS, LLC | | 3 NORTH MAIN AVENUE | | | SYLACAUGA | AL | 35150 | |
| Highway 6 Shamrock | | 10021 S Highway 6 | | | Sugar Land | TX | 77478 | |
| HIHAR, CAYTON | | ADDRESS ON FILE | | | | | | |
| HIJAZ, AREF | | ADDRESS ON FILE | | | | | | |
| HIJAZ, FADI | | ADDRESS ON FILE | | | | | | |
| HIJAZ, KHALED K | | ADDRESS ON FILE | | | | | | |
| HIJAZ, WALID KAMAL | | ADDRESS ON FILE | | | | | | |
| HILAND DAIRY FOODS COMPANY | Rob Ballowe | P.O. BOX 2270 | | | SPRINGFIELD | MO | 65801 | |
| HILARIO, DELSA | | ADDRESS ON FILE | | | | | | |
| Hill & Brooks Coffees And Tea Co. Inc. | | PO BOX 6219 | | | Mobile | AL | 36606 | |
| HILL, ADRIEANNA | | ADDRESS ON FILE | | | | | | |
| Hill, Anita D | | Address on File | | | | | | |
| HILL, ARYELLE MONET | | ADDRESS ON FILE | | | | | | |
| Hill, Ashley N | | Address on File | | | | | | |
| HILL, IMARI | | ADDRESS ON FILE | | | | | | |
| Hill, Kelsey W | | Address on File | | | | | | |
| Hill, Kelvin | | Address on File | | | | | | |
| Hill, Kelvin Bernard | | Address on File | | | | | | |
| Hill, Lakela S | | Address on File | | | | | | |
| Hill, Lydia A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, MICHAEL D | | ADDRESS ON FILE | | | | | | |
| Hill, Nicholas D. | | Address on File | | | | | | |
| HILL, RONIKKA | | ADDRESS ON FILE | | | | | | |
| Hill, Suzanne | | Address on File | | | | | | |
| Hill, Tyrese T | | Address on File | | | | | | |
| Hillbish, Dustina M | | Address on File | | | | | | |
| Hilliard, Kidunniwa E | | Address on File | | | | | | |
| HILL'S REFRIGERATION SERVICE | | 138 LOWDER RD. | | | ALBEMARLE | NC | 28001 | |
| HILLS, CANDICE A | | ADDRESS ON FILE | | | | | | |
| HILLS, CHERISE H | | ADDRESS ON FILE | | | | | | |
| HILRED, AMBER M | | ADDRESS ON FILE | | | | | | |
| HILTON, CANDACE A. | | ADDRESS ON FILE | | | | | | |
| HILTON, GABRIELLA | | ADDRESS ON FILE | | | | | | |
| HIMBER, HARLEY | | ADDRESS ON FILE | | | | | | |
| Himlal Timsina | | Address on File | | | | | | |
| HINDI, AYOOB M | | ADDRESS ON FILE | | | | | | |
| HINDI, KARAM MAHER | | ADDRESS ON FILE | | | | | | |
| HINDI, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| Hindi, Mahmoud | | Address on File | | | | | | |
| Hinds County | | 210 Locust St # 6 | | | Malvern | AR | 72104 | |
| Hinds County | | P.O. Box 686 | | | Jackson | MS | 39205-0686 | |
| Hinds County First District Court | | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds County Tax Collector | | 316 S President St | | | Jackson | MS | 39201 | |
| Hines, Rod K | | Address on File | | | | | | |
| HINKLE METAL & SUPPLY | | 3300 11TH AVENUE NORTH | | | BIRMINGHAM | AL | 35234 | |
| Hinkle, KShira M | | Address on File | | | | | | |
| Hinson, Avery | | Address on File | | | | | | |
| HINSON, CHRISTY M | | ADDRESS ON FILE | | | | | | |
| HINSON, C'NEDRA N | | ADDRESS ON FILE | | | | | | |
| Hinson, Cniya B | | Address on File | | | | | | |
| Hinton, Brittany D | | Address on File | | | | | | |
| Hinton, Sheron L | | Address on File | | | | | | |
| Hinton, Tylisha M | | Address on File | | | | | | |
| HIRD, LATONYA | | ADDRESS ON FILE | | | | | | |
| Hiren Patel | | Address on File | | | | | | |
| His & Her Lawncare | | Mike & Ronda Oliver | 155 Co Rd. 1263 | | Falkville | AL | 35622 | |
| Hital Patel | | Address on File | | | | | | |
| Hitesh Yadav | | Address on File | | | | | | |
| Hitixa Patel | | Address on File | | | | | | |
| Hitt, Alyssa J | | Address on File | | | | | | |
| HI-WAY DISTRIBUTING TC | Mark Patterson | 3716 EAST STATE ROAD | | | BARBERTON | OH | 44203 | |
| HIXON, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| HIZAM, HILAL | | ADDRESS ON FILE | | | | | | |
| HIZAM, HIZAM | | ADDRESS ON FILE | | | | | | |
| HIZAM, KHALID | | ADDRESS ON FILE | | | | | | |
| HIZAM, SALMAN | | ADDRESS ON FILE | | | | | | |
| HIZAM, YEHYA | | ADDRESS ON FILE | | | | | | |
| HK Mian Business INC | | 245 El Dorado | | | Webster | TX | 77598 | |
| HKL Enterprises Inc. | | 75639 AL Hwy 77 | | | Lincoln | AL | 32547 | |
| HL Martin Distributing Co. Inc | | PO Box 308 | | | Haleyville | AL | 35565 | |
| HM Electric | | 210 Bucks Ridge | | | Pikeville | KY | 41501 | |
| HM Electronics, Inc | | 14110 Stowe Drive | | | Poway | CA | 92064 | |
| HM ELECTRONICS, INC. | | 2848 WHIPTAIL LOOP | | | CARLSBAD | CA | 92010 | |
| HMEIN DEWAL, DIDI | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hobbs, Anita D | | Address on File | | | | | | |
| Hocut, Susan E | | Address on File | | | | | | |
| Hodge, Aaron T | | Address on File | | | | | | |
| Hodges, Dawn M | | Address on File | | | | | | |
| Hodges, Kamechell L | | Address on File | | | | | | |
| Hodgson, Joshua M | | Address on File | | | | | | |
| HOFF BROTHERS LP GAS CO. | | 5600 N. HIGHWAY 61 | | | PERRYVILLE | MO | 63775 | |
| HOFFMAN, AKIRIAN | | ADDRESS ON FILE | | | | | | |
| Hoffman, Sherry A | | Address on File | | | | | | |
| HOFFMAN, TORI R | | ADDRESS ON FILE | | | | | | |
| HOFFMANN, PAIGE S | | ADDRESS ON FILE | | | | | | |
| Hogg, Justin K | | Address on File | | | | | | |
| Holden, Brian | | Address on File | | | | | | |
| Holder, Bridgette H | | Address on File | | | | | | |
| HOLDER, LATYSHA | | ADDRESS ON FILE | | | | | | |
| Holguin, Ashley | | Address on File | | | | | | |
| Holguin, Ashley Karely | | Address on File | | | | | | |
| HOLIDAY ICE, INC | | 1200 Progress Road | P.O. Box 1246 | | Suffolk | VA | 23434 | |
| Holladay, Clinton J | | Address on File | | | | | | |
| HOLLAND, DANIELLE T. | | ADDRESS ON FILE | | | | | | |
| HOLLAND, DAWN | | ADDRESS ON FILE | | | | | | |
| HOLLAND, JAKERIA A. | | ADDRESS ON FILE | | | | | | |
| Holland, Kailin I | | Address on File | | | | | | |
| HOLLAND, RACHEL SOMER | | ADDRESS ON FILE | | | | | | |
| Holland, Ramona L | | Address on File | | | | | | |
| HOLLINGSWORTH, CEASRE H | | ADDRESS ON FILE | | | | | | |
| Hollingsworth, Jariane A | | Address on File | | | | | | |
| Hollingsworth, Jasmon D | | Address on File | | | | | | |
| Hollingsworth, Kayla N | | Address on File | | | | | | |
| Hollingsworth, Torie | | Address on File | | | | | | |
| Hollingsworth, Torie Michelle | | Address on File | | | | | | |
| Hollins, Raynell | | Address on File | | | | | | |
| HOLLIS PAVING | | 8602 ENGLISH ROAD | | | DORA | AL | 35062 | |
| Hollis, Nanette T | | Address on File | | | | | | |
| Holloman, Brittney | | Address on File | | | | | | |
| HOLLOWAY, KENYATTIA | | ADDRESS ON FILE | | | | | | |
| Holloway, Melanie C | | Address on File | | | | | | |
| Holly Springs Exxon | | 2619 Holly Springs Pkwy | | | Canton | GA | 30115 | |
| HollyFrontier Refining & Marketing LLC | | 2828 N Harwood St | Suite 1300 | | Dallas | TX | 75201-1507 | |
| Holman, Natasha M. | | Address on File | | | | | | |
| Holman, Shawn M. | | Address on File | | | | | | |
| Holmes County Tax Collector | | PO Box 449 | | | Lexington | MS | 39095 | |
| HOLMES, DENISE M | | ADDRESS ON FILE | | | | | | |
| HOLMES, DIAMOND | | ADDRESS ON FILE | | | | | | |
| HOLMES, DWANJANAE | | ADDRESS ON FILE | | | | | | |
| Holmes, Fushia s | | Address on File | | | | | | |
| HOLMES, IRRIANNE DENISE | | ADDRESS ON FILE | | | | | | |
| HOLMES, JADA EDRYAN | | ADDRESS ON FILE | | | | | | |
| HOLMES, JUJUANA | | ADDRESS ON FILE | | | | | | |
| Holmes, Kendall | | Address on File | | | | | | |
| HOLMES, SCOREIANTA | | ADDRESS ON FILE | | | | | | |
| HOLMES, SCORIELLE | | ADDRESS ON FILE | | | | | | |
| HOLMES, SHANTE | | ADDRESS ON FILE | | | | | | |
| Holt, Coltin S | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holt, Debbie | | Address on File | | | | | | |
| Holt, Donald E | | Address on File | | | | | | |
| Holt, Felisha M | | Address on File | | | | | | |
| Holtsclaw, Lisa E | | Address on File | | | | | | |
| Holtsclaw, Michaelia A | | Address on File | | | | | | |
| Holtville Middle School | | 655 Bulldog Lane | | | Deatsville | AL | 36022 | |
| HOME DEPOT | | BO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| Home Oil | | 5744 East US HWY 84 | | | Cowarts | AL | 36321 | |
| Home Town Market | | 49265 Hwy 22 East | | | Wadley | AL | 36276 | |
| HONEYCUTT, JESSIE N. | | ADDRESS ON FILE | | | | | | |
| Honeycutt, Kristien D | | Address on File | | | | | | |
| HONG KONG FOOD MARKET | | 925 BEHRMAN HWY STE 3 | | | GRETNA | LA | 70056 | |
| HONORE, KIA TORIELL | | ADDRESS ON FILE | | | | | | |
| Hoodmasters Fire and Safety | | 1020 N 3rd St | | | Mcallen | TX | 78501 | |
| Hoodz of Greater Baton Rouge | | 70380 Hwy 21 | Suite 21 | | Covington | LA | 70433 | |
| Hooper, Richard L | | Address on File | | | | | | |
| HOOTENS TRASH SERVICE INC | | P.O. BOX 1007 | | | EUFALA DRIVE | OK | 74432 | |
| Hoover Slovacek | | PO Box 4547 | | | Houston | TX | 77210 | |
| HooverSlovacek LLP | Paul A. Pilibosian | 5051 Westheimer Rd. | Suite 1200 | | Houston | TX | 77056 | |
| HOPE, COREY D | | ADDRESS ON FILE | | | | | | |
| Hopkins Oil Company | | 5211 Trademark Dr. | | | Raleigh | NC | 27610 | |
| Hopkins Oil Company, Inc | | 5211 Trademark Drive | | | Raleigh | NC | 27610 | |
| Hopkins, Cynthia A | | Address on File | | | | | | |
| Hopkins, John H | | Address on File | | | | | | |
| HOPKINS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| HOPKINS, TKONDREA | | ADDRESS ON FILE | | | | | | |
| HORIEH, FAMHI | | ADDRESS ON FILE | | | | | | |
| HORN, ANDREA D | | ADDRESS ON FILE | | | | | | |
| HORN, LA'BRIA NECOL | | ADDRESS ON FILE | | | | | | |
| HORN, MELISSA | | ADDRESS ON FILE | | | | | | |
| HORN, SECRET | | ADDRESS ON FILE | | | | | | |
| HORN, SIERRA | | ADDRESS ON FILE | | | | | | |
| Horn, Wendy L | | Address on File | | | | | | |
| HORNE, BREASHA L. | | ADDRESS ON FILE | | | | | | |
| Horne, Jaden L | | Address on File | | | | | | |
| Horne, Nicholas | | Address on File | | | | | | |
| Horry County Treasurer | | Dept. 98 | P.O. Box 100216 | | Columbia | SC | 29202 | |
| Horsely, Shaleek O | | Address on File | | | | | | |
| Horton, Abigail I | | Address on File | | | | | | |
| Horton, Charly R | | Address on File | | | | | | |
| HORTON, CORLEON | | ADDRESS ON FILE | | | | | | |
| HORTON, DEBREVIAYE | | ADDRESS ON FILE | | | | | | |
| Horton, Ida M | | Address on File | | | | | | |
| HORTON, LORETTA E | | ADDRESS ON FILE | | | | | | |
| HORTON, MATNESHA | | ADDRESS ON FILE | | | | | | |
| HORTON, QUYMANI MAXINE | | ADDRESS ON FILE | | | | | | |
| Horton, Syyid | | Address on File | | | | | | |
| HORTON-LAWSON, CONNIE | | ADDRESS ON FILE | | | | | | |
| Hosea Feed the Hungry | | 2454 Forrest Hills Drive | | | Atlanta | GA | 30315 | |
| Hosking Properties | | 309 Morton Avenue | | | Nashville | TN | 37211 | |
| Hot Spring County Tax Collector | | 201 Locust St | | | Malvern | AR | 72104 | |
| Hot Spring Tax Collector | | 210 Locust St # 6 | | | Malvern | AR | 72104 | |
| Hot Spring Tax Collector | | Capitol Building | | | Des Moines | IA | 50319 | |
| HOT SPRINGS COUNTY WA | | PO BOX 230 | | | DONALDSON | AR | 71941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOT SPRINGS COUNTY WATER | | 615 North Highway 67 | | | Donaldson | AR | 71941 | |
| HOTARD, HALI | | ADDRESS ON FILE | | | | | | |
| HOTWASH PRO LLC | | 15569 SE 1150TH AVE | | | TALIHINA | OK | 74571 | |
| HOUARI, YOUNES | | ADDRESS ON FILE | | | | | | |
| Houck Ventures II Covington GA, LLC | | 108 Wheatland Rd | | | Lewisberry | PA | 17339 | |
| Hough, Hayden J | | Address on File | | | | | | |
| HOUGH, MARIAH S | | ADDRESS ON FILE | | | | | | |
| HOUGH, QUENTERIA M. | | ADDRESS ON FILE | | | | | | |
| HOURANI, HUSSEIN RABIH | | ADDRESS ON FILE | | | | | | |
| House, Matthew G | | Address on File | | | | | | |
| HOUSEY, TRAVERION D | | ADDRESS ON FILE | | | | | | |
| HOUSLEY PRESSURE WASHING | | 170 NEW HOPE CHURCH ROAD | | | STAR | NC | 27356 | |
| Houston County | | Superior Court Clerk | 201 N. Perry Parkway | | Perry | GA | 31069 | |
| Houston County Superior Court | | Clerk's Office | 201 Perry Parkway | | Perry | GA | 31069 | |
| Houston Lake Exxon | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| Houston, Sherlondra T | | Address on File | | | | | | |
| Howad, Jy'era s | | Address on File | | | | | | |
| HOWARD TIRE & AUTOMOTIVE SERVICE, INC. | | 102 HWY. 47 SOUTH | | | COLUMBIANA | AL | 35051 | |
| HOWARD, AISHA | | ADDRESS ON FILE | | | | | | |
| Howard, Ashley N | | Address on File | | | | | | |
| Howard, Christie L | | Address on File | | | | | | |
| Howard, Dewayne L | | Address on File | | | | | | |
| HOWARD, ERICA | | ADDRESS ON FILE | | | | | | |
| HOWARD, HARIYON | | ADDRESS ON FILE | | | | | | |
| HOWARD, JOAN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| HOWARD, KENTRELL | | ADDRESS ON FILE | | | | | | |
| HOWARD, KIARIA | | ADDRESS ON FILE | | | | | | |
| HOWARD, LARIELLE | | ADDRESS ON FILE | | | | | | |
| HOWARD, MELISSA M | | ADDRESS ON FILE | | | | | | |
| HOWARD, MICHELLE V. | | ADDRESS ON FILE | | | | | | |
| Howard, Sharonique T | | Address on File | | | | | | |
| Howard, Timmie R | | Address on File | | | | | | |
| Howard, Yasmin M | | Address on File | | | | | | |
| Howell, Charline C | | Address on File | | | | | | |
| HOWELL, MATTHEW M. | | ADDRESS ON FILE | | | | | | |
| HOWELL, MELBA D | | ADDRESS ON FILE | | | | | | |
| HOWELL, MYLES K. | | ADDRESS ON FILE | | | | | | |
| Howell, Patrick | | Address on File | | | | | | |
| Howell, Patrick Keith | | Address on File | | | | | | |
| Howell, Tammy C | | Address on File | | | | | | |
| HSBC Card Services | | Dept 9600 | | | Carol Stream | IL | 60128-9600 | |
| HTC | | PO BOX 1819 | | | Conway | SC | 29528-1819 | |
| HUB INTERNATIONAL | | 3510 N. CAUSEWAY BLVD SUITE 300 | | | METAIRIE | LA | 70002 | |
| HUB International Limited | | 300 LaSalle St | 17th Floor | | Chicago | IL | 60654 | |
| Hub Marathon | | 12752 Hwy 278 SE | | | Social Circle | GA | 30025 | |
| HUBBARD, CAELIB K | | ADDRESS ON FILE | | | | | | |
| HUBBARD, LATANA | | ADDRESS ON FILE | | | | | | |
| Hubbard, Shandon | | Address on File | | | | | | |
| Hubbard, Shandon L | | Address on File | | | | | | |
| Huckaby, Devordrick R | | Address on File | | | | | | |
| HUDSON TRUCKING | | 208 FENWAY LANE | | | GREENVILLE | SC | 29605 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudson, Brittany M | | Address on File | | | | | | |
| HUDSON, BRYSON J | | ADDRESS ON FILE | | | | | | |
| HUDSON, COURTNEY S | | ADDRESS ON FILE | | | | | | |
| HUDSON, DAKOTA | | ADDRESS ON FILE | | | | | | |
| Hudson, Donte J | | Address on File | | | | | | |
| HUDSON, JAMES C | | ADDRESS ON FILE | | | | | | |
| HUDSON, JAQUAN | | ADDRESS ON FILE | | | | | | |
| Hudson, Lashawn K | | Address on File | | | | | | |
| Hudson, Paige R | | Address on File | | | | | | |
| Hudson, Pamela d | | Address on File | | | | | | |
| HUDSON, SHANTRELL LYNN | | ADDRESS ON FILE | | | | | | |
| HUDSON, TRINITY C. | | ADDRESS ON FILE | | | | | | |
| Huerta, Michelle C | | Address on File | | | | | | |
| Huey, Bryan K | | Address on File | | | | | | |
| Huff, Layla N | | Address on File | | | | | | |
| HUGH, STEPHEN | | ADDRESS ON FILE | | | | | | |
| Hughes Network Systems, LLC | | P.O. Box 96874 | | | Chicago | IL | 60693-6874 | |
| Hughes Ray Company, Inc | | 6554 East Church St. | | | Douglasville | GA | 30134 | |
| Hughes, Ariana A | | Address on File | | | | | | |
| Hughes, Deijonay D | | Address on File | | | | | | |
| HUGHES, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| HUGHES, EDRIANNA INDIA | | ADDRESS ON FILE | | | | | | |
| Hughes, Harold | | Address on File | | | | | | |
| Huizache, Felix A | | Address on File | | | | | | |
| Hulbert, Kevonna I | | Address on File | | | | | | |
| Hulbert, Quinisa T | | Address on File | | | | | | |
| Huling, Chyanne-Rose L | | Address on File | | | | | | |
| Hull, Ariana J. | | Address on File | | | | | | |
| Hull, Stacy D | | Address on File | | | | | | |
| HULLABY, MARY | | ADDRESS ON FILE | | | | | | |
| HULLABY, SABRINA E. | | ADDRESS ON FILE | | | | | | |
| Human Interest 401(k) | | 655 Montgomery Street, Suite 1800 | | | San Francisco | CA | 94111 | |
| HUMANA | | P. O. BOX 4609 | | | CAROL STREAM | IL | 60197-4609 | |
| Humana Emp Hlth Pln Ga | | PO Box 4606 | | | Carol Stream | IL | 60197-4606 | |
| Humayara Chowdhury | | 1601 Signal Flag Way | | | Lawrenceville | GA | 30043 | |
| Humble Construction Services, LLC | | 3600 Buckskin Rd | | | Benton | AR | 72015 | |
| HUMBLE, ADRIANNA MARIE | | ADDRESS ON FILE | | | | | | |
| Huneycutt, Robert | | Address on File | | | | | | |
| HUNSVILLE UTILITIES | | 112 SPRINGS ST | | | HUNSTVILLE | AL | 35801 | |
| Hunt Refining Company | Accounts Payable | P O Box 930865 | | | Atlanta | GA | 31193 | |
| Hunt Refining Company | | P O Box 930865 | | | Atlanta | GA | 31193 | |
| Hunt Refining Company | | 2200 Jack Warner Parkway, Suite 400 | | | Tuscaloosa | AL | 35401 | |
| Hunt, Greg K | | Address on File | | | | | | |
| HUNT, GREGORY K | | ADDRESS ON FILE | | | | | | |
| Hunt, Samantha K | | Address on File | | | | | | |
| HUNT, SECEDRICK | | ADDRESS ON FILE | | | | | | |
| Hunt, Willie D | | Address on File | | | | | | |
| HUNTER, AALIYAH DANYELLE | | ADDRESS ON FILE | | | | | | |
| HUNTER, BRENEKOWA | | ADDRESS ON FILE | | | | | | |
| HUNTER, CHASITY | | ADDRESS ON FILE | | | | | | |
| HUNTER, KEOMA T | | ADDRESS ON FILE | | | | | | |
| HUNTER, NIECHIA | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, NYSHIA | | ADDRESS ON FILE | | | | | | |
| Hunter, Ronneshia | | Address on File | | | | | | |
| Hunter, Shaneka N | | Address on File | | | | | | |
| HUNTLEY, LEE M. | | ADDRESS ON FILE | | | | | | |
| Huntsville Police Department | | PO Box2085 | | | Huntsville | AL | 35804 | |
| HUNTSVILLE UTILITIES | | PO BOX 2048 | | | HUNTSVILLE | AL | 35804 | |
| Hurley, Gabriel A. | | Address on File | | | | | | |
| HURLEY, JAMES | | ADDRESS ON FILE | | | | | | |
| Hurley, James C | | Address on File | | | | | | |
| HURLEY, MICHAEL ANTHONY | | ADDRESS ON FILE | | | | | | |
| Hurley, Michael Anthony | | Address on File | | | | | | |
| Hurst, Mary C | | Address on File | | | | | | |
| Husker Oil | | 7100 W. MacDougall Street | Attn: Clay B. Meyer | | Sioux Falls | SD | 57106 | |
| HuskerOil.com | | 7100 W. Mac Dougall Street | | | Sioux Falls | SD | 57106 | |
| HUSSAIN, BASIT | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, DANIAL | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MOHAMED | | ADDRESS ON FILE | | | | | | |
| HUSSAIN, MOHAMED S | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ADAM | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, AHMAD | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ALI | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, JAMAL | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, KARAM | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, MOHAMAD A | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, OMAR | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, SALAH S | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, TAMER | | ADDRESS ON FILE | | | | | | |
| HUSSEY, BREANA N | | ADDRESS ON FILE | | | | | | |
| Hussey, Cory L | | Address on File | | | | | | |
| Hussey, Jantzen N | | Address on File | | | | | | |
| HUSSEY, JANTZEN N | | ADDRESS ON FILE | | | | | | |
| Hussey, Summer N | | Address on File | | | | | | |
| HUTCHENS, BRITTANY N | | ADDRESS ON FILE | | | | | | |
| Hutcherson, James S | | Address on File | | | | | | |
| Hutchingson, Ronique D | | Address on File | | | | | | |
| Hutchins, Amanda L | | Address on File | | | | | | |
| HUTCHINSON, ALVIN K | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, JADA | | ADDRESS ON FILE | | | | | | |
| Hutchinson, Jamesica J | | Address on File | | | | | | |
| HUTCHINSON, MISTY | | ADDRESS ON FILE | | | | | | |
| HUTCHINSON, NAKIA L | | ADDRESS ON FILE | | | | | | |
| Hutchinson, Skylah S | | Address on File | | | | | | |
| Hutchinson, Tammy | | Address on File | | | | | | |
| Hutchinson, Tammy Darlene | | Address on File | | | | | | |
| Hutton, Anthony N | | Address on File | | | | | | |
| HUYNH, TRANG | | ADDRESS ON FILE | | | | | | |
| HWRT OIL COMPANY | | P.O. Box 484 | | | Alton | IL | 62002-0484 | |
| HWWS | | 3650 Mansell Rd | Ste 250 | | Alpharetta | GA | 30022 | |
| HYC Corporation | | 14815 HWY 107 | | | Jacksonville | AR | 72076 | |
| Hyde, Jeniva J | | Address on File | | | | | | |
| HYDE, KENNETH L | | ADDRESS ON FILE | | | | | | |
| HYDE, SHEILA | | ADDRESS ON FILE | | | | | | |
| HYDE, TAKIYAH | | ADDRESS ON FILE | | | | | | |
| HYLES, SPRING M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYMEL, LACEY | | ADDRESS ON FILE | | | | | | |
| HYMEL, PATRICIA A | | ADDRESS ON FILE | | | | | | |
| HY-SPEED CLEANING PRODUCTS,INC | | 301 CHESTERFIELD RD. | | | CASTLE HAYNE | NC | 28429 | |
| I.C. Gordon | | State Bank | 415 E Paces Ferry Road | | Atlanta | GA | 30305 | |
| IB/First Horizon | First Horizon Bank | 165 Madison Ave | | | Memphis | TN | 38103 | |
| Iberia Bank | | 200 West Congress Street | | | Lafayette | LA | 70501 | |
| Iberia Parish | | PO Box 9770 | | | New Iberia | LA | 70562-9770 | |
| Iberia Parish Sheriff | | PO Box 52138 | | | New Orleans | LA | 70153-9998 | |
| IBERIABANK | ATTN: KIRK STEPHENS | 2555 PEACHTREE PKWY | | | CUMMING | GA | 30041 | |
| IBERIABANK | | 1101 EAST ADMIRAL DOYLE DRIVE | P. O. BOX 12440 | | NEW IBERIA | LA | 70562-2440 | |
| IBERIABANK | | PO Box 52747 | | | Lafayette | LA | 70505-2749 | |
| IberiaBank | | P O BOX 53207 | | | Lafayette | LA | 70505-3207 | |
| IberiaBank, as Administrative Agent | | 11 East Greenway Plaza | Suite 2700 | | Houston | TX | 77046 | |
| IberiaBank, as Administrative Agent | | 11 East Greenway Plaza, Suite 2700 | | | Houston | TX | 77046 | |
| IberiaBank, as Administrative Agent | | 200 West Congress Street | | | Lafayette | LA | 70501 | |
| IberiaBank, as Administrative Agent | | 2555 Peachtree Parkway | | | Cumming | GA | 30041 | |
| Ibister, Shawn | | Address on File | | | | | | |
| Ibister, Shawn Mathew | | Address on File | | | | | | |
| IBRAHIM, EYAD | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, KAREEM | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, MOHAMMAD W | | ADDRESS ON FILE | | | | | | |
| IBRAHIM, ZENA EYAD | | ADDRESS ON FILE | | | | | | |
| ICC Motor Fuel I, LLC | | 117 N Jefferson St | Ste 303 | | Chicago | IL | 60661 | |
| Ice 3996, LLC | | 304 S Jones Blvd | #4646 | | Las Vegas | NV | 89107 | |
| ICE UNLIMITED, LLC | | 212 STELLA STREET | | | WEST MONROE | LA | 71291 | |
| IDEAL PEST CONTROL | | P.O. BOX 71 | | | WALKERTOWN | NC | 27501 | |
| IDMI.NET | | PO Box 5291 | | | Poland | OH | 44514 | |
| Idol, Kaitlyn V. | | Address on File | | | | | | |
| IED Gas, LLC | | 4 Beach Rd | | | Great Neck | NY | 11023 | |
| IGT - LOTTERY | | 11827 TECH COM RD BLDG D | STE 210 | | SAN ANTONIO | TX | 78233 | |
| IGT Global Solutions Corp | | 1412 Hwy 190 W | Suite B | | Port Allen | LA | 70767 | |
| IGT GLOBAL SOLUTIONS CORPORATION | | PO BOX 310745 | | | DES MOINES | IA | 50331-0745 | |
| IH CAFFEY | Terry Schramm | 8749 W. MARKET ST. | | | GREENSBORO | NC | 27409 | |
| IHFA | | 638 INDEPENDENCE PARKWAY | SUITE 100 | | CHESAPEAKE | VA | 23320 | |
| IKABELO, CHAONA BWINGA | | ADDRESS ON FILE | | | | | | |
| Illiminous Consulting LLC | Illuminous Consulting, LLC | 1899 Powers Ferry Road Suite 440 | | | Atlanta | GA | 30339-3033 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Environmental Protection Agency | Illinois Environmental Protection Agency | 1021 North Grand Ave East | PO Box 19276 | | Springfield | IL | 62794-9276 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| ILUNGA, MIREILLE | | ADDRESS ON FILE | | | | | | |
| IMAD F HAMDAN | | ADDRESS ON FILE | | | | | | |
| Imler, Paige C | | Address on File | | | | | | |
| Imperial Trading Company | B. Schenk | 701 EDWARDS AVE. | | | Elmwood | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL TRADING COMPANY | Bryan Schenck | 701 EDWARDS AVE. | | | ELMWOOD | LA | 70123 | |
| Imran Virani | | Address on File | | | | | | |
| Imran, Shiza | | Address on File | | | | | | |
| IN Dept of Revenue | | PO Box 6032 | | | Indianapolis | IN | 46206-6032 | |
| In Town Market | | 349 Decatr St Unit B-10 | | | Atlanta | GA | 30312 | |
| Inactive | | 2050 S Major Dr | | | Beaumont | TX | 77707 | |
| Inalla, Kebir S | | Address on File | | | | | | |
| Inc Village of Hempstead | | PO Box 32 | | | Hempstead | NY | 11551 | |
| INCOME TAX SERVICE | | 1105 LEE ST | | | MARRERO | LA | 70072 | |
| Independent Glass Co., Inc. | | 2047 Bell Street | | | Montgomery | AL | 36104 | |
| Indepth Services Company | | P.O. Box 4925 | | | Canton | GA | 30114 | |
| Indian Nation Wholesale | Rodney Thomas | 230 S. 22nd Ave. | | | Durant | OK | 74702 | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| Indiana Dept of Environmental Mgmt | Indiana Dept of Environmental Mgmt | Office of Legal Counsel | 100 North Senate Ave | | Indianapolis | IN | 46204-2251 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Individual Income Tax Section | | PO Box 8149 | | | Little Rock | AR | 72203-8149 | |
| INDUSTRIAL STEAM CLEANING | | PO BOX 231218 | | | NEW ORLEANS | LA | 70183 | |
| INDY ASSOCIATES | | 9667 DECATUR DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| INFORMATION LEASING CORPORATION | | 1023 W. 8TH STREET | | | CINCINNATI | OH | 45203 | |
| INFORMATION LEASING CORPORATION | | 995 DALTON AVE. | | | CINCINNATI | OH | 45203 | |
| INGRAM ENTERTAINMENT | Henry Young | 2 Ingram Blvd | | | La Vergne | TN | 37089 | |
| Ingram II, Tony M | | Address on File | | | | | | |
| INGRAM, ARIANNE R | | ADDRESS ON FILE | | | | | | |
| Ingram, Avia C | | Address on File | | | | | | |
| INGRAM, DARRIELLE L | | ADDRESS ON FILE | | | | | | |
| INGRAM, JACK O | | ADDRESS ON FILE | | | | | | |
| Ingram, Laura D | | Address on File | | | | | | |
| Ingram, Mary M | | Address on File | | | | | | |
| Ingram, Rakisha L | | Address on File | | | | | | |
| INGRAM, SHANA M | | ADDRESS ON FILE | | | | | | |
| INGRAM, TENEDRA | | ADDRESS ON FILE | | | | | | |
| Ingram, Tony m | | Address on File | | | | | | |
| INIGUEZ DE PLASCENCIA, MARIA | | ADDRESS ON FILE | | | | | | |
| INK AND TONER SOLUTIONS | | 1512 B ZOO PARKWAY | | | ASHEBORO | NC | 27205 | |
| INLINE ELECTRIC OF MONTGOMERY LLC | | P.O. BOX 1367 | | | HUNTSVILLE | AL | 35807 | |
| INMAN, PARIS S | | ADDRESS ON FILE | | | | | | |
| INNOCENT, LIFRANC | | ADDRESS ON FILE | | | | | | |
| INNOVATIVE CONCESSIONS ENTERP | Terry Lanham | 130 PROMINENCE POINT PKWY | SUITE 130-354 | | CANTON | GA | 30114 | |
| Insane McCain Fireworks | | 72 Saint James Place | | | Jasper | AL | 35501 | |
| Insgroup | | 5151 San Felipe 24th Fl | | | Houston | TX | 77056 | |
| INSGROUP | | 5151 San Felipe St | | | Houston | TX | 77056 | |
| Insinger Carrier | | 11278 State Rte 220 | | | Dushore | PA | 18614 | |
| Insinger Performance | | 11278 State Rte 220 | | | Dushore | PA | 18614 | |
| Inspiration Landing Development LLC | | 1919 Lynnfield St. | Suite 200 | | Memphis | TN | 38119 | |
| INSULATION TECHNOLOGY INC. | | 20743 AUSTIN ROAD | | | ALBEMARLE | NC | 28001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insurance Payment Company | | 3025 Windward Plaza, Suite 400 | | | Alpharetta | GA | 30005 | |
| Integrated Fire Protection | | 3715 Northcrest Road | Suite 17 | | Atlanta | GA | 30340 | |
| INTELEK TECHNOLOGY SOLUTIONS, LLC | | 37459 ULTIMA PLAZA BLVD STE B229 | | | PRAIRIEVILLE | LA | 70769 | |
| INTERACTIVE COMMUNICATIONS INT | | P.O. BOX 935359 | | | ATLANTA | GA | 31193-5359 | |
| INTERIANO RODRIGUEZ, MARYORI FABIOLA | | ADDRESS ON FILE | | | | | | |
| Interiano, Maryori F | | Address on File | | | | | | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 401 W Peachtree ST NW | M/S 334-D | | Atlanta | GA | 30308 | |
| INTERNAL REVENUE SERVICE | | P.O. BOX 105225 | | | ATLANTA | GA | 30348-5225 | |
| Internal Revenue Service | | P.O. Box 1214 | | | Charlotte | NC | 28201-1214 | |
| Internal Revenue Service | | P.O. Box 931100 | | | Louisville | KY | 40293-1100 | |
| International Fire Protection, Inc | | PO Box 412007 | | | Boston | MA | 02241-2007 | |
| INTERSTATE BILLING SERCICE, INC. | | 1025 5TH AVENUE, SE | | | DECATUR | AL | 35601 | |
| INTERSTATE BRANDS (MERITA) | | P.O. BOX 405872 | | | ATLANTA | GA | 30384-5872 | |
| INTERSTATE SIGN CO. INC. | | 1990 ROCKFORD ST. | | | MOUNT AIRY | NC | 27030 | |
| Invenco | | 245 Hembree Park Drive | Suite 90 | | Roswell | GA | 30076 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Iowa Department of Natural Resources | | 502 E 9th St | | | Des Moines | IA | 50319-0034 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | 1305 E Walnut St Fourth Floor, 0107 | | | Des Moines | IA | 50319 | |
| Iowa Dept of Natural Resources | Iowa Dept of Natural Resources | Wallace State Office Building | 502 East 9th Street, 4th Floor | | Des Moines | IA | 50319-0034 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Lottery | Roger Pauly | 13001 University Ave | | | Clive | IA | 50325-8225 | |
| Iowa Treasurers | | 175 Arsenal Street | | | Watertown | NY | 13601 | |
| Iowa Treasurers | | Capitol Building | | | Des Moines | IA | 50319 | |
| Iqbal Nasar | | Address on File | | | | | | |
| IQRAR, ABID | | ADDRESS ON FILE | | | | | | |
| IRON CITY GLASS COMPANY, LLC | | 8371 BRADFORD RD | | | PINSON | AL | 35126 | |
| Iron Mountain Insurance | | 2170 Highland Ave S | | | Birmingham | AL | 35205 | |
| IRS - UNITED STATES TREASURY | | P.O. Box 802502 | | | Cincinnati | OH | 45999 | |
| Irving ISD | | PO Box 152021 | | | Irving | TX | 75015-2021 | |
| IRWIN UNION BANK AND TRUST COMPANY | | 330 120TH AVE. NE | SUITE 110 | | BELLEVUE | WA | 98005 | |
| Irwin, Penelope M | | Address on File | | | | | | |
| Irwin, Stacey Marene | | Address on File | | | | | | |
| Irwin, Tonya K | | Address on File | | | | | | |
| Isaac Alvarenga | | Address on File | | | | | | |
| ISAAC, LATISHA L | | ADDRESS ON FILE | | | | | | |
| ISAAC, OMAR ABDALLA | | ADDRESS ON FILE | | | | | | |
| Isaacs, Shali M | | Address on File | | | | | | |
| Isabell, Jamiya A | | Address on File | | | | | | |
| Isaiah Maldonado | | Address on File | | | | | | |
| ISAMUKHAMEDOU, OTABEK | | ADDRESS ON FILE | | | | | | |
| ISAULA BERTOT, SANTIAGO | | ADDRESS ON FILE | | | | | | |
| ISEME, NAHOMIE | | ADDRESS ON FILE | | | | | | |
| Ishmael MACHOKA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ishtiaq Mohammed | | Address on File | | | | | | |
| ISLAM, MD RASADUL | | ADDRESS ON FILE | | | | | | |
| Islam, Sharik Bin | | Address on File | | | | | | |
| Island Pump and Tank Corp | | 40 Doyle Ct | | | East Northport | NY | 11731 | |
| ISMAIL, ADHAM | | ADDRESS ON FILE | | | | | | |
| ISMAIL, AHMAD | | ADDRESS ON FILE | | | | | | |
| ISMAIL, WALAA | | ADDRESS ON FILE | | | | | | |
| iSolved Benefit Services | | PO Box 889 | | | Coldwater | MI | 49036 | |
| ISOM, YOLANDA D | | ADDRESS ON FILE | | | | | | |
| Israel Colon | | Address on File | | | | | | |
| ISS EQUIPMENT | | 5367 OLD HIGHWAY 42 | | | HATTIESBURG | MS | 39401-1914 | |
| ISSA, ABDULA | | ADDRESS ON FILE | | | | | | |
| ISSA, ADEL | | ADDRESS ON FILE | | | | | | |
| ISSA, DAOUD | | ADDRESS ON FILE | | | | | | |
| ISSA, ISSA | | ADDRESS ON FILE | | | | | | |
| ISSA, MALIK | | ADDRESS ON FILE | | | | | | |
| ISSA, REIAD | | ADDRESS ON FILE | | | | | | |
| ISSEKS, HEATHER | | ADDRESS ON FILE | | | | | | |
| ITAYEM, JAD | | ADDRESS ON FILE | | | | | | |
| ITECH CONSULTING GROUP, INC | | 1527 GAUSE BLVD STE 200 | | | SLIDELL | LA | 70458 | |
| ITTAYEM, SHADIA | | ADDRESS ON FILE | | | | | | |
| ITTIA, ERNEST | | ADDRESS ON FILE | | | | | | |
| IV WASTE LLC | | 730 SOUTH PIERCE ST | | | NEW ORLEANS | LA | 70119 | |
| IVEY, MERCEDES | | ADDRESS ON FILE | | | | | | |
| Ivonne Medina | | Address on File | | | | | | |
| IVORY, TIMOTHY D. | | ADDRESS ON FILE | | | | | | |
| IVORY, TREVOR JERMAINE | | ADDRESS ON FILE | | | | | | |
| Ivy, Rammeosha K | | Address on File | | | | | | |
| Izaguirre, Estephany G | | Address on File | | | | | | |
| IZAGUIRRE, ESTEPHANY GISSEL | | ADDRESS ON FILE | | | | | | |
| J & J EXTERMINATING OF NEW ORLEANS | | PO BOX 53968 | | | LAFAYETTE | LA | 70505-3968 | |
| J & S Equipment & Testing LLC | | 15128 Sunset Drive | | | Northport | AL | 35475 | |
| J & W Construction | | 9618 Jefferson hwy Suite D 125 | | | Baton Rouge | LA | 70809 | |
| J & W Truck Wash | | 161 Wade Street | | | Montgomery | AL | 36104 | |
| J C SERVICES UNLIMITED | | 828 YORK DALE DRIVE | | | CHARLOTTE | NC | 28217 | |
| J J Keller | | P O Box 6609 | | | Carol Stream | IL | 60197 | |
| J L BUILDING | | 3909 CLEARY AVE | | | METAIRIE | LA | 70002 | |
| J L Solutions, Inc | | 830 Shadow Lake Dr | | | Lithonia | GA | 30058 | |
| J RUSSELL KITCHEN & RESTRAUNT SUPPLY CO | | 708 STELLA STREET | | | WEST MONROE | LA | 71291 | |
| J&J Exterminating of New Orleans LLC | | PO Box 53968 | | | Lafayette | LA | 70505 | |
| J&M Technologies | | 3685 Stutz Dr | | | Canfield | OH | 44406 | |
| J. Christppher Geiger, PC | | 157 Reinhardt College Pkwy Suite 400 | | | Canton | GA | 30114 | |
| J. Lord Construction | | 4797 Rock Island Lane | | | Acworth | GA | 30102 | |
| J.A.M Distributing -Fuel | | P.O. Box 201978 | | | Dallas | TX | 75320 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.J.'s, Hoen's Inc. | | 6835 Atlanta Hwy | | | Montgomery | AL | 36117 | |
| J.P. Morgan Chase | Mike Salehabadi | P O Box 182051 | | | Columbus | OH | 43218-2051 | |
| J.S. Hospitality | | 245 El Dorado | | | Webster | TX | 77598 | |
| JABER, OSAMA M | | ADDRESS ON FILE | | | | | | |
| JABER, ANWAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACINTHE, LUIGI G | | ADDRESS ON FILE | | | | | | |
| JACINTHE, RILENE | | ADDRESS ON FILE | | | | | | |
| Jacinthe, Rilene | | Address on File | | | | | | |
| JACK HILLARD DISTRIBUTING | Moses Mora | 1000 INDEPENDENCE AVE | | | BRYAN | TX | 77803 | |
| Jack Pitts | | Address on File | | | | | | |
| Jack R. Pitts | | Address on File | | | | | | |
| JACK STUMPF & ASSOCIATES (W.D. WARD PROPERTIES) | | 1700 Central Blvd. | | | Harvey | LA | 70058 | |
| JACK STUMPF & ASSOCIATES INC | | PO BOX 115 | | | HARVEY | LA | 70059 | |
| JACK, ALBRINA L | | ADDRESS ON FILE | | | | | | |
| Jacks, DaJuan | | Address on File | | | | | | |
| Jackson County Circuit Court Clerk | | 208 Main Street | | | Newport | AR | 72112 | |
| Jackson County Clerk | | Katherine R. Brooks | 115 W. Main, Room 101 | | Edna | TX | 77957 | |
| Jackson County Tax Commissioner | | PO Box 247 | | | Jefferson | GA | 30549 | |
| Jackson Public Schools | | PO Box 2338 | | | Jackson | MS | 39225 | |
| Jackson Thornton & Co., P.C. | | Certified Public Accountants | P.O. Box 96 | | Montgomery | AL | 36101-0096 | |
| JACKSON, AALIYAH Z. | | ADDRESS ON FILE | | | | | | |
| Jackson, Aaron | | Address on File | | | | | | |
| Jackson, Akeare I | | Address on File | | | | | | |
| Jackson, Asya N | | Address on File | | | | | | |
| Jackson, Benjamin | | Address on File | | | | | | |
| Jackson, Brandyn D | | Address on File | | | | | | |
| JACKSON, CELESTE | | ADDRESS ON FILE | | | | | | |
| JACKSON, CHERELLA L. | | ADDRESS ON FILE | | | | | | |
| Jackson, Chrischelle M | | Address on File | | | | | | |
| JACKSON, DAWANNA RENAY | | ADDRESS ON FILE | | | | | | |
| JACKSON, DEANNA FAYE | | ADDRESS ON FILE | | | | | | |
| JACKSON, DEONDRA | | ADDRESS ON FILE | | | | | | |
| Jackson, Derrick D | | Address on File | | | | | | |
| Jackson, Duntay K | | Address on File | | | | | | |
| JACKSON, EURIEKA | | ADDRESS ON FILE | | | | | | |
| Jackson, Fredricka D | | Address on File | | | | | | |
| JACKSON, FREDRICKA RACHEL | | ADDRESS ON FILE | | | | | | |
| JACKSON, INDIA C | | ADDRESS ON FILE | | | | | | |
| JACKSON, JASMINE | | ADDRESS ON FILE | | | | | | |
| Jackson, Javonne L | | Address on File | | | | | | |
| JACKSON, JOEISHA B | | ADDRESS ON FILE | | | | | | |
| Jackson, Jomira | | Address on File | | | | | | |
| Jackson, Kahlil J | | Address on File | | | | | | |
| JACKSON, KEESHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, KENNESHA J | | ADDRESS ON FILE | | | | | | |
| JACKSON, KRISTIN B | | ADDRESS ON FILE | | | | | | |
| Jackson, Kyzha G | | Address on File | | | | | | |
| JACKSON, LASHANA M | | ADDRESS ON FILE | | | | | | |
| Jackson, Latoyia D | | Address on File | | | | | | |
| JACKSON, LATRICE | | ADDRESS ON FILE | | | | | | |
| JACKSON, LATRISHA ANN | | ADDRESS ON FILE | | | | | | |
| Jackson, Lavunte D | | Address on File | | | | | | |
| JACKSON, LEKIA | | ADDRESS ON FILE | | | | | | |
| JACKSON, LESLIE N | | ADDRESS ON FILE | | | | | | |
| Jackson, Margaret J | | Address on File | | | | | | |
| JACKSON, MONIA | | ADDRESS ON FILE | | | | | | |
| JACKSON, MYESHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, NAKITA ESHELLE | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Naya R | | Address on File | | | | | | |
| JACKSON, NAYA ROSE | | ADDRESS ON FILE | | | | | | |
| JACKSON, OCTAVIA O | | ADDRESS ON FILE | | | | | | |
| Jackson, Omarr M | | Address on File | | | | | | |
| JACKSON, RAKISHA | | ADDRESS ON FILE | | | | | | |
| Jackson, Raven J | | Address on File | | | | | | |
| JACKSON, REGINA | | ADDRESS ON FILE | | | | | | |
| Jackson, Sequetta J | | Address on File | | | | | | |
| Jackson, Shannon L | | Address on File | | | | | | |
| Jackson, Shaude C | | Address on File | | | | | | |
| Jackson, Shunika M | | Address on File | | | | | | |
| JACKSON, TESHA TIERNEI | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIFFANY | | ADDRESS ON FILE | | | | | | |
| JACKSON, TIMNISHA | | ADDRESS ON FILE | | | | | | |
| JACKSON, TINESHA MARIE | | ADDRESS ON FILE | | | | | | |
| JACKSON, YALANDA D | | ADDRESS ON FILE | | | | | | |
| JACKSON-HIRSH, INC. | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| Jackson-Scott, Courtney L | | Address on File | | | | | | |
| Jacobs, Brandon L | | Address on File | | | | | | |
| Jacobs, George A | | Address on File | | | | | | |
| JACOBS, LONNIE C | | ADDRESS ON FILE | | | | | | |
| Jacobs, Lonnie C | | Address on File | | | | | | |
| Jacobsmeyer, Adam S | | Address on File | | | | | | |
| JAD ALLAH, SULTAN M | | ADDRESS ON FILE | | | | | | |
| Jadush, Landen C | | Address on File | | | | | | |
| Jaffary & Faizi Group LLC | | 1946 Houston Lake Road | | | Kathleen | GA | 31047 | |
| Jaffery's Food Mart | | 1286 Anthony Road | | | Macon | GA | 31204 | |
| JAFRI, HOOR NAZ | | ADDRESS ON FILE | | | | | | |
| Jai Baglamukhi LLC | | 2797 Payton Oaks Dr | | | Atlanta | GA | 30345 | |
| JAIMES MORENO DNU, SARAI | | ADDRESS ON FILE | | | | | | |
| JAIMES MORENO, SARAI | | ADDRESS ON FILE | | | | | | |
| Jaimin Patel | | Address on File | | | | | | |
| Jakialan Prince | | Address on File | | | | | | |
| Jalaram23 LLC | | 3405 Palmer Lake Pointe | | | Douglasville | GA | 30135 | |
| Jallaluddin Dholakia | | Address on File | | | | | | |
| JAM Snacks Inc | John Hurter | 28 Homestead Dr | | | Leesport | PA | 19533 | |
| JAMES A. KEMSEL | | ADDRESS ON FILE | | | | | | |
| James B. Pittman | | Address on File | | | | | | |
| JAMES BAUTISTA, CRISTAL C | | ADDRESS ON FILE | | | | | | |
| James McLean | | Address on File | | | | | | |
| James Sign Service, INC. | | P.O. Box 375 | | | Jonesboro | AR | 72403 | |
| James T Johnston Escrow | | 900 Circle 75 Parkway | Suite 1125 | | Atlanta | GA | 30339 | |
| James T Johnston, Jr | | Address on File | | | | | | |
| JAMES T STRONG | | ADDRESS ON FILE | | | | | | |
| James T. Johnston, Jr., LLC | James  T. Johnson, Jr. | 900 Circle 75 Parkway, SE | Suite 1735 | | Atlanta | GA | 30339 | |
| James, Erin A | | Address on File | | | | | | |
| JAMES, III, JAKE | | ADDRESS ON FILE | | | | | | |
| James, Jake | | Address on File | | | | | | |
| James, Jesse T | | Address on File | | | | | | |
| James, Keith B | | Address on File | | | | | | |
| JAMES, MITCHELL | | ADDRESS ON FILE | | | | | | |
| James, Roshawnda L | | Address on File | | | | | | |
| JAMES, RYNESHA | | ADDRESS ON FILE | | | | | | |
| James, Sarah L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jameson, Natalie V | | Address on File | | | | | | |
| JAMHOUR, MAJDI | | ADDRESS ON FILE | | | | | | |
| JAMHOUR, WASIM | | ADDRESS ON FILE | | | | | | |
| Jamie Boyle | | Address on File | | | | | | |
| Jan, Mohammed | | Address on File | | | | | | |
| Jan, Mohammed Irfan | | Address on File | | | | | | |
| Janet Allaway | | Address on File | | | | | | |
| Janet Buskey | | Address on File | | | | | | |
| Janet Buskey Montgomery Revenue Commissioner | Property Tax, Revenue Commissioner | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| Janet Buskey Revenue Commissioner | | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| Janice R Johns Tax Collector | | Wilcox County | PO Box 276 | | Camden | AL | 36726 | |
| Jansco Investments, Inc | | P.O. Box 65 | | | Gordonville | MO | 63752 | |
| JARABA, SHEHAB | | ADDRESS ON FILE | | | | | | |
| JARAMILLO, MARTHA C | | ADDRESS ON FILE | | | | | | |
| Jardine, Johnna A | | Address on File | | | | | | |
| JARREAU, ARIELLE MARIE | | ADDRESS ON FILE | | | | | | |
| JARRELL, BRANDON K | | ADDRESS ON FILE | | | | | | |
| Jarrell, Brandon K | | Address on File | | | | | | |
| Jarrell, Travis D | | Address on File | | | | | | |
| JARRETT, CHERYL N | | ADDRESS ON FILE | | | | | | |
| Jarvis, Tanya P | | Address on File | | | | | | |
| Jash 2019 Inc DBA Kathleen Foods | | 1946 Houston Lake Rd | | | Kathleen | GA | 31047 | |
| JASMINE, LEEVAN | | ADDRESS ON FILE | | | | | | |
| JASON, LASHANTE J | | ADDRESS ON FILE | | | | | | |
| JASSAM, ADNAN | | ADDRESS ON FILE | | | | | | |
| Jasso Cruz, Maria O | | Address on File | | | | | | |
| Jatin Patel | | Address on File | | | | | | |
| Javed, Raja | | Address on File | | | | | | |
| JAVID, HARIS | | ADDRESS ON FILE | | | | | | |
| Javier Antu | | Address on File | | | | | | |
| Javier Cantu | | Address on File | | | | | | |
| JAVIER TOLENTINO, LENNY RADHAMES | | ADDRESS ON FILE | | | | | | |
| Jay Gayati, LLC | | 4314 Hwy 69 | | | Columbus | MS | 39702 | |
| Jay Gayatri | | Address on File | | | | | | |
| Jay Gayatri, LLC | | 4314 HWY 69 | | | Columbus | MS | 39702 | |
| Jay Maa Maldi 10.LLC | | And Ripal Patel | 2657 Cobbham Road | | Thomson | GA | 30824 | |
| Jay Verai Mata LLC | | DBA Shell 45 | 201A Hwy 145 N | | Aberdeen | MS | 39730 | |
| Jayla Darby | | Address on File | | | | | | |
| JCI Companies | | 5333 Bells Ferry Road | Suite 202 | | Acworth | GA | 30102 | |
| JCM Gas, LLC | | 5 Sweet Water Ct | | | Dix Hills | NY | 11746 | |
| JEAN LOUIS RICHARD, ONEL | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, MARIE CLAUDE | | ADDRESS ON FILE | | | | | | |
| JEAN LOUIS, VALENCIA | | ADDRESS ON FILE | | | | | | |
| JEAN, COTLER | | ADDRESS ON FILE | | | | | | |
| JEAN, ORDINIER | | ADDRESS ON FILE | | | | | | |
| JEAN, RENIDE | | ADDRESS ON FILE | | | | | | |
| JEAN-BAPTISTE, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| JEANFREAU, GABRIELLE M. | | ADDRESS ON FILE | | | | | | |
| JEANMARIE, KIYANTA | | ADDRESS ON FILE | | | | | | |
| JEANMARIE, RA'SHONE | | ADDRESS ON FILE | | | | | | |
| JEANNE BURGE | | ADDRESS ON FILE | | | | | | |
| Jeanne Sullivan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeannot, Emerson | | Address on File | | | | | | |
| JEANNOT, MARIE CHARLES | | ADDRESS ON FILE | | | | | | |
| Jeff Battenfield | | Address on File | | | | | | |
| Jeff Daughenbaugh | | Address on File | | | | | | |
| Jeff Wetherington, Jr. | | Address on File | | | | | | |
| Jefferson Cnty Dept of Health | | PO Box 2648 | | | Birmingham | AL | 35202 | |
| Jefferson County | | Department of Revenue | A-100 Courthouse Annex | | Birmingham | AL | 35203 | |
| Jefferson County Department of Health | | 1400 Sixth Ave South | | | Birmingham | AL | 35233 | |
| Jefferson County Health Dept. | | Attn: Air Pollution Control | P.O. Box 2648 | | Birmingham | AL | 35202 | |
| Jefferson County Probate Court | | 1801 3RD Avenue N | | | Bessemer | AL | 35020 | |
| Jefferson County Tax Assessors | | Jefferson Parish General Government Building | 200 Derbigny Street, Suite 1200 | | Gretna | LA | 70053 | |
| Jefferson County Tax Assessors | | 175 Arsenal Street | | | Watertown | NY | 13601 | |
| Jefferson County Tax Collector | | 716 Richard Arrington Jr Blvd N, #710 | | | Birmingham | AL | 35203 | |
| JEFFERSON PARISH | | 1855 AMES BLVD STE A | | | MARRERO | LA | 70072 | |
| JEFFERSON PARISH DEPT | | PO BOX 10007 | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PARISH GILA | c/o Parish of Jefferson and Gila, LLC d/b/a Municipal Services Bureau | P.O. Box 389 | | | Arcade | NY | 14009 | |
| JEFFERSON PARISH POOLED CASH | | 1855 AMES BLVD | STE A | | MARRERO | LA | 70072 | |
| JEFFERSON PARISH PROP TAX | | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| JEFFERSON PARISH SALES TAX | | PO BOX 248 | | | GRETNA | LA | 70053 | |
| Jefferson Parish Sheriff & Tax Collector | | Jefferson Parish General Government Building | 200 Derbigny Street, Suite 1200 | | Gretna | LA | 70053 | |
| Jefferson Parish Sheriff & Tax Collector | | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079-2197 | |
| Jefferson Parish Sheriff (Garnishments) | | 1233 Westbank Expressway | | | Harvey | LA | 70058 | |
| Jefferson Parish Sheriff and Tax Collect | | PO Box 130 | | | Gretna | LA | 70054 | |
| JEFFERSON PARISH SHERIFF'S OFFICE | | PO BOX 248 | | | GRETNA | LA | 70054 | |
| Jefferson Parish Tax Collector | | PO Box 248 | | | Gretna | LA | 70054 | |
| JEFFERSON PARISH WATER DEPT | | 1221 Elmwood Park Blvd., Suite 103 | | | Jefferson | LA | 70123 | |
| Jefferson Tax Assessors | | Town Hall | 677 North Harpersfield Road | | Jefferson | NY | 12093 | |
| Jefferson, Bobbie J | | Address on File | | | | | | |
| Jefferson, Ebony I | | Address on File | | | | | | |
| Jefferson, Jullian C | | Address on File | | | | | | |
| Jefferson, Karayanna S | | Address on File | | | | | | |
| JEFFERSON, LAWREAL L | | ADDRESS ON FILE | | | | | | |
| Jefferson, Siara M | | Address on File | | | | | | |
| Jeffery Carr | | Address on File | | | | | | |
| Jeffery, Raheem L | | Address on File | | | | | | |
| Jeffrey JACKSON | | Address on File | | | | | | |
| Jeffrey Spitzer | | Address on File | | | | | | |
| Jencap Insurance Services, Inc | | 1350 Broadway, Suite 1400 | | | New York | NY | 10018 | |
| JENKINS, ANDY J | | ADDRESS ON FILE | | | | | | |
| JENKINS, ANN MARIE | | ADDRESS ON FILE | | | | | | |
| Jenkins, Brittney N | | Address on File | | | | | | |
| Jenkins, Brittney N | | Address on File | | | | | | |
| JENKINS, JONTIA | | ADDRESS ON FILE | | | | | | |
| JENKINS, JUSTIN K | | ADDRESS ON FILE | | | | | | |
| Jenkins, Khai J | | Address on File | | | | | | |
| Jenkins, Lynette V | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, NIKETA | | ADDRESS ON FILE | | | | | | |
| Jenkins, Roger | | Address on File | | | | | | |
| JENKS, KIARA L | | ADDRESS ON FILE | | | | | | |
| Jennifer Draper | | Address on File | | | | | | |
| Jennifer Purvis | | Address on File | | | | | | |
| JENNIFER PURVIS | | ADDRESS ON FILE | | | | | | |
| Jennings, Amanda E | | Address on File | | | | | | |
| Jennings, Gybriel A | | Address on File | | | | | | |
| JENNINGS, JORDAN M | | ADDRESS ON FILE | | | | | | |
| Jennings, Lucas M | | Address on File | | | | | | |
| JENNINGS, SAMAJAI J | | ADDRESS ON FILE | | | | | | |
| JENNINGS, WILLIE D | | ADDRESS ON FILE | | | | | | |
| Jensen, Danielle M | | Address on File | | | | | | |
| JEREMIAH LYONS INVESTIGATIONS | | 247 SAN MARCOS AVE | | | SANFORD | FL | 32771 | |
| Jeremy McMahan | | Address on File | | | | | | |
| JEROME, JACKY | | ADDRESS ON FILE | | | | | | |
| JERONIMO, AUSTINA | | ADDRESS ON FILE | | | | | | |
| JERONIMO, FLORENTINA | | ADDRESS ON FILE | | | | | | |
| Jeronimo, Odalys | | Address on File | | | | | | |
| Jerry D. Tammen | | Address on File | | | | | | |
| Jerry Guthrie | | Address on File | | | | | | |
| Jerry Hawks | | Address on File | | | | | | |
| Jerry Tammen | | Address on File | | | | | | |
| Jessica Harman | | Address on File | | | | | | |
| Jessica Vega | | Address on File | | | | | | |
| Jessie, Candyce N | | Address on File | | | | | | |
| Jeter Oil | Jeter Oil Company | 107 Grace St | | | Goshen | AL | 36035 | |
| Jeter Oil | | P.O. Box 97 | | | Goshen | AL | 36035 | |
| JETER, CARNELL M | | ADDRESS ON FILE | | | | | | |
| JETHROE, KIERRA SIMONE | | ADDRESS ON FILE | | | | | | |
| JF Acquisition LLC | Accounts Payable | PO Box 531829 | | | Atlanta | GA | 30353-1829 | |
| JF Acquisition LLC | Mary Martinez | PO Box 531829 | | | Atlanta | GA | 30353-1829 | |
| JF Acquisition LLC | | 100 Perimeter Park Drive Suite H | | | Morrisville | NC | 27560 | |
| JF Petroleum Group | | PO Box 531829 | | | Atlanta | GA | 30353-1829 | |
| JF Petroleum, PSI Division | | P O Box 676045 | | | Dallas | TX | 75267 | |
| JHR ESTATE TRUST | | 41 HONOUR AVE | | | ATLANTA | GA | 30305 | |
| JHS Master Capital | | 1947 N Fayetteville St | | | Asheboro | NC | 27203 | |
| JILES, KHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| Jiles, Khristina MARIE | | Address on File | | | | | | |
| JILL JEFFER | | ADDRESS ON FILE | | | | | | |
| JIM HARTMAN SEPTICTANK SERVICE | | 1456 ELLER ROAD | | | LEXINGTON | NC | 27295 | |
| Jim Hinton Oil Co., Inc. | | P.O Box 38 | | | Valdosta | GA | 31603 | |
| JIMCO SALES AND MANUFACTURING | | 3113 ST LOUIS AVE | | | FORT WORTH | TX | 76110 | |
| JIMENEZ PEREZ, PAULA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ PINALES DE ULLOA, FRANCISCA | | ADDRESS ON FILE | | | | | | |
| JIMENEZ SEGURA, EUSEBIO | | ADDRESS ON FILE | | | | | | |
| Jimenez, Isaiah | | Address on File | | | | | | |
| Jimerson, Joshua | | Address on File | | | | | | |
| JIMINEZ VALDEZ, LUIS G | | ADDRESS ON FILE | | | | | | |
| Jimmerson, Kimberly D | | Address on File | | | | | | |
| Jimmerson, Quadriyyah | | Address on File | | | | | | |
| Jimmerson, Quadriyyah J | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY DAY PLUMBING & HEATING, INC. | | P.O. BOX 210661 | | | MONTGOMERY | AL | 36121-0661 | |
| Jimmy Norman & Martha Norman | | Address on File | | | | | | |
| JJ's QV (Choen"s Inc) | | 6835 Atlanta Highway | | | Montgomery | AL | 36117 | |
| J-Mart Chevron | | 6969 W Bert Kouns Industrial Loop | | | Shreveport | LA | 71129 | |
| JMM Global, a BSM Company | | 2496 Technology Drive | | | Elgin | IL | 60124 | |
| JMS SALES COMPANY, INC. | | P.O. BOX 652 | | | TROY | NC | 27371 | |
| JMS Transport, LLC | | 2600 East Main | | | El Dorado | AR | 71730 | |
| JND Family LLC | | 1000 N Velasco Rd | | | Angleton | TX | 77515 | |
| JNL-Structures | JNL Steel | 430 US Hwy 180 West | | | Seminole | TX | 79360 | |
| JOACHIM, KEMPINA | | ADDRESS ON FILE | | | | | | |
| JoBelle Coffee | Bentley Hardee | P.O. Box 14723 | | | Macon | GA | 31203 | |
| Joe Colbert | | Address on File | | | | | | |
| Joe Holmes Fuel | | 4801 University Sq | | | Huntsville | AL | 35816 | |
| Joe McGloflin | | Address on File | | | | | | |
| Joglekar, Kedar M | | Address on File | | | | | | |
| John Co. Material Inc | | P.O. Box 688 | | | Fayette | AL | 35555 | |
| John Elkington | | Address on File | | | | | | |
| John Jorgensen | | Address on File | | | | | | |
| JOHN LEE PAINT | | 34 COLISEUM BLVD. | | | MONTGOMERY | AL | 36109 | |
| JOHN SCOTT | | ADDRESS ON FILE | | | | | | |
| John Tucker | | Address on File | | | | | | |
| John W Robinson III, PLLC | | 618 Crescent Blvd | Suite 200 | | Ridgeland | MS | 39157 | |
| Johnny Myers | | Address on File | | | | | | |
| Johnny Scearce | | Address on File | | | | | | |
| Johns, Caroline H | | Address on File | | | | | | |
| Johns, Jessica | | Address on File | | | | | | |
| Johns, Katelyn Rose-Marie | | Address on File | | | | | | |
| Johns, Peter J | | Address on File | | | | | | |
| Johnson & Johnson | | PO Box 162867 | | | Atlanta | GA | 30321-2867 | |
| Johnson & Johnson Preferred | | Financing, Inc. | PO BOX 1161 | | Copperhill | TN | 37317 | |
| Johnson & Johnson Preferred | | P.O. 7393 | | | Columbia | SC | 29202 | |
| Johnson & Johnson Preferred | | PO Box 26009 | | | Greensboro | NC | 27420 | |
| JOHNSON BROTHERS-MUTUAL DIST. | Bryan Smith | 149 S. WALNUT CIRCLE | | | GREENSBORO | NC | 27409 | |
| Johnson IV, Clarence | | Address on File | | | | | | |
| Johnson Muhammad, Bredney R | | Address on File | | | | | | |
| Johnson, AAron I | | Address on File | | | | | | |
| JOHNSON, ALANI G | | ADDRESS ON FILE | | | | | | |
| Johnson, Alayciah C | | Address on File | | | | | | |
| Johnson, Alaysia | | Address on File | | | | | | |
| Johnson, Alaysia J | | Address on File | | | | | | |
| JOHNSON, ANAYA D | | ADDRESS ON FILE | | | | | | |
| JOHNSON, ANTHONY M | | ADDRESS ON FILE | | | | | | |
| Johnson, Ashley D | | Address on File | | | | | | |
| Johnson, Bleek M | | Address on File | | | | | | |
| Johnson, Byron E | | Address on File | | | | | | |
| Johnson, Chase Q | | Address on File | | | | | | |
| JOHNSON, CHELSEI | | ADDRESS ON FILE | | | | | | |
| JOHNSON, CIARRIA MARIE | | ADDRESS ON FILE | | | | | | |
| Johnson, Connie | | Address on File | | | | | | |
| JOHNSON, CORAY | | ADDRESS ON FILE | | | | | | |
| Johnson, Darnae K | | Address on File | | | | | | |
| Johnson, Darrius D | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Deidra M | | Address on File | | | | | | |
| JOHNSON, DELANDRA M. | | ADDRESS ON FILE | | | | | | |
| Johnson, Delasia R | | Address on File | | | | | | |
| JOHNSON, DEMETRIA ASHTON | | ADDRESS ON FILE | | | | | | |
| JOHNSON, DERIC | | ADDRESS ON FILE | | | | | | |
| Johnson, Destiney D | | Address on File | | | | | | |
| JOHNSON, DEVIN | | ADDRESS ON FILE | | | | | | |
| Johnson, Donnika t | | Address on File | | | | | | |
| JOHNSON, DONTE | | ADDRESS ON FILE | | | | | | |
| Johnson, Edward | | Address on File | | | | | | |
| JOHNSON, FELICIA O | | ADDRESS ON FILE | | | | | | |
| JOHNSON, FELIX | | ADDRESS ON FILE | | | | | | |
| Johnson, Felix D | | Address on File | | | | | | |
| JOHNSON, GREIANA N | | ADDRESS ON FILE | | | | | | |
| Johnson, Gwendolyn A | | Address on File | | | | | | |
| Johnson, Haley T | | Address on File | | | | | | |
| JOHNSON, HEAVEN | | ADDRESS ON FILE | | | | | | |
| JOHNSON, HELEN CHRISTINE | | ADDRESS ON FILE | | | | | | |
| Johnson, I'Kirarea T | | Address on File | | | | | | |
| Johnson, Jacquez D | | Address on File | | | | | | |
| JOHNSON, JAMARA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, JAMARRICK | | ADDRESS ON FILE | | | | | | |
| Johnson, Jarmar J | | Address on File | | | | | | |
| JOHNSON, JAYNE WYKEITH | | ADDRESS ON FILE | | | | | | |
| Johnson, Jedd A | | Address on File | | | | | | |
| Johnson, Jennifer T | | Address on File | | | | | | |
| Johnson, Jercora S | | Address on File | | | | | | |
| Johnson, Jeremy W | | Address on File | | | | | | |
| JOHNSON, JERMAINE D | | ADDRESS ON FILE | | | | | | |
| Johnson, Jessica D | | Address on File | | | | | | |
| JOHNSON, JOANN R | | ADDRESS ON FILE | | | | | | |
| Johnson, Jonathan L | | Address on File | | | | | | |
| JOHNSON, JO'SHONA DARNIKA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, KALYN | | ADDRESS ON FILE | | | | | | |
| Johnson, Kanika L | | Address on File | | | | | | |
| Johnson, Kari B | | Address on File | | | | | | |
| JOHNSON, KASHANTI | | ADDRESS ON FILE | | | | | | |
| Johnson, Kashawn T | | Address on File | | | | | | |
| Johnson, Katherine L | | Address on File | | | | | | |
| Johnson, Katie R | | Address on File | | | | | | |
| Johnson, Kayla M | | Address on File | | | | | | |
| Johnson, Keara | | Address on File | | | | | | |
| Johnson, Keisha | | Address on File | | | | | | |
| Johnson, Kellsey U | | Address on File | | | | | | |
| Johnson, Kemya j | | Address on File | | | | | | |
| Johnson, Kevin L | | Address on File | | | | | | |
| Johnson, Kiana N | | Address on File | | | | | | |
| JOHNSON, LACE | | ADDRESS ON FILE | | | | | | |
| Johnson, Ladarius A | | Address on File | | | | | | |
| Johnson, Laureion M | | Address on File | | | | | | |
| JOHNSON, LENJE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LETAYA MONIQUE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LINDA M | | ADDRESS ON FILE | | | | | | |
| JOHNSON, LYNSHANDRA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MAYA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, MEA M | | ADDRESS ON FILE | | | | | | |
| Johnson, Michael T | | Address on File | | | | | | |
| JOHNSON, MICHELLE | | ADDRESS ON FILE | | | | | | |
| Johnson, Millicent E | | Address on File | | | | | | |
| Johnson, Miracle J | | Address on File | | | | | | |
| JOHNSON, NATARA | | ADDRESS ON FILE | | | | | | |
| Johnson, Natasha R | | Address on File | | | | | | |
| Johnson, Nicole C | | Address on File | | | | | | |
| Johnson, Omega M | | Address on File | | | | | | |
| Johnson, Porsha D | | Address on File | | | | | | |
| JOHNSON, PRECIOUS | | ADDRESS ON FILE | | | | | | |
| Johnson, Renara R | | Address on File | | | | | | |
| Johnson, Renee D | | Address on File | | | | | | |
| Johnson, Ronesha R | | Address on File | | | | | | |
| Johnson, Rosemary | | Address on File | | | | | | |
| JOHNSON, RUBINA | | ADDRESS ON FILE | | | | | | |
| Johnson, Samuel | | Address on File | | | | | | |
| Johnson, Shunterrica M | | Address on File | | | | | | |
| Johnson, Stephen G | | Address on File | | | | | | |
| JOHNSON, STEVEN W | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVIEANA JOSETTE | | ADDRESS ON FILE | | | | | | |
| JOHNSON, STEVION | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAHIRAH | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TAMIA A | | ADDRESS ON FILE | | | | | | |
| Johnson, Tara | | Address on File | | | | | | |
| Johnson, Tasheki L | | Address on File | | | | | | |
| JOHNSON, TIA | | ADDRESS ON FILE | | | | | | |
| JOHNSON, TIMARA | | ADDRESS ON FILE | | | | | | |
| Johnson, Tishanne T | | Address on File | | | | | | |
| Johnson, Vickey L | | Address on File | | | | | | |
| JOHNSTON, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| JOHNSTON, KERI E | | ADDRESS ON FILE | | | | | | |
| Johnston, Santika A | | Address on File | | | | | | |
| Johnston, Stephanie M | | Address on File | | | | | | |
| JOHNSTON, TABATHA | | ADDRESS ON FILE | | | | | | |
| Joiner, Vivian J | | Address on File | | | | | | |
| Jolivett, Trinity A | | Address on File | | | | | | |
| JOLLA, ADRIANA | | ADDRESS ON FILE | | | | | | |
| JOLLEY, WILLIAM T | | ADDRESS ON FILE | | | | | | |
| Jolly Good Texaco | | 1295 Canton Hwy | | | Canton | GA | 30040 | |
| JOLLY TACKLE WHOLESALE SUPPLY | Kenneth Byrd | P.O. BOX 1185 | | | GORE | OK | 74435 | |
| Jones & Frank | | P. O. Box 742250 | | | Atlanta | GA | 30374-2250 | |
| Jones Brothers Company | | PO Box 5039 | | | Bossier City | LA | 71171 | |
| JONES DISTRIBUTORS | Chris Jones | 110 SILVERLEAF TRAIL | | | WEST MONROE | LA | 71292 | |
| Jones Environmental | | P.O. BOX 5039 | | | Bossier City | LA | 71171 | |
| JONES JR, CHARLES | | ADDRESS ON FILE | | | | | | |
| JONES JR, JAMAR C | | ADDRESS ON FILE | | | | | | |
| Jones Murray LLP | Erin Jones | 602 Sawyer St., Suite 400 | | | Houston | TX | 77007 | |
| Jones Oil Company | | 1627 West Highland Avenue | | | Selma | AL | 36701 | |
| Jones Sign Shop, L.L.C. | | 1585 Dark Corners Road | | | Tallassee | AL | 36078 | |
| Jones Store | | 11043 State Hwy 21 S. | | | Fort Deposit | AL | 36032 | |
| Jones Walker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES WALKER LLP | | 201 ST CHARLES AVE - 50th FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| JONES, AALIYAH | | ADDRESS ON FILE | | | | | | |
| Jones, Aaron L | | Address on File | | | | | | |
| Jones, Adam Q | | Address on File | | | | | | |
| Jones, Alicia M | | Address on File | | | | | | |
| JONES, ANTIONE | | ADDRESS ON FILE | | | | | | |
| JONES, ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| JONES, ANTONGIA | | ADDRESS ON FILE | | | | | | |
| Jones, Antonio D | | Address on File | | | | | | |
| Jones, Antonio K | | Address on File | | | | | | |
| JONES, ARIEL DARNESHA | | ADDRESS ON FILE | | | | | | |
| Jones, Asianae M | | Address on File | | | | | | |
| JONES, A'YANNA IREE | | ADDRESS ON FILE | | | | | | |
| Jones, Barbara J | | Address on File | | | | | | |
| Jones, Barry I | | Address on File | | | | | | |
| Jones, Brian | | Address on File | | | | | | |
| JONES, BRIONNE | | ADDRESS ON FILE | | | | | | |
| JONES, BRITTANY | | ADDRESS ON FILE | | | | | | |
| Jones, Broderick E | | Address on File | | | | | | |
| Jones, Chrishawna J | | Address on File | | | | | | |
| JONES, CHRISTIAN | | ADDRESS ON FILE | | | | | | |
| JONES, CORRIANA | | ADDRESS ON FILE | | | | | | |
| Jones, Daja S | | Address on File | | | | | | |
| Jones, Dajanique Z | | Address on File | | | | | | |
| JONES, DAJONA DEIJON | | ADDRESS ON FILE | | | | | | |
| Jones, Darnell | | Address on File | | | | | | |
| Jones, Darnell Montez | | Address on File | | | | | | |
| Jones, Denise | | Address on File | | | | | | |
| Jones, Denise D | | Address on File | | | | | | |
| Jones, Destiny I | | Address on File | | | | | | |
| Jones, Devonta D | | Address on File | | | | | | |
| Jones, Diamond M | | Address on File | | | | | | |
| Jones, Diamond M | | Address on File | | | | | | |
| JONES, DINAH | | ADDRESS ON FILE | | | | | | |
| Jones, Dominica D | | Address on File | | | | | | |
| JONES, EQUILA S | | ADDRESS ON FILE | | | | | | |
| Jones, Heather H | | Address on File | | | | | | |
| JONES, ILLIANE | | ADDRESS ON FILE | | | | | | |
| Jones, Ishondra S | | Address on File | | | | | | |
| Jones, Jacob B | | Address on File | | | | | | |
| Jones, Jameshia R | | Address on File | | | | | | |
| Jones, Jamika S | | Address on File | | | | | | |
| Jones, Jamison D | | Address on File | | | | | | |
| Jones, Jatonya J | | Address on File | | | | | | |
| JONES, JAZMINE TYRIELLE | | ADDRESS ON FILE | | | | | | |
| Jones, Jennifer I | | Address on File | | | | | | |
| Jones, Jeremiah C | | Address on File | | | | | | |
| Jones, Jessica M | | Address on File | | | | | | |
| Jones, Jhn z | | Address on File | | | | | | |
| Jones, Jill C | | Address on File | | | | | | |
| Jones, Joshua J | | Address on File | | | | | | |
| JONES, JUANISHA | | ADDRESS ON FILE | | | | | | |
| Jones, Justin P | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JUSTINA | | ADDRESS ON FILE | | | | | | |
| JONES, KALI KENDRIA | | ADDRESS ON FILE | | | | | | |
| JONES, KATELYNN BROOKE | | ADDRESS ON FILE | | | | | | |
| JONES, KEITH E | | ADDRESS ON FILE | | | | | | |
| JONES, KEOINNE | | ADDRESS ON FILE | | | | | | |
| JONES, KESHAWN | | ADDRESS ON FILE | | | | | | |
| Jones, Kewanna M | | Address on File | | | | | | |
| JONES, KEYARA SHYRONN | | ADDRESS ON FILE | | | | | | |
| JONES, KYLER | | ADDRESS ON FILE | | | | | | |
| JONES, LA'SHANICE | | ADDRESS ON FILE | | | | | | |
| JONES, LATOYA | | ADDRESS ON FILE | | | | | | |
| JONES, LISA | | ADDRESS ON FILE | | | | | | |
| JONES, MALACHI D | | ADDRESS ON FILE | | | | | | |
| JONES, MEGHAN | | ADDRESS ON FILE | | | | | | |
| JONES, MIKELLE | | ADDRESS ON FILE | | | | | | |
| JONES, MIKITA | | ADDRESS ON FILE | | | | | | |
| JONES, NARDA | | ADDRESS ON FILE | | | | | | |
| Jones, Nathaniel D | | Address on File | | | | | | |
| JONES, NATRONE NIJELL | | ADDRESS ON FILE | | | | | | |
| JONES, NAVIA | | ADDRESS ON FILE | | | | | | |
| JONES, PARYZH ONAE | | ADDRESS ON FILE | | | | | | |
| Jones, Patrice D | | Address on File | | | | | | |
| Jones, Patrick D | | Address on File | | | | | | |
| Jones, Rajaneek D. | | Address on File | | | | | | |
| JONES, RAJANEEK D. | | ADDRESS ON FILE | | | | | | |
| Jones, Robert | | Address on File | | | | | | |
| Jones, Robert W | | Address on File | | | | | | |
| Jones, Roderickus A | | Address on File | | | | | | |
| JONES, RONESSA | | ADDRESS ON FILE | | | | | | |
| JONES, RONNIE | | ADDRESS ON FILE | | | | | | |
| Jones, Roosevelt | | Address on File | | | | | | |
| Jones, Serenity D | | Address on File | | | | | | |
| JONES, SHANNA MARIE | | ADDRESS ON FILE | | | | | | |
| Jones, Shantel M | | Address on File | | | | | | |
| Jones, Shawn | | Address on File | | | | | | |
| JONES, SHELBY RIANNE | | ADDRESS ON FILE | | | | | | |
| Jones, Sheldon | | Address on File | | | | | | |
| Jones, Shelia A | | Address on File | | | | | | |
| Jones, Stacy A | | Address on File | | | | | | |
| Jones, Sydney A | | Address on File | | | | | | |
| JONES, TABRIEL | | ADDRESS ON FILE | | | | | | |
| JONES, TALIYAH | | ADDRESS ON FILE | | | | | | |
| Jones, Tanner D | | Address on File | | | | | | |
| Jones, Tatum A | | Address on File | | | | | | |
| Jones, Tayla A | | Address on File | | | | | | |
| Jones, Taylor D | | Address on File | | | | | | |
| JONES, TORY R | | ADDRESS ON FILE | | | | | | |
| Jones, Tracey E | | Address on File | | | | | | |
| JONES, WILLIAM | | ADDRESS ON FILE | | | | | | |
| JONES, YAZMIN | | ADDRESS ON FILE | | | | | | |
| Jones, Zoey E | | Address on File | | | | | | |
| Jonesboro Mart LLC | | 7903 Jonesboro Rd | | | Jonesboro | GA | 30236 | |
| Jonnay Cleveland | | Address on File | | | | | | |
| Jontae Bivens | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan Hilton Interiors, LLC | | 1391 Collier Rd NW | #3105 | | Atlanta | GA | 30318 | |
| JORDAN, AHELIA RANAE | | ADDRESS ON FILE | | | | | | |
| Jordan, Braneisha | | Address on File | | | | | | |
| Jordan, Chantel A | | Address on File | | | | | | |
| Jordan, Dereka D | | Address on File | | | | | | |
| Jordan, Emanuel L | | Address on File | | | | | | |
| JORDAN, EVELYN | | ADDRESS ON FILE | | | | | | |
| JORDAN, JESSICA DEANN | | ADDRESS ON FILE | | | | | | |
| JORDAN, KASHIBA J | | ADDRESS ON FILE | | | | | | |
| Jorge Escobedo | | Address on File | | | | | | |
| JORGE JAVIER, ADALGISA | | ADDRESS ON FILE | | | | | | |
| Jorge Vacas | | Address on File | | | | | | |
| Jorgensen, Erik H | | Address on File | | | | | | |
| Jorgensen, John | | Address on File | | | | | | |
| Jorstad, Jodi L | | Address on File | | | | | | |
| JOSAPHAT, CLINDA | | ADDRESS ON FILE | | | | | | |
| JOSE FABRICATION LLC | | 464 CELESTINE ST | | | WESTWEGO | LA | 70094 | |
| JOSEPH DIROSA | | ADDRESS ON FILE | | | | | | |
| JOSEPH II, CHARLES L | | ADDRESS ON FILE | | | | | | |
| JOSEPH V. DIROSA, JR. | | ADDRESS ON FILE | | | | | | |
| Joseph, Catina M | | Address on File | | | | | | |
| Joseph, DeAshley G | | Address on File | | | | | | |
| Joseph, Jakorian L | | Address on File | | | | | | |
| JOSEPH, JEAN T | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KARLETTE | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KENNEDY Q | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KERVIN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, KETHLY | | ADDRESS ON FILE | | | | | | |
| JOSEPH, LAUREEN | | ADDRESS ON FILE | | | | | | |
| JOSEPH, MANICIA | | ADDRESS ON FILE | | | | | | |
| JOSEPH, RODJANAE RANIKA | | ADDRESS ON FILE | | | | | | |
| Joseph, Stanley L | | Address on File | | | | | | |
| JOSEPH, TAQUISHA N | | ADDRESS ON FILE | | | | | | |
| Joseph, Thurmon C | | Address on File | | | | | | |
| JOSEPH, TRAMON A | | ADDRESS ON FILE | | | | | | |
| Joseph, Tyrian S | | Address on File | | | | | | |
| JOSEPH, VASHA M | | ADDRESS ON FILE | | | | | | |
| JOSEPH, ZAKEA | | ADDRESS ON FILE | | | | | | |
| JOSEY, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| Josey, Stephanie N | | Address on File | | | | | | |
| Josh Jarrell | | Address on File | | | | | | |
| Josh Kenny | | Address on File | | | | | | |
| Josh Reyna | | Address on File | | | | | | |
| Joshua Goodner | | Address on File | | | | | | |
| Joshua Mitchell | | Address on File | | | | | | |
| Joshua S. Berger | | Address on File | | | | | | |
| JOSHUA, TAUNYELLE JOHNEE | | ADDRESS ON FILE | | | | | | |
| JOYCE, CHERIAN | | ADDRESS ON FILE | | | | | | |
| Joyce, Raylynn C | | Address on File | | | | | | |
| Joyner, Adam T | | Address on File | | | | | | |
| JOYNER, BRYAN | | ADDRESS ON FILE | | | | | | |
| JOYNER, DANNY W. | | ADDRESS ON FILE | | | | | | |
| JR Kroll Seminole County Tax Collector | | 1101 E. 1st. Street, Room 1200 | | | Sanford | FL | 32771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JRV Group LLC | | 1124 Chesnee Highway | | | Gaffney | SC | 29341 | |
| JS and Associates, Inc | | 9600 NW 13th St | | | Plantation | FL | 33322-4812 | |
| Juanillo, Jr, Antonio | | Address on File | | | | | | |
| Juarez Munos, Brenda | | Address on File | | | | | | |
| JUAREZ VELASQUEZ, ALBA | | ADDRESS ON FILE | | | | | | |
| Juarez, Jessie | | Address on File | | | | | | |
| Jubillee Alliance, LLC | | 84 Tournay Circle | | | Little Rock | AR | 72223 | |
| JUDD, NICOLE | | ADDRESS ON FILE | | | | | | |
| JUDEH, RAME | | ADDRESS ON FILE | | | | | | |
| JULIAN, CHANTE | | ADDRESS ON FILE | | | | | | |
| Julie Grace | | Address on File | | | | | | |
| JULIE PONZE DESIGNS LLC | | 325 RIDGEWAY DR | | | METAIRIE | LA | 70001 | |
| Julie Rubin | | Address on File | | | | | | |
| JULIEN, AVERY | | ADDRESS ON FILE | | | | | | |
| Juliet Major | | Address on File | | | | | | |
| Julio, Gamez E | | Address on File | | | | | | |
| Julissa Velazquez Navarro | | Address on File | | | | | | |
| JUMBO BEVERAGES | Maria Kolanowski | 2515 N. BELTLINE RD STE 160 | | | GRAND PRAIRIE | TX | 75050 | |
| JUMPIERE, COREY | | ADDRESS ON FILE | | | | | | |
| Junaid Virani | | Address on File | | | | | | |
| Junction City Clerk | | PO Box 93 | | | Junction City | WI | 54443 | |
| Junior Enterprises Inc | | 1595 FM 528 | | | Webster | TX | 77598 | |
| JUNK DRUNK JONES | | 175 West Main Street | | | Canton | GA | 30114 | |
| Junok Kwan | | Address on File | | | | | | |
| JURADO, JACOB AARON DANIEL | | ADDRESS ON FILE | | | | | | |
| JURADO, MARCIA ROSE | | ADDRESS ON FILE | | | | | | |
| Just Energy | | PO Box 650518 | | | Dallas | TX | 75265-0518 | |
| JUSTICE SECURITIES | | P. O. BOX 622 | | | COLUMBIA | LA | 71418 | |
| JUSTIFIED OF NELA, LLC | Nikki May | P.O. BOX 732 | | | SWARTZ | LA | 71281 | |
| Justin Davis Enterprises, Inc. | | Attn: Kim Bass | 378 E. Base St. Suite #213 | | Madison | FL | 32340 | |
| JUSTINIANO RODRIGUEZ, PAOLA | | ADDRESS ON FILE | | | | | | |
| JUVONI M HOLMES | | 2439 MANHATTAN BLVD | SUITE 302 | | HARVEY | LA | 70058 | |
| JUVONI M HOLMES | | 310 BRETT DRIVE | | | GRETNA | LA | 70056 | |
| Juxt Media | | 3423 Piedmont Rd | | | Atlanta | GA | 30305 | |
| JVR Group INC. | | 1124 Chesnee Hwy | | | Gaffney | SC | 29341 | |
| JWP, LLC | | P.O. BOX 26 | | | LOWNDESBORO | AL | 36752 | |
| JZ Investments, LLC | | 2519 John Marshall Drive | | | Arlington | VA | 22207 | |
| K&B Oil Supply, Inc. | | 1405 1st Avenue | | | Opelika | AL | 36801 | |
| K&M Electric LLC | | PO Box 4585 | | | Macon | GA | 31208 | |
| Kabir Nurani Quickshop, Inc | | 1027 Merchant Dr | | | Dallas | GA | 30132 | |
| Kabir, Rokeya T | | Address on File | | | | | | |
| KAHLA, AHMED | | ADDRESS ON FILE | | | | | | |
| Kahn Kahn | | Address on File | | | | | | |
| KAIED, EBRAHIM | | ADDRESS ON FILE | | | | | | |
| KAIED, ISMAIL | | ADDRESS ON FILE | | | | | | |
| KAIED, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| Kalpesh Bhandari | | Address on File | | | | | | |
| Kamal Ahmad | | Address on File | | | | | | |
| KAMARA, CHEIKH | | ADDRESS ON FILE | | | | | | |
| Kamile Cherry | | Address on File | | | | | | |
| Kamlesh Patel | | Address on File | | | | | | |
| Kane, Bryce C | | Address on File | | | | | | |
| KANIDY, PHOEBE | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kanij, Inc. | | 317 E. 8Th St. Apt #A4 | | | Rome | GA | 30161 | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| KANSAS CITY BPU | | PO BOX 219661 | | | KANSAS CITY | MO | 64121 | |
| Kansas Department of Revenue | | 915 Southwest Harrison Street #300 | | | Topeka | KS | 66612 | |
| Kansas Department of Revenue | | PO Box 750680 | | | Topeka | KS | 66625 | |
| Kansas Dept of Health and Environment | Kansas Dept of Health and Environment | Charles Curtis State Office Building | 1000 SW Jackson | | Topeka | KS | 66612 | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| KANSAS GAS SERVICE | | PO BOX 219046 | | | KANDAS CITY | MO | 64121-9046 | |
| Kansas Lottery | Mike Todd | 128 N Kansas Avenue | | | Topeka | KS | 66603 | |
| Kansas Lottery Commission | | 128 N Kansas Ave | | | Topeka | KS | 66603 | |
| KANTE, AZARIA | | ADDRESS ON FILE | | | | | | |
| KANTE, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| KAPLAN, MAJDOLEEN | | ADDRESS ON FILE | | | | | | |
| KARAKRA, AMEER A | | ADDRESS ON FILE | | | | | | |
| Karakra, Monjed J | | Address on File | | | | | | |
| Karakra, Nasier A | | Address on File | | | | | | |
| KARAKRA, NASIER ATALLAH | | ADDRESS ON FILE | | | | | | |
| KARBLEY, VALERIE L | | ADDRESS ON FILE | | | | | | |
| KAREN A IBOS | | ADDRESS ON FILE | | | | | | |
| Karen Roper | | Address on File | | | | | | |
| KAREN ROPER, REV. COMMISSSIONER | | 1702 NOBLE ST., SUITE 104 | | | ANNISTON | AL | 36201 | |
| Karim Dholakiya | | Address on File | | | | | | |
| Karim Lalani | | Address on File | | | | | | |
| Karma Alliance, LLC | | 3001 Northwest Avenue | | | El Dorado | AR | 71730 | |
| KARST ENVIRONMENTAL CONSULTING | | 628 VALLEY STREET | | | BIRMINGHAM | AL | 35226 | |
| KASIM, FATHY J | | ADDRESS ON FILE | | | | | | |
| KASONGO, CHILUMBA | | ADDRESS ON FILE | | | | | | |
| KASS GLASSWORKS LLC | | 102 ALPHA ST | | | BELLE CHASSE | LA | 70037 | |
| KASSEM, MOHAMAD | | ADDRESS ON FILE | | | | | | |
| KATHY BELL | | ADDRESS ON FILE | | | | | | |
| Kathy Evans | | Address on File | | | | | | |
| Kathy Evans Autauga Revenue Commissioner | | 135 North Court Street, Suite D | | | Prattville | AL | 36067 | |
| KATHY EVANS, REVENUE COMMISSIONER | | 135 N. COURT ST., SUITE D | | | PRATTVILLE | AL | 36067 | |
| KATOOM, AKRAM | | ADDRESS ON FILE | | | | | | |
| KATTOUM, KHALID | | ADDRESS ON FILE | | | | | | |
| KATTOUM, RAMI MAROOF | | ADDRESS ON FILE | | | | | | |
| Kauffman, Joseph | | Address on File | | | | | | |
| KAUSCH, SERENNA V | | ADDRESS ON FILE | | | | | | |
| Kaya Hall | | Address on File | | | | | | |
| KAYED, JALIL | | ADDRESS ON FILE | | | | | | |
| Kayla Oms | | Address on File | | | | | | |
| Kayla Sharp | | Address on File | | | | | | |
| Kazala, Brianna N | | Address on File | | | | | | |
| Kazen,Meurer & Perez | | 211 Calle del Norte, Ste. 200 | | | Laredo | TX | 78041 | |
| Kazi Wadud | | Address on File | | | | | | |
| KC Construction SVS | | 4885 Log Cabin | | | Macon | GA | 31204 | |
| KDM POP SOLUTIONS GROUP | | PO BOX 640654 | | | PITTSBURGH | PA | 15264-0654 | |
| KEARNS INGRAM, TEYANNA R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kearns, Charlene D | | Address on File | | | | | | |
| KEBKAB, ALIOUNE | | ADDRESS ON FILE | | | | | | |
| Kedwin Vega | | Address on File | | | | | | |
| Kee, Tanaiya Q | | Address on File | | | | | | |
| KEELER, JESSIE | | ADDRESS ON FILE | | | | | | |
| Keen, Sara L | | Address on File | | | | | | |
| Keene, Hayden D | | Address on File | | | | | | |
| Keene, Jacqueline N | | Address on File | | | | | | |
| Keener, Robert L | | Address on File | | | | | | |
| Keeton, Naman M | | Address on File | | | | | | |
| Keeton, Wyatt D | | Address on File | | | | | | |
| Keith, Kylie C | | Address on File | | | | | | |
| Keller, Christen J | | Address on File | | | | | | |
| KELLER, DAYA | | ADDRESS ON FILE | | | | | | |
| KELLEY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| Kelley, Irie J | | Address on File | | | | | | |
| KELLEY, KAMERON L. | | ADDRESS ON FILE | | | | | | |
| KELLEY, NANCY AMANDA | | ADDRESS ON FILE | | | | | | |
| Kelley, Tyrese L | | Address on File | | | | | | |
| Kelley's | | 3600 Birmingham Hwy | | | Montgomery | AL | 36108 | |
| Kelleys Glass and Mirror Inc. | | 1220 Rock Island Rd | | | Irving | TX | 75060 | |
| Kelly S Matthews, LLC | | 1225 N Loop West | Suite 410 | | Houston | TX | 77008 | |
| KELLY, BRIANA M. | | ADDRESS ON FILE | | | | | | |
| Kelly, Curneisha C | | Address on File | | | | | | |
| Kelly, Fatima A | | Address on File | | | | | | |
| KELLY, GENESIS JAMESE | | ADDRESS ON FILE | | | | | | |
| KELLY, GINA RAI | | ADDRESS ON FILE | | | | | | |
| Kelly, Jimmisha R | | Address on File | | | | | | |
| KELLY, LAKIESHA M | | ADDRESS ON FILE | | | | | | |
| KELLY, TARA | | ADDRESS ON FILE | | | | | | |
| KELSEY, MICHAEL S. | | ADDRESS ON FILE | | | | | | |
| KELSON, NECOLE | | ADDRESS ON FILE | | | | | | |
| Kem Davis Trucking Inc | | PO Box 1381 | | | Batesville | MS | 38606 | |
| Kemp for Governor | | 206 Washington Street, Suite 203, State Capitol | | | Atlanta | GA | 30334 | |
| Kemp, Destiny | | Address on File | | | | | | |
| Kemps LLC | Randy Gilbraith | P.O. BOX 219598 | | | KANSAS CITY | MO | 64121-9615 | |
| Kenan Transport Company | | P.O. Box 72261 | | | Cleveland | OH | 44192-2261 | |
| Kenan Transport Fuel | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | |
| Kenan Transport LLC | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | |
| Kenan Transport/Charlotte | | P.O. Box 60827 | | | Charlotte | NC | 28260 | |
| Kenbar, Inc | | 25 Walkers Brook Dr | | | Reading | MA | 01867 | |
| KENBERMA PRODUCTS, INC. | | 5 SUOSSO LANE | | | PLYMOUTH | MA | 02360 | |
| Kendra, Brown D | | Address on File | | | | | | |
| KENDRICK, KEERA | | ADDRESS ON FILE | | | | | | |
| KENDRICK, KRISTA C | | ADDRESS ON FILE | | | | | | |
| KENDRICK, NAYA J. | | ADDRESS ON FILE | | | | | | |
| Kendrick, Sandra J | | Address on File | | | | | | |
| KENNEDY III, LOUIS J | | ADDRESS ON FILE | | | | | | |
| KENNEDY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Kennedy, Billy M | | Address on File | | | | | | |
| Kennedy, Billy R | | Address on File | | | | | | |
| Kennedy, Carrie | | Address on File | | | | | | |
| Kennedy, Carrie A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, DERRICK | | ADDRESS ON FILE | | | | | | |
| Kennedy, Dontue M | | Address on File | | | | | | |
| Kennedy, Henry N | | Address on File | | | | | | |
| Kennedy, Latanya A | | Address on File | | | | | | |
| KENNEDY, MERCEDES | | ADDRESS ON FILE | | | | | | |
| Kenneth Dorman | | Address on File | | | | | | |
| Kenneth Johnson | | Address on File | | | | | | |
| Kenneth Jones | | Address on File | | | | | | |
| Kenneth Jones Electric, LLC | | PO Box 1126 | | | Mountain Home | AR | 72654 | |
| Kenneth L Crowe Revenue Commissioner | | 165 5th Ave Ste 200 | | | Ashville | AL | 35953 | |
| KENNON, JEANINE MARIE | | ADDRESS ON FILE | | | | | | |
| KENSEY, SHANNON | | ADDRESS ON FILE | | | | | | |
| Kent Environmental | | 1555 Beaulieu Lane | | | Port Allen | LA | 70767 | |
| Kent, Alera P | | Address on File | | | | | | |
| Kent's Pack and Load | | 1555 Williams Drive | Ste 104 | | Marietta | GA | 30066 | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Kentucky Department of Revenue | | P.O. Box 1303 | | | Frankfort | KY | 40602-1303 | |
| Kentucky Dept for Environmental Protection | Kentucky Dept for Environmental Protection | 300 Sower Blvd, 2nd Floor | | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| KENTWOOD | | 200 EAGLES LANDING BOULEVARD | | | LAKELAND | FL | 33810 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENWORTH TRUCKWORX OF MONTGOMERY INC. | | CBI , P.O. BOX 1000 | DEPT. 959 | | MEMPHIS | TN | 38148 | |
| KERN, KELLEN | | ADDRESS ON FILE | | | | | | |
| Kerner, Chantel M | | Address on File | | | | | | |
| Kerr Security, Inc | | 1 Kerr Blvd | | | Hot Springs | AR | 71901 | |
| Keshav Jivan LLC | | 801 S Broadway Ave | | | Sylacauga | AL | 36110 | |
| KESSEL, ANGELA E. | | ADDRESS ON FILE | | | | | | |
| KETCHAM SEPTIC TANK CO. | | P.O. BOX 175 | | | WELCOME | NC | 27374 | |
| KETCHENS, PERSHANA | | ADDRESS ON FILE | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Henderson | | Address on File | | | | | | |
| KEVIN WELLS | | ADDRESS ON FILE | | | | | | |
| Key Bank | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Key Bank Real Estate | | 127 Public Square | | | Cleveland | OH | 44114 | |
| KEY EQUIPMENT FINANCE, INC. | | 1000 SOUTH MACCASLIN BLVD. | | | SUPERIOR | CO | 80027 | |
| Key Oil | | 7520 Distribution Drive | | | Louisville | KY | 40258 | |
| Key Oil Freight | | 7520 Distribution Drive | | | Louisville | KY | 40258 | |
| Key, Breanna A | | Address on File | | | | | | |
| KeyBank Real Estate Capital | Gina Sullivan | P. O. Box 145404 | | | Cincinnati | OH | 45250 | |
| KeyBank Real Estate Capital | | P. O. Box 145404 | | | Cincinnati | OH | 45250 | |
| KeyBank Real Estate Capital | | 127 Public Square | | | Cleveland | OH | 44114 | |
| Keystone Petroleum | | 3763 Longmire Way | | | Atlanta | GA | 30340 | |
| Keystone Petroleum Equipment LTD | | 981 Trindle Road West | | | Mechanicsburg | PA | 17055 | |
| Keystone Petroleum Trans LLc | | 4200 Winters Chapel Road | | | Doraville | GA | 30360 | |
| KHADER, AHMAD M | | ADDRESS ON FILE | | | | | | |
| KHADER, AMER MOHAMMAD TA | | ADDRESS ON FILE | | | | | | |
| KHADER, BILAL MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KHADER, HYA ATA TALEB | | ADDRESS ON FILE | | | | | | |
| KHADER, MOHAMMED M | | ADDRESS ON FILE | | | | | | |
| KHADER, OMAR M | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHADER, SALAH | | ADDRESS ON FILE | | | | | | |
| KHADER, SHADE ATA TALEB | | ADDRESS ON FILE | | | | | | |
| KHADER, SULTAN M | | ADDRESS ON FILE | | | | | | |
| KHADER, WASSEEM M | | ADDRESS ON FILE | | | | | | |
| KHALAF, ABDEL RAHIM MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| KHALAF, SAFE | | ADDRESS ON FILE | | | | | | |
| KHALAF, SANAD | | ADDRESS ON FILE | | | | | | |
| KHALAILEH, AHAMAD AYED | | ADDRESS ON FILE | | | | | | |
| KHALAILEH, MOHAMED AYED | | ADDRESS ON FILE | | | | | | |
| KHALED, SAIED | | ADDRESS ON FILE | | | | | | |
| KHALID, AMMAR | | ADDRESS ON FILE | | | | | | |
| KHALIL, ADEL S | | ADDRESS ON FILE | | | | | | |
| KHALIL, BELAL M | | ADDRESS ON FILE | | | | | | |
| KHALIL, TAMER | | ADDRESS ON FILE | | | | | | |
| KHAN FRIENDS INTERNATIONAL INC | | 32522 Hwy. 280 | | | Childersburg | AL | 35044 | |
| KHAN, FAISAL | | ADDRESS ON FILE | | | | | | |
| KHAN, MUHAMMAD IRFAN SHARIF | | ADDRESS ON FILE | | | | | | |
| KHAN, WAQAR | | ADDRESS ON FILE | | | | | | |
| KHANCEPTS | Culinary Khancepts | 947 Gessner Rd | | | Houston | TX | 77024 | |
| KHANCEPTS | | 9201 North Loop East | | | Houston | TX | 77029 | |
| KHAREM, NAFISA | | ADDRESS ON FILE | | | | | | |
| KHAREM, TANYA | | ADDRESS ON FILE | | | | | | |
| KHATIB, WASEL A | | ADDRESS ON FILE | | | | | | |
| KHAWAJA, FAIK | | ADDRESS ON FILE | | | | | | |
| KHAWATMI, FAIZ M | | ADDRESS ON FILE | | | | | | |
| KHAWATMI, RONNY H | | ADDRESS ON FILE | | | | | | |
| KHAWATMI, SAMI | | ADDRESS ON FILE | | | | | | |
| Khdier, Ahmed Y | | Address on File | | | | | | |
| KHODJAEV, MIRZAFAR | | ADDRESS ON FILE | | | | | | |
| Khwaish Raina LLC | | 7694 Tara Blvd | | | Jonesboro | GA | 30236-2202 | |
| KIAMICHI ELECTRIC | | PO BOX 340 | | | WILBURTON | OK | 74578 | |
| Kiburi, Benson | | Address on File | | | | | | |
| Kiburi, Benson Kibuna | | Address on File | | | | | | |
| Kidd, Stephanie I | | Address on File | | | | | | |
| KIEFF, CHERI | | ADDRESS ON FILE | | | | | | |
| KIENOREBEOGO, GOMDAOGO J | | ADDRESS ON FILE | | | | | | |
| Kieth's | | PO Box 234 | | | Vilonia | AR | 72173 | |
| Kim Pegg | | Address on File | | | | | | |
| Kim Snopek | | Address on File | | | | | | |
| Kimball, Andrea R | | Address on File | | | | | | |
| Kimpe, Brenden J | | Address on File | | | | | | |
| KIMREY, KAYLEIGH A | | ADDRESS ON FILE | | | | | | |
| Kinetic Advisors, LLC | | 805 Third Avenue | Floor 14 | | New York | NY | 10022 | |
| KING SIMMONS, P.C. Lawrence T. King | | 5300 Cahaba River Road, Suite 100 | | | Birmingham | AL | 35243 | |
| King, Amber R | | Address on File | | | | | | |
| KING, ARMONEE | | ADDRESS ON FILE | | | | | | |
| KING, BRIEON D | | ADDRESS ON FILE | | | | | | |
| KING, DANISHA L | | ADDRESS ON FILE | | | | | | |
| King, Douglas D | | Address on File | | | | | | |
| King, Gabriel J | | Address on File | | | | | | |
| KING, JAYLA DIAMONIQUE | | ADDRESS ON FILE | | | | | | |
| KING, KRYSTAL M | | ADDRESS ON FILE | | | | | | |
| KING, MIYEA | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King's Tree & Lawn Service | | PO Box 936 | | | Harrison | AR | 72602 | |
| Kingsbridge Municipal Utility District | | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079-2197 | |
| Kingsbridge Municipal Utility District | | 316 West Main Street | | | Lafayette | LA | 70501 | |
| Kinley, Shannon N | | Address on File | | | | | | |
| KINNEY, CASEY MARIA | | ADDRESS ON FILE | | | | | | |
| Kinney, Constance N | | Address on File | | | | | | |
| KINZER, GARY J | | ADDRESS ON FILE | | | | | | |
| Kirk Carriers | | 520 Albertson Rd | | | Thomasville | NC | 27360-9232 | |
| Kirk Carriers | | PO Box 1007 | | | Thomasville | NC | 27361 | |
| Kirk, Dennis | | Address on File | | | | | | |
| Kirk, Dennis J | | Address on File | | | | | | |
| Kirk, Kentrell D | | Address on File | | | | | | |
| Kirk, Thaunta C | | Address on File | | | | | | |
| Kirkland & Ellis | | 601 Lexington Avenue | | | New York | NY | 10022 | |
| KIRKLAND, NYESHIA | | ADDRESS ON FILE | | | | | | |
| KIRKSEY, ALICIA | | ADDRESS ON FILE | | | | | | |
| Kirksey, Brittany J | | Address on File | | | | | | |
| KIROS, TSIGEWOINI | | ADDRESS ON FILE | | | | | | |
| KIRTON, MIKIA A | | ADDRESS ON FILE | | | | | | |
| KISER, FRANKIE C | | ADDRESS ON FILE | | | | | | |
| Kitchen, Kellie A | | Address on File | | | | | | |
| Kizzard, Ivory | | Address on File | | | | | | |
| Klaisner, Michelle | | Address on File | | | | | | |
| Klapp, Joelene J | | Address on File | | | | | | |
| KLAY'S A/C & HEAT | | 22929 COUNTY RD 251 | | | ARP | TX | 75750 | |
| Klay's AC & Heat | | PO Box 271 | | | Overton | TX | 75684 | |
| KLEBANOW, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| KLEINEICK, AMANDA D | | ADDRESS ON FILE | | | | | | |
| Kleppinger, Joyce A | | Address on File | | | | | | |
| Kline, Robert J | | Address on File | | | | | | |
| Klouser, Cristopher D | | Address on File | | | | | | |
| KM MACHINE COMPANY, INC. | | 275 SEDBERRY ROAD | | | BISCOE | NC | 27209 | |
| KNAUFF, KEVIN | | ADDRESS ON FILE | | | | | | |
| Knight Environmental Services | | 400 Lawrence Bridge Road | | | Caledonia | MS | 39740 | |
| Knight, Garrett L | | Address on File | | | | | | |
| KNIGHT, TREVON I | | ADDRESS ON FILE | | | | | | |
| Knighten, Ashley M | | Address on File | | | | | | |
| KNOTT, CATHERINE | | ADDRESS ON FILE | | | | | | |
| Knotts, Dakota E | | Address on File | | | | | | |
| Knowles, Shannon R | | Address on File | | | | | | |
| KNOX COMPANY | | 1601 W. DEER VALLEY ROAD | | | PHOENIX | AZ | 85027 | |
| KNOX PEST CONTROL | | P.O. BOX 4336 | | | COLUMBUS | GA | 31914 | |
| Knoxville Food Mart | | 601 Knoxville Street | | | Fort Valley | GA | 31030 | |
| Ko-Am Fine Lighting LLC | | 2366 Bellyard Drive | | | Buford | GA | 30519 | |
| Koch Foods | | 3500 West Blvd | | | Montgomery | AL | 36108 | |
| Koch Foods of Alabama | | 3500 West Blvd | | | Montgomery | AL | 36108 | |
| Koch, Brian | | Address on File | | | | | | |
| Koch, Brian L | | Address on File | | | | | | |
| Koenig, Caitlin L | | Address on File | | | | | | |
| Koenig, Kirk K | | Address on File | | | | | | |
| Koesha Taylor | | Address on File | | | | | | |
| Kohlbecker, Jennifer R | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHLFELD DISTRIBUTING INC | | 4691 E JACKSON BLVD | | | JACKSON | MO | 63755 | |
| Kokott Search Consultants, LLC | | 13637 N Mesquite Lane | Suite 100 | | Fountain Hills | AZ | 85268 | |
| KONAN, KOFFI | | ADDRESS ON FILE | | | | | | |
| Konica Minolta Business Solutions | | Dept AT 952823 | | | Atlanta | GA | 31192-2823 | |
| KORIN, MUSAD | | ADDRESS ON FILE | | | | | | |
| Korina Almodovar -Rivera | | Address on File | | | | | | |
| Kornegay, Ryan C | | Address on File | | | | | | |
| Kornfield printing | | PO Box 1501 | | | Snellville | GA | 30078 | |
| KOST, LESLIE | | ADDRESS ON FILE | | | | | | |
| KOWALSKI, SAM | | ADDRESS ON FILE | | | | | | |
| KOZIKOWSKI, SARAH L | | ADDRESS ON FILE | | | | | | |
| KPMM LLC | c/o Capitol Corporate Services, Inc | 2 Office Park CT Ste 103 | | | Columbia | SC | 29223 | |
| KPMM LLC | Keystone Property Management & Maintenance Allentown Division, LLC | 329 N 13th Street | | | Allentown | PA | 18102 | |
| KPMM, LLC | | 729 N Shore Dr | | | Charleston | SC | 29412 | |
| Kramer, Latasha L | | Address on File | | | | | | |
| KRDP | Troy Sciacca | P O BOX 910433 | | | DALLAS | TX | 75391-0433 | |
| Krebsbach, Justin S | | Address on File | | | | | | |
| Kristi Simmons | | Address on File | | | | | | |
| Kroll LLC | | 12595 Collection Center Dr | | | Chicago | IL | 60693 | |
| Krueger, Michael | | Address on File | | | | | | |
| Kruse, John D | | Address on File | | | | | | |
| Krystal Gomez | | Address on File | | | | | | |
| Kubera Management, LLC | | 118 Mockingbird Rd | | | Tavernier | FL | 33070 | |
| Kuni Patel | | Address on File | | | | | | |
| Kuni Patel | | Address on File | | | | | | |
| Kuni Patel | | Address on File | | | | | | |
| Kunj Construction & Ashok Patel | | 611 N Houston Lake Rd | | | Centerville | GA | 31208 | |
| KUNJ CONSTRUCTION USA, INC | | 8062 Eisenhower Parkway | | | Lizela | GA | 31052 | |
| KUNJ Construction USA, Inc. | | 3170 Millerfield Rd | | | Macon | GA | 31211 | |
| Kunj Patel | | Address on File | | | | | | |
| KURAN, MOAD | | ADDRESS ON FILE | | | | | | |
| KV Panama, Inc. , Kalpesh Bhandari | | 4209 W Hwy 98 | | | Panama City | FL | 30240 | |
| KVS, LLC | | 3106 River Oaks Drive | | | Monroe | LA | 71201 | |
| Kyle Otting | | Address on File | | | | | | |
| KYLES, KEIARA | | ADDRESS ON FILE | | | | | | |
| Kyles, Mariah | | Address on File | | | | | | |
| KYNN, Inc. | | 6590 Broad Street | | | Douglasville | GA | 30134 | |
| L&C Fence, Inc. | | 928 S. Peak St. | | | Dallas | TX | 75223 | |
| L&F DISTRIBUTORS LLC | Richard Ayala | 3900 NORTH MCCOLL RD | | | MCALLEN | TX | 78501 | |
| L&J Home Improvement | | 4519 Howell Farm Road | | | Acworth | GA | 30101 | |
| L&S Pib Ventures, Llc | | 1550 North Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| L.I.S.D. | | 211 Calle del Norte, Ste. 200 | | | Laredo | TX | 78041 | |
| LA COLMENITA PEANUTS | | 6381 HIBISCUS | | | NEW BRAUNFELS | TX | 78132 | |
| LA DEPT OF AGRICULTURE & FORESTRY | | 5825 FLORIDA BLVD SUITE 1003 | | | BATON ROUGE | LA | 70806 | |
| LA DEPT OF ENVIROMENTAL QUALITY | | FINANCIAL SERVICES | PO BOX 4311 | | BATON ROUGE | LA | 70821-4311 | |
| LA DEPT OF PUBLIC SAFETY CORRECTION | | PO BOX 66209 | | | BATON ROUGE | LA | 70896-6209 | |
| LA DEPT OF REVENUE | | PO BOX 4969 | | | BATON ROUGE | LA | 70821-4969 | |
| LA VAPOR SUPPLY/BIRCHWOOD GARDEN LLC | Rebecca | 207 BLANCHARD ST SUITE 6 | | | WEST MONROE | LA | 71291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA WORKFORCE COMMISSION | | 1001 N. 23rd Street | | | Baton Rouge | LA | 70802 | |
| LA Workforce Commission | | PO Box 60019 | | | New Orleans | LA | 70160 | |
| LAAFOUI, OUIDIANE | | ADDRESS ON FILE | | | | | | |
| Labeaud, Crystal C | | Address on File | | | | | | |
| LABORIEL, DILCIA | | ADDRESS ON FILE | | | | | | |
| LABRADA NUNEZ, ADDIEL | | ADDRESS ON FILE | | | | | | |
| LABRANCE, COREY L | | ADDRESS ON FILE | | | | | | |
| Lacey Crawford | | Address on File | | | | | | |
| Lacey Wilcots | | Address on File | | | | | | |
| Lacey Wilcots | | Address on File | | | | | | |
| Lacey, Breanna C | | Address on File | | | | | | |
| Lacey, Jemale E | | Address on File | | | | | | |
| Lachni Gurang | | Address on File | | | | | | |
| LACOSTE, KIARA | | ADDRESS ON FILE | | | | | | |
| LACROIX, EARL | | ADDRESS ON FILE | | | | | | |
| Lacroix, Earl T | | Address on File | | | | | | |
| Lacy Jr., Walter | | Address on File | | | | | | |
| Lacy Jr., Walter V | | Address on File | | | | | | |
| Lacy, Latia D | | Address on File | | | | | | |
| Lacy, Tonya D | | Address on File | | | | | | |
| Ladd, Cheryl A | | Address on File | | | | | | |
| LAFAYETTE ALARM SERVI | | 103 MARCON DRIVE | | | LAFAYETTE | LA | 70507 | |
| Lafayette Parish Sheriffs Office; City of Lafayette | | 316 West Main Street | | | Lafayette | LA | 70501 | |
| Lafayette Parish Sheriffs Office; City of Lafayette | | Lamar County Courthouse | | | Vernon | AL | 35592 | |
| Lafayette Parish Tax Collector | | PO Box 92590 | | | Lafayette | LA | 70509 | |
| Laferriere, Alexis m | | Address on File | | | | | | |
| LaFleur, Sally G | | Address on File | | | | | | |
| LaFlora, Lawrence E | | Address on File | | | | | | |
| LAGARDE, EBONEY | | ADDRESS ON FILE | | | | | | |
| LAGRONE JOHNSON, LOREN | | ADDRESS ON FILE | | | | | | |
| Lake Rockaway Investments, LLC | | 1550 N. Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| Lake, Cheryl | | Address on File | | | | | | |
| LAKELAND BANK EQUIPMENT | LEASING DIVISION | 166 CHANGEBRIDGE ROAD | | | MONTVILLE | NJ | 07045 | |
| Lakeland Graphics | | 9444 Deerwood LN N | | | Osseo | MN | 55369 | |
| Lakeland Graphics Inc. | | 9444 Deerwood LN N | | | Osseo | MN | 55369 | |
| Lakeside Trucking | | 2291 County Rd. 2246 | | | Goshen | AL | 36035 | |
| Lakeside Trucking, Inc. | | 2291 County Road 2246 | | | Goshen | AL | 36035 | |
| Lakeside Wholesale | | 4758 STATE HWY. | | | WINFIELD | AL | 35594 | |
| Lakeside Yachting Center, INC | | 2511-B NASA Road One | Suite 101 | | Seabrook | TX | 77586 | |
| LAKOSKY, APRIL R | | ADDRESS ON FILE | | | | | | |
| Lalani, Karim | | Address on File | | | | | | |
| Lally, Jaskerit | | Address on File | | | | | | |
| Lamar County Revenue Commission | | 100 Hillcrest Square-Suite E | | | Laurens | SC | 29360 | |
| Lamar County Revenue Commission | | Lamar County Courthouse | | | Vernon | AL | 35592 | |
| Lamar County Revenue Commissioner | | PO Box 1170 | | | Vernon | AL | 35592 | |
| Lamar County Superior Court | | Clerk's Office | 326 Thomaston St #7 | | Barnesville | GA | 30204 | |
| Lamar County Tax Commissioner | | 105 Country Kitchen Rd | | | Barnesville | GA | 30204 | |
| LAMAR, IMY | | ADDRESS ON FILE | | | | | | |
| Lamar, Imy | | Address on File | | | | | | |
| LAMAR, RODREKAS | | ADDRESS ON FILE | | | | | | |
| LAMB, SAMANTHA D | | ADDRESS ON FILE | | | | | | |
| Lambert, Mackenz L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, NICOLE | | ADDRESS ON FILE | | | | | | |
| LAMOUREUX, MIRANDA M | | ADDRESS ON FILE | | | | | | |
| Lamoureux, Nicole L | | Address on File | | | | | | |
| LAMPlighter LAMP CHARITY GOLF TOURNAMENT | | 921 WEST JEFF DAVIS | | | MONTGOMERY | AL | 36108 | |
| Lampton, Ashantie N | | Address on File | | | | | | |
| Lancaster, Janalyn M | | Address on File | | | | | | |
| Lance Ratto | | Address on File | | | | | | |
| Lance Ratto | | Address on File | | | | | | |
| Lancelin, Donna A | | Address on File | | | | | | |
| LAND MARK PRODUCTS, INC. | | PO BOX 188 | | | MILFORD | IA | 51351 | |
| LAND, DORNISHA D | | ADDRESS ON FILE | | | | | | |
| LANDA ARMAS, MIDIALA | | ADDRESS ON FILE | | | | | | |
| LANDERS, MYLES | | ADDRESS ON FILE | | | | | | |
| Landon James | | Address on File | | | | | | |
| Landon, Nivia S | | Address on File | | | | | | |
| LANDRY, ALYSSA | | ADDRESS ON FILE | | | | | | |
| LANDRY, CHASITY | | ADDRESS ON FILE | | | | | | |
| LANDRY, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| LANDRY, RACHEEM | | ADDRESS ON FILE | | | | | | |
| LANDRY, WARDETTHA | | ADDRESS ON FILE | | | | | | |
| Lane S. Bishop & Associates LL | | P.O. Box 1506 | | | Blue Ridge | GA | 30513 | |
| Lane, Ashley | | Address on File | | | | | | |
| LANE, DESTINI R | | ADDRESS ON FILE | | | | | | |
| Lanett Exxon | | 1710 Broad Avenue | | | Lanett | AL | 36863 | |
| Laney, LaQuisha M | | Address on File | | | | | | |
| Laney, Raven C | | Address on File | | | | | | |
| Lanford, Raymond L | | Address on File | | | | | | |
| Langle, Melissa E | | Address on File | | | | | | |
| Langley, Darin L | | Address on File | | | | | | |
| Lanius, Mary M | | Address on File | | | | | | |
| Lankford, Alex M | | Address on File | | | | | | |
| Lansing, Neil | | Address on File | | | | | | |
| Lansing, Neil | | Address on File | | | | | | |
| LANTIGUA JORGE, CHAVELY E | | ADDRESS ON FILE | | | | | | |
| LAPORTE, APAC | | 111 VETERANS MEMORIAL BLVD | SUITE 600 | | METAIRIE | LA | 70005 | |
| LaPradd, Hannah G | | Address on File | | | | | | |
| Lara, Abiezer | | Address on File | | | | | | |
| LARAQUE, ILONA MONIQUE | | ADDRESS ON FILE | | | | | | |
| Laredo I.S.D. Tax Office | | 904 Juarez Ave. | | | Laredo | TX | 78040 | |
| LARKIN, EMILY E | | ADDRESS ON FILE | | | | | | |
| Larks, Jade m | | Address on File | | | | | | |
| LARRY D. KING | | ADDRESS ON FILE | | | | | | |
| LARRY E. SPEAKS & ASSOCIATES, INC. | | 535 HERRON STREET | | | MONTGOMERY | AL | 36104 | |
| Larry Le / Spartan Gas Station Le Family, Inc. | David B. Golden / Golden Kopcke LLP | 22 Battery Street, Suite 610 | | | San Francisco | CA | 94111 | |
| Larry Puckett Chevrolet | | 2101 Cobbs Ford Road | | | Prattville | AL | 36068 | |
| Larry Speaks & Associates | | 535 Herron Street | | | Montgomery | AL | 36104 | |
| Larry, Celesia D | | Address on File | | | | | | |
| Larry, Maliq J | | Address on File | | | | | | |
| Larue, Curtis J | | Address on File | | | | | | |
| Lasauce, Edna | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lash, Walter W | | Address on File | | | | | | |
| Lashaa Enterprises, Inc | | Rashmin Maredia | 2101 25th Ave. North | | Texas City | TX | 77590 | |
| Lasseigne, Elizabeth | | Address on File | | | | | | |
| LASSERRE, ASHLEY H | | ADDRESS ON FILE | | | | | | |
| Laster, Rebekah L | | Address on File | | | | | | |
| LATHAM, ARMONI | | ADDRESS ON FILE | | | | | | |
| LATHAM, KATHERN E | | ADDRESS ON FILE | | | | | | |
| Lathers, Datwain T | | Address on File | | | | | | |
| LATHERS, KIMMIYELL | | ADDRESS ON FILE | | | | | | |
| Lathers, William J | | Address on File | | | | | | |
| Latino, Leslie | | Address on File | | | | | | |
| Latino, Leslie R | | Address on File | | | | | | |
| LATTA PLUMBING CONSTRUCTION | | 333 Decatur Hwy | | | Gardendale | AL | 35071 | |
| Laub, Donald R | | Address on File | | | | | | |
| Laub, James R | | Address on File | | | | | | |
| LAUMANN, DARYL | | ADDRESS ON FILE | | | | | | |
| Laura Contreras, Ana L | | Address on File | | | | | | |
| Laura V Garcia, RTA | | Address on File | | | | | | |
| Laurens County Tax Collector | | PO Box 2099 | | | Dublin | GA | 31040 | |
| Laurens County Treasurer | | PO Box 1049 | | | Laurens | SC | 29360 | |
| Laurens County Treasurer and Assessor | | 100 Hillcrest Square-Suite E | | | Laurens | SC | 29360 | |
| Laurens County Treasurer and Assessor | | 101 Court Square, Suite 123 | | | Carthage | MS | 39051 | |
| Lauriano, John | | Address on File | | | | | | |
| LaVarnway, Gabriellah J | | Address on File | | | | | | |
| Lavedas, Genevieve E | | Address on File | | | | | | |
| Law Office of Richard A. Lucal | | 105 N Rose Street | Suite 200 | | Escondido | CA | 92027 | |
| Law Offices of James Scott Farrin | Douglas E. Berger | 555 South Mangum St. | Ste 800 | | Durham | NC | 27701 | |
| LAW PETROLEUM | | 11025 ARLINGTON CHURCH ROAD | | | CHARLOTTE | NC | 28227 | |
| Law, Kri Nysha s | | Address on File | | | | | | |
| Lawrence B Ellisor | | Address on File | | | | | | |
| Lawrence S. Sorgen, Atty | | Address on File | | | | | | |
| LAWRENCE, BRANDY | | ADDRESS ON FILE | | | | | | |
| Lawrence, Dalisha C | | Address on File | | | | | | |
| Lawrence, Jamal O | | Address on File | | | | | | |
| LAWRENCE, JR., RICKY R | | ADDRESS ON FILE | | | | | | |
| LAWRENCE, SHANTEE' AVERYON | | ADDRESS ON FILE | | | | | | |
| Lawrence, Steven E | | Address on File | | | | | | |
| Lawson, Meoshia T | | Address on File | | | | | | |
| Laxami Mai Inc. | | 2385 Old Hwy 92 | | | Acworth | GA | 30102 | |
| LAY, ARIANA | | ADDRESS ON FILE | | | | | | |
| Lay, Yolanda H | | Address on File | | | | | | |
| LAYCHI, YOUSSEF | | ADDRESS ON FILE | | | | | | |
| Laychi, Youssef | | Address on File | | | | | | |
| Lazo, Kandi M | | Address on File | | | | | | |
| LBL ELECTRIC, LLC | | P.O. BOX 9636 | | | PANAMA CITY BEACH | FL | 32417 | |
| LC SNACKS | Shane Wilson | 4912 GA HIGHWAY 116 | | | HAMILTON | GA | 31811 | |
| LDEQ: Office of Management and Finance | | PO Box 4303 | | | Baton Rouge | LA | 70821-4303 | |
| LDF SALES & DISTRIBUTING, INC | Gerry Carnley | 10610 E 26TH CIRCLE NORTH | | | WICHITA | KS | 67226 | |
| LDH/OPH | | PO BOX 4489, BIN 10 | | | BATON ROUGE | LA | 70821-4489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, TRANG | | ADDRESS ON FILE | | | | | | |
| Lea Anne Batson | | Address on File | | | | | | |
| Lea, Richelle S | | Address on File | | | | | | |
| Leach, Shanerria D | | Address on File | | | | | | |
| Leader Transport, Inc. | | P.O. Box 213 | | | Holly Pond | AL | 35083 | |
| LEAF | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Leaf | | P.O. Box 644006 | | | Cincinnati | OH | 45264-4006 | |
| LEAF | | PO BOX 953156 | | | Saint Louis | MO | 63195 | |
| LEAF CAPITAL FUNDING LLC | | PO BOX 5066 | | | HARTFORD | CT | 06102-5066 | |
| LEAF FUNDING, INC. | | 1818 MARKET ST. 9TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| LEAF FUNDING, INC. | | 300 OUTLET POINTE BLVD. SUITE 300-B | | | COLUMBIA | SC | 29210 | |
| Leaf Funding, Inc. | | P.O. Box 2597 | | | Columbia | SC | 29202-2597 | |
| Leaird, Ashley L | | Address on File | | | | | | |
| Leake County Chancery Clerk | | PO Box 72 | | | Carthage | MS | 39051 | |
| Leake County Tax Assessor's Office | | 101 Court Square, Suite 123 | | | Carthage | MS | 39051 | |
| Leake County Tax Assessor's Office | | 215 South 9th St | | | Opelika | AL | 36801 | |
| Leake County Tax Collector | | 101 Court Square | Suite 123 | | Carthage | MS | 39051 | |
| Leake, Veronica S | | Address on File | | | | | | |
| LEAL, JORGE | | ADDRESS ON FILE | | | | | | |
| Leanne Harrell | | Address on File | | | | | | |
| LEARSON, COREY | | ADDRESS ON FILE | | | | | | |
| LEARSON, IFUNANYA VIVIAN | | ADDRESS ON FILE | | | | | | |
| Lease Accelerator Services, LLC | | 10740 Parkridge Boulevard | Suite 701 | | Reston | VA | 20191 | |
| LEASE CORPORATION OF AMERICA | | 3150 LIVERNOIS | STE 300 | | TROY | MI | 48083 | |
| Leatherwood, David A | | Address on File | | | | | | |
| LEAVY, KHYLA . | | ADDRESS ON FILE | | | | | | |
| LEAZER, KRISTI MARIE | | ADDRESS ON FILE | | | | | | |
| LeBeau, Irrieal O | | Address on File | | | | | | |
| LEBLANC, MALEIGHA | | ADDRESS ON FILE | | | | | | |
| LEBLANC, NAOMI | | ADDRESS ON FILE | | | | | | |
| LEBLANC, TROY A | | ADDRESS ON FILE | | | | | | |
| Ledbetter, Kenya M | | Address on File | | | | | | |
| LEDBETTER, TAYLOR A | | ADDRESS ON FILE | | | | | | |
| LEDESMA, JODI | | ADDRESS ON FILE | | | | | | |
| Ledet, Tamira C | | Address on File | | | | | | |
| Lee Alabama Office of the Revenue Commissioner | | 215 South 9th St | | | Opelika | AL | 36801 | |
| Lee Barnett | | Address on File | | | | | | |
| Lee County Health Dept | | 1801 Corporate Dr | | | Opelika | AL | 36801 | |
| Lee County Probate Court | | 215 South 9th Street | | | Opelika | AL | 36801 | |
| LEE COUNTY REVENUE COMMISIONER | | P.O. BOX 2413 | | | OPELIKA | AL | 36803-2413 | |
| Lee Hacker | | Address on File | | | | | | |
| Lee III, Wilbert | | Address on File | | | | | | |
| LEE JR, ERNESTEAYO JUMANN | | ADDRESS ON FILE | | | | | | |
| Lee Spencer | | Address on File | | | | | | |
| Lee Alabama Office of the Revenue Commissioner | | 320 Robert S Kerr Ave., #307 | | | Oklahoma City | OK | 73102 | |
| Lee, Alice B | | Address on File | | | | | | |
| LEE, ANNISTE | | ADDRESS ON FILE | | | | | | |
| LEE, BIJON ONJALAE | | ADDRESS ON FILE | | | | | | |
| LEE, BRANDY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Charnel C | | Address on File | | | | | | |
| LEE, DA'CHELL S | | ADDRESS ON FILE | | | | | | |
| LEE, DAMIYAHN DANYELL | | ADDRESS ON FILE | | | | | | |
| Lee, Faith S | | Address on File | | | | | | |
| LEE, JAMARCUS | | ADDRESS ON FILE | | | | | | |
| Lee, Kendric T | | Address on File | | | | | | |
| Lee, Keshondra M | | Address on File | | | | | | |
| LEE, KIARA | | ADDRESS ON FILE | | | | | | |
| Lee, Lastoria A | | Address on File | | | | | | |
| LEE, MERCEDES | | ADDRESS ON FILE | | | | | | |
| LEE, SHARMANE | | ADDRESS ON FILE | | | | | | |
| Lee, Shelia M | | Address on File | | | | | | |
| LEE, SONJE | | ADDRESS ON FILE | | | | | | |
| LEE, TAJIA | | ADDRESS ON FILE | | | | | | |
| LEE, WILLIAM J | | ADDRESS ON FILE | | | | | | |
| Lee, Zachary M | | Address on File | | | | | | |
| LeEric Bell | | Address on File | | | | | | |
| Leflore County Treasurer | | PO Box 100 | | | Poteau | OK | 74953 | |
| Leflore Treasurer | | 320 Robert S Kerr Ave., #307 | | | Oklahoma City | OK | 73102 | |
| Leflore Treasurer | | 112 N. Main St., 1st Floor | | | Hinesville | GA | 31313 | |
| LEFORE, TABYTHA | | ADDRESS ON FILE | | | | | | |
| Legacy Acquisitions | | 2173 Salk Avenue | | | San Diego | CA | 92008 | |
| Legacy Acquisitions | | Attn:Don Ross | 1484 Serendipity Court | | Sparks | NV | 89436 | |
| LEGGETT, CORIANA | | ADDRESS ON FILE | | | | | | |
| Leggett, Coriana M | | Address on File | | | | | | |
| LEGIER, LAKEISHA | | ADDRESS ON FILE | | | | | | |
| LEGLUE, DARRA A | | ADDRESS ON FILE | | | | | | |
| LEGLUE, MAGHAN MARIE | | ADDRESS ON FILE | | | | | | |
| LEGRONE, LEXUS C | | ADDRESS ON FILE | | | | | | |
| LEHRMANN, AMBER RENEE | | ADDRESS ON FILE | | | | | | |
| Leidenheimer | Kim Castille | 1501 Simon Bolivar Ave | | | New Orleans | LA | 70113 | |
| LEITMAN PERLMAN, INC. | | 2856 18th Street South | | | Homewood | AL | 35209 | |
| Leitman-Perlman | | P.O.Box 11086 | | | Birmingham | AL | 35202 | |
| LEMINE, AHMED SALEM MOHAMED | | ADDRESS ON FILE | | | | | | |
| LEMOINE, AMBER | | ADDRESS ON FILE | | | | | | |
| Lemon, Tiffany R | | Address on File | | | | | | |
| LEMONDS ELECTRICAL SERVICE | | 1141 CEDAR CREEK ROAD | | | BISCOE | NC | 27209 | |
| LEMOUDHEN, MOHAMEDOU | | ADDRESS ON FILE | | | | | | |
| LENARD, ARIYANA | | ADDRESS ON FILE | | | | | | |
| Lenard, Brandon | | Address on File | | | | | | |
| Lenard, Brandon Jarod | | Address on File | | | | | | |
| Lenihan, James | | Address on File | | | | | | |
| Leon, Jordan N | | Address on File | | | | | | |
| LEON, JOSHUA A | | ADDRESS ON FILE | | | | | | |
| LEON, TARA A | | ADDRESS ON FILE | | | | | | |
| Leonard L. Levenson & Assoc. | | 650 Poydras St | Ste 2750 | | New Orleans | LA | 70130 | |
| Leonard L. Levenson & Associates | Leonard Levenson | 650 Poydras Street | Suite 2750 | | New Orleans | LA | 70130 | |
| Leonard, Brieana R | | Address on File | | | | | | |
| Leonard, Martavia M | | Address on File | | | | | | |
| Leonard, Xavier T | | Address on File | | | | | | |
| Lepage, Tina R | | Address on File | | | | | | |
| LEPREE, DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| LESTER, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| LESTER, SHANELLE | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER, VICTORIA | | ADDRESS ON FILE | | | | | | |
| Leukemia & Lymphoma Society | | PO Box 4261 | | | Pittsfield | MA | 01202-9902 | |
| LEVI, FRANCO | | ADDRESS ON FILE | | | | | | |
| LEVINGSTON, KHARAHJNIE | | ADDRESS ON FILE | | | | | | |
| LEVY, NICOLE N. | | ADDRESS ON FILE | | | | | | |
| LEWIS ADVERTISING | | PO DRAWER L | | | ROCKY MOUNT | NC | 27802 | |
| Lewis Heat Air and Refrigeration | | 126 Alder Branch Dr. | | | Biscoe | NC | 27209 | |
| Lewis Transport Inc | | PO Box 1029 | | | Columbia | KY | 42728 | |
| Lewis, Alexia L | | Address on File | | | | | | |
| LEWIS, ASHLEY | | ADDRESS ON FILE | | | | | | |
| Lewis, Aureyunae U | | Address on File | | | | | | |
| Lewis, Brittany L | | Address on File | | | | | | |
| Lewis, Derriell A | | Address on File | | | | | | |
| Lewis, Derronisha J | | Address on File | | | | | | |
| Lewis, Felicia | | Address on File | | | | | | |
| Lewis, Jamal | | Address on File | | | | | | |
| LEWIS, JAMARA J. | | ADDRESS ON FILE | | | | | | |
| Lewis, Jameka M | | Address on File | | | | | | |
| Lewis, Jonnae D | | Address on File | | | | | | |
| LEWIS, KALYNNE D. | | ADDRESS ON FILE | | | | | | |
| Lewis, Kamala N | | Address on File | | | | | | |
| LEWIS, KATELYN | | ADDRESS ON FILE | | | | | | |
| LEWIS, KIA KEANDRA | | ADDRESS ON FILE | | | | | | |
| Lewis, Marilyn R | | Address on File | | | | | | |
| Lewis, Melissa E | | Address on File | | | | | | |
| Lewis, Michael K | | Address on File | | | | | | |
| Lewis, Morghan J | | Address on File | | | | | | |
| LEWIS, ROCHELLE M | | ADDRESS ON FILE | | | | | | |
| Lewis, RONALD S | | Address on File | | | | | | |
| Lewis, Sabrina D | | Address on File | | | | | | |
| Lewis, Shiann N. | | Address on File | | | | | | |
| Lewis, Starkeishiona M | | Address on File | | | | | | |
| LEWIS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| Lewis, Travis S | | Address on File | | | | | | |
| Lewis, Travis W | | Address on File | | | | | | |
| Lewis, Warren L | | Address on File | | | | | | |
| Lewis, Zanquanique R | | Address on File | | | | | | |
| Lewis-Mims, Isaiah J | | Address on File | | | | | | |
| LEXICOM COMPUTER SYSTEM, LLC | | P.O.BOX 240156 | | | MONTGOMERY | AL | 36124 | |
| L'HERISSE, STEPHON | | ADDRESS ON FILE | | | | | | |
| LHJ PROPERTY LLC | | 2434 ST CHARLES AVE APT 601 | | | NEW ORLEANS | LA | 70130 | |
| LIBERTY BANK & TRUST | | 27 N. BIG A ROAD | PO BOX 1330 | | TOCCOA | GA | 30577 | |
| Liberty County | | 112 N Main St | Room 106 | | Hinesville | GA | 31313 | |
| Liberty County Tax Commissioner | | 100 South Clinton Street | 1st Floor Suite A | | Athens | AL | 35611 | |
| Liberty County Tax Commissioner | | 112 N. Main St., 1st Floor | | | Hinesville | GA | 31313 | |
| Liberty County Tax Office | | PO Box 10288 | | | Liberty | TX | 77575-7788 | |
| Liberty Electric Co, LLC | | 825 Criddle Rd | | | Prattville | AL | 36067 | |
| LIBERTY REDEVELOPMENT COMMITTE | | LIBERTY CHAMBER OF COMMERCE | PO BOX 986 | | LIBERTY | NC | 27298 | |
| License 2 Play Toys LLC | | 222 Purchase Street | PMB# 305 | | Rye | NY | 10580 | |
| License Consulting, Inc | | 11 E Kansas | | | Liberty | MO | 64068 | |
| Lichoma, Ruth L | | Address on File | | | | | | |
| Liddell, Valicia M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lidhar Management Group, LLC | | 5807 N. 3rd Ln. | | | Mcallen | TX | 78504-2863 | |
| LIDL US Operations LLC | | 3500 S. Clark Street | | | Arlington | VA | 22202 | |
| LIFRANC INNOCENT | | 733 CARROLLWOOD VILLAGE | APT 126 | | GRETNA | LA | 70056 | |
| Lightfoot, Zaire I | | Address on File | | | | | | |
| LIGHTHOUSE INSURANCE GROUP INC | | 56 GRANDVILLE AVE., STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| LIGHTING & BULBS UNLIMITED | | PO BOX 1887 | | | INDIAN TRAIL | NC | 28079 | |
| LIGHTSEY, JAZMYNE | | ADDRESS ON FILE | | | | | | |
| LIGON, WATREKA | | ADDRESS ON FILE | | | | | | |
| Liles, Denisha | | Address on File | | | | | | |
| Lilly, Caine J. | | Address on File | | | | | | |
| LILLY, HANNAH E | | ADDRESS ON FILE | | | | | | |
| Lilly, Kheiajae W | | Address on File | | | | | | |
| LILLY, LOGAN M | | ADDRESS ON FILE | | | | | | |
| Lilly, Malachya J | | Address on File | | | | | | |
| LILLY, TONI A | | ADDRESS ON FILE | | | | | | |
| LIME ENERGY SERVICES CO. | | DEPT.20-7016 | | | CAROL STREAM | IL | 60197-5997 | |
| Limestone County Commission | | 310 W. Eashington Street | | | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 South Clinton Street | 1st Floor Suite A | | Athens | AL | 35611 | |
| Limestone Revenue Commissioner | | 100 South Clinton Street | 1st Floor Suite A | | Athens | AL | 35611 | |
| Limestone Revenue Commissioner | | P.O. Box 2070 | | | Ruston | LA | 71273 | |
| Linarez, Haley M | | Address on File | | | | | | |
| Lincoln Financial Group | | PO Box 21008 | | | Greensboro | NC | 27420-1008 | |
| LINCOLN FIRE & RESCUE | | P.O. BOX 172 | | | LINCOLN | AL | 35096 | |
| Lincoln National Life insurance Company | | PO Box 0821 | | | Carol Stream | IL | 60132 | |
| Lincoln Parish | | PO Box 863 | | | Ruston | LA | 71723 | |
| Lincoln Parish Sheriff | Lincoln Parish Sheriff's Office | P.O. Box 2070 | | | Ruston | LA | 71273 | |
| Lincoln Parish Sheriff | | 935 2nd St SW | | | Cedar Rapids | IA | 52404 | |
| Lincoln Parish Tax Collector | | P.O. Box 2070 | | | Ruston | LA | 71273 | |
| LincolnParrishSherriff.com | Lincoln Parish Sheriff's Office | P.O. Box 2070 | | | Ruston | LA | 71273 | |
| Linda Harris, Rev. Commissioner | | 125 N. Broadax Street. Room 106 | | | Dadeville | AL | 36853 | |
| Lindsay Enterprises | | 2416 Jonesboro Road | | | West Monroe | LA | 71292 | |
| Lindsay, Randall E | | Address on File | | | | | | |
| LINDSEY, SHOKOTA LULA | | ADDRESS ON FILE | | | | | | |
| LINE DRIVE GRAPHICS | | PO BOX 1226 | | | RAMSEUR | NC | 27316 | |
| Linebarger Googan Blair and Sampson LLP | | 1512 S. Lone Star Way | | | Edinburg | TX | 78539 | |
| LINK, RAVEN N | | ADDRESS ON FILE | | | | | | |
| Linn County Assessor | | 665 Radio Rd | | | Little Egg Harbor Township | NJ | 08087 | |
| Linn County Assessor | | 935 2nd St SW | | | Cedar Rapids | IA | 52404 | |
| LIPARI FOODS | Kim Baler | 26661 BUNERT ROAD | | | WARREN | MI | 48089 | |
| Lipe, Ariana D | | Address on File | | | | | | |
| Lipps, Epiphany T | | Address on File | | | | | | |
| Lipscomb Oil Co Inc | | Box 636 | | | Greenville | MS | 38701 | |
| Liquefied Petroleum Gas Board | | 3800 Richards Rd North | | | Little Rock | AR | 72117-2944 | |
| Liquefied Petroleum Gas Commission | | PO Box 66209 | | | Baton Rouge | LA | 70896 | |
| Lirette, Ellen | | Address on File | | | | | | |
| LIRETTE, ELLEN M. | | ADDRESS ON FILE | | | | | | |
| Lisa Ciotoli | | Address on File | | | | | | |
| Litco-PTI Transport | | 201 Dodge Dr | | | Ripley | TN | 38063 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Little Egg Harbor Township | | 1121 Main Street | | | Columbus | MS | 39701 | |
| Little Egg Harbor Township | | 665 Radio Rd | | | Little Egg Harbor Township | NJ | 08087 | |
| LIttle Thunder, Shellee L | | Address on File | | | | | | |
| Little, Bailey N | | Address on File | | | | | | |
| LITTLE, CANDICE B. | | ADDRESS ON FILE | | | | | | |
| Little, Charity R | | Address on File | | | | | | |
| Little, Shekira L | | Address on File | | | | | | |
| Little, Shytee K | | Address on File | | | | | | |
| Little, Tayshaun q | | Address on File | | | | | | |
| LITTLE, TONYA D | | ADDRESS ON FILE | | | | | | |
| Little, Tonya D | | Address on File | | | | | | |
| Littlefield Oil Company | | PO Box 180100 | | | Fort Smith | AR | 72918 | |
| Littlejohn, Marissa C | | Address on File | | | | | | |
| LIVE OAK ENVIROMENTAL, LLC | | 4804 HAZEL JONES ROAD | | | BOSSIER CITY | LA | 71111 | |
| Livingston, Jarale T | | Address on File | | | | | | |
| Livingston, Rowan A | | Address on File | | | | | | |
| LIVIOUS, GILDA | | ADDRESS ON FILE | | | | | | |
| Lizakowski, Shauna K | | Address on File | | | | | | |
| Lloyd, Monica | | Address on File | | | | | | |
| LLOYD, MONICA A | | ADDRESS ON FILE | | | | | | |
| LLOYDS GENEVA HOLDING CO INC | KARIM AJANI | | 2648 KINNETT CT SW | | Lilburn | GA | 30047 | |
| LMR Disposal, LLC | | PO Box 309 | | | Phillipsburg | NJ | 08865 | |
| Lobianco, Christopher | | Address on File | | | | | | |
| Local First Bank | | First Bank - Troy | P.O. Box 615 | | Troy | NC | 27371 | |
| Local Tax: City of Dublin | | 5555 Perimeter Drive | | | Dublin | OH | 43017 | |
| Locascio, Stacy J | | Address on File | | | | | | |
| LOCHBRONNER, ELIZABETHANN | | ADDRESS ON FILE | | | | | | |
| LOCKAMY, TRACIE J | | ADDRESS ON FILE | | | | | | |
| LOCKHART, LAKEISHA L | | ADDRESS ON FILE | | | | | | |
| LockLear, Berry D | | Address on File | | | | | | |
| LockLear, Ciera D | | Address on File | | | | | | |
| Locklear, destayne l | | Address on File | | | | | | |
| Locklear, Dina M. | | Address on File | | | | | | |
| LOCKLEAR, DINA M. | | ADDRESS ON FILE | | | | | | |
| Locklear, Jessica L | | Address on File | | | | | | |
| Locklear, Shelly M | | Address on File | | | | | | |
| Lockridge, Wendy L | | Address on File | | | | | | |
| Lockton Insurance Brokers, LLC | | Dept LA 23878 | | | Pasadena | CA | 91185-3878 | |
| LOCUE, JEANNE | | ADDRESS ON FILE | | | | | | |
| Loera Rodriguez, Mechelle Natalia | | Address on File | | | | | | |
| LOFTIS, AMBER N | | ADDRESS ON FILE | | | | | | |
| Loftis, Amber N | | Address on File | | | | | | |
| LOFTIS, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| LOFTIS, SCOTTIE A. | | ADDRESS ON FILE | | | | | | |
| LOFTON, MARQUITA | | ADDRESS ON FILE | | | | | | |
| Logan County Tax Collector | | 25 W Walnut | | | Paris | AR | 72855 | |
| Logan County Treasurer | | 301 E Harrison | | | Guthrie | OK | 73044 | |
| Loganville Enterprise LLC | | 780 Conyers Road | | | Loganville | GA | 30052 | |
| Loganville Exxon | | 5400 Hwy 20 | | | Loganville | GA | 30052 | |
| Loganville MSB, LLC | | 1550 N. Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| Loganville Ventures, LLC | | 780 Conyers Road | #405 Loganville Texaco | | Loganville | GA | 30052 | |
| LOGO NATION, INC. | | P.O. BOX 3847 | | | MOORESVILLE | NC | 28117 | |
| Lombard, Regineal S | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDON, MARKELLA | | ADDRESS ON FILE | | | | | | |
| London, TaMia A | | Address on File | | | | | | |
| Lonewolf Petroleum Co | | 1790 Hughes Landing Blvd | Ste 400 | | Woodlands | TX | 77380 | |
| Long Construction | | 60208 Parham Gin Road | | | Smithville | MS | 38870 | |
| Long Day Remodeling | | 248 Abbe Rd N | | | Elyria | OH | 44035 | |
| LONG ELECTRIC CO., INC. | | P.O. BOX 210415 | 440-V HACKEL DRIVE | | MONTGOMERY | AL | 36121 | |
| Long, Gerris M | | Address on File | | | | | | |
| LONG, JULIE L. | | ADDRESS ON FILE | | | | | | |
| LONGACRE, KIMBERLY A | | ADDRESS ON FILE | | | | | | |
| LONGO, STEVEN | | ADDRESS ON FILE | | | | | | |
| LONGTOWN RW & S Dist. | | 120 E 2nd Street | | | Eufaula | OK | 74432 | |
| Lonoke County Tax Collector | | PO Box 192 | | | Lonoke | AR | 72086 | |
| LOOMIS | | DEPT 757 | PO BOX 120757 | | DALLAS | TX | 75312-0757 | |
| Lopes, Amanda C | | Address on File | | | | | | |
| | | | | | | | | |
| LOPEZ DE GARCIA, KATTY MERCEDES | | ADDRESS ON FILE | | | | | | |
| LOPEZ MIGUEL, CINDY M | | ADDRESS ON FILE | | | | | | |
| LOPEZ MONTES, BESSY NICOLE | | ADDRESS ON FILE | | | | | | |
| LOPEZ OLIVO, CARMEN | | ADDRESS ON FILE | | | | | | |
| LOPEZ PICHS, AYDA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, ALEX V | | ADDRESS ON FILE | | | | | | |
| Lopez, Amanda Luisa | | Address on File | | | | | | |
| Lopez, Andrea | | Address on File | | | | | | |
| Lopez, Andrea E | | Address on File | | | | | | |
| LOPEZ, CATARINA | | ADDRESS ON FILE | | | | | | |
| LOPEZ, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| Lopez, Jennifer Y | | Address on File | | | | | | |
| LOPEZ, JOSE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, LUISA BERSABE | | ADDRESS ON FILE | | | | | | |
| LOPEZ, MARLENI | | ADDRESS ON FILE | | | | | | |
| Lopez-Herrera, David | | Address on File | | | | | | |
| LORA SANTANA, YERALIZ | | ADDRESS ON FILE | | | | | | |
| LORA, STEISY ARLETTE | | ADDRESS ON FILE | | | | | | |
| Lorain County Treasurer | | PO Box 94622 | | | Cleveland | OH | 44101-4622 | |
| LORCH, David A | | Address on File | | | | | | |
| Lori Cruz | | Address on File | | | | | | |
| Lori Strickland | | Address on File | | | | | | |
| Lorrie Higginbotham | | Address on File | | | | | | |
| Los Primo Grill | | P.O BOX 877 | | | Minden | LA | 71058 | |
| Lott, Kimberly A | | Address on File | | | | | | |
| LOUD Security Systems Inc. | | 1690 Roberts Blvd NW | Suite 102 | | Kennesaw | GA | 30144 | |
| LOUD, JOE C | | ADDRESS ON FILE | | | | | | |
| Louie The Locksmith | | 6749 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| LOUIS, AXELL DINDY | | ADDRESS ON FILE | | | | | | |
| Louis, Christelle | | Address on File | | | | | | |
| LOUIS, DARKAYLA | | ADDRESS ON FILE | | | | | | |
| Louis, Michael J | | Address on File | | | | | | |
| Louisiana Attorney General | | Attn Bankruptcy Department | PO Box Box 94005 | | Baton Rouge | LA | 70804 | |
| LOUISIANA DEMOLITION | | PO BOX 871775 | | | NEW ORLEANS | LA | 70187 | |
| Louisiana Department of Agriculture | | 5825 Florida Blvd | Suite 5000 | | Baton Rouge | LA | 70806 | |
| Louisiana Department of Revenue | | 617 N 3rd St | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | P.O. Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Dept of Environmental Quality | Louisiana Dept of Environmental Quality | 602 North Fifth Street | | | Baton Rouge | LA | 70802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louisiana Dept of Health | | 111 N Causeway Blvd | Room 212 | | Metaire | LA | 70001 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| Louisiana Interstate Logos | | 6696 Exchequer Dr | | | Baton Rouge | LA | 70809 | |
| LOUISIANA INTERSTATE LOGOS LLC | | 6696 EXCHEQUER DR | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA LOTTERY | Jerry Richard | P.O. BOX 90008 | | | BATON ROUGE | LA | 70879 | |
| LOUISIANA LOTTERY | | P.O. BOX 90008 | | | BATON ROUGE | LA | 70879 | |
| Louisiana National Bank | | 2001 North Trenton Street | | | Ruston | LA | 71270 | |
| Louisiana Office of Alcohol and Tobacco | | PO Box 66404 | | | Baton Rouge | LA | 70806 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE POLICE | | 7919 Independence Blvd. | | | Baton Rouge | LA | 70806 | |
| LOUISIANA STATE POLICE | | PO BOX 66614 | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA TELEPHONE AND SECURITY, LLC | | 17610 AVALON TRACE | | | HAMMOND | LA | 70403 | |
| LOUISIANA WATER COMPA | | 448 E MAIN STREET | | | NRE IBERIA | LA | 70560 | |
| Louisiana Workforce Commission | | 1001 N 23rd St | | | Baton Rouge | LA | 70802 | |
| Louisiana Workforce Commission | | PO Box 94050 | | | Baton Rouge | LA | 70804-9050 | |
| LOUISSAINT, MARIE DANE | | ADDRESS ON FILE | | | | | | |
| Louissaint, Marie DANE | | Address on File | | | | | | |
| LOUISVILLE, AMBER ANAIS | | ADDRESS ON FILE | | | | | | |
| LOULAF, ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| LOUNNAS, MOURAD | | ADDRESS ON FILE | | | | | | |
| Loup, Crystal L | | Address on File | | | | | | |
| LOUQUE, BRANDI S | | ADDRESS ON FILE | | | | | | |
| LOURDES, GALEAS | | ADDRESS ON FILE | | | | | | |
| LOVE BOTTLING COMPANY | Christina Hilton | P.O. BOX 625 | | | MUSKOGEE | OK | 74401 | |
| Love County Clerk | | 405 West Main Street | Suite 203 | | Marietta | OK | 73448 | |
| LOVE, ELRENNA M | | ADDRESS ON FILE | | | | | | |
| Love, Janet | | Address on File | | | | | | |
| LOVE, JR, GABRIEL W | | ADDRESS ON FILE | | | | | | |
| Love, JyLashia A | | Address on File | | | | | | |
| Love, Kazzie N | | Address on File | | | | | | |
| Love, Kenny R | | Address on File | | | | | | |
| LOVE, PARIS | | ADDRESS ON FILE | | | | | | |
| Lovins, Jane M | | Address on File | | | | | | |
| LOVO, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| Lowe, Ava D | | Address on File | | | | | | |
| Lowe, Kyla M | | Address on File | | | | | | |
| LOWE, NATASHA R | | ADDRESS ON FILE | | | | | | |
| Lower Providence Township | | PO Box 7220 | | | Audubon | PA | 19407-7220 | |
| LOWERY, ERICA | | ADDRESS ON FILE | | | | | | |
| LOWERY, ERICA S | | ADDRESS ON FILE | | | | | | |
| LOWE'S BUSINESS ACCOUNT | | P.O. Box 530970 | | | Atlanta | GA | 30353-0970 | |
| LOWES BUSINESS ACCT/GECRB | | P.O. BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| Lowin Enterprises, LLC | | 205 De Anza Blvd #211 | | | San Mateo | CA | 94402 | |
| Lowindy, Raafat F | | Address on File | | | | | | |
| LOWIS DE ULLOA, LEALDYS | | ADDRESS ON FILE | | | | | | |
| LOWNDES ACADEMY | | P.O. BOX 99 | | | LOWNDESBORO | AL | 36752 | |
| Lowndes County Chancery Clerk | | 515 2nd Ave. North | | | Columbus | MS | 39701 | |
| Lowndes County Mississippi | | 1121 Main Street | | | Columbus | MS | 39701 | |
| Lowndes County Probate Court | | 1 S Washington St | | | Hayneville | AL | 36040 | |
| Lowndes County Tax Assessor & Tax Collector | | 1121 Main Street | | | Columbus | MS | 39701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowndes County Tax Assessor & Tax Collector | | One Government Center, Suite 500 | | | Toledo | OH | 43604 | |
| Lowndes County Tax Collector | | PO Box 186 | | | Haynesville | AL | 36040 | |
| Lowndes County, MS | | PO Box 1077 | | | Columbus | MS | 39703 | |
| Lowndes Tax Collector | | 1121 Main Street | | | Columbus | MS | 39701 | |
| LOYACONO, GINA | | ADDRESS ON FILE | | | | | | |
| Loyd, Aretha | | Address on File | | | | | | |
| Loyd, Lejada Nicole | | Address on File | | | | | | |
| LOYD, TRICIA A | | ADDRESS ON FILE | | | | | | |
| Loyola, Fernando | | Address on File | | | | | | |
| Loyola, Fernando David | | Address on File | | | | | | |
| LOZIER, DONNA | | ADDRESS ON FILE | | | | | | |
| Lozier, Donna M | | Address on File | | | | | | |
| LOZIER, JR., KEITH D | | ADDRESS ON FILE | | | | | | |
| LSI Graphic Solutions | | 1054 Solutions Center | | | Chicago | IL | 60677 | |
| LSI Graphic Solutions Plus Tx | | 1054 Solutions Center | Customer Number: 67522 | | Chicago | IL | 60677-1000 | |
| LSI Graphics, LLC | | 2950 Brother Blvd | Ste 103 | | Bartlett | TN | 38133 | |
| LSP 4142 Rocky River LLC | | 650 Palmer Ave | | | Pacific Palisades | CA | 90272 | |
| LSP 4142 Rocky River, LLC | LEGALINC CORPORATE SERVICES INC. | 1991 CROCKER ROAD SUITE 600A | | | WESTLAKE | OH | 44145 | |
| LSP 4295 Tiedeman LLC | | 650 Palmera Ave | | | Pacific Palisades | CA | 90272 | |
| LSP 4295 Tiedeman, LLC | LEGALINC CORPORATE SERVICES INC. | 1991 CROCKER ROAD SUITE 600A | | | WESTLAKE | OH | 44145 | |
| LSQ Funding Group, LC | | P.O. Box 404322 | | | Atlanta | GA | 30384-4322 | |
| LTE Assets, LLC | | 22255 Center Ridge Rd | Ste 311 | | Rocky River | OH | 44116 | |
| LTE Capital, LLC | | 22255 Center Ridge Rd | Ste 311 | | Rocky River | OH | 44116 | |
| LUBA Workers Comp | | 2351 Energy Dr | | | Baton Rouge | LA | 70808 | |
| LUBA WORKER'S COMP | | PO BOX 98082 | | | BATON ROUGE | LA | 70898-9082 | |
| LUBIN, WILKES | | ADDRESS ON FILE | | | | | | |
| Lucas County | | One Government Center, Suite 500 | | | Toledo | OH | 43604 | |
| Lucas County Treasurer | | 99 Courthouse Hill, Suite E | | | Dahlonega | GA | 30533 | |
| Lucas County Treasurer | | One Government Center, #500 | | | Toledo | OH | 43604-2253 | |
| Lucas County Treasurer | | One Government Center, Suite 500 | | | Toledo | OH | 43604 | |
| LUCAS, HAYLEY ROSE | | ADDRESS ON FILE | | | | | | |
| Lucas, Michelle | | Address on File | | | | | | |
| LUCAS, REBECCA | | ADDRESS ON FILE | | | | | | |
| Lucas, Sierra | | Address on File | | | | | | |
| LUCAS, TAYLOR | | ADDRESS ON FILE | | | | | | |
| Lucas, Trichelle J | | Address on File | | | | | | |
| Lucca, Esmeralda | | Address on File | | | | | | |
| LUCIANO PEREZ, JESSLIAN | | ADDRESS ON FILE | | | | | | |
| LUCIEN, CELIE | | ADDRESS ON FILE | | | | | | |
| LUCIEN, EDSONN | | ADDRESS ON FILE | | | | | | |
| LUCIEN, KANIA MONAH | | ADDRESS ON FILE | | | | | | |
| Lucky Z Inc | | 3041 Arbor Bend | | | Hoover | AL | 35244 | |
| Lugo, Daniel | | Address on File | | | | | | |
| Lugo, Faith A | | Address on File | | | | | | |
| Luis Rodriguez | | Address on File | | | | | | |
| LUJAN, DANIA | | ADDRESS ON FILE | | | | | | |
| Luker, Lydia R | | Address on File | | | | | | |
| LUKES, OPAL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LULA Holdings, LLC | | 622 North Water St | Suite 200 | | Milwaukee | WI | 53202 | |
| LULA Holdings, LLP | | 622 N WATER ST #203 | | | MILWAUKEE | WI | 53202 | |
| Lumar, Marcus M | | Address on File | | | | | | |
| LUMINA FOODS | Gary Walker | 2967 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | |
| Lumpe, Raber and Evans | | 37 W broad St | Ste 1140 | | Columbus | OH | 43215 | |
| LUMPKIN COUNTY BANK | GB&T | 111 SOUTH CHESTATEE STREET | | | DAHLONEGA | GA | 30533 | |
| Lumpkin County Clerk | | Of Superior Court | 325 Riley Road | | Dahlonega | GA | 30533 | |
| Lumpkin County Tax Commissioner | | 99 Courthouse Hill, Suite E | | | Dahlonega | GA | 30533 | |
| Lumpkin Tax Commissioner | | 99 Courthouse Hill, Suite E | | | Dahlonega | GA | 30533 | |
| Lumpkin Tax Commissioner | | P.O. Box 4724 | | | Macon | GA | 31208-4724 | |
| LUMPKIN, QUADAIZHANIQUE | | ADDRESS ON FILE | | | | | | |
| LUNA, MINERVA | | ADDRESS ON FILE | | | | | | |
| Lundgren, Lisa M | | Address on File | | | | | | |
| LUNDY, LUCRISSA D. | | ADDRESS ON FILE | | | | | | |
| LUNGU, ANGELINA | | ADDRESS ON FILE | | | | | | |
| LUQUE, PERRIANE | | ADDRESS ON FILE | | | | | | |
| Luviano Peralta, Felipe De jesus | | Address on File | | | | | | |
| Luzardo, Joha | | Address on File | | | | | | |
| Lykes, Bertharee M | | Address on File | | | | | | |
| Lykes, Bertharee M | | Address on File | | | | | | |
| Lykes, DeMikal K | | Address on File | | | | | | |
| Lykes, Kanisha L | | Address on File | | | | | | |
| Lyles, Richard K | | Address on File | | | | | | |
| Lyman, Madeline A | | Address on File | | | | | | |
| Lymaster Jr, Harvey F | | Address on File | | | | | | |
| Lynch Oil Company Inc | | PO Box 450669 | | | Kissimmee | FL | 34745 | |
| Lynch Oil Company Inc -- Fuel | | PO Box 450669 | | | Kissimmee | FL | 34745-0669 | |
| Lynch Oil Company, LLC | | PO Box 450669 | | | Kissimmee | FL | 34745 | |
| Lynch, Ashleigh S | | Address on File | | | | | | |
| LYNCH, ASHLEIGH S | | ADDRESS ON FILE | | | | | | |
| LYNCO DISTRIBUTION TC | Todd Hoke | 1410 11TH ST. WEST | | | MILAN | IL | 61264 | |
| Lynda Hall | | Address on File | | | | | | |
| Lynda Hall, Tax Collector | | Madison County Courthouse | 100 Northside Square | | Huntsville | AL | 35801 | |
| Lynndonna, Whitehead L | | Address on File | | | | | | |
| LYNN-WOOD, KELLIE | | ADDRESS ON FILE | | | | | | |
| LYON SECURITY | | PO BOX 6886 | | | MOORE | OK | 75153 | |
| LYONS, ALEXIS | | ADDRESS ON FILE | | | | | | |
| Lyons, Ava E | | Address on File | | | | | | |
| Lyons, Rena C | | Address on File | | | | | | |
| Lyons, Savanna G | | Address on File | | | | | | |
| Lytle, Ruth A | | Address on File | | | | | | |
| LYTLE, RUTH A | | ADDRESS ON FILE | | | | | | |
| M & M Electric, Inc. | | 674 S. Mcdonough St. | | | Montgomery | AL | 36104-5896 | |
| M & M Glass LLC | | 13429 S Choctaw Dr | | | Baton Rouge | LA | 70815 | |
| M Pittman Enterprises | | 7424 Kenstead Cir | | | Charlotte | NC | 28214 | |
| M TRIPLE J SANITATION | | PO BOX 824 | | | DES ARC | AR | 72040 | |
| M&A Jones Construction Co INC | | P O Box 3944 | | | Batesville | AR | 72503 | |
| M&H Food Mart Inc | | 9224 Hwy 243 | | | Phil Campbell | AL | 35581 | |
| M&M Construction Enterprises, Inc. | | 702 Kalamazoo Rd | | | Paris | AR | 72855 | |
| M&M Displays | | 7700 Brewster Ave | | | Philadelphia | PA | 19153 | |
| M&M Glass | | 13429 S Choctaw Dr | | | Baton Rouge | LA | 70815 | |
| M&M LAWN CARE & LANDSCAPE | | 103 BIRDSONG ST | | | KILGORE | TX | 75662 | |
| M&Y Pump Services | | 42 Hallock Ave | | | Smithtown | NY | 11787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&Y Pump Services, Inc | | 42 Hallock Ave | | | Smithtown | NY | 11787 | |
| M.J.E. Oil Co., Inc | | P.O. Box 779 | | | Cleveland | AL | 35049 | |
| M.K. DISTRIBUTORS, INC. | Mike Fuentes | PO BOX 8866 | | | PINE BLUFF | AR | 71611 | |
| M2 LEASE FUNDS LLC | | 175 N. PATRICK BOULEVARD, SUITE 140 | | | BROOKFIELD | WI | 53045 | |
| Maa Khodiyaar INC. | | 35 HWY 138 SW | | | Riverdale | GA | 30274 | |
| MAALI, BALAL | | ADDRESS ON FILE | | | | | | |
| MAAYOUFI, TONY | | ADDRESS ON FILE | | | | | | |
| MABE, OLIVIA H | | ADDRESS ON FILE | | | | | | |
| Mabry, Jemond | | Address on File | | | | | | |
| Mabry, Jemond Demain | | Address on File | | | | | | |
| MABRY, STENEPHIA | | ADDRESS ON FILE | | | | | | |
| MAC GARAGE DOOR COMPANY | | P. O. BOX 1657 | | | WELCOME | NC | 27374 | |
| MACAL ESPARZA, VANESSA | | ADDRESS ON FILE | | | | | | |
| Maccharoli, Jessica R | | Address on File | | | | | | |
| MACCRAE, PAUL K | | ADDRESS ON FILE | | | | | | |
| MACEDONIA UMC - TROY | | 950 ABNER ROAD | | | TROY | NC | 27371 | |
| MACHADO, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Macias, Itzel | | Address on File | | | | | | |
| MACK, CHABLIS | | ADDRESS ON FILE | | | | | | |
| Mack, Corey | | Address on File | | | | | | |
| Mackenson Alexandre | | Address on File | | | | | | |
| MacLeod, Christopher J | | Address on File | | | | | | |
| Macon-Bibb County Tax Commissioner | | P.O. Box 4724 | | | Macon | GA | 31208-4724 | |
| Macon-Bibb County Tax Commissioner | | P.O. Box 665 | | | Wampsville | NY | 13163 | |
| MACS RESTAURANT EQUIP. SERVICE | | 35418 DRY ROAD | | | ALBEMARLE | NC | 28001-9767 | |
| Macy's | | PO BOX 78008 | | | Phoenix | AZ | 85062-8008 | |
| Maddox, Gary | | Address on File | | | | | | |
| Madhubahen Patel | | Address on File | | | | | | |
| MADISON CAPITAL, LLC | | 9D GWYNNS MILL COURT | | | OWINGS MILLS | MD | 21117 | |
| Madison County | | P.O. Box 665 | | | Wampsville | NY | 13163 | |
| Madison County Tax Collector | | 1918 North Memorial Pkwy | | | Huntsville | AL | 35801 | |
| Madison County Tax Collector | | PO Box 113 | | | Canton | MS | 39046 | |
| Madison County Tax Commission | | Po Box 217 | | | Danielsville | GA | 30633-0217 | |
| Madison County, MS Tax Collector | | 100 North Cedar Street | Courthouse Building - Room 3 | | Talluah | LA | 71282 | |
| Madison County, MS Tax Collector | | 146 West Center Street | P.O. Box 113 | | Canton | MS | 39046 | |
| Madison County, MS Tax Collector | | P.O. Box 665 | | | Wampsville | NY | 13163 | |
| Madison Food Mart | | 8500 Old Madison Pike | | | Huntsville | AL | 35758 | |
| MADISON FUNDING LLC | | 9D GWYNNS MILL COURT | | | OWINGS MILLS | MD | 21117 | |
| Madison Industries Inc. | | 1035 Iris Drive, S.W. | | | Conyers | GA | 30094 | |
| Madison Maintenance | | 718 Dan Crutcher Rd | | | Toney | AL | 35773 | |
| Madison Parish | | PO Box 100 | | | Vidalia | LA | 71373 | |
| Madison Parish Sheriff | | 100 North Cedar Street | Courthouse Building - Room 3 | | Talluah | LA | 71282 | |
| Madison Parish Sheriff | | P.O. Box 489 | | | Hamilton | AL | 35570 | |
| Madison Parish Sheriff's Office | | 100 N Cedar St | Courthouse Bldg - Room 3 | | Tallulah | LA | 71282-3840 | |
| Madison Tax Collector | | 50 Kings Road, 2nd floor | | | Madison | NJ | 07940 | |
| MADISON, BLESINT | | ADDRESS ON FILE | | | | | | |
| Madison, Philip J | | Address on File | | | | | | |
| MADISON, RICHARD | | ADDRESS ON FILE | | | | | | |
| Madrigal, Derek F | | Address on File | | | | | | |
| Madyline Walker | | Address on File | | | | | | |
| Maerki, McKennley E | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAETALLA, ABIDINE S | | ADDRESS ON FILE | | | | | | |
| Mafarja, Ismail | | Address on File | | | | | | |
| MAFARJA, ISMAIL S I | | ADDRESS ON FILE | | | | | | |
| Magee, Brandon D | | Address on File | | | | | | |
| MAGEE, DESTINY TAMIA | | ADDRESS ON FILE | | | | | | |
| Magee, Joy Y | | Address on File | | | | | | |
| MAGIC VALLEY ELECTRIC | | PO BOX 267 | | | Mercedes | TX | 78570 | |
| Magness Oil | | 167 Tucker Cemetery Road | | | Gassville | AR | 72635 | |
| Magnolia Express 900 (R&E Petroleum,LLC | | 900 Bridge City ave. | | | Westwego | LA | 70094 | |
| Magnum's Towing and Road Service, Inc | | 2811 Yukon Rd | | | Wilson | NC | 27893 | |
| MAGRAD, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MAGRAD, MUHSEN | | ADDRESS ON FILE | | | | | | |
| MAGRAD, WALEED | | ADDRESS ON FILE | | | | | | |
| Mahala, Dana M | | Address on File | | | | | | |
| Mahir Corporation DBA | | Mount Zion Food Mart | 6720 Mt. Zion Blvd | | Morrow | GA | 30260 | |
| MAHMOUD, AHMEDOU BEMBA MOHA | | ADDRESS ON FILE | | | | | | |
| MAHMOUD, IMAD O | | ADDRESS ON FILE | | | | | | |
| MAHROUS, HASSAN | | ADDRESS ON FILE | | | | | | |
| Mahrous, Hussein | | Address on File | | | | | | |
| MailPro 555B | | 6585 Hwy 431 | | | Owens Cross Roads | AL | 35763 | |
| MAIN STREET BANK | | 3500 LENOX ROAD | STE 1450 | | ATLANTA | GA | 30326 | |
| MAINI, LINDA | | ADDRESS ON FILE | | | | | | |
| Main-McGee Investment, LLC | | 1550 N Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | FARGO | ND | 58107-2123 | |
| MAITAR, DJIMHOTOUM P | | ADDRESS ON FILE | | | | | | |
| Majeed Tayyab | | Address on File | | | | | | |
| Major Oil Company | | P.O. Box 11 | | | Montgomery | AL | 36101 | |
| Major, Juliet | | Address on File | | | | | | |
| Major, Reneisha | | Address on File | | | | | | |
| MAJOR, RONSHILIA | | ADDRESS ON FILE | | | | | | |
| Make-A- Wish | | 13523 Barrett Parkway Dr., Suite 241 | | | Ballwin | MO | 63021 | |
| Mako Networks | | 1355 N. McLean Blvd | | | Elgin | IL | 60123 | |
| Malcom, Kevielle A | | Address on File | | | | | | |
| MALDONADO DE DIOS, KEYDY | | ADDRESS ON FILE | | | | | | |
| Maldonado Martinez, Luisa | | Address on File | | | | | | |
| MALDONADO RIVERA, JOLLENE | | ADDRESS ON FILE | | | | | | |
| MALDONADO RODRIGUEZ, ANGEL | | ADDRESS ON FILE | | | | | | |
| Maldonado, Dalia | | Address on File | | | | | | |
| MALDONADO, JADE N | | ADDRESS ON FILE | | | | | | |
| MALDONADO-MIRANDA, TIANYMARIE | | ADDRESS ON FILE | | | | | | |
| Malik, Mikalah M | | Address on File | | | | | | |
| Malinoski, Martha R | | Address on File | | | | | | |
| MALIVERT SAINT FLEUR, MARIE FRITZ | | ADDRESS ON FILE | | | | | | |
| MALIVERT, DARLA | | ADDRESS ON FILE | | | | | | |
| MALIVERT, WALDO | | ADDRESS ON FILE | | | | | | |
| Mallard, Steve | | Address on File | | | | | | |
| Mallard, Steve A | | Address on File | | | | | | |
| Malloy, Brandon T | | Address on File | | | | | | |
| Malloy, Oceana N | | Address on File | | | | | | |
| Maloid, Crystal F | | Address on File | | | | | | |
| Maloid, Karlnisha B | | Address on File | | | | | | |
| Malone, Desiree A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malone, Jarkita T | | Address on File | | | | | | |
| MALONE, TONQUANEILLA | | ADDRESS ON FILE | | | | | | |
| Maloney, Dillon C | | Address on File | | | | | | |
| Maltos, Kimberly A | | Address on File | | | | | | |
| Maltos, Samantha | | Address on File | | | | | | |
| Maltos, Samantha Nicole | | Address on File | | | | | | |
| MALVOSIN, MONETTE | | ADDRESS ON FILE | | | | | | |
| Mamindra Karki | | Address on File | | | | | | |
| Mamindra Karki | | Address on File | | | | | | |
| MAMUN, ABDALLAH ESSAM ABD ELAZIZ | | ADDRESS ON FILE | | | | | | |
| MAMUN, ESSAM | | ADDRESS ON FILE | | | | | | |
| Man Investments, LLC & Murad Ali Budwani | | 500 2nd Ave | | | Oneonta | AL | 35121 | |
| Manan, Inc. | | 1734 County Rd 437 | | | Good Hope | AL | 35055 | |
| Mancillas, Justin | | Address on File | | | | | | |
| Mandani Hussain | | Address on File | | | | | | |
| Manders, Patreice S | | Address on File | | | | | | |
| MANDO REPAIRS | | P.O. BOX 1481 | | | RIO GRANDE CITY | TX | 78582 | |
| Mandosia, Alexis S | | Address on File | | | | | | |
| MANESS TIRE & RECAPPING | | PO BOX 16046 | | | GREENSBORO | NC | 27416-6046 | |
| Maness, Brittany I | | Address on File | | | | | | |
| Maness, Brittany Paige | | Address on File | | | | | | |
| Maness, Jamie A | | Address on File | | | | | | |
| Maness, Kimberly | | Address on File | | | | | | |
| MANESS, KIMBERLY C | | ADDRESS ON FILE | | | | | | |
| MANIGAT, YVON | | ADDRESS ON FILE | | | | | | |
| Manley, Pamela | | Address on File | | | | | | |
| Mann, Candice | | Address on File | | | | | | |
| MANNING, BRENELL I | | ADDRESS ON FILE | | | | | | |
| Manning, Carese C | | Address on File | | | | | | |
| MANNING, CARESE CHANTE | | ADDRESS ON FILE | | | | | | |
| MANNING, GREGORY A | | ADDRESS ON FILE | | | | | | |
| Manning, Hannah N | | Address on File | | | | | | |
| Manning, Sharon G | | Address on File | | | | | | |
| MANNING, SHARON G | | ADDRESS ON FILE | | | | | | |
| Manori 1 & B inc | | 6229 Turner Lake Road | | | Covington | GA | 30014 | |
| Manrav Enterprises, Inc. | | 11242 Peachcove Ct | | | Suwanee | GA | 30024 | |
| Mansfiel Enterprise | | 110 Welsh St. | | | Mansfield | LA | 71052 | |
| Mansfiel Enterprise | | PO Box 448 | | | Natchitoches | LA | 71458 | |
| Mansfield Oil Company | | PO Box 733706 | 1025 Airport Pkwy Gainsville GA 30501 | | Dallas | TX | 75373-3706 | |
| Mansfield, Britni S | | Address on File | | | | | | |
| Manshack, Macie A | | Address on File | | | | | | |
| MANSION, KATIRA | | ADDRESS ON FILE | | | | | | |
| MANSION, TYRIONNE A | | ADDRESS ON FILE | | | | | | |
| MANSON YANCEY GROUP LLC | | 100 NASHVILLE AVE | | | NEW ORLEANS | LA | 70115 | |
| MANSON, KIRSTON | | ADDRESS ON FILE | | | | | | |
| Manto Services, Inv | | 50 West Lane | | | Riverhead | NY | 11901-1952 | |
| MANUEL, CIERA DELORES | | ADDRESS ON FILE | | | | | | |
| MANUEL, KOLBY | | ADDRESS ON FILE | | | | | | |
| Manzanero, Gabriella A | | Address on File | | | | | | |
| Manzo, Arian | | Address on File | | | | | | |
| MAOLA MILK & ICE CREAM | | P.O. BOX 602290 | | | CHARLOTTE | NC | 28260-2290 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP SUPPLY, INC. | | P.O. BOX 1748 | | | WELCOME | NC | 27374 | |
| Maples Gas Company | | P.O. Box 292 | | | Meridian | MS | 39302 | |
| Marathon | Accounts Payable | 539 S. Main Street | | | Findlay | OH | 45840 | |
| Marathon | Frost Brown Todd LLP | Ronald E. Gold, Esq. | 301 East Fourth Street, Suite 3300 | Great American Tower | Cincinnati | OH | 45202 | |
| Marathon | | 539 S. Main Street | 2000682970802 | | Findlay | OH | 45840 | |
| Marathon 2 | | 539 South Main St | Ccc Mail desk | | Findlay | OH | 45840 | |
| Marathon County Treasurer | | 500 Forest St | | | Wasau | WI | 54403 | |
| Marathon Food Mart | | 134 Westridge Pkwy | | | Mcdonough | GA | 30253 | |
| MARATHON PETROLEUM COMPANY | | 539 S. MAIN ST. | | | FINDLAY | OH | 45840 | |
| Marathon Petroleum Company, LP | Frost Brown Todd LLP | Ronald E. Gold, Esq | 4400 Post Oak Parkway | Suite 2850 | Cincinnati | OH | 45202 | |
| Marathon Petroleum Company,LLC | | 539 South Main St. | Ccc--Mail Desk | | Findlay | OH | 45840 | |
| Marathon Petroleum Company LLC | | P.O. Box 740109 | | | Cincinnati | OH | 45274-0109 | |
| MARATHON SEAT COVERS | | 1624 West Beall St. | | | Bozeman | MT | 59715 | |
| MARBURY YOUTH FOOTBALL LEAGUE | | 414 WIND RIDGE DRIVE | | | DEATSVILLE | AL | 36022 | |
| Marc, Merceleine V | | Address on File | | | | | | |
| MARCELIN, MALAIAH D | | ADDRESS ON FILE | | | | | | |
| MARCELIN, MARIANE | | ADDRESS ON FILE | | | | | | |
| MARCHAND, JANIECE T | | ADDRESS ON FILE | | | | | | |
| MARCHESE, AMANDA ROSE | | ADDRESS ON FILE | | | | | | |
| MARCIA CAROLINE GARCIA VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| MARCK RECYCLING & WASTE | | 6734 HWY 141 NORTH | | | JONESBORO | AR | 72401 | |
| Marcus, DeAndre | | Address on File | | | | | | |
| Mareda Investments | | 2050 South Major Dr. | | | Beaumont | TX | 77707 | |
| Mares, Samantha M | | Address on File | | | | | | |
| MARI, AHMAD | | ADDRESS ON FILE | | | | | | |
| Marianne Smith | | Address on File | | | | | | |
| MARIE, CRYSTAL A | | ADDRESS ON FILE | | | | | | |
| MARINE, MONIQUE | | ADDRESS ON FILE | | | | | | |
| MarineToys For Tots Foundation | | National Gift Processing Center | Po Box 4002036 | | Des Moines | IA | 50340-2036 | |
| Marinette City Hall | | 1905 Hall Ave | | | Marinette | WI | 54143 | |
| Marinette County Treasurer's Office | | 1926 Hall Ave | | | Marinette | WI | 54143-1717 | |
| Marin-Marcial, Leonardo | | Address on File | | | | | | |
| Marino, Antonia | | Address on File | | | | | | |
| Marion County Assessor's Office | | PO Box 590 | | | Yellville | AR | 72687 | |
| Marion County Revenue Commissioner | | PO Box 489 | | | Hamilton | AL | 35570 | |
| Marion Revenue Commissioner | | P.O. Box 489 | | | Hamilton | AL | 35570 | |
| Marion Revenue Commissioner | | 103A South Market Street | P.O. Box 40 | | Holly Springs | MS | 38635 | |
| Mark Dagel / Pooler Ventures | | 6176 Hickory Flat Hwy | #110-354 | | Canton | GA | 30115 | |
| Mark Hamilton | | Address on File | | | | | | |
| Mark North | | Address on File | | | | | | |
| MARKET SOURCE RESTAURANT SUPPLY | | 4525 NORTH COOPER AVENUE | | | OKLAHOMA CITY | OK | 73118 | |
| Marketing Displays | | 38271 W 12 Mile Rd | | | Farmington | MI | 48331 | |
| Marketplace Construction, LLC | | 1730 S White Station Rd | Suite 1 | | Memphis | TN | 38117 | |
| Marketplace Development, LLC | | 1730 South White Station Road | Suite 1 | | Memphis | TN | 38117 | |
| Markis Fortner | | Address on File | | | | | | |
| MARKS III, WILLIAM A | | ADDRESS ON FILE | | | | | | |
| MARKS, CHAVON S | | ADDRESS ON FILE | | | | | | |
| MARKS, GAIL M | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKS, SPENCYONNA A | | ADDRESS ON FILE | | | | | | |
| Marlick, Williams S | | Address on File | | | | | | |
| MARQUES | | 700 BROWN AVENUE | | | HARVEY | LA | 70058 | |
| MARQUEZ SKERETT, THANYA | | ADDRESS ON FILE | | | | | | |
| Marquez, Gisela | | Address on File | | | | | | |
| Marrero, Alex J | | Address on File | | | | | | |
| MARRERO, SANDY | | ADDRESS ON FILE | | | | | | |
| MARRERO, SERISSA C | | ADDRESS ON FILE | | | | | | |
| Marriott, Montana M | | Address on File | | | | | | |
| MARRIOTT, MONTANA M | | ADDRESS ON FILE | | | | | | |
| Marriott, Tracy A | | Address on File | | | | | | |
| MARSALA BEVERAGES | | 2059 OLD STERLINGTON ROAD STE 2 | | | MONROE | LA | 71203 | |
| MARSH, DEVYN L | | ADDRESS ON FILE | | | | | | |
| Marsh, Jada | | Address on File | | | | | | |
| Marsh, Terica | | Address on File | | | | | | |
| Marsh, Zana K | | Address on File | | | | | | |
| Marshal Business Ventures, LLC | | 105 Old Magnolia Lane | | | Fayetteville | GA | 30214 | |
| Marshall County Tax Collector | | 1311 Hwy 309 N | | | Byhalia | MS | 38611 | |
| Marshall County, MS Tax Collector | | 103A South Market Street | P.O. Box 40 | | Holly Springs | MS | 38635 | |
| Marshall County, MS Tax Collector | | 2225 Avenue G | | | Bay City | TX | 77414 | |
| Marshall Lumber & Mill Co., Inc. | | P.O. Box 9424 | 3200 Day Street | | Montgomery | AL | 36108 | |
| MARSHALL, AULAINE INAZE | | ADDRESS ON FILE | | | | | | |
| Marshall, Ayonna T | | Address on File | | | | | | |
| Marshall, Daisy L | | Address on File | | | | | | |
| Marshall, Heather Leshawn | | Address on File | | | | | | |
| Marshall, Jashanta A | | Address on File | | | | | | |
| MARSHALL, SANTANA | | ADDRESS ON FILE | | | | | | |
| MARSHALL, SHANTERA C | | ADDRESS ON FILE | | | | | | |
| MARTE, PAMELA | | ADDRESS ON FILE | | | | | | |
| Martha Garcia | | Address on File | | | | | | |
| Martin & Associates | | 10385 Spartan Drive | | | Cincinnati | OH | 45215 | |
| Martin, Al S | | Address on File | | | | | | |
| Martin, Andre M | | Address on File | | | | | | |
| MARTIN, ANDREA Y. | | ADDRESS ON FILE | | | | | | |
| Martin, Austin | | Address on File | | | | | | |
| Martin, Autumn E | | Address on File | | | | | | |
| MARTIN, BAILE MARIE | | ADDRESS ON FILE | | | | | | |
| Martin, Basil J | | Address on File | | | | | | |
| MARTIN, BRAIONE KATRINA | | ADDRESS ON FILE | | | | | | |
| Martin, Brianetay L | | Address on File | | | | | | |
| MARTIN, BRITTANY H | | ADDRESS ON FILE | | | | | | |
| MARTIN, CARMEN P | | ADDRESS ON FILE | | | | | | |
| Martin, Chandon L | | Address on File | | | | | | |
| Martin, Charles G | | Address on File | | | | | | |
| Martin, Charles J | | Address on File | | | | | | |
| MARTIN, CHRISTINA MARIE | | ADDRESS ON FILE | | | | | | |
| Martin, Cortez M | | Address on File | | | | | | |
| MARTIN, DARRYL | | ADDRESS ON FILE | | | | | | |
| Martin, Davell | | Address on File | | | | | | |
| Martin, Davell A | | Address on File | | | | | | |
| Martin, Dustin S | | Address on File | | | | | | |
| Martin, Garolyn S | | Address on File | | | | | | |
| Martin, Jaykayshia M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Katrina M | | Address on File | | | | | | |
| Martin, Kristian H | | Address on File | | | | | | |
| Martin, Leanna S | | Address on File | | | | | | |
| MARTIN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Martin, Rollan D | | Address on File | | | | | | |
| MARTIN, SAYA | | ADDRESS ON FILE | | | | | | |
| Martin, Terrell A | | Address on File | | | | | | |
| Martin, Tyndilaah A | | Address on File | | | | | | |
| MARTIN, TYRIELLE K | | ADDRESS ON FILE | | | | | | |
| MARTINEZ - LEON, JULIO I. | | ADDRESS ON FILE | | | | | | |
| MARTINEZ BETANCOURT, KELLY | | ADDRESS ON FILE | | | | | | |
| Martinez Flores, Antonio | | Address on File | | | | | | |
| MARTINEZ HERNANDEZ, INGRID | | ADDRESS ON FILE | | | | | | |
| Martinez Jr, Enrique | | Address on File | | | | | | |
| MARTINEZ PACHECO, CARIDAD | | ADDRESS ON FILE | | | | | | |
| MARTINEZ RIVERA, ANDREA A | | ADDRESS ON FILE | | | | | | |
| MARTINEZ ROMERO, HECTOR E | | ADDRESS ON FILE | | | | | | |
| MARTINEZ VARELA, HEIDY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ ZAYAS, ALBA | | ADDRESS ON FILE | | | | | | |
| Martinez, Angel R | | Address on File | | | | | | |
| MARTINEZ, ARIAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BETTY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, BRYAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CARMEN I | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLARISSA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, CLARISSA Y. | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, DILERCA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, ESTIVEN | | ADDRESS ON FILE | | | | | | |
| Martinez, Ivan | | Address on File | | | | | | |
| Martinez, Jackelyn | | Address on File | | | | | | |
| Martinez, Jael | | Address on File | | | | | | |
| MARTINEZ, JONATHAN | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, JUDY | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, LANDON JAMES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| MARTINEZ, MARTIN | | ADDRESS ON FILE | | | | | | |
| Martinez, Mindy | | Address on File | | | | | | |
| Martinez, Omar | | Address on File | | | | | | |
| Martinez, Rudy A | | Address on File | | | | | | |
| MARTINEZ, ZOILA GIRON | | ADDRESS ON FILE | | | | | | |
| MARTINEZ-OSORIO, EDGARD | | ADDRESS ON FILE | | | | | | |
| Martinez-Paniagua, Jose M | | Address on File | | | | | | |
| Martinez-Paniagua, Tamara | | Address on File | | | | | | |
| MARTINEZ-SOTO, FELIX | | ADDRESS ON FILE | | | | | | |
| MARTINS GREER, ROSCOE LUCAS | | ADDRESS ON FILE | | | | | | |
| MARTIN-STREET, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| Maruf Incorporated | | 3450 Cascade Rd | | | Atlanta | GA | 30311 | |
| Marutinandan LLC | | 232 Epps Bridge Rd | Unit 12G | | Athens | GA | 30606 | |
| Mary For Mayor | | PO Box 11942 | | | Atlanta | GA | 30355 | |
| Mary Investment, LLC | | 3859 Postal Dr | Suite 210 | | Duluth | GA | 30096 | |
| Maryam Sabohi | | Address on File | | | | | | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Maryland Dept of the Environment | Maryland Dept of the Environment | 1800 Washington Blvd | | | Baltimore | MD | 21230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASADEH, YASER MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| Masela Enterprises Inc. | | 15 Main Street | | | ILA | GA | 30647 | |
| Masela Enterprises Inc. | | 6705 Hwy 17 | | | Eastanollee | GA | 30538 | |
| Masela Springs, Inc | | 3229 (3220) Bankhead Hwy. | | | Lithia Springs | GA | 30122 | |
| MASER, THOMAS E | | ADDRESS ON FILE | | | | | | |
| MASON, AMANDA J. | | ADDRESS ON FILE | | | | | | |
| Mason, Cylence S | | Address on File | | | | | | |
| MASON, CYLENCE S | | ADDRESS ON FILE | | | | | | |
| MASON, JARRED | | ADDRESS ON FILE | | | | | | |
| Mason, Stephanie | | Address on File | | | | | | |
| Mason, Stephanie L | | Address on File | | | | | | |
| MASOUD, LOAY T | | ADDRESS ON FILE | | | | | | |
| MASSEY, ALEA E | | ADDRESS ON FILE | | | | | | |
| MASSEY, DAISHANAE | | ADDRESS ON FILE | | | | | | |
| MASSEY, JAMIE | | ADDRESS ON FILE | | | | | | |
| Massi, Anita M | | Address on File | | | | | | |
| Masterson, Lisa M | | Address on File | | | | | | |
| Maston, Christopher I | | Address on File | | | | | | |
| MATA, LILLIAN M | | ADDRESS ON FILE | | | | | | |
| Matagorda CAD | | 2225 Avenue G | | | Bay City | TX | 77414 | |
| Matagorda CAD | | 49 Union Street | | | Medford | NJ | 08055-4332 | |
| Matagorda County | | 2225 Avenue G | | | Bay City | TX | 77414 | |
| Matarazzo, Anthony F | | Address on File | | | | | | |
| Mateen, Ahmed | | Address on File | | | | | | |
| MATEO BATISTA, SOLANYI ISABEL | | ADDRESS ON FILE | | | | | | |
| MATEO MENA, ANA | | ADDRESS ON FILE | | | | | | |
| MATEO, EVELYN | | ADDRESS ON FILE | | | | | | |
| Mathieu, Diamond M | | Address on File | | | | | | |
| MATHIS, SIDNETHIA | | ADDRESS ON FILE | | | | | | |
| Matlack & Co., Inc. | | 903 Black Horse Pike | | | Glendora | NJ | 08029 | |
| Matlack (Ironshore) | Matlack Co Insurance | 903 Black Horse Pike | | | Glendora | NJ | 08029 | |
| Matlock, Dinesha N | | Address on File | | | | | | |
| MATNEY, LARRY J. | | ADDRESS ON FILE | | | | | | |
| MATOS NORMAN, JOSE | | ADDRESS ON FILE | | | | | | |
| MATRANA'S PRODUCE | | 201 LOUISIANA ST | | | WESTWEGO | LA | 70094 | |
| MATT BAKER | | ADDRESS ON FILE | | | | | | |
| Matt, Nicole L | | Address on File | | | | | | |
| Matthews, Aniyah | | Address on File | | | | | | |
| MATTHEWS, ANIYIAH J. | | ADDRESS ON FILE | | | | | | |
| Matthews, Elizabeth A | | Address on File | | | | | | |
| Matthews, Javon L | | Address on File | | | | | | |
| MATTHEWS, JOHNNISHA | | ADDRESS ON FILE | | | | | | |
| MATTHEWS, LATOYA | | ADDRESS ON FILE | | | | | | |
| Matthews, Latrinda A | | Address on File | | | | | | |
| Matthews, Shalynn M | | Address on File | | | | | | |
| Matthews, Tiara D | | Address on File | | | | | | |
| MATTIA, KARRIE | | ADDRESS ON FILE | | | | | | |
| Mattingly, Brandi N | | Address on File | | | | | | |
| Mattioda, Jordan J | | Address on File | | | | | | |
| MATTIS, ASHLEY L | | ADDRESS ON FILE | | | | | | |
| MATUTE ANDRADE, EDUAR | | ADDRESS ON FILE | | | | | | |
| MATUTE RIVERA, JOSE R | | ADDRESS ON FILE | | | | | | |
| MATUTE, JACKY M | | ADDRESS ON FILE | | | | | | |
| MAUER, MICHAEL | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mauldin, Ashley | | Address on File | | | | | | |
| Mauldin, Whitney M | | Address on File | | | | | | |
| Maurice Coleman | | Address on File | | | | | | |
| Mautino, Heaven L | | Address on File | | | | | | |
| Maverick at the Hub | | 12708 Hwy 278 | | | Covington | GA | 30014 | |
| Max Signs | | 2320 Satellite Blvd | Suite 140 | | Duluth | GA | 30096 | |
| Maxey, Crystal P | | Address on File | | | | | | |
| MAXWELL, KEVIN | | ADDRESS ON FILE | | | | | | |
| Maxwell, Malinda M | | Address on File | | | | | | |
| Maxwell-Bey III, Rheadis O | | Address on File | | | | | | |
| MAY GROUP | | 1200 FORUM WAY S | | | FORT WORTH | TX | 76140 | |
| MAY, JAMES D. | | ADDRESS ON FILE | | | | | | |
| MAY, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| May, Krystal D | | Address on File | | | | | | |
| May, Morgan A | | Address on File | | | | | | |
| May, Qwaveshia N | | Address on File | | | | | | |
| MAY, RUTHIE DEAN | | ADDRESS ON FILE | | | | | | |
| MAYEAUX, DONNA | | ADDRESS ON FILE | | | | | | |
| Mayer Brown, LLP | | 311 W monroe St | | | Chicago | IL | 60606-9908 | |
| Mayer Electric | | Dept. 1440 | P,O, Box 2153 | | Birmingham | AL | 35287-1448 | |
| Mayes, Raneka R | | Address on File | | | | | | |
| MAYEUX, BREANNA | | ADDRESS ON FILE | | | | | | |
| MAYFIELD, BRAD MARTIN | | ADDRESS ON FILE | | | | | | |
| MAYNARD, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| Mayo, Charnell L | | Address on File | | | | | | |
| Mayo, Melissa D | | Address on File | | | | | | |
| May's Distributing | | 102 MLK BIVD | | | Union Springs | AL | 36089 | |
| May's Distributing Co | | 102 MLK BLVD | | | Union Springs | AL | 36089 | |
| May's Transport | | 102 MLK Blvd. | | | Union Springs | AL | 36089 | |
| MAYS, BRIANNA | | ADDRESS ON FILE | | | | | | |
| Mays, Steven E | | Address on File | | | | | | |
| Mazr Investment Inc dba Fuel Market 492 | | 3253 Bagley Passage | | | Duluth | GA | 30097 | |
| MAZYCK, SHERRI S | | ADDRESS ON FILE | | | | | | |
| MB FINANCIAL BANK N.A. | | 6111 NORTH RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| MB Rental Properties, LLC | | 99 Solara Drive | | | Goldsboro | NC | 27534 | |
| MBANEG, WAHBA | | ADDRESS ON FILE | | | | | | |
| MBM/MCLANE FOODSERVICE, INC. | | PO BOX 847535 | | | DALLAS | TX | 75284-7535 | |
| MBR Construction Electric | | 6001 SE 156th St | | | Oklahoma City | OK | 73165 | |
| MC CLENDON, CHADWICK JEROME | | ADDRESS ON FILE | | | | | | |
| MC COY, RIVA | | ADDRESS ON FILE | | | | | | |
| Mc Cray, Shirley B | | Address on File | | | | | | |
| MC Superior Roofing | | 2365 Monroe Dr, Suite B | | | Gainsville | GA | 30507 | |
| MCADORY, KACHANTA | | ADDRESS ON FILE | | | | | | |
| McAfee & Taft | Kathy R. Neal | 211 N. Robinson | Eighth Floor | Two Leadership Square | Oklahoma | OK | 73102 | |
| McAfee & Taft, PC | Kathy R. Neal, Timothy L. Spencer | Two W Second St. Ste 1100 | | | Tulsa | OK | 74103 | |
| McAfee & Taft, PC | Spencer F. Smith | 211 N Robinson, 8th Flr | | | Oklahoma City | OK | 73102-7103 | |
| MCALESTER NEWS CAPITAL | | P.O. BOX 987 | | | MCALESTER | OK | 74502 | |
| MCALLEN PUBLIC UTILIT | | PO BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| McAllen Roofing Commercial | | 3903 W Business Hwy 83 | | | Mcallen | TX | 78502 | |
| MCBRIDE DISTRIBUTING | Remy McKinney | 2849 S. SCHOOL AVE. | | | FAYETTEVILLE | AR | 72702 | |
| MCBRIDE, JULIE MARIE | | ADDRESS ON FILE | | | | | | |
| Mcbride, Tequina L | | Address on File | | | | | | |
| MCBRIER, TIFFANY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCC FOUNDATION | | 1011 PAGE STREET | | | TROY | NC | 27371 | |
| McCafee | | 6220 America Center Drive | | | San Jose | CA | 95002 | |
| MCCALL, KIAWANNA | | ADDRESS ON FILE | | | | | | |
| MCCALL, TIMI | | ADDRESS ON FILE | | | | | | |
| Mccallister, Sherrica M | | Address on File | | | | | | |
| McCann Jr, Tony C | | Address on File | | | | | | |
| McCarthy, Nakathia S | | Address on File | | | | | | |
| Mccarthy, Tierra I | | Address on File | | | | | | |
| MCCARTY, TAYLOR | | ADDRESS ON FILE | | | | | | |
| McClain County Treasurer | | 121 N 2nd #318 | | | Purcell | OK | 73080-4249 | |
| McClain, Achella T | | Address on File | | | | | | |
| MCCLAIN, DELINDA | | ADDRESS ON FILE | | | | | | |
| MCCLAINE, JOEL | | ADDRESS ON FILE | | | | | | |
| MCCLARREN, DONNA | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, CHADWICK J | | ADDRESS ON FILE | | | | | | |
| MCCLENDON, LORINDA | | ADDRESS ON FILE | | | | | | |
| McClure, Monica R | | Address on File | | | | | | |
| McClure's Lancaster Old Fashioned | | 1212 Reading Rd | P.O Box 220 | | Bowmansville | PA | 17507 | |
| Mccombs, Lillian R | | Address on File | | | | | | |
| McCord, Larry | | Address on File | | | | | | |
| McCorkle, Peggy | | Address on File | | | | | | |
| McCorkle, Peggy Ann | | Address on File | | | | | | |
| McCormick Landry Munoz PLLC | | 4950 Bissonnet St | Suite A | | Bellaire | TX | 77401 | |
| McCormick Landry Munoz, PLLC | Andrew McCormick | 4950 Bissonnet Street | Suite A | | Bellaire | TX | 77401 | |
| McCormick, Kevin A | | Address on File | | | | | | |
| MCCORMICK, SHANNON N | | ADDRESS ON FILE | | | | | | |
| MCCORMICK, VERA | | ADDRESS ON FILE | | | | | | |
| MCCOSLIN, JESSICA | | ADDRESS ON FILE | | | | | | |
| Mccowan, Gregory L | | Address on File | | | | | | |
| Mccoy, Jammell | | Address on File | | | | | | |
| MCCOY, JAMMELL A | | ADDRESS ON FILE | | | | | | |
| McCoy, Reighna | | Address on File | | | | | | |
| MCCray, Isaiah D | | Address on File | | | | | | |
| MCCRAY, KEOKA LAZYRIA | | ADDRESS ON FILE | | | | | | |
| McCray, Neil A | | Address on File | | | | | | |
| McCreary, Amanda L | | Address on File | | | | | | |
| MCCREE, QUENTIN | | ADDRESS ON FILE | | | | | | |
| McCrohan, Rhoda C | | Address on File | | | | | | |
| Mccrory, Allison P | | Address on File | | | | | | |
| Mccrory, Hannah D | | Address on File | | | | | | |
| Mccubbins, Dawn | | Address on File | | | | | | |
| Mccuen, Kenneth M | | Address on File | | | | | | |
| McCullam, Jasmine S | | Address on File | | | | | | |
| McCulley, Jennifer L | | Address on File | | | | | | |
| MCCURDY, DESTINY | | ADDRESS ON FILE | | | | | | |
| Mcdaniel Supermarket LLC | | 1003 Mcdaniel Street | | | Atlanta | GA | 30310 | |
| Mcdaniel, Jonathan A | | Address on File | | | | | | |
| McDaniel, Penny L | | Address on File | | | | | | |
| McDaniel, Shelby V | | Address on File | | | | | | |
| McDole, Josephine M | | Address on File | | | | | | |
| McDole, KaNesha D | | Address on File | | | | | | |
| MCDONALD, DOMANYCK R. | | ADDRESS ON FILE | | | | | | |
| McDonald, Katy L | | Address on File | | | | | | |
| MCDONALD, LADARREYON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, PAMELA S | | ADDRESS ON FILE | | | | | | |
| Mcdonald, Raymond | | Address on File | | | | | | |
| MCDONALD, TABITHA LESHA STEVENS | | ADDRESS ON FILE | | | | | | |
| Mcdonald, Tamara L | | Address on File | | | | | | |
| MCDONOUGH, PATRICIA | | ADDRESS ON FILE | | | | | | |
| MCDOWELL, JAZMINE J. | | ADDRESS ON FILE | | | | | | |
| Mcduffie Co Tax Commissioner | | Stacey W. Thomas | P.O.BOX 955 | | Thomson | GA | 30824 | |
| McElveen, Keinan E | | Address on File | | | | | | |
| Mcfadden, Crystal S | | Address on File | | | | | | |
| McFadden, Lawrinisha R | | Address on File | | | | | | |
| MCFARLIN, HILARIE | | ADDRESS ON FILE | | | | | | |
| MCGEE CORPORATION | | 12701 E. INDEPENDENCE BLVD | P.O. BOX 1375 | | MATTHEWS | NC | 28106 | |
| McGee, Ashley M | | Address on File | | | | | | |
| Mcgee, Delriette C | | Address on File | | | | | | |
| MCGEE, NIKITA | | ADDRESS ON FILE | | | | | | |
| MCGEE, TACQUIRA | | ADDRESS ON FILE | | | | | | |
| MCGEE, TA'LISEYA | | ADDRESS ON FILE | | | | | | |
| MCGILL, CLARA | | ADDRESS ON FILE | | | | | | |
| MCGILL, TYKIARA M. | | ADDRESS ON FILE | | | | | | |
| MCGILL, TYSEAN | | ADDRESS ON FILE | | | | | | |
| Mcgill, Tysean | | Address on File | | | | | | |
| Mcginnis, Terri | | Address on File | | | | | | |
| Mcginnis, Terri Lynn | | Address on File | | | | | | |
| MCGIRT, DAMANI K. | | ADDRESS ON FILE | | | | | | |
| McGloflin, Sammy J | | Address on File | | | | | | |
| Mcgonigle, Samantha R | | Address on File | | | | | | |
| MCGOWAN, RYAN | | ADDRESS ON FILE | | | | | | |
| Mcgrew, Kemyra R | | Address on File | | | | | | |
| Mcgrew, Stephanie M | | Address on File | | | | | | |
| McGriff Auto Service, Inc. | | 1614 Bell Street | | | Montgomery | AL | 36104 | |
| McGriff Insurance Services, LLC | | 201 Beechleaf Ct Ste 200 | | | Raleigh | NC | 27604-1547 | |
| McGuire, Isiah K | | Address on File | | | | | | |
| Mcguire, Shawn H | | Address on File | | | | | | |
| McIlwain, Sharon | | Address on File | | | | | | |
| MCINNIS, KAILEY R. | | ADDRESS ON FILE | | | | | | |
| MCINNIS, TOMMY | | ADDRESS ON FILE | | | | | | |
| McInstosh County Tax Collector | | P.O Box 547 | | | Eufala | OK | 74432 | |
| MCINTOSH COMMERCIAL BANK | | 820 DIXIE STREET | | | CARROLLTON | GA | 30117-4416 | |
| McIntosh, Akira M | | Address on File | | | | | | |
| McIntosh, John B | | Address on File | | | | | | |
| Mcintosh, krystopher z | | Address on File | | | | | | |
| MCINTOSH, SAMANTHA | | ADDRESS ON FILE | | | | | | |
| McIntyre, Andrew | | Address on File | | | | | | |
| Mcintyre, Kandice M. | | Address on File | | | | | | |
| MCINTYRE, KANDICE M. | | ADDRESS ON FILE | | | | | | |
| MCKEE FOODS CORP. | Paige Adams | P.O. BOX 750 | | | COLLEGEDALE | TN | 37315 | |
| MCKEE, JACOB | | ADDRESS ON FILE | | | | | | |
| McKeel, Lakenna R | | Address on File | | | | | | |
| Mckeen, Brandy D | | Address on File | | | | | | |
| MCKENDALL, GABRIEL E. | | ADDRESS ON FILE | | | | | | |
| McKendall, Tuane M | | Address on File | | | | | | |
| MCKENZIE, BRYSON W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE, LOUKISHA D | | ADDRESS ON FILE | | | | | | |
| MCKENZIE, TAUSHIRA R | | ADDRESS ON FILE | | | | | | |
| MCKINLEY, ASHIA GLENNTRELL | | ADDRESS ON FILE | | | | | | |
| MCKINNEY, JOHN F | | ADDRESS ON FILE | | | | | | |
| MCKINNIS, JOSHIKA I | | ADDRESS ON FILE | | | | | | |
| Mckinnon, Jessica A | | Address on File | | | | | | |
| MCLANE CAROLINA (NC) | Allen Michie | 7253 NC HWY 4 | | | BATTLEBORO | NC | 27809 | |
| MCLANE DOTHAN (MD) | Allen Michie | 100 MCLANE PARKWAY | | | COTTONWOOD | AL | 36320 | |
| MCLANE MINNESOTA (MN) | Allen Michie | 1111 WEST 5TH ST. | | | NORTHFIELD | MN | 55057 | |
| MCLANE NORTH TEXAS (NT) | Allen Michie | 7550 OAK GROVE RD | | | FT. WORTH | TX | 76140 | |
| MCLANE OZARK (MO) | Allen Michie | 2788 E Sawyer Rd | | | Republic | MO | 65738 | |
| MCLANE PENNSYLVANIA (PA) | Allen Michie | 43 Valley View | | | Jessup | PA | 18434 | |
| MCLANE SOUTHEAST (SE) | Allen Michie | 300 Hwy 29 North | | | Athens | GA | 30603 | |
| MCLANE SOUTHERN (SO) | Allen Michie | 2104 E MANUFACTURERS BLVD NE | | | BROOKHAVEN | MS | 39601 | |
| MCLANE SOUTHWEST (SW) | Allen Michie | 2828 INDUSTRIAL BLVD | | | TEMPLE | TX | 76501 | |
| MCLANE WESTERN (MW) | Allen Michie | 2100 E Ken Pratt Blvd | | | Longmont | CO | 80504 | |
| MCLARRIN, JOEY | | ADDRESS ON FILE | | | | | | |
| McLean, James D | | Address on File | | | | | | |
| MCLEAN, LATISHA S | | ADDRESS ON FILE | | | | | | |
| MCLENDON, SONYA LEE | | ADDRESS ON FILE | | | | | | |
| McLeod Electric, INC | | 2841 Noble St | | | Anniston | AL | 36201 | |
| MCLESTER, SANDRA J. | | ADDRESS ON FILE | | | | | | |
| Mclure Oil Co. Inc. | | PO Box 1750 | | | Marion | IN | 46952 | |
| MCM Energy, LLC | | 1791 Shug Jordan Pkwy | | | Auburn | AL | 36830 | |
| MCMAHAN SEPTIC TANK, INC. | | 10 PADDINGTON DRIVE | | | LEXINGTON | NC | 27295 | |
| MCMAHAN, GABRIEL L | | ADDRESS ON FILE | | | | | | |
| McManus Walker, Roxanne T | | Address on File | | | | | | |
| McManus, Octavia N | | Address on File | | | | | | |
| MCMICHAEL, DESTINY | | ADDRESS ON FILE | | | | | | |
| MCMILLAN, KIARIA | | ADDRESS ON FILE | | | | | | |
| McMillian, Erical N | | Address on File | | | | | | |
| Mcmillon, Kyasia R | | Address on File | | | | | | |
| MCMOOAIN, DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| McMullen, Marchello S | | Address on File | | | | | | |
| McMullen, Sinkeria D | | Address on File | | | | | | |
| McNeal, Linnette C | | Address on File | | | | | | |
| MCNEIL, ASHLEY I | | ADDRESS ON FILE | | | | | | |
| Mcneil, Derek w | | Address on File | | | | | | |
| MCNEIL, TERRIKIA | | ADDRESS ON FILE | | | | | | |
| MCNEILL, DEREK W. | | ADDRESS ON FILE | | | | | | |
| Mcneill, Dillon S | | Address on File | | | | | | |
| MCNEILL, GARRETT J | | ADDRESS ON FILE | | | | | | |
| MCNeill, Kimberly R | | Address on File | | | | | | |
| McNeill, Shavonne M | | Address on File | | | | | | |
| Mcpherson, Kawana D | | Address on File | | | | | | |
| Mcpipe, Johnekka | | Address on File | | | | | | |
| McQueen, Nautica E | | Address on File | | | | | | |
| McQueen, Sterling B | | Address on File | | | | | | |
| McQuick Printing Company | | P.O. Box 652 | | | Montgomery | AL | 36101 | |
| MCRAE ROOFING | | P.O. BOX 2148 | | | ASHEBORO | NC | 27204-2148 | |
| McRae Roofing Inc. | | PO BOX 2148 | | | Asheboro | NC | 28097 | |
| Mcrae, Dakendra L | | Address on File | | | | | | |
| Mcrae, Mark V | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSWAIN, SHANNON ELISE | | ADDRESS ON FILE | | | | | | |
| McTyre Lock And Safe LLC | | 4116 Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | |
| MCVAY, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| MD Fazlul Huque | | Address on File | | | | | | |
| MD Fazlul Husque | | Address on File | | | | | | |
| MDEQ | | PO Box 2339 | | | Jackson | MS | 39225-2339 | |
| MDI Worldwide | | PO Box 576 | | | Farmington | MI | 48332 | |
| Meadows, Brenda A | | Address on File | | | | | | |
| Meadows, Lakisha S | | Address on File | | | | | | |
| MEADOWS, SYDNEY | | ADDRESS ON FILE | | | | | | |
| MEALEY, KEONDRA E | | ADDRESS ON FILE | | | | | | |
| MEARE, ALEAXIS | | ADDRESS ON FILE | | | | | | |
| MEARE, DANITA | | ADDRESS ON FILE | | | | | | |
| MEARE, LATISHA | | ADDRESS ON FILE | | | | | | |
| MEARE, TERRINISHA | | ADDRESS ON FILE | | | | | | |
| MEARE, TISHA | | ADDRESS ON FILE | | | | | | |
| Mears, Shannon N | | Address on File | | | | | | |
| MECHEAL, YOWAHANES | | ADDRESS ON FILE | | | | | | |
| Mechelle Loera Rodriguez | | Address on File | | | | | | |
| MECO | | P.O. Box 898 | | | Augusta | GA | 30903 | |
| MECO | | P.O. Box 9387 | | | Montgomery | AL | 36108 | |
| MECO of Atlanta | | PO Box 48327 | | | Doraville | GA | 30362-1327 | |
| MEDEIROS, DAWN | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, DAWN M | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, MAXTON P | | ADDRESS ON FILE | | | | | | |
| MEDEIROS, TRACIE LORRAINE | | ADDRESS ON FILE | | | | | | |
| Medford Township | | 49 Union Street | | | Medford | NJ | 08055-4332 | |
| Medford Township | | PO Box 514 | | | Menominee | MI | 49858 | |
| Medford, Joddie R | | Address on File | | | | | | |
| MEDINA LOPEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| MEDINA LOPEZ, MARTHA | | ADDRESS ON FILE | | | | | | |
| MEDINA MENDEZ, YULEYKA | | ADDRESS ON FILE | | | | | | |
| MEDINA, CANDIDO | | ADDRESS ON FILE | | | | | | |
| Medina, Ivonne | | Address on File | | | | | | |
| Medina, Kelsey L | | Address on File | | | | | | |
| Medina, Nicholas D | | Address on File | | | | | | |
| MEDINA, NOEMI | | ADDRESS ON FILE | | | | | | |
| Medina, Roy | | Address on File | | | | | | |
| Medjkane, Fouad | | Address on File | | | | | | |
| Medley Lawn Service | | 56 Allen Ln. | | | Dallas | GA | 30157 | |
| MEDLEY, KENDRA | | ADDRESS ON FILE | | | | | | |
| Medley, Kendra S | | Address on File | | | | | | |
| Meeks, Cherokee N | | Address on File | | | | | | |
| Meeks, Ladarrin A | | Address on File | | | | | | |
| Megan Bright | | Address on File | | | | | | |
| Megan Burke | | Address on File | | | | | | |
| Mehboob Chandani | | Address on File | | | | | | |
| Mehul Patel | | Address on File | | | | | | |
| Mehul Patel | | Address on File | | | | | | |
| Meinco Wastewater Systems | | PO Box 1001 | | | Bryant | AR | 72089 | |
| MEJIA BATISTA, MARIBEL | | ADDRESS ON FILE | | | | | | |
| MEJIA FARIS, ALONDRA | | ADDRESS ON FILE | | | | | | |
| MEJIA GOMEZ, REYNA | | ADDRESS ON FILE | | | | | | |
| MEJIA LOPEZ, DIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA LOPEZ, KATHERIN | | ADDRESS ON FILE | | | | | | |
| MEJIA, ALBANIA P | | ADDRESS ON FILE | | | | | | |
| MEJIA, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| Mejia, Rosa | | Address on File | | | | | | |
| MEJIA-GOMEZ, LINDA | | ADDRESS ON FILE | | | | | | |
| Meka Evans | | Address on File | | | | | | |
| MELANCON, KEIANNA D | | ADDRESS ON FILE | | | | | | |
| MELENDEZ, JOSEFINA | | ADDRESS ON FILE | | | | | | |
| Melendrez, Geraldo | | Address on File | | | | | | |
| MELERINE, SHELBY LYNNE | | ADDRESS ON FILE | | | | | | |
| Melissa Block | | Address on File | | | | | | |
| Melissa Ramis | | Address on File | | | | | | |
| Melissandra, Zuniga Construita | | Address on File | | | | | | |
| Melvin Burgess Shelby County Assessor of Property and City of Memphis | Assessor of Property | 1075 Mullins Station Road | | | Memphis | TN | 38134 | |
| Memphis Burger LLC 470 | | 2024 Corporate Centre Dr STE 202 | | | Myrtle Beach | SC | 29577 | |
| Memphis Tire Recyclers LLC | | 3961 S Lakewood Dr | | | Memphis | TN | 38128 | |
| Mena, Christopher | | Address on File | | | | | | |
| MENDES, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| Mendez, Diego | | Address on File | | | | | | |
| Mendez, Diego Josue | | Address on File | | | | | | |
| MENDEZ, ERICA | | ADDRESS ON FILE | | | | | | |
| MENDEZ, FRANCES | | ADDRESS ON FILE | | | | | | |
| MENDEZ, JESSICA | | ADDRESS ON FILE | | | | | | |
| Mendez, Mariah | | Address on File | | | | | | |
| Mendez, Mariah Imani | | Address on File | | | | | | |
| Mendez, Samuel I | | Address on File | | | | | | |
| Mendieta, Wesley | | Address on File | | | | | | |
| MENDOZA CASILDO, STEPHANIE NICOLE | | ADDRESS ON FILE | | | | | | |
| MENDOZA, BELKIS | | ADDRESS ON FILE | | | | | | |
| MENDOZA, BENITO | | ADDRESS ON FILE | | | | | | |
| MENDOZA, DANIELLE | | ADDRESS ON FILE | | | | | | |
| Mendoza, Heather N | | Address on File | | | | | | |
| MENDOZA, ISAAC | | ADDRESS ON FILE | | | | | | |
| Mendoza, Jocelyne | | Address on File | | | | | | |
| Mendoza, Kassandra M | | Address on File | | | | | | |
| Mendoza, Marissa | | Address on File | | | | | | |
| MENDOZA-CALLES, LORENA Y | | ADDRESS ON FILE | | | | | | |
| MENENDEZ, RENISHA | | ADDRESS ON FILE | | | | | | |
| Mengistu, Obed | | Address on File | | | | | | |
| Mengistu, Obed Bahru | | Address on File | | | | | | |
| Menominee Township | | 65 North Alabama Ave. | | | Monroeville | AL | 36460 | |
| Menominee Township | | PO Box 514 | | | Menominee | MI | 49858 | |
| MERANT, SIDIEVLE | | ADDRESS ON FILE | | | | | | |
| Mercedes-Benz Credit | Mercedes-Benz Credit Corporation | 36455 Corporate Dr | | | Farmington Hills | MI | 48331-3552 | |
| Mercedes-Benz Financial Ser. | | P.O. Box 5209 | | | Carol Stream | IL | 60197-5209 | |
| Mercedies-Benz of Little Rock | | #8 Colonel Glenn Plaza Drive | | | Little Rock | AR | 72210 | |
| Merit Oil Company | | 1020 W Bloomington Ave | | | Bloomington | CA | 92316 | |
| Merit Oil Company-FUEL | | 1020 W Bloomington Ave. | | | Bloomington | CA | 92316-0341 | |
| Meriwether County | | Tax Commissioner | P.O. Box 729 | | Greenville | GA | 30222-0729 | |
| MERRELL III, ALVIN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrells, Alexis K | | Address on File | | | | | | |
| Merridth, Jeanene N | | Address on File | | | | | | |
| Merrill Lynch | | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| Merriott, Jeromiah | | Address on File | | | | | | |
| MERRITT, AALIYHA | | ADDRESS ON FILE | | | | | | |
| Merriweather, Malek T | | Address on File | | | | | | |
| Mesa Valley Housring Associates LP | | 3 Charet Oak PL | | | Hartford | CT | 06106 | |
| Meshell, Jacob T | | Address on File | | | | | | |
| Mesillas, Eddie | | Address on File | | | | | | |
| Mesillas, Eddie Angel | | Address on File | | | | | | |
| MESSENGER & SONS WAST | | PO BOX 133 | | | BISMARCK | AR | 71929 | |
| MESSON MORETA, FRANCISCO | | ADDRESS ON FILE | | | | | | |
| METAL DESIGN & FAB | | 6302 BEANE COUNTRY ROAD | | | ASHEBORO | NC | 27205 | |
| METHVIN SANITATION IN | | 340 W INDUSTRIAL PARK RD | | | HARRISON | AR | 72601-6803 | |
| Metoyer, Margo E | | Address on File | | | | | | |
| Metro Environmental Services LLC | | 208 Route 109 Ste 106 | | | Farmingdale | NY | 11735 | |
| Metro Petro Vi-Mac Transport | | P.O. Box 1151 | | | Tyrone | GA | 30290 | |
| Metroplex | Metroplex Energy Inc | 200 Galleria Pkwy SE Ste 900 | | | Atlanta | GA | 30339 | |
| MEX 1123 Lake, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road Suite 311 | | | Rocky River | OH | 44116 | |
| MEX 1992 ELM, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road Suite 311 | | | Rocky River | OH | 44116 | |
| MEX 1992 ELM, LLC | | 12838 Francine Ct | | | Poway | CA | 92064 | |
| MEX 2110 ELM, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road Suite 311 | | | Rocky River | OH | 44116 | |
| MEX 2110 Elm, LLC | | 4 Beach Rd | | | Great Neck | NY | 11023 | |
| MEX 4126 Pearl, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road Suite 311 | | | Rocky River | OH | 44116 | |
| MEX 4126 Pearl, LLC | | 4 Beach Rd | | | Great Neck | NY | 11023 | |
| MEX 4468 MONROE, LLC | C T Corporation System | 4400 Easton Commons Way Suite 125 | | | Columbus | OH | 43219 | |
| MEX 514 N Market, LLC | C T Corporation System | 4400 Easton Commons Way Suite 125 | | | Columbus | OH | 43219 | |
| MEX 650 S High, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road Suite 311 | | | Rocky River | OH | 44116 | |
| MEX 650 S High, LLC | | 4 Beach Rd | | | Great Neck | NY | 11023 | |
| MEX Hayti, LLC | | 6573A Cochran Rd | | | Solon | OH | 44139 | |
| MEX Miscellaneous Transactions | | 5333 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| MEX Re Holdings, LLC | James T. Johnston Jr. | 900 Circle 75 Parkway, Suite 1735 | | | Atlanta | GA | 30339 | |
| MEX Texas LLC | | 622 North Water St | Suite 200 | | Milwaukee | WI | 53202 | |
| MEX_Ethanol | | 5333 Bells Ferry Rd | Suite 201 | | Acworth | GA | 30102 | |
| MEX6152, LLC | | 1940 Fellowship Rd | | | Mt Juliet | TN | 37122 | |
| MEYER, GRETCHEN | | ADDRESS ON FILE | | | | | | |
| Meyerhoff Family Trust | | Address on File | | | | | | |
| Meyers, Kim A | | Address on File | | | | | | |
| MEZA PINEDA, IRIS | | ADDRESS ON FILE | | | | | | |
| Meza, Araseli | | Address on File | | | | | | |
| MEZA, NORMA | | ADDRESS ON FILE | | | | | | |
| MF47, LLC | | 507 Hillcrest Industrial Blvd | | | Macon | GA | 31204 | |
| MHAIMID, MOHAMED S | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHAMED, INEJIH Y | | ADDRESS ON FILE | | | | | | |
| MI MEXICO | | 1515 N. TOWN EAST BLVD STE 138-184 | | | MESQUITE | TX | 75150 | |
| Mia Newell | | Address on File | | | | | | |
| Michael Ayon | | Address on File | | | | | | |
| Michael Dodson | | Address on File | | | | | | |
| Michael F LaFevers | | Address on File | | | | | | |
| MICHAEL, DAVID | | ADDRESS ON FILE | | | | | | |
| Michel Janvier, Marie e e | | Address on File | | | | | | |
| Michele Mehlich | | Address on File | | | | | | |
| Michelinn North America | | 1 Parkway S. | | | Greenville | SC | 29615 | |
| Michelle Lucas | | Address on File | | | | | | |
| Michels, Corena N | | Address on File | | | | | | |
| Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Michigan Department of Treasury - Tax | | P.O. Box 30756 | | | Lansing | MI | 48909 | |
| Michigan Dept of Environmental Quality | Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473 | Lansing | MI | 48909-7973 | |
| Michigan Dept of Treasury | Attn: Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Mickle, Cheyla n | | Address on File | | | | | | |
| MICLIS, VELIA | | ADDRESS ON FILE | | | | | | |
| Micro Distributing II, LTD | | PO Box 1753 | | | Belton | TX | 76513 | |
| MicrosoftOffice.com | | 1 Microsoft Way | | | Redmond | WA | 98052-8300 | |
| Mid-Arkansas UTILITIES | | PO BOX 5379 | | | JACKSONVILLE | AR | 72078 | |
| Mid-Continent Excess & Surplus Insurance Company | | PO Box 1409 | | | Tulsa | OK | 74119 | |
| Middle GA Locksmiths | | 1095 Old Roswell Rd | Suite A | | Roswell | GA | 30076 | |
| Middlesworth Potato Chips | Mark Lance | 181 East State Street | | | Larksville | PA | 18704 | |
| Mid-South Steel Products | | 2071 Corporate Circle | | | Cape Girardeau | MO | 63703 | |
| Mid-South Steel Products, Inc | | PO Box 277 | | | Cape Girardeau | MO | 63702-0277 | |
| Mid-State Distributing, Inc. | | 1101 Airport Loop | | | Searcy | AR | 72143 | |
| Midstate Signs | | 1212 Adams Ave | | | Montgomery | AL | 36104 | |
| Midtown Mini Mart | | 28 West Main Street | | | Lakeland | GA | 31635 | |
| Midway Mechanical | | PO Box 444 | | | Athens | AL | 35612 | |
| Midwest Petroleum | | 2255 S 7th St | | | Lincoln | NE | 68502 | |
| MIERSCH LLC | | 559 CHAPEL HILL CH RD | | | DENTON | NC | 27239 | |
| Miglietta, Gabriella R | | Address on File | | | | | | |
| MIGUEL, JOEL | | ADDRESS ON FILE | | | | | | |
| Mikasa INC. | | 132 North College Street | | | Hamilton | GA | 31811 | |
| Mike Cairns | | Address on File | | | | | | |
| Mike Dietzel | | Address on File | | | | | | |
| Mike Kennedy | | Address on File | | | | | | |
| Mike Mansoob @ 269 Express FoodMart | | P.O. Box 19947 | | | Birmingham | AL | 35219 | |
| Mike Smith Electric, Inc | | PO Box 2306 | | | Harrison | AR | 72602-2306 | |
| Mike Tregre | | Address on File | | | | | | |
| Mike's Auto Glass | | 440-A Hackel Drive | | | Montgomery | AL | 36117 | |
| Milan Public Utilities | | 1085 South 2nd Street | | | Milan | TN | 38358 | |
| MILES FUELS, LLC | | PO BOX 235 | | | BRUMLEY | MO | 65017 | |
| Miles Mediation & Arbitration Services | | PO Box 749426 | | | Atlanta | GA | 30374-9426 | |
| Milks, Jason W | | Address on File | | | | | | |
| Millar Electric, INC. | | 1980 Branch View Drive | | | Marietta | GA | 30062 | |
| Miller Bohard, Casandra R | | Address on File | | | | | | |
| Miller, Alyssa I | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Angellene M | | Address on File | | | | | | |
| Miller, Brady C | | Address on File | | | | | | |
| Miller, Chelsea L | | Address on File | | | | | | |
| Miller, Christal L. | | Address on File | | | | | | |
| Miller, Davin G | | Address on File | | | | | | |
| Miller, Demetrius D | | Address on File | | | | | | |
| Miller, Eleazar J | | Address on File | | | | | | |
| MILLER, EVELYN C | | ADDRESS ON FILE | | | | | | |
| Miller, Evelyn C | | Address on File | | | | | | |
| MILLER, HOLLY | | ADDRESS ON FILE | | | | | | |
| Miller, Joseph | | Address on File | | | | | | |
| Miller, Joseph G | | Address on File | | | | | | |
| MILLER, JUSTIN C | | ADDRESS ON FILE | | | | | | |
| MILLER, KATHERINE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE | | ADDRESS ON FILE | | | | | | |
| MILLER, NICOLE R | | ADDRESS ON FILE | | | | | | |
| MILLER, NYKEIYA L. | | ADDRESS ON FILE | | | | | | |
| Miller, Stephen J | | Address on File | | | | | | |
| Miller, Terry L | | Address on File | | | | | | |
| Miller, Tony L | | Address on File | | | | | | |
| MILLER, VANTRELL | | ADDRESS ON FILE | | | | | | |
| Millerfield Exxon | | 3170 Millerfield Rd. | | | Macon | GA | 31211 | |
| MILLER'S HARDWARE | | P.O. BOX 156 | | | BISCOE | NC | 27209 | |
| MILLIGAN, CHERI N | | ADDRESS ON FILE | | | | | | |
| Mills, Christy L | | Address on File | | | | | | |
| Mills, Dorothy A | | Address on File | | | | | | |
| Mims, Crystal L | | Address on File | | | | | | |
| Mims, DeTrayvion J | | Address on File | | | | | | |
| Minazali A Mamani | | Address on File | | | | | | |
| Miner, Stephany | | Address on File | | | | | | |
| MINH T NGUYEN | | ADDRESS ON FILE | | | | | | |
| Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Minnesota Department of Revenue | | 600 Robert St N | | | St. Paul | MN | 55101 | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |
| Minnesota Petroleum Service, Inc | | 682 39th Ave NE | | | Columbia Heights | MN | 55421 | |
| Minnesota Pollution Control Agency | Minnesota Pollution Control Agency | 520 Lafayette Rd North | | | St Paul | MN | 55155-4194 | |
| Minnesota Revenue | | Mail Station 1725 | | | St Paul | MN | 55145-1275 | |
| Minniefield, Ardina M | | Address on File | | | | | | |
| MINT MOHAMED MOULOUD, AICHETOU | | ADDRESS ON FILE | | | | | | |
| Mintz Group, LLC | | PO Box 9463 | | | New York | NY | 10017 | |
| Minuteman Press | | 1702 S Dale Mabry | | | Tampa | FL | 33629 | |
| MIRA SERVICES LLC | | 335 TERRY PKW | | | GRTNA | LA | 70056 | |
| MIRABAL GARCIA, ROBERTO | | ADDRESS ON FILE | | | | | | |
| MIRANDA DE GARCIA, MA DEL CARMEN | | ADDRESS ON FILE | | | | | | |
| MIRANDA GUZMAN, VANESSA | | ADDRESS ON FILE | | | | | | |
| MIRDAN, HUSSEIN F | | ADDRESS ON FILE | | | | | | |
| Mireles, Yashidy G | | Address on File | | | | | | |
| MIRFIQ, ABDELAZIZ | | ADDRESS ON FILE | | | | | | |
| MIRFIQ, ASHRAF | | ADDRESS ON FILE | | | | | | |
| MIRFIQ, HASHIM | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirramont Lake Office Park | | C/O Drawdy CPA Services, LLC | 232 Creekstone Ridge | | Woodstock | GA | 30188 | |
| MIRVIL, BERNADETTE D | | ADDRESS ON FILE | | | | | | |
| Mirza Vasay | | Address on File | | | | | | |
| Misc Cash Paid Outs | | 3650 Mansell Rd Ste 125 | | | Alpharetta | GA | 30022 | |
| MiSDU | | P.O. BOX 30350 | | | LANSING | MI | 48909-7850 | |
| Mishoe, Jonathan J | | Address on File | | | | | | |
| Mishu-Omie, Inc | | 2116 Dering Circle | | | Atlanta | GA | 30345 | |
| Mishu-Omiee 2 Inc | | 2275 Buford Hwy | | | Buford | GA | 30518 | |
| Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Mississippi Department of Agriculture | | PO Box 1609 | | | Jackson | MS | 39215 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Department of Revenue | | P.O. Box 23191 | | | Jackson | MS | 39225 | |
| Mississippi Dept of Environmental Quality | Mississippi Dept of Environmental Quality | Legal Division | 515 E. Amite St | | Jackson | MS | 39201 | |
| Mississippi Logos, LLC | | 113 Village Blvd, Ste C | | | Madison | MS | 39110 | |
| Mississippi Pavement | | 314 Highway 32 | | | Houston | MS | 38851 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Dept of Natural Resources | Missouri Dept of Natural Resources | Division of Environmental Quality | 1101 Riverside Drive | PO Box 176 | Jefferson City | MO | 65102 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Director or Revenue | | 7545 S Lindbergh Blvd | Ste 150 | | St Louis | MO | 63125 | |
| Missouri Logos Partnership | | 4742-A Country Club Drive | | | Jefferson City | MO | 65019 | |
| Missouri Lottery | Adam Strassburg | 1506 E Raynell Pl | | | Springfield | MO | 65804 | |
| MITCHELL, ABRION | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DAVIION | | ADDRESS ON FILE | | | | | | |
| MITCHELL, DEJON I | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JESSICA | | ADDRESS ON FILE | | | | | | |
| MITCHELL, JR., JAMES CHARLES | | ADDRESS ON FILE | | | | | | |
| Mitchell, Michael w | | Address on File | | | | | | |
| MITCHELL, NAHJA | | ADDRESS ON FILE | | | | | | |
| Mitchell, Terria L | | Address on File | | | | | | |
| Mitchell, Tommie L | | Address on File | | | | | | |
| Mitchell, Toni S | | Address on File | | | | | | |
| MITCHELL, TRAION | | ADDRESS ON FILE | | | | | | |
| Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C | | 425 W Capitol Ave | #1800 | | Little Rock | AR | 72201 | |
| Mize, Frances E | | Address on File | | | | | | |
| MIZE, NANCY | | ADDRESS ON FILE | | | | | | |
| Mizell, Jada R | | Address on File | | | | | | |
| Mizell, Nancy N | | Address on File | | | | | | |
| Mizell, Penny R | | Address on File | | | | | | |
| MJE Oil Company | Dba Evans Oil Company | 8450 Millhaven Road | | | Monroe | LA | 71203 | |
| MK Electric Man | | 3574 Hwy 1 | | | Raceland | LA | 70394 | |
| MKG | | 599 Broadway, 4th Floor | | | New York | NY | 10012 | |
| MKRG, LLC | | ATTN: Doug Etheridge | 100 W. Grove St. Ste 203 | | El Dorado | AR | 71730 | |
| MNEUR, JOHN | | ADDRESS ON FILE | | | | | | |
| MO-ARK PROVISION CO., INC | Pat Campbell | P.O. BOX 53 | | | POPLAR BLUFF | MO | 63902 | |
| MOAZEB, ALI | | ADDRESS ON FILE | | | | | | |
| MOAZIB, HAFEDH | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobil Buford | | 5496 Buford Hwy | | | Norcross | GA | 30071 | |
| Mobile Reefer Rentals LLC | | 4354 Walnut Creek Dr | | | Kennesaw | GA | 30152 | |
| MOBILE WELDING & CUSTOM FABRICATING | | P.O. BOX 681687 | | | PRATTVILLE | AL | 36068 | |
| Mobley, Lacherrikah S | | Address on File | | | | | | |
| Mobley, Lasedric D | | Address on File | | | | | | |
| MOCKLER BEVERAGE | Brandon Powell | 11811 REIGER ROAD | | | BATON ROUGE | LA | 70809 | |
| MOCTAR-VALL, MOUSSA | | ADDRESS ON FILE | | | | | | |
| Modern Gaming, Inc | | 20415 La Hwy 16 | | | Denham Springs | LA | 70726 | |
| MODERN GAMING, INC. | | 20415 HIGHWAY 16 | | | DENHAM SPRINGS | LA | 70726 | |
| MODESTE, JENITHA | | ADDRESS ON FILE | | | | | | |
| Mofed Abdo Alwajih | | Address on File | | | | | | |
| Moffett, Ariel D | | Address on File | | | | | | |
| MOHAMAD, IYAD | | ADDRESS ON FILE | | | | | | |
| MOHAMAD, MOAYAD N | | ADDRESS ON FILE | | | | | | |
| MOHAMAD, MOHAMAD NAIM | | ADDRESS ON FILE | | | | | | |
| MOHAMAD, NAIM | | ADDRESS ON FILE | | | | | | |
| MOHAMDI, CHEIKH SIDATY | | ADDRESS ON FILE | | | | | | |
| MOHAMED EL MAMOUN, LAGHLA OULD | | ADDRESS ON FILE | | | | | | |
| MOHAMED, ALLISON | | ADDRESS ON FILE | | | | | | |
| MOHAMED, AMMAR M | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOHAMED F | | ADDRESS ON FILE | | | | | | |
| MOHAMED, NABEIL | | ADDRESS ON FILE | | | | | | |
| MOHAMED-ELMEHDI, MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMEDOMER, BESHIR | | ADDRESS ON FILE | | | | | | |
| MOHAMEDOU, MOCTAR | | ADDRESS ON FILE | | | | | | |
| MOHAMED-SALECK, MOHAMEDEN | | ADDRESS ON FILE | | | | | | |
| Mohammad Moniruzzaman | | Address on File | | | | | | |
| Mohammad Qawasmei | | Address on File | | | | | | |
| Mohammad Salim | Azhar M. Chaudhary | 440 Louisiana, Suite 948 | | | Houston | TX | 77002 | |
| MOHAMMAD, ABDELKARIM | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, ADAM | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, AMIER JAMEL | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, RAMI | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD, SALAH J | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, ALI T | | ADDRESS ON FILE | | | | | | |
| Mohammed, Ali T | | Address on File | | | | | | |
| MOHAMMED, ALYA A | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, HANAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, HOUSSEN | | ADDRESS ON FILE | | | | | | |
| MOHAMMED, WALEED MUSAED QASEM | | ADDRESS ON FILE | | | | | | |
| MOHAMUD, KHADAR | | ADDRESS ON FILE | | | | | | |
| MOHD ABDULLAH, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| MOHMAD-JABER, AHMED A | | ADDRESS ON FILE | | | | | | |
| Mohsin Mohammed | | Address on File | | | | | | |
| Mohsin Mohammed | | Address on File | | | | | | |
| Mohsin Mohammed | | Address on File | | | | | | |
| Mohsin Mohammed | | Address on File | | | | | | |
| Mohsin Properties, LLC | | 1250 Atlanta Rd | | | Marietta | GA | 30060 | |
| Moity, MADELYNN M | | Address on File | | | | | | |
| MOJICA FELIZ, GINEISHA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, AMY N | | ADDRESS ON FILE | | | | | | |
| Molina, Venicia G | | Address on File | | | | | | |
| MOLINARO, GIANCARLO | | ADDRESS ON FILE | | | | | | |
| MOLINE, JENNYFER | | ADDRESS ON FILE | | | | | | |
| Molling, Anne | | Address on File | | | | | | |
| Molock, James E | | Address on File | | | | | | |
| MONA, ISMAIL ADEL | | ADDRESS ON FILE | | | | | | |
| Monarch Equipment Leasing | | 9710 East Indigo Street | Suite 203 | | Miami | FL | 33157 | |
| MONARCH EQUIPMENT LEASING FUND, LP | | 9710 EAST INDI GO STREET SUITE 203 | | | MIAMI | FL | 33157 | |
| MONCADA, DARLING | | ADDRESS ON FILE | | | | | | |
| MONCADA, IGNACIO ALFREDO | | ADDRESS ON FILE | | | | | | |
| MONCHAUD, RHEA D | | ADDRESS ON FILE | | | | | | |
| Mondreka, Combs D | | Address on File | | | | | | |
| MONET, MYNEQUA | | ADDRESS ON FILE | | | | | | |
| MoneyGram Payment Systems Inc. | | 1550 Utica Ave. South | Suite 100 | | Minneapolis | MN | 55416 | |
| MoneyGram Payment Systems Inc. | | 1550 Utica Ave. South, Suite 100 | | | Minneapolis | MN | 55416 | |
| MONGE-HERNANDEZ, SANDY Y | | ADDRESS ON FILE | | | | | | |
| Mongo Holdings | | 3495 Piedmont Rd Bldg 11 | Suite 815 | | Atlanta | GA | 30305 | |
| Monica Madrigal, RTS | | Address on File | | | | | | |
| MONITORED SYSTEMS | | PO Box 322 | | | HARVEY | LA | 70059 | |
| Monre County Trustee | | 103 College Street South | Suite 2 | | Madisonville | TN | 37354 | |
| Monreal, Esbeidy | | Address on File | | | | | | |
| Monroe County Electric Po | Monroe County Electric Power Association | 50408 Greenbriar Rd | PO Box 300 | | Amory | MS | 38821 | |
| Monroe County Electric Power Association | | 50408 Greenbrier Road | | | Amory | MS | 38821 | |
| Monroe County Revenue Commissioner | | 301 S. Chestnut St. | PO Drawer 636 | | Aberdeen | MS | 39730 | |
| Monroe County Revenue Commissioner | | 65 North Alabama Ave. | | | Monroeville | AL | 36460 | |
| Monroe County Revenue Commssioner | | 65 N Alabama Ave | | | Monroeville | AL | 36460-1809 | |
| Monroe County Solid Waste | | P.O.BOX 546 | | | Aberdeen | MS | 39730 | |
| Monroe County Tax Collector | | PO Box 684 | 301 South Chestnut Street | | Aberdeen | MS | 39730 | |
| Monroe County Tax Collector | | 123 Madison | | | Clarendon | AR | 72029 | |
| Monroe County Tax Collector | | 301 S Chestnut St | | | Aberdeen | MS | 39730 | |
| Monroe County, MS | Monroe County Courthouse | 301 S. Chestnut St. | PO Drawer 636 | | Aberdeen | MS | 39730 | |
| Monroe County, MS | | 125 Virginia Avenue | | | Williamstown | NJ | 08094 | |
| Monroe Township | | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| Monroe Township | | 125 Virginia Avenue | | | Williamstown | NJ | 08094 | |
| Monroe, Adrianna K | | Address on File | | | | | | |
| MONT CO CHAMBER OF COMMERCE | | P.O. BOX 637 | | | TROY | NC | 27371 | |
| MONT. CO. NAACP UNIT 5420 | | P.O. BOX 975 | | | TROY | NC | 27371 | |
| MONT. HERALD-WOMACK PUBLISHING | Emily Eddins | P.O. BOX 530 | | | CHATHAM | VA | 24531 | |
| Montalvo, Justin | | Address on File | | | | | | |
| Montana, Lashyra | | Address on File | | | | | | |
| Montanti, Jamison M | | Address on File | | | | | | |
| MONTECINO, JENNY | | ADDRESS ON FILE | | | | | | |
| MONTEPEQUE, JASMINE | | ADDRESS ON FILE | | | | | | |
| MONTERO HERASME, GEYSI L | | ADDRESS ON FILE | | | | | | |
| MONTERO RAMOS, JOSE ALBERTO | | ADDRESS ON FILE | | | | | | |
| MONTERO-SERRANO, ELIZA | | ADDRESS ON FILE | | | | | | |
| Montgomery Area Chamber of Commerce | | P.O. Box 79 | | | Montgomery | AL | 36101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO DARE PROGRAM | | C/O JEFF BRANCH | 111 W. MAIN ST. | | TROY | NC | 27371 | |
| MONTGOMERY CO. DUCKS UNLIMITED | | 170 COTTONSTONE LANE | | | TROY | NC | 27371 | |
| MONTGOMERY CO. TAX COLLECTOR | | BOX 614 | | | TROY | NC | 27371 | |
| MONTGOMERY CONTRACTORS INC | | 1950 HWY 109 NORTH | | | TROY | NC | 27371 | |
| Montgomery County Commission | | Tax & Audit Dept. | P.O. Box 4779 | | Montgomery | AL | 36103-4779 | |
| Montgomery County Commissioner | | Tax & Audit Department | P.O. Box 4779 | | Montgomery | AL | 36103-4779 | |
| Montgomery County Rev. Commissioner | | P.O. BOX 4720 | | | MONTGOMERY | AL | 36103-4720 | |
| Montgomery County Revenue Commissioner | | 100 Community Drive | | | Skillman | NJ | 08558 | |
| Montgomery County Revenue Commissioner | | 101 South Lawrence St. | | | Montgomery | AL | 36104 | |
| Montgomery County Tax Collector | | Office of the Assessor | 245 State Rt. 8 | | Cold Brook | NY | 13324 | |
| Montgomery County Tax Collector | | P.O Box 311 | | | Norristown | PA | 19404 | |
| Montgomery County Tax Collector | | PO Box 614 | | | Troy | NC | 27371 | |
| Montgomery County Tax-Tag Dept. | | P.O. Box 4031 | | | Montgomery | AL | 36103-4031 | |
| MONTGOMERY ECONOMIC DEVEL.CORP | | P.O. BOX 637 | | | TROY | NC | 27371 | |
| MONTGOMERY MOTORS, INC. | | BOX 505 | | | TROY | NC | 27371 | |
| Montgomery Oil Co., Inc. | | P.O. Box 676 | | | Tupelo | MS | 38802 | |
| Montgomery Ready Mix | | P.O. Box 241287 | 12200 Wares Ferrry Road | | Montgomery | AL | 36117 | |
| Montgomery Ready Mix | | P.O. Box 241287 | | | Montgomery | AL | 36124 | |
| MONTGOMERY REMEDIATION SERVICE, IN.C | | 465 LAKEVIEW HEIGHTS | | | JACKSON GAP | AL | 36861 | |
| MONTGOMERY TA TRAVEL CENTER | | 980 WEST SOUTH BLVD. | | | MONTGOMERY | AL | 36105 | |
| Montgomery Tax Collector | Chief Financial Officer/Tax Collector | 100 Community Drive | | | Skillman | NJ | 08558 | |
| Montgomery Tax Collector, Town of Troy for local tax 910-572-3661 | Montgomery County Dept of Property Tax | 102 East Spring Street | Administrative Office Building on the 2nd Floor | PO Box 614 | Troy | NC | 27371 | |
| Montgomery Water Wo | | P.O. Box 1670 | | | Montgomery | AL | 36102-1670 | |
| Montgomery Water Works & Sewer Board | | 2000 Interstate Park Drive | | | Montgomery | AL | 36109 | |
| Montgomery, Cashmere D | | Address on File | | | | | | |
| MONTILLA PAULA, YENIFFER MELISSA | | ADDRESS ON FILE | | | | | | |
| MONTIZA, LEGETA | | ADDRESS ON FILE | | | | | | |
| MONTOYA, SEBASTIAN | | ADDRESS ON FILE | | | | | | |
| Moody, James M. | | Address on File | | | | | | |
| MOON, KEVRIEL M | | ADDRESS ON FILE | | | | | | |
| Moon, Lakia A | | Address on File | | | | | | |
| Moon, Laquatta Lashay | | Address on File | | | | | | |
| Moore County | | PO Box 457 | | | Carthage | NC | 28327 | |
| Moore Electric Company | | 700 Sprott Road | | | Montgomery | AL | 36117 | |
| Moore Jones, Stormy E | | Address on File | | | | | | |
| Moore Petroleum | | P.O. Box 580 | | | Winfield | AL | 35594 | |
| Moore Petroleum CO Inc. | | 630 Midway Drive | | | Winfield | AL | 35594 | |
| Moore, Aisha R | | Address on File | | | | | | |
| MOORE, AKIA BRANDY | | ADDRESS ON FILE | | | | | | |
| Moore, Camaya T | | Address on File | | | | | | |
| MOORE, DERRICK A | | ADDRESS ON FILE | | | | | | |
| Moore, Dillian D | | Address on File | | | | | | |
| MOORE, DOUGLAS W | | ADDRESS ON FILE | | | | | | |
| MOORE, DYLAN | | ADDRESS ON FILE | | | | | | |
| MOORE, EDRIANA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Eula R | | Address on File | | | | | | |
| Moore, Gary L | | Address on File | | | | | | |
| Moore, Jamillieo J | | Address on File | | | | | | |
| Moore, Jasmine M | | Address on File | | | | | | |
| MOORE, JULIUS A | | ADDRESS ON FILE | | | | | | |
| Moore, Kelli M | | Address on File | | | | | | |
| MOORE, LAMAR | | ADDRESS ON FILE | | | | | | |
| Moore, MacKenzie A | | Address on File | | | | | | |
| Moore, Michael L | | Address on File | | | | | | |
| MOORE, QUINIECE | | ADDRESS ON FILE | | | | | | |
| MOORE, SHARON L. | | ADDRESS ON FILE | | | | | | |
| Moore, Tamaya | | Address on File | | | | | | |
| Moore, Victoria A | | Address on File | | | | | | |
| MOOTY & ASSCOCIATES, P.C. TRUST ACCOUNT | | P.O. BOX 1984 | 600 CLAY STREET | | MONTGOMERY | AL | 36102 | |
| Mooty & Associates, P.C. | | PO Box 1984 | | | Montgomery | AL | 36102-1984 | |
| Mooup Fire District Tax Collector | | PO Box 596 | | | Moosup | CT | 06354 | |
| Morado, Melissa | | Address on File | | | | | | |
| MORALES ORTIZ, SCARLET | | ADDRESS ON FILE | | | | | | |
| MORALES, ALICIA | | ADDRESS ON FILE | | | | | | |
| Morales, Eloisa D | | Address on File | | | | | | |
| MORALES, ENRIQUE F | | ADDRESS ON FILE | | | | | | |
| MORALES, JISSEL A | | ADDRESS ON FILE | | | | | | |
| MORALES, MONIQUE | | ADDRESS ON FILE | | | | | | |
| MORALES, WENDY | | ADDRESS ON FILE | | | | | | |
| MORALES-ESPINAL, MAYLENN | | ADDRESS ON FILE | | | | | | |
| Moran, Danielle N | | Address on File | | | | | | |
| MORAN, NICOLE M | | ADDRESS ON FILE | | | | | | |
| MORAN, TRAJON | | ADDRESS ON FILE | | | | | | |
| MORAZAN GARCIA, KATHERIN | | ADDRESS ON FILE | | | | | | |
| MOREAU SERVICES | | PO BOX 777 | | | MARRERO | LA | 70073 | |
| Morehouse | Town of Morehouse | Office of the Assessor | 245 State Rt. 8 | | Cold Brook | NY | 13324 | |
| Morehouse Parish | | 351 S Franklin | | | Bastrop | LA | 71220 | |
| Morehouse Parish | | PO Box 672 | | | Bastrop | LA | 71221 | |
| Morehouse Parish Sheriff | Morehouse Parish Sheriff's Office | 351 South Franklin Street | | | Bastrop | LA | 71220 | |
| Morehouse Parish Sheriff | | Office of the Assessor | 245 State Rt. 8 | | Cold Brook | NY | 13324 | |
| Morehouse Parish Sheriff | | 302 Lee Street, NE | PO Box 696 | | Decatur | AL | 35602 | |
| MOREL DE ROSARIO, WENDY | | ADDRESS ON FILE | | | | | | |
| MORELLI'S DISTRIBUTING | Jennifer Johnson | 6000 HWY 2 EAST | | | MINOT | ND | 58701 | |
| MORENO, DORA MARIBEL | | ADDRESS ON FILE | | | | | | |
| MORENO, ERYK | | ADDRESS ON FILE | | | | | | |
| Moreno, Ethan H | | Address on File | | | | | | |
| Moreno, Jennifer | | Address on File | | | | | | |
| Moreno, Jonathan | | Address on File | | | | | | |
| MORENO, PEDRO | | ADDRESS ON FILE | | | | | | |
| Moreno, Rosendo C | | Address on File | | | | | | |
| Moreno, Sarai | | Address on File | | | | | | |
| Morgan County Revenue Commissioner | | 302 Lee Street, NE | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan County Revenue Commissioner | | PO Box 151 | | | Madison | GA | 30650 | |
| Morgan County Tax Collector | | PO Box 151 | | | Madison | GA | 30650 | |
| Morgan County Tax Commissioner | | 240 Old Country Road 4th Fl | | | Mineola | NY | 11501 | |
| Morgan County Tax Commissioner | | PO Box 151 | | | Madison | GA | 30650 | |
| MORGAN, DARRELL W | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan, Donna D | | Address on File | | | | | | |
| Morgan, Dorriell T | | Address on File | | | | | | |
| MORGAN, KEMONA | | ADDRESS ON FILE | | | | | | |
| MORGAN, KESHONE M | | ADDRESS ON FILE | | | | | | |
| Morgan, River A | | Address on File | | | | | | |
| Morin, Juan P | | Address on File | | | | | | |
| Morris, Angela D | | Address on File | | | | | | |
| Morris, Dakota M | | Address on File | | | | | | |
| Morris, Joletra R | | Address on File | | | | | | |
| MORRIS, JUDY | | ADDRESS ON FILE | | | | | | |
| Morris, Kierra | | Address on File | | | | | | |
| MORRIS, KIERRA A | | ADDRESS ON FILE | | | | | | |
| Morris, Tonya | | Address on File | | | | | | |
| MORRISON, BILLIE JEAN S | | ADDRESS ON FILE | | | | | | |
| Morrison, Carrie A | | Address on File | | | | | | |
| Morrison, Charlie H | | Address on File | | | | | | |
| MORRISON, JAMERIA | | ADDRESS ON FILE | | | | | | |
| Morrison, Jameria A | | Address on File | | | | | | |
| MORRISON, LATORYA | | ADDRESS ON FILE | | | | | | |
| MORRISON, LATOYA S | | ADDRESS ON FILE | | | | | | |
| MORRISON, LORA A | | ADDRESS ON FILE | | | | | | |
| Morrison, Yasmine D. | | Address on File | | | | | | |
| Morrow Mobil Holdings LLC | | 3127 Montbretia Way | | | San Ramon | CA | 94582 | |
| Morse, Cheyenne A | | Address on File | | | | | | |
| Morse, Lindsey P. | | Address on File | | | | | | |
| MORSE, LINDSEY P. | | ADDRESS ON FILE | | | | | | |
| Morton, Amber M | | Address on File | | | | | | |
| Morton, Ginger R | | Address on File | | | | | | |
| Mosaic Corporation | | 3050 Northeast Pkwy | STE 100 | | Atlanta | GA | 30360 | |
| Mosaic Corporation | | 3720 Longview Drive, Suite 5 | | | Atlanta | GA | 30341 | |
| MOSBY, CHARLES | | ADDRESS ON FILE | | | | | | |
| Moser, Madison M | | Address on File | | | | | | |
| MOSES, DY'REALL | | ADDRESS ON FILE | | | | | | |
| MOSES, SHAYLA | | ADDRESS ON FILE | | | | | | |
| MOSES, ZHANE A | | ADDRESS ON FILE | | | | | | |
| Moses, Zhane A | | Address on File | | | | | | |
| Mosheim Properties | Mosheim Properties, LLC | 5333 Bells Ferry Road, Suite 201 | | | Acworth | GA | 30102 | |
| Mosier, Cailyn E | | Address on File | | | | | | |
| Mosier, Taylor M | | Address on File | | | | | | |
| MOSLEH, JASSAS | | ADDRESS ON FILE | | | | | | |
| MOSLEH, YAHYA | | ADDRESS ON FILE | | | | | | |
| Mosley, Abby R | | Address on File | | | | | | |
| Mosley, Charles A | | Address on File | | | | | | |
| Mosley, Jimesha R | | Address on File | | | | | | |
| MOSQUERA MATHISON, CAROLINA | | ADDRESS ON FILE | | | | | | |
| Moss, Kamryn A | | Address on File | | | | | | |
| MOSTAFA, TAREK MOSTAFA NAGY | | ADDRESS ON FILE | | | | | | |
| MotherLand Enterprise, Inc. | | 802 Cartersville Hwy | | | Rockmart | GA | 30153 | |
| Mothershed, Samantha N | | Address on File | | | | | | |
| Motiva 76 | Motiva Enterprises LLC | PO Box 2727 | | | Houston | TX | 77252 | |
| Motiva Enterprises LLC | | PO Box 2727 | | | Houston | TX | 77252 | |
| MOTT, ALEXIS M | | ADDRESS ON FILE | | | | | | |
| Moua, James Y | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUJIR, HASSANE | | ADDRESS ON FILE | | | | | | |
| MOUJIR, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MOULAYE HACHIM, EL MOCTAR | | ADDRESS ON FILE | | | | | | |
| Mountain BMTX001 LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Mountain BMTX001, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Commercial Graphics | | 12922 Hempstead Rd | | | Houston | TX | 77040 | |
| Mountain Express # 15, Inc. | | 113 Estates At The Lake Drive | | | Canton | GA | 30114 | |
| Mountain Express #18, Inc. | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | |
| Mountain Express Ethanol | | 5333 Bells Ferry Road | Suite 201 | Cherokee | Acworth | GA | 30102 | |
| Mountain Express Oil Company a Georgia Corporation | James T. Johnston Jr. | 900 Circle 75 Parkway, Suite 1735 | | | Atlanta | GA | 30339 | |
| Mountain Express Store 90 | | 1757 Hwy 53 W | | | Jasper | GA | 30143 | |
| Mountain FWTX001, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain FWTX002, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain FWTX003, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Glass & Mirror | | P. O. Box 242 | | | Clayton | GA | 30525 | |
| Mountain IRTX001, LLC | | 120 S Wacker Dr | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain IRTX001, LLC | | 1999 Bryan St., Ste 900 | | | Dallas | TX | 75201-3140 | |
| Mountain MCTX001 LLC | | 1999 Bryan St., Ste 900 | | | Dallas | TX | 75201-3140 | |
| Mountain NRTX001, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio IN | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio LA | | 125 South Wacker Drive Suite 1220 | | | Chicago | IL | 60606 | |
| Mountain Portfolio MN | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio MS 2 | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Mountain Portfolio OK | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner AL LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner AL, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner ALARMS LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner AR LLC | | 125 S. Wacker Drive, Suite 1220 | | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner ARGAMO LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner AROKMS LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner IA, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner IN, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner KS LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner La 2 , LLC | | 125 S Wacker Dr | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner LA 3, LLC | | 125 S Wacker St | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner LA 3, LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Portfolio Owner LA 4 LLC | | 125 S. Wacker Drive, Suite 1220 | | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner LA 4, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA 5 LLC | | 125 S. Wacker Drive, Suite 1220 | | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner LA 6 LLC | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA 6, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA 8, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA ND LLC | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA ND, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LA, LLC | | 125 S Wacker Dr | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner LA5, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LAKS | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner LAKS, LLC | | 30 N LaSalle St | Ste 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner MCTX001, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner MS 2, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner MS 3, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner MS LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner MS, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner NC | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner NC - 27 Locations | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner NC 2 LLC | | 125 S Wacker Dr Ste 1220 | | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner NC 27 Locations | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner NC LLC | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner NC, LLC | | 125 S Wacker Dr | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner NC2, LLC | | 125 S Wacker St | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner NJ LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner NJ, LLC | | 125 S Wacker St | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner NJ2, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner NLP OH, LLC | | 125 S Wacker St | Suite 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner NY LLC | C/O C T CORPORATION SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| Mountain Portfolio Owner NY, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner OH LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner OH, LLC | | 30 N LaSalle | Ste 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner OK 2 LLC | C T Corporation System | 1833 South Morgan Rd | | | Oklahoma City | OK | 73128 | |
| Mountain Portfolio Owner OK 3 LLC | C T Corporation System | 1833 South Morgan Rd | | | Oklahoma City | OK | 73128 | |
| Mountain Portfolio Owner OK 3, LLC | | 30 N LaSalle ST | Ste 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner OK LLC | C T Corporation System | 1833 South Morgan Rd | | | Oklahoma City | OK | 73128 | |
| Mountain Portfolio Owner OK, LLC | | 125 S Wacker Dr | Suite 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner OK, LLC | | 125 S Wacker St | Suite 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner OK2, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner PA , LLC | | 125 S Wacker St | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio Owner PA 3, LLC | | 30 N laSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner PA, LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner SCMNWI, LLC | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner WI MI LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Portfolio Owner WI MI, LLC | | 30 N LaSalle | Suite 4140 | | Chicago | IL | 60602 | |
| Mountain Portfolio Owner, LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountain Portfolio Owner, LLC | | 125 S Wacker Dr | Ste 1220 | | Chicago | IL | 60606 | |
| Mountain Portfolio PA SC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Mountaina Portfolio Owner LA 3 LLC | | 30 N LaSalle St Ste 4140 | | | Chicago | IL | 60602 | |
| Mountaina Portfolio Owner LA 5 LLC | | 125 S Wacker Dr Ste 1220 | | | Chicago | IL | 60606 | |
| Mountian Portfolio Owner NC 2 LLC | | 125 S Wacker Dr Ste 1220 | | | Chicago | IL | 60606 | |
| MOUNTRAIL-WILLIAMS EL | | PO BOX 1346 | | | WILLISTON | ND | 58802 | |
| MOUNTRAIL-WILLIAMS ELECTRIC | | 218 58th St W | | | Williston | ND | 58801 | |
| Mountrail-Williams Electric Cooperative | | PO Box 1346 | | | Williston | ND | 58802-1346 | |
| MOUSA, ABDELRAHMAN | | ADDRESS ON FILE | | | | | | |
| MOUSA, ABDELRAOUF Z | | ADDRESS ON FILE | | | | | | |
| MOUSA, AHMED | | ADDRESS ON FILE | | | | | | |
| MOUSA, NOOR Z | | ADDRESS ON FILE | | | | | | |
| MOUSA, RAAFAT Z | | ADDRESS ON FILE | | | | | | |
| MOUSA, RAMZY Z | | ADDRESS ON FILE | | | | | | |
| MOUSA, SANA | | ADDRESS ON FILE | | | | | | |
| MOUSA, ZIAD O | | ADDRESS ON FILE | | | | | | |
| MOUSTAPHA, HAMOUD M | | ADDRESS ON FILE | | | | | | |
| MOUTSINGA, ACHILLE | | ADDRESS ON FILE | | | | | | |
| MOUZAIA, SALAH | | ADDRESS ON FILE | | | | | | |
| MOYA, ISAIAH E | | ADDRESS ON FILE | | | | | | |
| MOYE, BRITTNEY L | | ADDRESS ON FILE | | | | | | |
| Moye, Brittney T | | Address on File | | | | | | |
| Moye, Ja'Karis K | | Address on File | | | | | | |
| Moyer, Mark | | Address on File | | | | | | |
| MOZEB, AHMED | | ADDRESS ON FILE | | | | | | |
| Mozika Inc | | 11722 Bellaire Rd | | | Cleveland | OH | 44135 | |
| MP Owner AROKMS LLC | | 30 N LASALLE STREET, SUITE 4140 | | | CHICAGO | IL | 60602 | |
| MPI | | 11800 AMBER PARK DRIVE | SUITE 125 | | ALPHARETTA | GA | 30009 | |
| MPJS, LLC | | 5025M Winters Chapel Road | | | Atlanta | GA | 30360 | |
| MPS Property Ventures | | 1550 North Brown Road | Suite 130 | | Lawrenceville | GA | 30043 | |
| Mpuntain Express Baking | c/o Mountain Express Baking and Coffee Co. | 5333 Bells Ferry Road, Suite 201 | | | Acworth | GA | 30102 | |
| MR Market & Deli, Inc | | 18390 Hwy 82 | | | Mathiston | MS | 39752 | |
| MR Market & Deli, Inc. #1 | | 18390 Hwy 82 | | | Mathiston | MS | 39752 | |
| Mr Oshen's Cleaning Services | | 102 Carolina's Way | | | Fayetteville | GA | 30215 | |
| MR YUMMY | | 116 WAKE DRIVE | | | RICHARDSON | TX | 75081 | |
| Mr. Checkout | Jeff Kollar | 4535 fir drive | | | Nazareth | PA | 18064 | |
| Mr. Electric | | 1500 Perimeter Pkwy NW | | | Huntsville | AL | 35806 | |
| MR3 | MR3 Logistics LLC | 1818 Old Cuthbert Rd, Ste 300 | | | Cherry Hill | NJ | 08034 | |
| MR3 Enterprise Inc. | | 1818 Old Cuthbert Rd. STE 300 | | | Cherry Hill | NJ | 08034 | |
| MR3 Logistics LLC | | 1818 Old Cuthbert Rd | Suite 300 | | Cherry Hill | NJ | 08034 | |
| Mrachek, Jessica J | | Address on File | | | | | | |
| MS Dept of Revenue - Fuel/Sales TX | | 500 Clinton Center Drive | | | Raymond | MS | 39056 | |
| Ms Society Ga Chapter | | 950 East Paces Ferry Road, Suite 820 | | | Atlanta | GA | 30326 | |
| M-Squared Public Relations | | 241 W Wieuca Rd NE, #260 | | | Atlanta | GA | 30342 | |
| MTM Engineers, Inc. | | 2217 10th Court South | | | Birmingham | AL | 35205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MTTR Engineers, Inc | | 2500 Southlake Park | Suite 100 | | Hoover | AL | 35244 | |
| MUBARAK, MUBARAK | | ADDRESS ON FILE | | | | | | |
| MUBARAK, SAFE | | ADDRESS ON FILE | | | | | | |
| Muddessar S. Ahmad and | | Address on File | | | | | | |
| Muhammad Abdul Manan | | Address on File | | | | | | |
| MUHAMMAD RAFIQUE | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, ANJAIL | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, JAMIL | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, MOHAMMAD J | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD, ZAKIYA ALIYAH | | ADDRESS ON FILE | | | | | | |
| MUHSEN, YOUNES | | ADDRESS ON FILE | | | | | | |
| MULDROW, GABRIELLE | | ADDRESS ON FILE | | | | | | |
| MULL, DEBRA | | ADDRESS ON FILE | | | | | | |
| Mull, Kendra | | Address on File | | | | | | |
| Mull, Kendra L | | Address on File | | | | | | |
| Mull, Tyler | | Address on File | | | | | | |
| MULLER, JAKIYA | | ADDRESS ON FILE | | | | | | |
| Mullins, Candace N | | Address on File | | | | | | |
| Mullins, Elijah D | | Address on File | | | | | | |
| MULLINS, SKYLER | | ADDRESS ON FILE | | | | | | |
| Mullis, Alesha A | | Address on File | | | | | | |
| Mulroy, William A | | Address on File | | | | | | |
| Mumphrey, Mariha S | | Address on File | | | | | | |
| Munoz, Briana M | | Address on File | | | | | | |
| Munoz, Israel | | Address on File | | | | | | |
| MURCIA GUTIERREZ, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Murden, Alexus | | Address on File | | | | | | |
| MURLEY, JANE B | | ADDRESS ON FILE | | | | | | |
| Murphy | | Address on File | | | | | | |
| MURPHY EXCAVATION, LLC | | 5489 WASHINGTON FERRY ROAD | | | MONTGOMERY | AL | 36108 | |
| Murphy Oil Corporation | | 200 Peach Street | P.O. Box 7000 (71731-7000) | | Atlanta | GA | 30303 | |
| Murphy, Elizabeth D | | Address on File | | | | | | |
| MURPHY, KEVINEISHA | | ADDRESS ON FILE | | | | | | |
| MURPHY, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| Murphy, Markeita T | | Address on File | | | | | | |
| Murphy, Summer D | | Address on File | | | | | | |
| MURPHY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| Murphy-Hoffman Company | | 1524 N Corrington | | | Kansas City | MO | 64120 | |
| Murray County | | Tax Commissioner | P.O. Box 336 | | Chatsworth | GA | 30705 | |
| MURRAY, ASHLEY | | ADDRESS ON FILE | | | | | | |
| MURRAY, CHRISTINA | | ADDRESS ON FILE | | | | | | |
| Murray, Johnny L | | Address on File | | | | | | |
| Murray, Precious C | | Address on File | | | | | | |
| MURRAY, RICARDO D | | ADDRESS ON FILE | | | | | | |
| MURSHED, ABDO HUSSEIN M | | ADDRESS ON FILE | | | | | | |
| MUSA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| MUSAED, MAGDI A | | ADDRESS ON FILE | | | | | | |
| MUSAED, MOHSAN | | ADDRESS ON FILE | | | | | | |
| MUSCULAR DYSTROPHY ASSOCIATION | | MONTGOMERY DISTRICT OFFICE 476 | 7011 FULTON COURT | | MONTGOMERY | AL | 36117 | |
| MUSE, ALEXUS T | | ADDRESS ON FILE | | | | | | |
| MUSE, CHAMILLE | | ADDRESS ON FILE | | | | | | |
| Muse, Harley B | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Musgrove, Briana L | | Address on File | | | | | | |
| Mushtaq A. Khan | | Address on File | | | | | | |
| MUSLEH, AMMAR | | ADDRESS ON FILE | | | | | | |
| MUSLEH, ARAFAT | | ADDRESS ON FILE | | | | | | |
| MUSLEH, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| MUSLEH, TAREK | | ADDRESS ON FILE | | | | | | |
| MUSLEH, ZAKERIA | | ADDRESS ON FILE | | | | | | |
| MUSTAFA MAJID, RAMIZ Y | | ADDRESS ON FILE | | | | | | |
| MUSTAFA, ABDELHAMID | | ADDRESS ON FILE | | | | | | |
| MUTHANA, ABDULSALAM A S | | ADDRESS ON FILE | | | | | | |
| MUTHANA, ADHAM M | | ADDRESS ON FILE | | | | | | |
| MUTHANA, RASHED | | ADDRESS ON FILE | | | | | | |
| MUTHANNA, ABDO | | ADDRESS ON FILE | | | | | | |
| MUTHANNA, FAISAL | | ADDRESS ON FILE | | | | | | |
| MUTHANNA, SALEH MOHAMMED | | ADDRESS ON FILE | | | | | | |
| Mutschler, Nancy L | | Address on File | | | | | | |
| MUYDINOV, OLIMJON | | ADDRESS ON FILE | | | | | | |
| MVI | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 466 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 467 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 468 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 469 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 472 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 473 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 474 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 477 | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI 477B | MVI Field Services | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI Field Services | | 1668 Mallory Lane | | | Brentwood | TN | 37027 | |
| MVI Sign Company | | 5409 Maryland Way | | | Brentwood | TN | 37067 | |
| My Tech Bays | | 469 Pulaski Road | | | Green Lawns | NY | 11740 | |
| Myers, Amanda J | | Address on File | | | | | | |
| Myers, Chad J | | Address on File | | | | | | |
| Myers, Ethan I | | Address on File | | | | | | |
| Myers, Isabelle M | | Address on File | | | | | | |
| Myers, Lindsey A | | Address on File | | | | | | |
| Myers, Tiffany D. | | Address on File | | | | | | |
| Myers, Tonya J | | Address on File | | | | | | |
| Myles, Shuntago V | | Address on File | | | | | | |
| Mypartna dem Ent LLC | | 870 N Hwy 92 Suite D | | | Douglasville | GA | 30134 | |
| Myrtle Beach Auto | | 851Jason Blvd. | | | Myrtle Beach | SC | 29577 | |
| MYTIL, MARIE J | | ADDRESS ON FILE | | | | | | |
| N.C. DEPT. OF REVENUE - RAL. | | P.O. BOX 25000 | | | RALEIGH | NC | 27640 | |
| N.C. DIVISION OF MOTOR VEHICLE | | P.O. BOX 29620 | | | RALEIGH | NC | 27626-0620 | |
| Nabeel Group Companies, Inc | | 4850 Sugarloaf Parkway #209-313 | | | Lawrenceville,  Ga | GA | 30044 | |
| NABHAN, WALID M | | ADDRESS ON FILE | | | | | | |
| NADEEM, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| NADEIGE PETIT PAPA | | ADDRESS ON FILE | | | | | | |
| Nadir Jan and Jan Foodmart, Inc | | 2476 Buford Hwy | | | Duluth | GA | 30097 | |
| Naeem Noor | | Address on File | | | | | | |
| NAGI, ABDULKAWI | | ADDRESS ON FILE | | | | | | |
| NAGI, ABDULRAHMAN | | ADDRESS ON FILE | | | | | | |
| NAGI, ADEEB ANWAR | | ADDRESS ON FILE | | | | | | |
| NAGI, ALBARRA R | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAGI, AMIR | | ADDRESS ON FILE | | | | | | |
| NAGI, ANWAR A | | ADDRESS ON FILE | | | | | | |
| NAGI, AREF | | ADDRESS ON FILE | | | | | | |
| NAGI, HADASH | | ADDRESS ON FILE | | | | | | |
| NAGI, IAUB | | ADDRESS ON FILE | | | | | | |
| NAGI, MAHER | | ADDRESS ON FILE | | | | | | |
| NAGI, MAMOON | | ADDRESS ON FILE | | | | | | |
| NAGI, OSAMA A | | ADDRESS ON FILE | | | | | | |
| NAGI, SHARAF | | ADDRESS ON FILE | | | | | | |
| NAGI, SIDDIK | | ADDRESS ON FILE | | | | | | |
| NAGI, TUFAIC M | | ADDRESS ON FILE | | | | | | |
| Nagi, Waheeb | | Address on File | | | | | | |
| NAGI, ZAKARIA | | ADDRESS ON FILE | | | | | | |
| NAHSHAL, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| NAHSHAL, MUEIAD | | ADDRESS ON FILE | | | | | | |
| NAJJAR, FATHI A | | ADDRESS ON FILE | | | | | | |
| Najran Alnajjar | | Address on File | | | | | | |
| NAKHLA, TAHANI | | ADDRESS ON FILE | | | | | | |
| Nakita Coleman | | Address on File | | | | | | |
| Nakkapalli, Elizabeth R | | Address on File | | | | | | |
| NALLA, HAMADY | | ADDRESS ON FILE | | | | | | |
| Nalla, Hamady B | | Address on File | | | | | | |
| NALLA, HAMAT S | | ADDRESS ON FILE | | | | | | |
| NALLA, MOHAMED MODY | | ADDRESS ON FILE | | | | | | |
| Name, Cambrin L | | Address on File | | | | | | |
| NANCE, NOEL | | ADDRESS ON FILE | | | | | | |
| NANLAL, KERRIS | | ADDRESS ON FILE | | | | | | |
| Napier Ave Exxon | | Address on File | | | | | | |
| NAPPIER, JOSEIGH M. | | ADDRESS ON FILE | | | | | | |
| NAQUIN, AMBER MICHELLE | | ADDRESS ON FILE | | | | | | |
| Naquin, Karlee M | | Address on File | | | | | | |
| NAQUIN, KAYLEIGH ELIZABETH | | ADDRESS ON FILE | | | | | | |
| Nares, Joshua I | | Address on File | | | | | | |
| NASER, AYMAN | | ADDRESS ON FILE | | | | | | |
| NASER, HUSSAM AYMAN | | ADDRESS ON FILE | | | | | | |
| NASER, LATEF | | ADDRESS ON FILE | | | | | | |
| NASER, MOHAMED | | ADDRESS ON FILE | | | | | | |
| NASER, MOHAMED A | | ADDRESS ON FILE | | | | | | |
| NASH, EDITH | | ADDRESS ON FILE | | | | | | |
| Nash, Jakita R | | Address on File | | | | | | |
| Nash, Rochelle D | | Address on File | | | | | | |
| Nash, Sarah N | | Address on File | | | | | | |
| NASHER, HUSAM | | ADDRESS ON FILE | | | | | | |
| NASIROV, SARDOR | | ADDRESS ON FILE | | | | | | |
| Nasralla, Maged D. | | Address on File | | | | | | |
| NASSAR, ODAI | | ADDRESS ON FILE | | | | | | |
| Nassau County Long Island, NY | County Assessor's Office | 240 Old Country Road 4th Fl | | | Mineola | NY | 11501 | |
| Nassau County Long Island, NY | | 200 Church Street Suite 101 | | | Natchitoches | LA | 71457 | |
| Nassau County Treasurer Office | | 1 West St | | | Mineola | NY | 11501 | |
| Nassau Long Island, NY | County Assessor's Office | 240 Old Country Road 4th Fl | | | Mineola | NY | 11501 | |
| NASSER, ABDULLA | | ADDRESS ON FILE | | | | | | |
| NASSER, SUMMER | | ADDRESS ON FILE | | | | | | |
| NASSER, ZAIN M | | ADDRESS ON FILE | | | | | | |
| NASSOUR, ALEX | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natchitoches Parish | | 220 East Fifth St - PO Box 639 | | | Natchitoches | LA | 71458-0639 | |
| Natchitoches Parish Sheriff's Ofc; City of Natchitoches | | 200 Church Street Suite 101 | | | Natchitoches | LA | 71457 | |
| Natchitoches Parish Sheriff's Office | | PO Box 266 | | | Natchitoches | LA | 71458-0266 | |
| Natchitoches Parish Sheriff's Office; City of Natchitoches | | 200 Church Street, Suite 101 | | | Natchitoches | LA | 71457 | |
| Natchitoches Parish Sheriff's Office; City of Natchitoches | | 399 Monmouth Road | | | Oakhurst | NJ | 07755-1589 | |
| Natchitoches Tax Commission | | 220 East 5th St | | | Natchitoches | LA | 71458-0639 | |
| NATH, LLC | | 4101 Permineter Center Dr | Suite 200 | | Oklahoma City | OK | 73112 | |
| Nathan Stevens | | Address on File | | | | | | |
| Nathaniel NEWMAN IV | | Address on File | | | | | | |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | | 995 DALTON AVE. | | | CINCINNATI | OH | 45203 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 841461 | | | LOS ANGELES | CA | 90084-1461 | |
| NATIONAL DCP | | 3805 CRESTWOOD PARKWAY | SUITE 400 | | DULUTH | GA | 30096 | |
| National Distributing Co. Inc. | | One National Drive S.W. | Po Box 44127 | | Cleveland | OH | 44127 | |
| National Foundation for Cancer | | P. O. Box 96021 | | | Washington | DC | 20090-6021 | |
| National Institute of Standards and Technology | National Institute of Standards and Technology | 100 Bureau Drive, Stop 2600 | | | Gaithersburg | MD | 20899-2600 | |
| National Oil | | PO Box 476 | | | Bluffton | IN | 46714 | |
| National Oil & Gas, Inc | | PO Box 476 | | | Bluffton | IN | 46714 | |
| National Park Transports | | 1321 7th Street | | | Hot Springs | AR | 71913 | |
| National Park Transports | | 1321 7th Street | | | Hot Springs National Park | AR | 71913 | |
| NATIONAL PETROLEUM EQUIPMENT | | 100 COUNTY ROAD 1682 | | | CULLMAN | AL | 35058 | |
| NATIONAL SIGN & MARKETING CORP | | P.O. BOX 2409 | | | CHINO | CA | 91708 | |
| NATIONAL TANK MONITOR, INC. | | P.O. BOX 940 | | | VILONIA | AR | 72173 | |
| NATIONWIDE | | P.O. BOX 10479 | | | DES MOINES | IA | 50306-0479 | |
| NATIONWIDE EMPLOYEE BENEFITS | | P.O. BOX 733379 | | | DALLAS | TX | 75373-3379 | |
| Nationwide TFS, LLC | | 500 North Broadway | Suite 240 | | Jericho | NY | 11753 | |
| NATSHE, ADNAN | | ADDRESS ON FILE | | | | | | |
| NAVAREZ, CECILIA ANA | | ADDRESS ON FILE | | | | | | |
| NAVARRO DUARTE, NOLBIA | | ADDRESS ON FILE | | | | | | |
| Nave, Cydney T | | Address on File | | | | | | |
| Navitas Credit Corp. | | 201 Executive Center Drive | Suite 100 | | Columbia | SC | 29210 | |
| Navitas Credit Corp. | | 814 Highway A1A North, Suite 205 | | | Ponte Vedra | FL | 32082 | |
| Naylor, Raymond | | Address on File | | | | | | |
| Naylor, Raymond Alexander | | Address on File | | | | | | |
| NAZLEH, GHASSAN | | ADDRESS ON FILE | | | | | | |
| Nazrul Chodhary | | Address on File | | | | | | |
| NBGRE DG Freedom, LLC | | 6573A Cochran Rd | | | Solon | OH | 44136 | |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | | PO BOX 900012 | | | RALEIGHT | NC | 27675-9012 | |
| NC Dept of Health and Human Services | | 1632 Mail Service Center | | | Raleigh | NC | 27699-1632 | |
| NC DEPT OF TRANSPORTATION(RAL) | | FISCAL SECTION -ACCT RECV. | 1514 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1514 | |
| NC DEPT. OF LABOR, BUDGET & MA | | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| NC DHHS - FEES PROGRAM | | 1632 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC DOA & CS STANDARDS LAB | | 1051 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1051 | |
| NC EDUCATION LOTTERY | Robert Ruiz | ATTN: RCA | 2728 CAPITAL BLVD., STE 144 | | RALEIGH | NC | 27604 | |
| NC Truck and Diesel, Inc | | PO Box 33 | | | Wilsons Mills | NC | 27593 | |
| NCDA | | 1050 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1050 | |
| NCDA&CS STANDARDS DIVISION | | 1051 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1051 | |
| NCDENR-DIV. OF WATER QUALITY | | P.O. BOX 29535 | | | RALEIGH | NC | 27626-0535 | |
| Nchols, Cauley & Associates, L | | 1825 Barrett Lakes Blvd | Suite 200 | | Kennesaw | GA | 30144 | |
| NCPCM | | PETROLEUM & CONV MARKETERS | 7300 GLENWOOD AVE | | RALEIGH | NC | 27612 | |
| NCR CORPORATIONS | | 14181 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ND Dept of Health Division of Food | | 600 E Blvd Ave | Dept 301 | | Bismarck | ND | 58505 | |
| N'DIAYE EPS SISSOKO, FATOUMATA | | ADDRESS ON FILE | | | | | | |
| NDIAYE, BOUSSO | | ADDRESS ON FILE | | | | | | |
| NDIAYE, FATOU | | ADDRESS ON FILE | | | | | | |
| NDOUR, MAMADOU AZIZ M | | ADDRESS ON FILE | | | | | | |
| Ndubuokwu, Harolyn G | | Address on File | | | | | | |
| Neal, Brandon | | Address on File | | | | | | |
| Neal, Brandon Xavier | | Address on File | | | | | | |
| NEAL, JANET | | ADDRESS ON FILE | | | | | | |
| Neal, Keenan | | Address on File | | | | | | |
| Neal, Keenan T | | Address on File | | | | | | |
| NEAL, LAURA | | ADDRESS ON FILE | | | | | | |
| Neal, Rashad D | | Address on File | | | | | | |
| NEAL, RASHAD D | | ADDRESS ON FILE | | | | | | |
| NEAL, TASHUNNA | | ADDRESS ON FILE | | | | | | |
| Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| Nebraska Department of Environment & Energy | Nebraska Department of Environment & Energy | PO Box 98922 | | | Lincoln | NE | 68509-8922 | |
| Nebraska Department of Revenue | | 505A Broadway Ste 800 | | | Scottsbluff | NE | 69361 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nedra Harris | | Address on File | | | | | | |
| Needham, Rodriquez J | | Address on File | | | | | | |
| Neely Electric Company | | 233 Huckleberry Lane | | | El Dorado | AR | 71730 | |
| NEESE SAUSAGE | Kim Prohovich | 1452 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | |
| Neidlinger, Dawn A | | Address on File | | | | | | |
| Neighbor's Market | | 1108 N Jefferson Street | | | Dublin | GA | 31021 | |
| Neighbours Market | | 2130 Post Oak Tritt Rd. | | | Marietta | GA | 30062 | |
| NEIL LEWIS HEATING & AIR | | 1726 WINDBLOW ROAD | | | JACKSON SPRINGS | NC | 27281 | |
| NELON-COLE TERMITE & PEST CONTROL | | P.O. BOX 367 | | | BOILING SPRINGS | NC | 28017 | |
| NELSON ALARMS, INC | | P.O. BOX 10 | | | RANDLEMAN | NC | 27317 | |
| Nelson, Chasity K | | Address on File | | | | | | |
| Nelson, David | | Address on File | | | | | | |
| Nelson, Ilean M | | Address on File | | | | | | |
| Nelson, Jayla A | | Address on File | | | | | | |
| NELSON, JORDAN | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, J'Terrius M | | Address on File | | | | | | |
| NELSON, KASSANNDRA C | | ADDRESS ON FILE | | | | | | |
| NELSON, KRISTY | | ADDRESS ON FILE | | | | | | |
| NELSON, LAKISA | | ADDRESS ON FILE | | | | | | |
| Nelson, Lashaninda M | | Address on File | | | | | | |
| Nelson, Leila V | | Address on File | | | | | | |
| NELSON, MEGAN | | ADDRESS ON FILE | | | | | | |
| NELSON, MELAINE L | | ADDRESS ON FILE | | | | | | |
| NELSON, MYRIAM Y | | ADDRESS ON FILE | | | | | | |
| NELSON, SUMMER N. | | ADDRESS ON FILE | | | | | | |
| Nelson, Tamia A | | Address on File | | | | | | |
| Nelson, Tijuana Q. | | Address on File | | | | | | |
| NELSON, TIJUANA Q. | | ADDRESS ON FILE | | | | | | |
| Nelson, Tyrone A | | Address on File | | | | | | |
| Nemaha County Treasurer | | 607 Nemaha St | | | Seneca | KS | 66538 | |
| NEPA Trading & Investments, LLC | | 35 Aleksander Blvd | | | Mountain Top | PA | 18707 | |
| NEPA TRADING & INVESTMENTS, LLC AND FUEL ON ST | MARY'S LLC | 100 N. WILKES BARRE BLVD., SUITE 322 | | | WILKES BARRE | PA | 18702 | |
| NEPA Ventures LLC, Fuel On Emporium LLC, Fuel On St Mary's, LLC, NEPA Trading & Investments LLC and Maan Corporation | Kurtzman Steady, LLC | Jeffrey Kurtzman | 101 N. Washington, Suite 4A | | Margate | NJ | 08402 | |
| Nephew, Nikita R | | Address on File | | | | | | |
| Nerren, Shana B | | Address on File | | | | | | |
| Nersinger-Adderley, Jennifer L | | Address on File | | | | | | |
| Nesmith Exxon, Inc. | | 35100 Highway 278 | | | Arley | AL | 35541 | |
| Nesseth, Jocelyn N | | Address on File | | | | | | |
| NESTARK, JAMEAL R | | ADDRESS ON FILE | | | | | | |
| NETBANK BUSINESS FINANCE | | PO BOX 527 | | | COLUMBIA | SC | 29202 | |
| NETHERLY, TOBIAS | | ADDRESS ON FILE | | | | | | |
| Netter, Jalisa N | | Address on File | | | | | | |
| NETTER, MERTHERA | | ADDRESS ON FILE | | | | | | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| Nevada Dept of Conservation & Natural Resources | Nevada Dept of Conservation & Natural Resources | Division of Environmental Protection | 901 S. Stewart St Suite 1003 | | Carson City | NV | 89701-5249 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 700 E. Warm Springs Rd. 2nd Floor | | | Las Vegas | NV | 89119 | |
| Nevaeh Martinez | | Address on File | | | | | | |
| Neveaux, Kendra L | | Address on File | | | | | | |
| NEVEAUX, KENDRA LATRICE | | ADDRESS ON FILE | | | | | | |
| NEVEAUX, MEKELL DASHON | | ADDRESS ON FILE | | | | | | |
| NEVITT, GEORGE | | ADDRESS ON FILE | | | | | | |
| NEW AGE DISTRIBUTING | Rick Davis | 1400 E. 28TH STREET | | | LITTLE ROCK | AR | 72206 | |
| New Horizon Home Services | | 253 Ore Mine Road | | | Canton | GA | 30114 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Dept of Environmental Protection | New Jersey Dept of Environmental Protection | 401 East State St. | | | Trenton | NJ | 08625 | |
| New Jersey Division of Taxation | | P.O. Bos 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation | | PO Box 248 | | | Trenton | NJ | 08646 | |
| New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | | | Santa Fe | NM | 87501 | |
| New Mexico Environment Dept | New Mexico Environment Dept | Harold Runnels Building | 1190 St Francis Drive Suite N4050 | | Santa Fe | NM | 87505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ORLEAN REGIONAL BUSINESS DEVELOPMENT LOAN CORPORATION | | 330 CAMP STREET | | | NEW ORLEANS | LA | 70130 | |
| New Orleans Grease Trap Cleaning | | 3436 Magazine St #220 | | | New Orleans | LA | 70115 | |
| New Orleans Louisiana Saints | | 5800 Airline Dr | | | Metairie | LA | 70003 | |
| New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| New York Department of Revenue | | Harriman Campus Rd | | | Albany | NY | 12227 | |
| New York Dept of Environmental Conservation | New York Dept of Environmental Conservation | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New, Courtney B | | Address on File | | | | | | |
| NEWCHURCH, SADIE | | ADDRESS ON FILE | | | | | | |
| NEWELL, CINDY P | | ADDRESS ON FILE | | | | | | |
| NEWELL, MARIAH A | | ADDRESS ON FILE | | | | | | |
| Newell, Rance D | | Address on File | | | | | | |
| Newer, Corey J | | Address on File | | | | | | |
| NewGen Logistics, LLC | | 7124 State Fair Blvd | | | Syracuse | NY | 13209 | |
| Newman Oil Co. | | P.O. Box 86 | | | Columbus | MS | 39703 | |
| NEWMAN SIGNS INC | | PO BOX 1728 | | | JAMESTOWN | ND | 58401-5328 | |
| Newman Transport | | 63336 Old Military Rd | | | Pearl River | LA | 70452 | |
| NEWMAN TRANSPORT LLC | | 63336 Old Military Rd | | | Pearl River | LA | 70452 | |
| Newman, Elton L | | Address on File | | | | | | |
| Newman, Sonja R | | Address on File | | | | | | |
| Newmy, Tonya Q | | Address on File | | | | | | |
| Newton County | | 1113 Usher Street | Suite 201 | | Covington | GA | 30014 | |
| Newton County Clerk of Courts | | Newton County Judicial Center | 1132 Usher St  Room 338 | | Covington | GA | 30014 | |
| Newton County Tax Commissioner | | 1113 Usher St. | Suite 101 | | Covington | GA | 30014-2470 | |
| Newton, Conseulo M | | Address on File | | | | | | |
| Ney, Stephen G | | Address on File | | | | | | |
| NFIB | | P.O. BOX 305043 | | | NASHVILLE | TN | 37230-5043 | |
| NFIP Direct | | Lockbox Services | 1750 Lincoln Street | NFIP Direct - BOX 913111 | Denver | CO | 80274-0002 | |
| NFIP Direct | | PO Box 913111 | | | Denver | CO | 80291-3111 | |
| NFS, LLC | | 1303 7th Street | | | Coronado | CA | 92118 | |
| NGANGO NGOLLO, SERGE | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ANH DAO | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BILLY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, BRANDON | | ADDRESS ON FILE | | | | | | |
| NGUYEN, ERIC | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NANCY | | ADDRESS ON FILE | | | | | | |
| NGUYEN, NIKKI XUAN MAI THI | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TYLER | | ADDRESS ON FILE | | | | | | |
| Nicholas Fowler | | Address on File | | | | | | |
| NICHOLAS, DARIAN | | ADDRESS ON FILE | | | | | | |
| Nichols, Cauley & Associates, LLC | | 1825 Barrett Lakes Blvd | Suite 200 | | Kennesaw | GA | 30144 | |
| Nichols, David A | | Address on File | | | | | | |
| NICHOLS, JOSHUA MARK | | ADDRESS ON FILE | | | | | | |
| Nichols, Lela N | | Address on File | | | | | | |
| NICHOLS, NAZOSHEONA N | | ADDRESS ON FILE | | | | | | |
| Nichols, Taylor H | | Address on File | | | | | | |
| Nicholson, Breshell | | Address on File | | | | | | |
| Nicholson, Matthew A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholson, Rosilee L | | Address on File | | | | | | |
| NICKELSON, KEORA | | ADDRESS ON FILE | | | | | | |
| NICOLAS, NAIKA R | | ADDRESS ON FILE | | | | | | |
| Nielsen, Kelly V | | Address on File | | | | | | |
| NIEMANN, JESSICA | | ADDRESS ON FILE | | | | | | |
| Niemeyer, James | | Address on File | | | | | | |
| Niemeyer, James Christopher | | Address on File | | | | | | |
| Niksham Corp. and Devang Amin | | 1295 Canton Highway | | | Marietta | GA | 30066 | |
| Nileshkumar M. Patel | | Address on File | | | | | | |
| NILOFAR INC DBA DAN'S GROCERY | | 4155 Folsom | | | Beaumont | TX | 77706 | |
| Nilofar Inc. | | 4155 Folsom | | | Beaumont | TX | 77706 | |
| Nino, William | | Address on File | | | | | | |
| Nir Patty Inc | | 1268 Liberty Hill Rd | | | Toccoa | GA | 30577 | |
| Nir Patty Inc | | 14901 Hwy 17 | | | Lavonia | GA | 30553 | |
| Nir Patty INC | | 2488 W. Currahee St. | | | Toccoa | GA | 30577 | |
| Niroula, Tara J | | Address on File | | | | | | |
| Nixon, Jennifer L | | Address on File | | | | | | |
| Nixon, Tyshika | | Address on File | | | | | | |
| NJ Dept of Treasury | | PO Box 417 | | | Trenton | NJ | 08646 | |
| NJ FAMILY SUPPORT PAYMENT CTR | | P.O. BOX 4880 | | | TRENTON | NJ | 08650 | |
| NJ Office of Weights and Measures | | 1261 Route 1 & 9 South | | | Avenel | NJ | 07001 | |
| NJ Office of Weights and Measures | | PO Box 490 | | | Avenel | NJ | 07001-0190 | |
| Njoroge, Samuel N | | Address on File | | | | | | |
| NMFTA NATIONAL MOTOR FREIGHT TRAFFIC | | 1001 N. FAIRFAX STREET, SUITE 600 | | | ALEXANDRIA | VA | 22314 | |
| NMN, INC | | 38889 SOUTH LANDING | | | CROSSLAKE | MN | 56442 | |
| NMT, LLC. | | 436 Beverly Parkway | | | Pensacola | FL | 32501 | |
| NOBLE, EDNA F. | | ADDRESS ON FILE | | | | | | |
| Noble, James | | Address on File | | | | | | |
| Noble, Mark A | | Address on File | | | | | | |
| NOBLE, ROBERT | | ADDRESS ON FILE | | | | | | |
| Nobox Creatives | | 3423 Piedmont Rd | | | Atlanta | GA | 30305 | |
| Nogueras, Ingrid | | Address on File | | | | | | |
| NOLAN, ALTAGRACIA | | ADDRESS ON FILE | | | | | | |
| Nolen, Alana L | | Address on File | | | | | | |
| Nomad LED Signs | | 2379 Country Club Dr | | | Atlanta | GA | 30311 | |
| NOMAN, THIYAZAN | | ADDRESS ON FILE | | | | | | |
| Nontell, Kaden c | | Address on File | | | | | | |
| Norbert, Darren | | Address on File | | | | | | |
| NORBERT, DARREN | | ADDRESS ON FILE | | | | | | |
| NOREAST CAPTIAL CORPORATION | | 428 FOURTH STREET SUITE 1 | | | ANNAPOLIS | MD | 21403 | |
| NORGITOV, BEKZOD | | ADDRESS ON FILE | | | | | | |
| NORI, ALI | | ADDRESS ON FILE | | | | | | |
| NORMAN, JAYMEE | | ADDRESS ON FILE | | | | | | |
| NORMAN, LAURYN | | ADDRESS ON FILE | | | | | | |
| Norman, Trevetria M | | Address on File | | | | | | |
| NORMAND, DOROTHY | | ADDRESS ON FILE | | | | | | |
| Norox Enterprises, Inc. | | D/b/a Step N Go | 2428 53rd St. | | Galveston | TX | 77551 | |
| NORRIS, CHASITY | | ADDRESS ON FILE | | | | | | |
| NORRIS, CHERYL | | ADDRESS ON FILE | | | | | | |
| Norris, Cheryl D | | Address on File | | | | | | |
| Norris, Patrick O | | Address on File | | | | | | |
| North Alabama Air, INC | | 582 Malone Circle | | | Florence | AL | 35630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Arkansas Lawn Care & Landscaping | | 1408 South Kingswood Way | | | Mountain Home | AR | 72653 | |
| North Atlanta Plumbing | c/o North Atlanta Plumbing Company, Inc. | 3299 Ferncliff PL NE | | | Atlanta | GA | 30324-2516 | |
| North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Carolina Dept of Environment & Natl Resources | North Carolina Dept of Environment & Natl Resources | Mail Service Center 1601 | | | Raleigh | NC | 27699-1601 | |
| North Carolina Dept of Revenue | Attention: Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Dept of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Carolina Sec Of State | | 2 South Salisbury Street | | | Raleigh | NC | 27601 | |
| North Carolina Secretary of State | | 2 S Salisbury St | | | Raleigh | NC | 27601 | |
| NORTH CAROLINA SPORTSMAN | | P.O. BOX 1199 | | | BOUTTE | LA | 70039 | |
| North Coventry Municipal | | 845 S. Hanover Street | | | Pottstown | PA | 19465 | |
| North Coventry Municipal Authority | | PO Box 833 | | | Pottstown | PA | 19464-0833 | |
| North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| North Dakota Department of Health | North Dakota Department of Health | Department of Environmental Quality | 4201 Normandy Street | | Bismarck | ND | 58503-1324 | |
| NORTH DAKOTA LOTTERY COMMISSION | | 1720 BURLINGTON DRIVE STE C | | | BISMARCK | ND | 58507-7736 | |
| North Dakota Office of the State Tax Commissioner | | 600 E. Boulevard Ave, Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| North Ga News | | 266 Cleveland Ave | PO Box 2029 | | Blairsville | GA | 30514 | |
| North GA Truck and Diesel Service | | 1135 Beaver Dam Rd | | | Hoschton | GA | 30548 | |
| North Georgia EMC | | P. O. Box 530812, SEDC | | | Atlanta | GA | 30353-0812 | |
| NORTH STATE AUTO GLASS, INC. | | 1954-B EAST MAIN ST. | | | ALBEMARLE | NC | 28001 | |
| North, Mark | | Address on File | | | | | | |
| NorthEast Eagle Distributors | | 1000 South Township Blvd | P.O Box 940 | | Pittston | PA | 18640 | |
| NORTHEAST GEORGIA BANK | | 12461 AUGUSTA RD | | | LAVONIA | GA | 30553 | |
| NORTHEAST GEORGIA BANK | | P.O. BOX 765 | | | LAVONIA | GA | 30327 | |
| Northeast Georgia Bank | | PO Box 765 | | | Lavonia | GA | 30553 | |
| NORTHEAST LA POWER | | PO BOX 1577 | | | WINNSBORO | LA | 71295-1577 | |
| Northeast Ohio Regional S | Northeast Ohio Regional Sewer District | McMonagle Administration Building | 3900 Euclid Avenue | | Cleveland | OH | 44115 | |
| Northeast Ohio Regional Sewer District | | PO Box 94970 | | | Cleveland | OH | 44101 | |
| Northern Oil Co Inc | | 302 W Hazel | | | Benton | AR | 72015 | |
| Northern Tool And Equipment | | 2800 Southcross Drive | | | Burnsville | MN | 55337 | |
| Northern, Christina C | | Address on File | | | | | | |
| Northern, Janaiya | | Address on File | | | | | | |
| Northstar Petro Serve, Inc. | | 7660 Al Hwy | | | Belk | AL | 35545 | |
| Northstar Petro Serve, LLC | | 1379 Deer Trail Rd | | | Hoover | AL | 35226 | |
| NORTHWEST ARKANSAS NEWSPAPERS, LLC | Jim Tolly | P.O. BOX 1187 | | | FAYETTEVILLE | AR | 72702 | |
| Norton, Kandice A | | Address on File | | | | | | |
| Norton, Megan D | | Address on File | | | | | | |
| NOTARY PUBLIC UNDERWRITERS, INC. | | P.O. BOX 240275 | | | MONTGOMERY | AL | 36124 | |
| NOURAT, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| NOVA Engineering and Enviromental, LLC | | PO Box 745663 | | | Atlanta | GA | 30374-5663 | |
| NOVA LIGHTING | | P.O. BOX 32006 | | | CHARLOTTE | NC | 28232 | |
| Novak, Tessa M | | Address on File | | | | | | |
| NOVAS DE LA CRUZ, FERNANDO | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVAS DE LA CRUZ, KEILA | | ADDRESS ON FILE | | | | | | |
| Novas Tejada, Rufino | | Address on File | | | | | | |
| NOVELTY EXPRESS | | C/O M.R. WILLIAMS, INC. | P.O. BOX 728 | | HENDERSON | NC | 27536 | |
| NOVELTY INCORPORATED | Ben Woznka | 351 W MUSKEGON DR | | | GREENFIELD | IN | 46140 | |
| NOZA, BOZILE | | ADDRESS ON FILE | | | | | | |
| NTAHAH, MOHAMED | | ADDRESS ON FILE | | | | | | |
| NTCA, LLC | | 9881 York - Theta Dr Unit D | | | North Royalton | OH | 44133 | |
| NTT FOOD LLC (GOLDEN BAKERY) | | 924 KENNER AVE. #8 | | | KENNER | LA | 70065 | |
| NTTA | | P O Box 660244 | | | Dallas | TX | 75266 | |
| Nucar-JC South | | 72 North 2400 West | | | Salt Lake City | UT | 84116 | |
| NUCO2 | | PO BOX 417902 | | | BOSTON | MA | 02241-7902 | |
| NU-LITE - HARVEY BRANCH | | 1116 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| NUNEZ AGUILAR, ARIETIS | | ADDRESS ON FILE | | | | | | |
| Nunez, Alexander A | | Address on File | | | | | | |
| NUNEZ, ISABELA C | | ADDRESS ON FILE | | | | | | |
| NUNEZ, LEILA I | | ADDRESS ON FILE | | | | | | |
| Nunn, Tylor J | | Address on File | | | | | | |
| Nuttall, Riley C | | Address on File | | | | | | |
| NuVision Real Estate LLC 551E | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| Nwestco, LLC | | PO Box 1550 | | | Springdale | AR | 72765-1550 | |
| NYS CHILD SUPPORT PROCESSING CENTER | | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYS Dept of Taxation and Finance | | PO Box 15163 | | | Albany | NY | 12212-5163 | |
| OAK FARMS DAIRY | Oscar Caballero | 3114 SOUTH HASKELL AVENUE | | | DALLAS | TX | 75223 | |
| Oak Grove Post Office | | 5944 Highway 92 Ste 100 | | | Acworth | GA | 30102 | |
| Oak Street | Kirkland & Ellis LLP | Benjamin Kurtz, David Rosenberg, Ashley L. Surinak | 300 North La Salle | | Chicago | IL | 60654 | |
| Oak Street | Kirkland & Ellis LLP | Steven Serajeddini, P.C., Joshua Greenblatt, P.C. | 601 Lexington Ave. | | New York | NY | 10022 | |
| Oak Street | Oak Street, a Division of Blue Owl | Michael Reiter, Jared Sheiker, Stash Rowley | 399 Park Avenue, 37th Flr. | | New York | NY | 10022 | |
| Oak Street Fund V | | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| Oak Street NLP | | 30 N LaSalle | Ste 4140 | | Chicago | IL | 60602 | |
| Oak Street Oak Trust | | 30 N LaSalle | Ste 4140 | | Chicago | IL | 60602 | |
| OATES, MYKALA A | | ADDRESS ON FILE | | | | | | |
| Obier, Don W | | Address on File | | | | | | |
| O'BRIEN, FRANCHELLE M | | ADDRESS ON FILE | | | | | | |
| Ocasio, Anna | | Address on File | | | | | | |
| OCCY, ROCHEL | | ADDRESS ON FILE | | | | | | |
| Ocean Petro | | 1025 Bay Street | | | Brunswick | GA | 31520 | |
| Ocean Township | Tax Collection | 399 Monmouth Road | | | Oakhurst | NJ | 07755-1589 | |
| Ocean Township | | 1250 N. Eglin Parkway | | | Shalimar | FL | 32579 | |
| Ochoa, Reynaldo | | Address on File | | | | | | |
| O'con, Shaquita M | | Address on File | | | | | | |
| Oconner, Christina M | | Address on File | | | | | | |
| O'CONNER, QUEENSHEBA A | | ADDRESS ON FILE | | | | | | |
| Oconto County Treasurer | | 301 Washington St | | | Oconto | WI | 54153 | |
| O'Day Equipment, LLC | | PO Box 2706 | | | Fargo | ND | 58108 | |
| ODEH, ESLAM | | ADDRESS ON FILE | | | | | | |
| ODEH, MUSTAFA | | ADDRESS ON FILE | | | | | | |
| ODEH, NABIL I | | ADDRESS ON FILE | | | | | | |
| O'Dell, Morgan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODI Consulting | | 2852 Manatee Ave East | | | Bradenton | FL | 34208 | |
| ODOM, JABRIAH M | | ADDRESS ON FILE | | | | | | |
| Odom, Naquilla U | | Address on File | | | | | | |
| ODOM, WILLA R. | | ADDRESS ON FILE | | | | | | |
| Odoms, Micquell S | | Address on File | | | | | | |
| O'Donnell, Allison M | | Address on File | | | | | | |
| OFC Capital Corporation | | Attn. Accounting Department | 576 Colonial Park Drive | | Roswell | GA | 30075 | |
| OFC CAPITAL CORPORATION | | 576 COLONIAL PARK DRIVE | SUITE 200 | | ROSWELL | GA | 30075 | |
| Offenbacker, Marcia P | | Address on File | | | | | | |
| Office Depot | | Dept. 56 - 4101118460 | P.O. Box  689020 | | Des Moines | IA | 50368-9020 | |
| OFFICE DEPOT | | 1500 WESTBANK EXPRESSWAY | | | HARVEY | LA | 70058 | |
| OFFICE OF ATC | | PO BOX 66404 | | | BATON ROUGE | LA | 70896 | |
| Office of Attorney General | | 600 E Boulevard Ave. Dept 125 | | | Bismarck | ND | 58505 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the Tax Administrator Stanley County | Stanly County Courthouse | 201 South Second Street, 2nd Floor | | | Albemarle | NC | 28001 | |
| OFFICE WAREHOUSE | | 124 W. ACADEMY ST. | | | ASHEBORO | NC | 27203 | |
| OfficeTeam | | 12400 Collection Center Drive | | | Chicago | IL | 60693 | |
| OG & E ELECTRIC SERVI | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | PO Box 24990 | | | Pklahoma City | OK | 73124-0990 | |
| Ogbebor, Michael | | Address on File | | | | | | |
| OGBEH, EMMANUEL | | ADDRESS ON FILE | | | | | | |
| Ogunfiade, Adekunle T | | Address on File | | | | | | |
| Ogunyemi, Anthony A | | Address on File | | | | | | |
| Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Ohio Bureau of Workers Compensation | | PO Box 89492 | | | Cleveland | OH | 44101-6492 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL (CSPC | | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| Ohio Department of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioner's Office | | Columbus | OH | 43229 | |
| Ohio Edison | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Ohio Environmental Protection Agency | Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Ohio Logos, Inc | | 770 Harrison Drive | | | Columbus | OH | 43204 | |
| Oil Equipment, Co | | 6841 Gadsden Hwy | | | Trussville | AL | 35173 | |
| OIL EQUIPMENT, INC. | | 511 NORTH 11TH STREET | | | BIRMINGHAM | AL | 35203 | |
| Oil Price Information Service | | PO Box 9407 | | | Gaithersburg | MD | 20898 | |
| OK DISTRIBUTING COMPANY INC. | Kim Miller | P.O. BOX 1252 | | | WILLISTON | ND | 58802-1252 | |
| OK Jailbirds, LLC | Emily | P.O. BOX 9 | | | Cushing | OK | 74023 | |
| OK Petroleum International | | 45 Commerce Drive | | | Hauppauge | NY | 11788 | |
| Okaloosa County Tax Collector | | P.O. Box 1390 | | | Niceville | FL | 32588-1390 | |
| Okaloosa Tax Collector | Okaloosa County Tax Collector | 1250 N. Eglin Parkway | | | Shalimar | FL | 32579 | |
| Okaloosa Tax Collector | | State Capitol Building, Room 217 | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Oklahoma Corporation Commission | Oklahoma Corporation Commission | Oil & Gas Division | 2101 North Lincoln Blvd | | Oklahoma City | OK | 73105 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Corporation Commission | | PO Box 52000 | | | Oklahoma City | OK | 73152-2000 | |
| Oklahoma County Tax Collector | | PO Box 1390 | | | Niceville | FL | 32588-1390 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | Oklahoma City | OK | 73126-8875 | |
| Oklahoma Dept of Environmental Quality | Oklahoma Dept of Environmental Quality | PO Box 1677 | | | Oklahoma City | OK | 73101-1677 | |
| Oklahoma Electric Cooperative | | PO Box 5481 | | | Norman | OK | 73070-5481 | |
| OKLAHOMA ELECTRICAL C | | PO BOX 1208 | | | NORMAN | OK | 73070 | |
| Oklahoma Employment Security Commission | | 2401 N lincoln Blvd | | | Oklahoma City | OK | 73105 | |
| OKLAHOMA LOTTERY | Tracie Coulter | 300 N. BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| Oklahoma Lottery Commission | | 3817 N Santa Fe | | | Oklahoma City | OK | 73118-8508 | |
| OKLAHOMA NATURAL GAS | | 401 N HARVEY | | | OKLAHOMA CITY | OK | 73101-0401 | |
| Oklahoma Natural Gas Comp | | 401 N Harvey Ave | PO Box 401 | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas Company | | PO Box 219296 | | | Kansas City | MO | 64121-9296 | |
| Oklahoma Sate Department of Health | | PO BOX 268815 | | | Oklahoma City | OK | 73126-8815 | |
| Oklahoma Tax Commision | | PO Box 269027 | | | Oklahoma City | OK | 73126-9027 | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | Po Box 26850 | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | PO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Treasurer | | State Capitol Building, Room 217 | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Oklahoma Treasurer | | PO Box 545100 | | | Orlando | FL | 32801 | |
| O'kon, Godwin E | | Address on File | | | | | | |
| Okpako, Jonesha E | | Address on File | | | | | | |
| OLD DOMINION SLUSH PUPPIE | | 4422 NORTH SCENIC HWY | PO BOX 87 | | BASTIAN | VA | 24314 | |
| OLD DOMINION SLUSH PUPPIE | | 4422 N. SCENIC HWY | | | BASTIAN | VA | 24314 | |
| OLD DUTCH FOODS, INC. | Justin Gengler | 2375 TERMINAL ROAD | | | ROSVILLE | MN | 55113 | |
| Oline W. Price, ACTA | | PO Box 2413 | | | Opelika | AL | 36803-2413 | |
| OLINEY, LILROY L | | ADDRESS ON FILE | | | | | | |
| OLIVA, MELIDA C | | ADDRESS ON FILE | | | | | | |
| OLIVAS, NASALIA V | | ADDRESS ON FILE | | | | | | |
| Oliver jr, Jerald B | | Address on File | | | | | | |
| OLIVER, AMBER LYNN | | ADDRESS ON FILE | | | | | | |
| OLIVER, KEANDRE | | ADDRESS ON FILE | | | | | | |
| OLIVER, MAGALIE | | ADDRESS ON FILE | | | | | | |
| Oliver, Seth K | | Address on File | | | | | | |
| OLMEDO, ADELA A | | ADDRESS ON FILE | | | | | | |
| Oloniyi, Henry Elvis | | Address on File | | | | | | |
| Olson, Kaitlin M | | Address on File | | | | | | |
| Om Ganesha Investment | | 11429 Bells Ferry Road | | | Canton | GA | 30114 | |
| Om Shiva Sai, LLC | | 2540 Langstrath Lane | | | Cummings | GA | 30041 | |
| OMARI, AMJAD | | ADDRESS ON FILE | | | | | | |
| OMER, FADHEL S | | ADDRESS ON FILE | | | | | | |
| ON TIME SPORTS | | 214 SOUTH SOLE ROAD | | | BOISE | ID | 83709 | |
| One Exxon Inc | | 2595 Highpoint Road | | | Snellville | GA | 30078 | |
| ONE GEORGIA BANK | | 1180 PEACHTREE STREET, SUITE 2610 | | | ATLANTA | GA | 30309 | |
| One Source Solutions, LLC | | 1741 Philema Rd S | | | Albany | GA | 31701 | |
| O'NEALGAS | | 1600 FELICIA AVE | | | TALLULAH | LA | 71282 | |
| O'Neill, Alex | | Address on File | | | | | | |
| O'Neill, Alex B | | Address on File | | | | | | |
| Onstar | | Dept 77246 | OnStar Membership Center | | Detroit | MI | 48277-0246 | |
| ONSTAR SUBSCRIPTION CENTER | | P.O. BOX 77000 | | | DETROIT | MI | 48277-0246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OnTimeSupplies.com | c/o M2 Commerce, LLC | 5126 Corners Dr | | | Dunwoody | GA | 30338 | |
| Open Arms Clinic | | 109 Big A Road | | | Toccoa | GA | 30577 | |
| Open Court, LLC | | 4150 HWY 19 N | #271 Dahlonega Marathon | | Dahlonega | GA | 30533 | |
| Open Court, LLC | | 4150 Highway 19 n | | | Dahlonega | GA | 30533 | |
| OPENPATH | | DEPT LA 21951 | | | PASADENA | CA | 91185 | |
| OPIS Price Information Service, LLC | | P.O. Box 9407 | | | Gaithersburg | MD | 20898-9407 | |
| Opiyo, Denis | | Address on File | | | | | | |
| Opperman, Dadriana A | | Address on File | | | | | | |
| Optimum Business | | Po Box 70340 | | | Philadelphia | PA | 19176-0340 | |
| Orange Buffalo, LLC | | 4201 Garth Road #209 | | | Baytown | TX | 77521 | |
| Orange County Tax Collector | | 145 Jefferson Street | | | Camden | AR | 71701 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854 | |
| Orange Tax Collector | | PO Box 545100 | | | Orlando | FL | 32801 | |
| Orangeburg County Treasurer | | PO Box 9000 | | | Orangeburg | SC | 29116-9000 | |
| Orangeburg Truck Stop, LLC | | Kanubhai Patel | 105 Baltic Avenue | | Anderson | SC | 29621 | |
| ORDONEZ, DAVID | | ADDRESS ON FILE | | | | | | |
| ORELLANA CASTILLO, JESUS | | ADDRESS ON FILE | | | | | | |
| Oren L. Brady III County Treasurer | Spartanburg County South Carolina | 366 N Church St | Main Level, Suite 300 | | Spartanburg | SC | 29303 | |
| ORGERON, KELSEY MICHELE | | ADDRESS ON FILE | | | | | | |
| ORION FOOD SYSTEMS, LLC | Mike Macomber | P.O. BOX 85210 | | | SIOUX FALLS | SD | 57118 | |
| ORKIN | | P.O.Box 286 | | | Tupelo | MS | 38802-0286 | |
| ORKIN PEST CONTROL | | 709 N. 32ND ST | | | MONROE | LA | 71201-3943 | |
| Ornelas, Jennifer L | | Address on File | | | | | | |
| OROW, JOHN | | ADDRESS ON FILE | | | | | | |
| OROZCO ELIAS, LIZBETH | | ADDRESS ON FILE | | | | | | |
| OROZCO, MAGALI M | | ADDRESS ON FILE | | | | | | |
| ORRAND, JAIMIN | | ADDRESS ON FILE | | | | | | |
| ORTA, JULIO | | ADDRESS ON FILE | | | | | | |
| Ortega, Joseph | | Address on File | | | | | | |
| Ortega, Luis A | | Address on File | | | | | | |
| ORTEGA, ROSIE ARGENTINA | | ADDRESS ON FILE | | | | | | |
| ORTEGO, ADDLIN MICHAEL | | ADDRESS ON FILE | | | | | | |
| Ortego, David J | | Address on File | | | | | | |
| ORTEGO, JR., DAVID | | ADDRESS ON FILE | | | | | | |
| ORTIZ CHICAS, EDIS | | ADDRESS ON FILE | | | | | | |
| ORTIZ DE CADET, YANIRA | | ADDRESS ON FILE | | | | | | |
| ORTIZ OCHOA, SILBIA | | ADDRESS ON FILE | | | | | | |
| ORTIZ, ALYSIA L | | ADDRESS ON FILE | | | | | | |
| Ortiz, Brittany C | | Address on File | | | | | | |
| ORTIZ, DOUGLAS J. | | ADDRESS ON FILE | | | | | | |
| ORTIZ, ENGELS | | ADDRESS ON FILE | | | | | | |
| ORTIZ, JOAN | | ADDRESS ON FILE | | | | | | |
| Ortiz, Karla I | | Address on File | | | | | | |
| ORZECHOWSKI, JAKUB J | | ADDRESS ON FILE | | | | | | |
| OSAIM, ABDULRAHIM M | | ADDRESS ON FILE | | | | | | |
| OSAIM, ABDULWALI | | ADDRESS ON FILE | | | | | | |
| OSAIM, SAYAD | | ADDRESS ON FILE | | | | | | |
| Osborn, Michael C | | Address on File | | | | | | |
| OSBORNE, BREAUNA | | ADDRESS ON FILE | | | | | | |
| Osborne, Joe S | | Address on File | | | | | | |
| Osby, Shadiamond Q | | Address on File | | | | | | |
| Ose, Gretchen C | | Address on File | | | | | | |
| OSER, SHALYN | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Osho, Monica O | | Address on File | | | | | | |
| OSSORIO FIGUEREDO, YULEISY | | ADDRESS ON FILE | | | | | | |
| Otero, Janet | | Address on File | | | | | | |
| OTIS GRAYSON | | ADDRESS ON FILE | | | | | | |
| Otto, Jennifer C | | Address on File | | | | | | |
| OTWELL, JENNIFER N. | | ADDRESS ON FILE | | | | | | |
| OTWELL, KELLI | | ADDRESS ON FILE | | | | | | |
| Ouachita County Tax Collector | | 145 Jefferson Street | | | Camden | AR | 71701 | |
| Ouachita County Tax Collector Property & Real Estate | | 145 Jefferson Street | | | Camden | AR | 71701 | |
| Ouachita County Tax Collector Property & Real Estate | | 400 Saint John St. | | | Monroe | LA | 71201 | |
| Ouachita Independent Bank | Credit Service Department | PO Box 14100 | | | Monroe | LA | 71207 | |
| Ouachita Parish Police Jury | | PO Box 3007 | | | Monroe | LA | 71210 | |
| Ouachita Parish Sheriff's Office | | 300 Saint John St. | Room 102 | | Monroe | LA | 71201 | |
| Ouachita Parish Sheriff Office | | 400 Saint John St. | | | Monroe | LA | 71201 | |
| Ouachita Parish Sheriff's Office | | 54 Audrey Avenue | | | Oyster Bay | NY | 11771 | |
| Ouachita Parish Tax Collector | | 145 Jefferson St | | | Camden | AR | 71701 | |
| Ouachita Sherriff's Office | | 109 Goodgame St. | | | Camden | AR | 71701 | |
| OUDEIKA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| OULD ABEID, ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| OULD EL BOU, LEMHABA | | ADDRESS ON FILE | | | | | | |
| OULD SID EL MOCTAR, AHMED TALEB | | ADDRESS ON FILE | | | | | | |
| OUN, TAHA MOHAMAD | | ADDRESS ON FILE | | | | | | |
| Outlaw, Anthony | | Address on File | | | | | | |
| Outlaw, Anthony A | | Address on File | | | | | | |
| Overhead Door Company | | P.O. Box 778 | | | Millbrook | AL | 36054 | |
| OVERMAN, JAMES T | | ADDRESS ON FILE | | | | | | |
| Overpass Inc. | | 3700 E First St. | | | Blue Ridge | GA | 30513 | |
| OVERTON, CHYNA J | | ADDRESS ON FILE | | | | | | |
| Overton, Chyna J | | Address on File | | | | | | |
| Ovid, Jedidah | | Address on File | | | | | | |
| OVIDE, JADE | | ADDRESS ON FILE | | | | | | |
| Owen, Cami C | | Address on File | | | | | | |
| OWEN, JEFFREY C | | ADDRESS ON FILE | | | | | | |
| Owen, Shaunece M | | Address on File | | | | | | |
| Owens, Betty L | | Address on File | | | | | | |
| Owens, carolyn C | | Address on File | | | | | | |
| OWENS, CASEY | | ADDRESS ON FILE | | | | | | |
| Owens, Crystal D | | Address on File | | | | | | |
| Owens, Durkeia T | | Address on File | | | | | | |
| Owens, Emily A | | Address on File | | | | | | |
| Owens, Hunter M | | Address on File | | | | | | |
| Owens, Madison D | | Address on File | | | | | | |
| Owens, Makayla N | | Address on File | | | | | | |
| Owens, Stephanie N | | Address on File | | | | | | |
| OWENS, STEPHEN | | ADDRESS ON FILE | | | | | | |
| OXENDINE, TABETHA G. | | ADDRESS ON FILE | | | | | | |
| Oxford, Alexandria P | | Address on File | | | | | | |
| OXY, ASTRID | | ADDRESS ON FILE | | | | | | |
| OYEDIRAN, OYETEJU | | ADDRESS ON FILE | | | | | | |
| Oyster Bay Township | Town Hall | 54 Audrey Avenue | | | Oyster Bay | NY | 11771 | |
| Oyster Bay Township | | 1211 Delaware Street | | | Paulsboro | NJ | 08066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZARC GAS EQUIPMENT & SUPPLY | Kelly Sutton | 1021 SOUTHERN EXPRESSWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| Ozark Turf & Landscape, LLC | | PO Box 620 | | | Gassville | AR | 72635 | |
| OZARKS COCA-COLA/DR PEPPER BOTTLING CO. | Bryan Weber | P.O.O BOX 11250 | | | SPRINGFIELD | MO | 65808 | |
| P&CMA | | P.O. BOX 236659 | | | MONTGOMERY | AL | 36123-1659 | |
| P.S.Y.B STORM | | 4025 Carter Road | | | Powder Springs | GA | 30127 | |
| Pablo Villarreal Jr., PPC | | Address on File | | | | | | |
| Pablo(Paul) Villarreal Jr., PCC | | Address on File | | | | | | |
| PACE, AMBER N | | ADDRESS ON FILE | | | | | | |
| Pace, Corrin L | | Address on File | | | | | | |
| Pace, Gordon G | | Address on File | | | | | | |
| PACE, TAHJ ALI | | ADDRESS ON FILE | | | | | | |
| PACHECO MEDINA, CARLOS | | ADDRESS ON FILE | | | | | | |
| Pacheco, Berenize | | Address on File | | | | | | |
| PACHECO, SERGIO D | | ADDRESS ON FILE | | | | | | |
| Pacheco, Stephanie | | Address on File | | | | | | |
| PACHECO, YESENIA | | ADDRESS ON FILE | | | | | | |
| PACHECO-BALBUENA, CALVIN | | ADDRESS ON FILE | | | | | | |
| Pacific Tank Lines | | 5230 Wilson St | | | Riverside | CA | 92509 | |
| Pacific Tank Lines, Inc. | | 5230 Wilson Street | | | Riverside | CA | 92509 | |
| PacWest Tank Lines, LLC | | P.O.Box 401 | | | West Sacramento | CA | 95691 | |
| PADILLA CONSTRUCTION SER LLC | | 247 MARMANDIE AVE LOT 57 | | | RIVER RIDGE | LA | 70123 | |
| Padilla, Lavanda P | | Address on File | | | | | | |
| PAEZ, AMARILIS | | ADDRESS ON FILE | | | | | | |
| Paez, Ismael | | Address on File | | | | | | |
| PAGAN GARCIA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| PAGAN, MIGUEL | | ADDRESS ON FILE | | | | | | |
| PAGE, SYLVIA D | | ADDRESS ON FILE | | | | | | |
| PAGLIA, DEBBIE K | | ADDRESS ON FILE | | | | | | |
| PAGLIA, DESTANY L | | ADDRESS ON FILE | | | | | | |
| Paige Lamkin, Collector | | Address on File | | | | | | |
| Paige, Jayden Q | | Address on File | | | | | | |
| Painter, Cheri A | | Address on File | | | | | | |
| PALAFOX, RICARDO | | ADDRESS ON FILE | | | | | | |
| Palfrey, Alexzia J | | Address on File | | | | | | |
| PALMISANO, BREANNA MARIA | | ADDRESS ON FILE | | | | | | |
| Palmisano, Meghan E | | Address on File | | | | | | |
| PALMISANO, REYLYN | | ADDRESS ON FILE | | | | | | |
| PALMISANO, ROBIN | | ADDRESS ON FILE | | | | | | |
| Palmore, Johnnica K | | Address on File | | | | | | |
| PALOMINO MARTINEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| Pamela Simms | | Address on File | | | | | | |
| Panchal, Sahil | | Address on File | | | | | | |
| Panco, Lisa M | | Address on File | | | | | | |
| Panco, Peter D | | Address on File | | | | | | |
| Panco, Shaylin M | | Address on File | | | | | | |
| PANDA, LILIANA | | ADDRESS ON FILE | | | | | | |
| Panhandle Pump Co. | | 101 E Olive Rd | | | Pensacola | FL | 32514 | |
| Paniagua Garcia, Olivia | | Address on File | | | | | | |
| Paola Rosado Franceschi | | Address on File | | | | | | |
| PAPER ROLL PRODUCTS LLC | Julie Bruckmueller | 980 LONE OAK RD | SUITE 130 | | EAGAN | MN | 55121 | |
| Paper Shop | Stacy | P.O. BOC 3176 | | | Scranton | PA | 18505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAR TECH, INC. | | P.O. BOX 536257 | | | PITTSBURGH | PA | 15253-5904 | |
| PARACO GAS CO. | Rich Pellicane | 800 Westchester Ave. S604 | | | Rye Brook | NY | 10573 | |
| PARAGON ENVIRONMENTAL CONSULT | | P.O. BOX 157 | | | THOMASVILLE | NC | 27361-0157 | |
| PARAGON IT & SECURITY | | 19184 Dr. John Lambert Drive | Suite G | | HAMMOND | LA | 70403 | |
| PARAGON PRAXIS, LLC | | PO BOX 1502 | | | HAMMOND | LA | 70404-1502 | |
| Parasmani LLC | | 3004 Debra Inn Drive | | | Macon | GA | 31216 | |
| Parasmani LLC | | 3401 W 5th Street | | | Lumberton | NC | 28358 | |
| Parcell, Blake A | | Address on File | | | | | | |
| PARDEN, KACIE | | ADDRESS ON FILE | | | | | | |
| PARDEN, KYLE | | ADDRESS ON FILE | | | | | | |
| Parekh, Vandana Ghanshyam | | Address on File | | | | | | |
| PARGA PRODUCTS LLC | Parga Rodriquez | 2744 GREEN HAVEN DR | | | BROWNSVILLE | TX | 78521 | |
| Pariani, Emily | | Address on File | | | | | | |
| PARIGIN, MONUMA | | ADDRESS ON FILE | | | | | | |
| PARIS AREA CHAMBER OF COMMERCE | | 301 W. WALNUT | | | PARIS | AR | 72855 | |
| PARIS, AMBER N | | ADDRESS ON FILE | | | | | | |
| PARISH AND CITY TREASURER (B.ROUGE) | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| PARISH ATTORNEY'S OFFICE | | 200 DERBIGNY ST | ATTN: BAA COLLECTIONS | | GRETNA | LA | 70053 | |
| PARISH OF EAST BATON ROUGE SHERIFF | | PO BOX 919319 | | | DALLAS | TX | 75391-9319 | |
| PARISH WATER COMAPANY, INC | | PO BOX 96003 | | | BATON ROUGE | LA | 70896 | |
| Paritosh J. Bhagat | M & R, LLC | 4230 Knox bridge hwy | | | Canton | GA | 30114 | |
| PARK AVENUE WHOLESALE | | 2300 HAMBURG TURNPIKE | | | LACKAWANNA | NY | 14218 | |
| Parker Poe | | Address on File | | | | | | |
| Parker Poe Adams & Bernstein, LLP | Christian F. Torgrimson | 1075 Peachtree Street N.E. | Suite 1500 | | Atlanta | GA | 30309 | |
| Parker Poe Adams & Bernstein, LLP | | 1075 Peachtree St NE | Suite 1500 | | Atlanta | GA | 30309 | |
| PARKER WHOLESALE | Brannon Smith | 9060 INDUSTRIAL DRIVE | | | BASTROP | LA | 71220 | |
| Parker, Annette M | | Address on File | | | | | | |
| PARKER, CLAREESE | | ADDRESS ON FILE | | | | | | |
| PARKER, DEMETRIS D. | | ADDRESS ON FILE | | | | | | |
| PARKER, EBONY | | ADDRESS ON FILE | | | | | | |
| Parker, Jamie L | | Address on File | | | | | | |
| PARKER, JOHARA MARIE | | ADDRESS ON FILE | | | | | | |
| Parker, Julius L | | Address on File | | | | | | |
| PARKER, KANESHA | | ADDRESS ON FILE | | | | | | |
| Parker, Kayla N | | Address on File | | | | | | |
| PARKER, KENNETH | | ADDRESS ON FILE | | | | | | |
| PARKER, KENYA NICOLE | | ADDRESS ON FILE | | | | | | |
| Parker, Marcus D | | Address on File | | | | | | |
| Parker, Margie J | | Address on File | | | | | | |
| Parker, Ronita R | | Address on File | | | | | | |
| Parker, Tarvuanna A | | Address on File | | | | | | |
| PARKER, TROYNIQUEA VACHON | | ADDRESS ON FILE | | | | | | |
| PARKMAN, DAISHIA | | ADDRESS ON FILE | | | | | | |
| Parks, Aramis A | | Address on File | | | | | | |
| Parks, Evangelette | | Address on File | | | | | | |
| Parks, Evangelette | | Address on File | | | | | | |
| Parks, Javonda D | | Address on File | | | | | | |
| PARKS, JAVONDA D | | ADDRESS ON FILE | | | | | | |
| Parks, Justin M | | Address on File | | | | | | |
| PARKS, MERCEDIZE N | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS, TARA M | | ADDRESS ON FILE | | | | | | |
| Parnell, Timothy | | Address on File | | | | | | |
| Parrazal Cruz, Laura | | Address on File | | | | | | |
| Parrish, Angelica P | | Address on File | | | | | | |
| PARRISH, SKYLAR C | | ADDRESS ON FILE | | | | | | |
| PARSEE, JUSTICE | | ADDRESS ON FILE | | | | | | |
| Parson, Angelica C | | Address on File | | | | | | |
| Parsons II, Paul K | | Address on File | | | | | | |
| Parsons, Sheryl L | | Address on File | | | | | | |
| Partain, Sierra C | | Address on File | | | | | | |
| Partman, Britney S | | Address on File | | | | | | |
| PARTS AND SERVICE SOLUTIONS TC | Joshua Vanmeter | 4833 LUMBER LANE | SUITE 113 | | KNOXVILLE | TN | 37921 | |
| Pasadena Enterprises Inc. | | 4201 Pasadena Blvd | | | Pasadena | TX | 77503 | |
| Pasley, Kymberneisha R | | Address on File | | | | | | |
| Passmore, Aaron D | | Address on File | | | | | | |
| Pastor Ramirez, Araceli | | Address on File | | | | | | |
| Pat Birkholz | | Address on File | | | | | | |
| Pat Velasquez, Diana I | | Address on File | | | | | | |
| Pate, Breonna M | | Address on File | | | | | | |
| Patel, Manoj | | Address on File | | | | | | |
| Patel, Vipulkumar | | Address on File | | | | | | |
| Patel, Vipulkumar M | | Address on File | | | | | | |
| Patin, Phalithia R | | Address on File | | | | | | |
| Patricia Fountain | | Address on File | | | | | | |
| Patricia Looby | | Address on File | | | | | | |
| Patrick James | | Address on File | | | | | | |
| PATRICK, JASMINE N | | ADDRESS ON FILE | | | | | | |
| PATRICK, JONATHAN | | ADDRESS ON FILE | | | | | | |
| Patrick, Kelly R | | Address on File | | | | | | |
| Patriot Capital | | Powered by State Bank and Trust Co | PO Box 4748 | | Macon | GA | 31208 | |
| Patriot Capital Corp | | Leasing Services | PO Box 910202 | | Denver | CO | 80291-0202 | |
| Patriot Capital Corp | | 1200 Ashwood Parkway | Suite 570 | | Atlanta | GA | 30338 | |
| Patriot Capital Corp | | P.O. Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| Patriot Capital Corp | | P.O. Box 790448 | | | Saint Louis | MO | 63179-0448 | |
| Patriot Capital Corporation | | c/o Contract Care | P.O.Box 24245 | | Seattle | WA | 98124 | |
| PATRIOT CAPITAL CORPORATION | | 1200 ASHWOOD PARKWAY | | | ATLANTA | GA | 30338 | |
| PATRIOT CAPITAL CORPORATION | | 5825 GLENRIDGE DRIVE NE BLDG. # 1-212 | | | ATLANTA | GA | 30328 | |
| PATRIOT CAPITAL CORPORATION | | 5825 GLENRIDGE DR NE BUILDING #1-119 | | | ATLANTA | GA | 30328 | |
| Patriot Plumbing Repair | | 1908 Shalett St | | | New Orleans | LA | 70114 | |
| PATTERSON, CHRISHA L | | ADDRESS ON FILE | | | | | | |
| Patterson, Cierra M | | Address on File | | | | | | |
| PATTERSON, DARRYL E | | ADDRESS ON FILE | | | | | | |
| Patterson, Destiny D | | Address on File | | | | | | |
| PATTERSON, DVONTRE | | ADDRESS ON FILE | | | | | | |
| PATTERSON, GERALDINE | | ADDRESS ON FILE | | | | | | |
| PATTERSON, KENDREKA | | ADDRESS ON FILE | | | | | | |
| Patterson, Pamela M | | Address on File | | | | | | |
| PATTERSON, SHYDA | | ADDRESS ON FILE | | | | | | |
| PATTERSON, TANJANEA J | | ADDRESS ON FILE | | | | | | |
| Patterson, Tarik | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, WYNECIA | | ADDRESS ON FILE | | | | | | |
| Patti Kittiko | | Address on File | | | | | | |
| Pattirson Sign Group | | 520 W Summit Hill Drive, Suite 702 | | | Knoxville | TN | 37902 | |
| Patton, Lekristan N | | Address on File | | | | | | |
| Patton, Marla A | | Address on File | | | | | | |
| Patton, Ronnie L | | Address on File | | | | | | |
| Patton, Sanchez Alazay | | Address on File | | | | | | |
| Paul Bowen | | Address on File | | | | | | |
| Paul Haire | | Address on File | | | | | | |
| Paul Lee Consulting | | 3982 Austell Powder Springs Ro | | | Powder Springs | GA | 30127 | |
| Paul Lee Consulting Engineering | | 44 Darby's Crossing Dr | Suite 200 | | Hiram | GA | 30141 | |
| Paul Rix | | Address on File | | | | | | |
| Paul, Andre | | Address on File | | | | | | |
| PAUL, ANDRE | | ADDRESS ON FILE | | | | | | |
| PAUL, AYANA TAWANA | | ADDRESS ON FILE | | | | | | |
| Paul, Darnyel M | | Address on File | | | | | | |
| PAUL, JANESIA R | | ADDRESS ON FILE | | | | | | |
| PAUL, JR., ANDRE | | ADDRESS ON FILE | | | | | | |
| PAUL, KIAVAUGHN | | ADDRESS ON FILE | | | | | | |
| Paulding Co. Tax Commissioner | | 240 Constitution Blvd | Room # 3006 | | Dallas | GA | 30132 | |
| Paulding County Treasurer | | P.O Box 437 | | | Paulding | OH | 45879 | |
| Paulsboro Borough Township | | 1211 Delaware Street | | | Paulsboro | NJ | 08066 | |
| Paulsboro Borough Township | | 610 Ward Avenue, Suite 2C | | | Caruthersville | MO | 63830 | |
| Pauly, Ashley L. | | Address on File | | | | | | |
| Pawlowski, Alicia | | Address on File | | | | | | |
| PAWNEE LEASING CORPORATION | | 3801 AUTOMATION WAY SUITE 207 | | | FORT COLLINS | CO | 80525 | |
| Pawnee Receivable Fund 1 | | PO Box 2289 | | | Hicksville | NY | 11802 | |
| PAYANO HERNANDEZ, CAROLINE | | ADDRESS ON FILE | | | | | | |
| PAYANO, CAROL | | ADDRESS ON FILE | | | | | | |
| PAYANO, OSVALDO | | ADDRESS ON FILE | | | | | | |
| Payment Remittance Center | | PO Box 51174 | | | Los Angeles | CA | 90051-5474 | |
| Payne, Clarence R | | Address on File | | | | | | |
| Payne, Darrylneisha L | | Address on File | | | | | | |
| PAYNE, SANDRA | | ADDRESS ON FILE | | | | | | |
| Payne, Tiffiny M | | Address on File | | | | | | |
| PAYNES, NOASIA | | ADDRESS ON FILE | | | | | | |
| Payton, Jamar C | | Address on File | | | | | | |
| Payton, La'Kayla K | | Address on File | | | | | | |
| Payton, Monique T | | Address on File | | | | | | |
| PAZ MONTOYA, GREY MARLENE | | ADDRESS ON FILE | | | | | | |
| PAZ RIVERA, DUNIA | | ADDRESS ON FILE | | | | | | |
| PC Mechanical Services, Inc | | 5568 Woodbine Rd | Ste 43 | | Pace | FL | 32571 | |
| PCA III Food Store #1033 | | PO Box 108 | | | Geneva | GA | 31810 | |
| PDI | c/o PDI Technologies | 11675 Rainwater Dr., Suite 350 | | | Alpharetta | GA | 30009 | |
| PDI | | PO Box 207373 | | | Dallas | TX | 75320-7373 | |
| PDI/FACTOR | | P.O. BOX 207373 | | | DALLAS | TX | 75320-7373 | |
| PDS Solutions, LLC | | 245 N. Highland Ave NE | Suite 230-295 | | Atlanta | GA | 30307 | |
| Peabody, Jayla L | | Address on File | | | | | | |
| Peach State Equipment, Llc | | 104 Callaway Court | | | Rockmart | GA | 30153 | |
| Peachy Clean | | 300 Ruger Drive | | | Pikeville | NC | 27863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peak Foods | | 2668 Mize Road | | | Toccoa | GA | 30577 | |
| PEAK, CYNTHIA Ann | | Address on File | | | | | | |
| Pearland K Food Mart | | 6075 W Broadway | | | Pearland | TX | 77581 | |
| PEAVY, MICHELLE | | ADDRESS ON FILE | | | | | | |
| PECK, ANGEL | | ADDRESS ON FILE | | | | | | |
| Pediatric Cancer Foundation | | 5550 West Executive Drive | Suite 300 | | Tampa | FL | 33609 | |
| Pedro Properties, LLC | | 1001 N PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| Pedro Properties, LLC | | 3601 Barbara St | | | San Pedro | CA | 90731 | |
| Peeks, Amber D | | Address on File | | | | | | |
| Pegg, Kimberly | | Address on File | | | | | | |
| Pegg, Kimberly C | | Address on File | | | | | | |
| Peggy C. Brannon | | Address on File | | | | | | |
| PEGORSCH, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| PEGUERO, SIGRED | | ADDRESS ON FILE | | | | | | |
| PEGUERO, YEINI | | ADDRESS ON FILE | | | | | | |
| Peirce, Brenda S | | Address on File | | | | | | |
| Pelican Ice | Cherie McKeough | 711 OXELY ST | | | KENNER | LA | 70062 | |
| PELLEBON, EIREONNA | | ADDRESS ON FILE | | | | | | |
| Pellegrino, Sammy J | | Address on File | | | | | | |
| Pelican Enterprises | | PO Box 1147 | | | Mcdonough | GA | 30253 | |
| Pel-State | | 333 Texas St | Ste 2121 | | Shreveport | LA | 71101 | |
| Pel-State Services | | 333 Texas Street, Suite 2121 | | | Shreveport | LA | 71101 | |
| Pel-State Services Fuel | | 333 Texas Street, Suite 2121 | | | Shreveport | LA | 71101 | |
| PELTS, ANTINEIKA OCEANA | | ADDRESS ON FILE | | | | | | |
| Pemberton, Everett M | | Address on File | | | | | | |
| Pemberton, Martavius D | | Address on File | | | | | | |
| Pemiscot County | Treasurer | 610 Ward Avenue, Suite 2C | | | Caruthersville | MO | 63830 | |
| Pemiscot County | | 110 South Broadway | | | Pitman | NJ | 08071 | |
| Pemiscot County Collector | | 610 Ward Avenue | Suite 1C | | Caruthersville | MO | 63830 | |
| PENA DE DE JESUS, SUGEIDY | | ADDRESS ON FILE | | | | | | |
| PENA HERNANDEZ, BESSY | | ADDRESS ON FILE | | | | | | |
| Pena Padilla, BJ | | Address on File | | | | | | |
| PENA, IDALMIS | | ADDRESS ON FILE | | | | | | |
| Pena, Jaqueline R | | Address on File | | | | | | |
| PENALO GARCIA, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| PENALOZA, MARIAH D | | ADDRESS ON FILE | | | | | | |
| Penn Tank Lines | | 300 Lionville Station Road | | | Chester Springs | PA | 19425 | |
| Penn Tank Lines, Inc. | | 300 Lionville Station Rd. | Dept A | | Chester Springs | PA | 19425 | |
| Pennington, Shaylea D | | Address on File | | | | | | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Department of Revenue | | 11th Floor, Strawberry Square | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Environmental Protection | Pennsylvania Dept of Environmental Protection | Bureau of Waste Management | 14th Floor Rachel Carson State Office Building | PO Box 69170 | Harrisburg | PA | 17106-9170 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| PENNSYLVANIA LOTTERY | Mathew Roos | 1200 FULLING MILL ROAD | | | MIDDLETOWN | PA | 17057 | |
| PENNY, CYNTHIA | | ADDRESS ON FILE | | | | | | |
| Pensacola QV 80 | | 436 Beverly Pkwy | | | Pensacola | FL | 32505 | |
| PEOPLES, RICHARD | | ADDRESS ON FILE | | | | | | |
| PEPP, LENORA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPSI BEVERAGES | Kenneth Billson | 75 REMITANCE DRIVE SUITE 1884 | | | CHICAGO | IL | 60675 | |
| Pepsi Beverages | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| PEPSI BEVERAGES CO FT SMITH | Michael Przybysz | 3701 SOUTH ZERO | | | FORT SMITH | AR | 72908 | |
| PEPSI BLUE ROCK PRODUCTS CO | | P.O. BOX 2037 | | | WILLISTON | ND | 58801 | |
| PEPSI BOTTLING VENTURES -NEW | Mike Johnson | P.O. BOX 75990 | | | CHARLOTTE | NC | 28275-0990 | |
| PEPSI COLA BOTTLING CO OF MCALESTER, INC | Amber Suter | 1528 EAST ELECTRIC AVENUE | | | MCALESTER | OK | 74501 | |
| Pepsi MidAmerica | Mark Eves | 2605 West Main Street | P.O. Box 1070 | | Marion | IL | 62959 | |
| PERALTA BRIONES, DAMARIS | | ADDRESS ON FILE | | | | | | |
| PERALTA ROSARIO, ANGELA ALTAGRACIA | | ADDRESS ON FILE | | | | | | |
| Percaiz Therani | | Address on File | | | | | | |
| Perdiz, Melencio C | | Address on File | | | | | | |
| PERDOMO DOLVILLE, JARIDA | | ADDRESS ON FILE | | | | | | |
| PERDOMO, JAVIER H | | ADDRESS ON FILE | | | | | | |
| PEREYRA BEARD, JANINE | | ADDRESS ON FILE | | | | | | |
| Pereyra, Lisbet | | Address on File | | | | | | |
| Pereyra, Lisbet Daniela | | Address on File | | | | | | |
| PEREZ DE WHITE, TEODORA | | ADDRESS ON FILE | | | | | | |
| Perez Roofing | | 604 Cambridge Loop | | | Laredo | TX | 78045 | |
| PEREZ, ADRIAN | | ADDRESS ON FILE | | | | | | |
| PEREZ, ANA | | ADDRESS ON FILE | | | | | | |
| Perez, Ayu J | | Address on File | | | | | | |
| Perez, Dora H | | Address on File | | | | | | |
| Perez, Edelmiro | | Address on File | | | | | | |
| Perez, Evangelina | | Address on File | | | | | | |
| PEREZ, JHOANY ALEJANDRA | | ADDRESS ON FILE | | | | | | |
| PEREZ, MARIA | | ADDRESS ON FILE | | | | | | |
| Perez, Rodolfo | | Address on File | | | | | | |
| Perez, Sylvia | | Address on File | | | | | | |
| Perez, Xitlali G | | Address on File | | | | | | |
| Perez-Martinez, Monica | | Address on File | | | | | | |
| Perimeter Oil | | 4267 Woodland Brook Dr SE | | | Atlanta | GA | 30339-4722 | |
| PERKINS II, GEORGE A | | ADDRESS ON FILE | | | | | | |
| Perkins, Jasmine O | | Address on File | | | | | | |
| PERKINS, MEGAN | | ADDRESS ON FILE | | | | | | |
| Perkins, Miaya M | | Address on File | | | | | | |
| Perkins, Rydricka V | | Address on File | | | | | | |
| Perkins, Tasheena R | | Address on File | | | | | | |
| PERKINS, TONYSHA | | ADDRESS ON FILE | | | | | | |
| Perkins, Tonysha S | | Address on File | | | | | | |
| Pero Plus | | P.O. Box 4009 | | | Hammond | LA | 70404 | |
| PERRAULT, ASHLEY A | | ADDRESS ON FILE | | | | | | |
| Perrault, Mia M | | Address on File | | | | | | |
| Perrault, Yvonna D | | Address on File | | | | | | |
| PERRIN, KAYLEA | | ADDRESS ON FILE | | | | | | |
| PERRIN, MARGO R | | ADDRESS ON FILE | | | | | | |
| PERRIN, SHELLY | | ADDRESS ON FILE | | | | | | |
| Perrin, Shelly | | Address on File | | | | | | |
| Perrow, Shaquerius M | | Address on File | | | | | | |
| Perry and Sons, LLC | | 2506 Ticheli Rd | | | Monroe | LA | 71202 | |
| Perry County Tax Collector | | 321 N Main Street | | | Perryville | MO | 63775 | |
| PERRY SEWELL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, ASHLEY RAE | | ADDRESS ON FILE | | | | | | |
| Perry, Brandy N | | Address on File | | | | | | |
| Perry, Brittany N | | Address on File | | | | | | |
| PERRY, CAMREE | | ADDRESS ON FILE | | | | | | |
| PERRY, CARSHELL LYNNISE | | ADDRESS ON FILE | | | | | | |
| Perry, Gene D | | Address on File | | | | | | |
| Perry, Kenneth R | | Address on File | | | | | | |
| PERRY, LA DONYA | | ADDRESS ON FILE | | | | | | |
| Perry, Latasha R | | Address on File | | | | | | |
| PERRY, MIRANDA | | ADDRESS ON FILE | | | | | | |
| PERRY, RAVEN | | ADDRESS ON FILE | | | | | | |
| Perry, Raven D | | Address on File | | | | | | |
| PERRY, SHANTE | | ADDRESS ON FILE | | | | | | |
| PERRY, TIFFANY | | ADDRESS ON FILE | | | | | | |
| PERRYMON, DARIAN | | ADDRESS ON FILE | | | | | | |
| Pershing, LLC | | 3664 Coolidge Ct. | | | Tallahassee | FL | 32311 | |
| Persia Country Corner, LLC | Dennis Sanchez | 7877 BOCA CHICA BLVD | | | Brownsville | TX | 78521-6865 | |
| Persia Country Corner, LLC | Francisco Orozco Jr. | 7877 BOCA CHICA BLVD | | | Brownsville | TX | 78521-6865 | |
| Personnel Concepts | | PO Box 5750 | | | Carol Stream | IL | 60197-5750 | |
| PESANTE, GLORIVELISSE | | ADDRESS ON FILE | | | | | | |
| Peshoff, Sharon E | | Address on File | | | | | | |
| PEST CONTROL SOLUTIONS | | PO BOX 981 | | | HARDY | AR | 72542 | |
| PETE, CHRISTIANA LASHAE | | ADDRESS ON FILE | | | | | | |
| PETERBILT OF MONTGOMERY, LLC | | 531 AIR BASE BLVD. | | | MONTGOMERY | AL | 36108 | |
| Peters, Craig | | Address on File | | | | | | |
| Peters, Craig Vincent | | Address on File | | | | | | |
| PETERS, DARLENE | | ADDRESS ON FILE | | | | | | |
| PETERS, DESTINY | | ADDRESS ON FILE | | | | | | |
| PETERS, IREYAUN | | ADDRESS ON FILE | | | | | | |
| PETERS, ROSHANDA | | ADDRESS ON FILE | | | | | | |
| Peters, Shannon L | | Address on File | | | | | | |
| Peterson, Crystal G | | Address on File | | | | | | |
| Peterson, Dianne L | | Address on File | | | | | | |
| Peterson, Wayne L | | Address on File | | | | | | |
| Petro South Inc. | | P.O. Box 99 | | | Griffin | GA | 30224 | |
| Petro Tech Solutions. LLC | | 184 Davis Lane | | | Oneonta | AL | 35121 | |
| Petro-Com Corp | | 32523 Lorain Rd | | | North Ridgeville | OH | 44039 | |
| Petrole, Erika C | | Address on File | | | | | | |
| Petroleum Compliance Management LLC | | PO Box 131 | | | Garnerville | NY | 10923 | |
| Petroleum Credit Corporation | | Attn: Chetna Joshi | 1200 Ashwood Pkwy, Suite 570 | | Atlanta | GA | 30338 | |
| Petroleum Credit Corporation | | PO Box 77077 | | | Minneapolis | MN | 55480-7777 | |
| Petroleum Equipment INC | | 1401 E 9th Street | | | Kansas City | MO | 64106 | |
| Petroleum Equipment of Kansas City | | 1401 E 9th St | | | Kansas City | MO | 64106 | |
| Petroleum Marketers Equipment Company | | 2010 Exchange Ave | | | Oklahoma City | OK | 73108 | |
| Petroleum Parts INC | | 6926 Quemetco Court | | | Fort Wayne | IN | 46803 | |
| PETROLEUM SERVICE & CALIBRATIO | | 7973 VISTA VIEW DRIVE | | | SHERRILLS FORD | NC | 28673 | |
| Petroleum Solution Inc. | | PO Box 2346 | | | Mcallen | TX | 78502 | |
| Petroleum Technicians, Inc. | | 1776 Langley Ave | | | Deland | FL | 32724 | |
| Petroleum UST Release Compensation Board | | PO Box 2280 | | | Westerville | OH | 43086-2280 | |
| PETROSERVE | | 7039 ELLISON ROAD | | | STOKESDALE | NC | 27357 | |
| PETROSOFT | | 290 BILMAR DRIVE | | | PITTSBURGH | PA | 15205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PetroSolutions, LLC | | 2276 Caledonia Dr | | | Lawrenceville | GA | 30045 | |
| PetroTech, LLC | | 1587 CR 814 | | | Plantersville | MS | 38862 | |
| PETROTECHS OF LOUISIANA INC | | PO BOX 354 | | | LAPLACE | LA | 70069 | |
| Pettit, Michael S | | Address on File | | | | | | |
| PETTIT, TARA L. | | ADDRESS ON FILE | | | | | | |
| Pettway, Walter | | Address on File | | | | | | |
| Petty, Carl | | Address on File | | | | | | |
| Petty, Carl Lynn | | Address on File | | | | | | |
| PEYTON, GAROL | | ADDRESS ON FILE | | | | | | |
| PGP Services, LLC | | 1949 Candlewick Dr | | | Fort Mill | SC | 29715 | |
| PHAM, PHI | | ADDRESS ON FILE | | | | | | |
| Pharis, Darrin R | | Address on File | | | | | | |
| PHELPS DUNBAR LLP | | PO BOX 974798 | | | DALLAS | TX | 75397-4798 | |
| Phifer, Ashton C | | Address on File | | | | | | |
| Philadelphia Energy Transport | | PO Box 27 | | | Philadelphia | MS | 39350 | |
| Philadelphia Indemnity Ins | | Flood Ins.Processing Center | P.O. Box 410004 | | Salt Lake City | UT | 84141 | |
| Philip A. Wilheit | | Address on File | | | | | | |
| PHILIPPE, EDMAR | | ADDRESS ON FILE | | | | | | |
| PHILIPS, WHITNEY | | ADDRESS ON FILE | | | | | | |
| Phillips, Aurora M | | Address on File | | | | | | |
| Phillips, Dwana T | | Address on File | | | | | | |
| PHILLIPS, DWANA T | | ADDRESS ON FILE | | | | | | |
| PHILLIPS, EURIKA S | | ADDRESS ON FILE | | | | | | |
| Phillips, Giana M | | Address on File | | | | | | |
| PHILLIPS, GIANA MARIE | | ADDRESS ON FILE | | | | | | |
| Phillips, Isis V | | Address on File | | | | | | |
| Phillips, Janine M | | Address on File | | | | | | |
| PHILLIPS, LAURA | | ADDRESS ON FILE | | | | | | |
| Phillips, Nancy | | Address on File | | | | | | |
| PHILLIPS, REBECCA L | | ADDRESS ON FILE | | | | | | |
| Phillips, Shanise L | | Address on File | | | | | | |
| PHILLIPS, SHELIA | | ADDRESS ON FILE | | | | | | |
| Phillips66 | | PO Box 421959 | | | Houston | TX | 77242-1959 | |
| Philyaw, Ramon C | | Address on File | | | | | | |
| PHOENIX RECYCLING & DISPOSAL | | PO BOX 1415 | | | GRETNA | LA | 70054 | |
| PICARD, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| Pichon, Cantrelle | | Address on File | | | | | | |
| Pickens Co. Tax Commissioner | | 1266 E Church St, Suite 112 | | | Jasper | GA | 30143-1916 | |
| Pickens County Planning & Dev | | 1266 East Church Street | Suite 136 | | Jasper | GA | 30143 | |
| Pickens County Superior Court | | 50 N Main St | | | Jasper | GA | 30143 | |
| Pickens, Annmarie J | | Address on File | | | | | | |
| Pickens, Antoinette C | | Address on File | | | | | | |
| Pickett, Heather A | | Address on File | | | | | | |
| Picquet, Quida T | | Address on File | | | | | | |
| PIEDMONT CHEERWINE BOTTLING | Brian Wilson | P.O. BOX 697 | | | SALISBURY | NC | 28145-0697 | |
| Piedmont Geotechnical | | PO Box 1997 | | | Roswell | GA | 30077 | |
| PIEDMONT NATURAL GAS | | P.O. BOX 1246 | MECKLENBURG | | CHARLOTTE | NC | 28201-1246 | |
| Piedmont Transport | | 7935 Council Place | Suite 200 | | Matthews | NC | 28105 | |
| PIEDRA RAMIREZ, JUAN C | | ADDRESS ON FILE | | | | | | |
| Pierce, Christopher L | | Address on File | | | | | | |
| PIERCE, JESSIE | | ADDRESS ON FILE | | | | | | |
| PIERCE, KENDRALL | | ADDRESS ON FILE | | | | | | |
| Pierce, Kendrall A | | Address on File | | | | | | |
| Pierce, Miaesha D | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierce, Shaylon E | | Address on File | | | | | | |
| Pierre, Darrinisha T | | Address on File | | | | | | |
| PIERRE, FABIOLA | | ADDRESS ON FILE | | | | | | |
| Pierre, James C | | Address on File | | | | | | |
| Pierre, Kelsea C | | Address on File | | | | | | |
| Pierre, Kelsea C | | Address on File | | | | | | |
| PIERRE, VANESSA | | ADDRESS ON FILE | | | | | | |
| Pierre, Victoria M | | Address on File | | | | | | |
| Pierson, Thomas G | | Address on File | | | | | | |
| Pilesgrove Township | | 1180 Route 40 | | | Pilesgrove | NJ | 08098 | |
| Pilot 369 - Birmingham AL | | 9001 Bankhead Hwy | | | Birmingham | AL | 35204 | |
| Pilot 7996 - Monroe | | 2700 Chambers Dr | | | Monroe | NC | 28110 | |
| Pilot Travel Center, LLC | | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| PILOT TRAVEL CENTERS LLC | | 5508 Lonas Drive | | | Knoxville | TN | 37909 | |
| Pilot-Flying J | Sidley Austin LLP | Dustin K. McFaul, Esq. | 1000 Louisiana Street Suite 5900 | | Houston | TX | 77002 | |
| PINA JR., FEDERICO | | ADDRESS ON FILE | | | | | | |
| Pina, Joel | | Address on File | | | | | | |
| PINA, REYMUNDO CARNELL | | ADDRESS ON FILE | | | | | | |
| Pina, Sara R | | Address on File | | | | | | |
| PINALES BERAS, JOSE | | ADDRESS ON FILE | | | | | | |
| PINALES BERAS, JOSE | | ADDRESS ON FILE | | | | | | |
| Pinales Beras, Jose A | | Address on File | | | | | | |
| Pine Grove Township Tax Collector | | 175 Oak Grove Rd | | | Pine Grove | PA | 17963 | |
| Pine MEX OH 2, LLC | c/o Registered Agent Solutions, Inc. | 4568 Mayfield Rd., Suite 204 | | | Cleveland | OH | 44121 | |
| PINEDA PINEDA, DANIELA | | ADDRESS ON FILE | | | | | | |
| PINEDA, DINA | | ADDRESS ON FILE | | | | | | |
| PINEDA, DOUGLAS | | ADDRESS ON FILE | | | | | | |
| Pineiro, Jonathan M | | Address on File | | | | | | |
| PINERO, CONNOR P | | ADDRESS ON FILE | | | | | | |
| Pinesett, Cartez D | | Address on File | | | | | | |
| Pinkney, Anthony | | Address on File | | | | | | |
| Pinkney, Earlicia M | | Address on File | | | | | | |
| Pinky Store, LLC | | 722 Crabb River Rd | | | Richmond | TX | 77469 | |
| Pinnacle Bank | | P.O. Box 430 | | | Elberton | GA | 30635 | |
| Pinnacle Security & Investigation Inc. | | 332 N Norman Francis Pkwy | | | New Orleans | LA | 70119 | |
| PINNACLE VENDING LLC | | 501 W 7TH AVE | | | HOMESTEAD | PA | 15120 | |
| Pio Nono Exxon | | 2311 Pio Nono Avenue | | | Macon | GA | 31206 | |
| Pioneer | | PO Box 839 | | | Kingfisher | OK | 73750-0839 | |
| Pirela, Carlos | | Address on File | | | | | | |
| Pirela, Carlos M | | Address on File | | | | | | |
| Pit Stop | | 2121 Main Street | | | Millbrook | AL | 36054 | |
| Pitchford, Jessica J | | Address on File | | | | | | |
| PITFIELD, JENNIFER E. | | ADDRESS ON FILE | | | | | | |
| Pitman Borough Township | Tax Collector | 110 South Broadway | | | Pitman | NJ | 08071 | |
| Pitman Borough Township | | 115 East Carl Albert Parkway | | | Mcalester | OK | 74501 | |
| Pitman Fire Marshall | | 110 S Broadway | | | Pitman | NJ | 08071 | |
| PITNEY BOWES GLOBAL FIN. SERV. | | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc. | | P.O. Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes, Inc. Reserve Account | | P.O. BOX 223648 | | | PITTSBURGE | PA | 15250-2648 | |
| PITRE, DUANE D. | | ADDRESS ON FILE | | | | | | |
| Pitre, William J | | Address on File | | | | | | |
| PITT, CORNISHA CORIYON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTMAN, SHARDAE | | ADDRESS ON FILE | | | | | | |
| Pitts, Tracey D | | Address on File | | | | | | |
| Pittsburg County Treasurer | | 115 East Carl Albert Parkway | | | Mcalester | OK | 74501 | |
| Pittsburg County Treasurer | | 144 West Avenue, Suite A | | | Cedartown | GA | 30125 | |
| Pittsburgh County Health Dept | | 1400E College Ave | | | Mcalester | OK | 74501 | |
| Pittsburgh County Treasurer | | 115 E Carl Albert | | | Mcalester | OK | 74501 | |
| Pixar Investment Inc | | 67355 S. Highway 35 | | | Alvin | TX | 77511 | |
| Pixeur USA Inc | | 101 brazosport Blvd south | | | Clute | TX | 77531 | |
| Piyarali, Malika Amin Amin Mohmmad | | Address on File | | | | | | |
| Pizani, Kourtnie P | | Address on File | | | | | | |
| Pizza Hut 555A | | 6585 Hwy 431 | | | Owens Cross Roads | AL | 35763 | |
| PIZZA WHOLESALE OF LEXINGTON | | P.O. BOX 757 | | | PARIS | KY | 40361 | |
| PLACENCIO FRANCO, MANUEL FLORENTINO | | ADDRESS ON FILE | | | | | | |
| PLACENCIO REMIGIO, ESMERALIN | | ADDRESS ON FILE | | | | | | |
| Placid | Placid Refining Company | 1940 LA HWY 1 N | | | Port Allen | LA | 70767 | |
| Placid Refinery | | 1940 LA Highway 1 North | | | Por Allen | LA | 70767 | |
| PLACID REFINERY | | 1940 LA HWY 1 NORTH | | | PORT ALLEN | LA | 70767 | |
| PLAISANCE, KAYLI | | ADDRESS ON FILE | | | | | | |
| PLAISANCE, KAYTI | | ADDRESS ON FILE | | | | | | |
| Plantersville Mini Mart LLC | | 18686 Alabama Hwy 22 | | | Plantersville | AL | 36758 | |
| Plantersville Mini Mart, LLC | | 18686 AL Highway 22 | | | Plantersville | AL | 36758 | |
| PLASTIC & PRODUCTS MARKETING | | 3445 SW 6TH ST | | | OCALA | FL | 34474 | |
| Platinum Distributing Group, Inc | | 756 Highway 155 S | | | Mcdonough | GA | 30253 | |
| PLATINUM DISTRIBUTING, INC. | Carlotta Engel | P.O. BOX 11616 | | | FORT SMITH | AR | 72917 | |
| Platinum Star Services, LLC | | 210 Prospect Ave | Suite 2 | | Phillipsburg | NJ | 08865 | |
| PLEMING, WHITNEY M | | ADDRESS ON FILE | | | | | | |
| PLIC - Principal Life Insurance Co. | | P.O. Box 10372 | | | DES MOINES | IA | 50306-0372 | |
| Plumb Doctor | | 2050 Roswell Road | | | Marietta | GA | 30062 | |
| Plum-Co, LLC | | 11 Brentwood Dr | | | Metaire | LA | 70003 | |
| PNC | PNC Bank NA | The Tower at PNC Plaza 300, 5th Avenue | | | Pittsburgh | PA | 15222 | |
| Pocono Mountain Dairies | Tom Callihan | 160 Commercial Blvd. | | | Blakeslee | PA | 18610 | |
| Poe, Amber N | | Address on File | | | | | | |
| Pokotylo, Diana | | Address on File | | | | | | |
| POLANCO DE RODRIGUEZ, MARIA T | | ADDRESS ON FILE | | | | | | |
| Polar Bear Services | | 1615 8th St | | | Leeds | AL | 35094 | |
| Polar Cool Mechanical | | 2194 Erwin Dr. | | | Euless | TX | 76039 | |
| POLEATE, JEDAJAH | | ADDRESS ON FILE | | | | | | |
| Politte, Rhonda | | Address on File | | | | | | |
| Polk County | | Clerk Of Superior Court | 100 Prior Street, Room 106 | | Cedartown | GA | 30125 | |
| Polk County Tax Commissioner | | 144 West Avenue Suite A | | | Cedartown | GA | 30125-3457 | |
| Polk Tax Commissioner | | 144 West Avenue, Suite A | | | Cedartown | GA | 30125 | |
| Polk Tax Commissioner | | 1516 Church Street | | | Stevens Point | WI | 54481 | |
| Polk, Carleigh K | | Address on File | | | | | | |
| Polk, Dana B | | Address on File | | | | | | |
| POLK, EARLRANESE | | ADDRESS ON FILE | | | | | | |
| Polk, Patrick F | | Address on File | | | | | | |
| Polkey, Lacie | | Address on File | | | | | | |
| Pollard, D'Nira | | Address on File | | | | | | |
| POLLARD, MATTHEW R. | | ADDRESS ON FILE | | | | | | |
| Pollard, Sandra S. | | Address on File | | | | | | |
| Pollard, Tambria N | | Address on File | | | | | | |
| Pollock, Christy L | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Polly Curry | | Address on File | | | | | | |
| POMACINO, EMZY | | ADDRESS ON FILE | | | | | | |
| Pompa, Natali | | Address on File | | | | | | |
| PONCE CARRANZA, KEIDY | | ADDRESS ON FILE | | | | | | |
| POND | | 3500 Parkway Lane | Ste 500 | | Peachtree Corners | GA | 30092 | |
| Ponder, Labrena N | | Address on File | | | | | | |
| PONDS, AMBER L. | | ADDRESS ON FILE | | | | | | |
| Pontchartrain Mechanical | | 716 Little Farms Ave | | | Metairie | LA | 70003 | |
| Ponthieux, Kaylyn M | | Address on File | | | | | | |
| Ponthieux, Tiffany N | | Address on File | | | | | | |
| Poole, Brittany N | | Address on File | | | | | | |
| Poole, Demond | | Address on File | | | | | | |
| POOLE, MARYSSA | | ADDRESS ON FILE | | | | | | |
| Poole, Randall | | Address on File | | | | | | |
| Poole, Ty'Mya K | | Address on File | | | | | | |
| POP, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| Pope Distributing Company, L.L.C | Kyle Pendergraft | 1600 W Chestnut Ave | | | Enid | OK | 73703 | |
| Pope, Jacob W. | | Address on File | | | | | | |
| Pope, Stephen K | | Address on File | | | | | | |
| Pope, Wade A | | Address on File | | | | | | |
| POPULAR LEASING U.S.A., INC. | | 16280 WESTWOOD BUSINESS PARK DRIVE | | | ELLISVILLE | MO | 63021 | |
| Pore, Tandria C | | Address on File | | | | | | |
| PORE, TANDRIA C | | ADDRESS ON FILE | | | | | | |
| POREA, MICHELLE | | ADDRESS ON FILE | | | | | | |
| Porsche Cars North America | | One Porsche Drive | | | Atlanta | GA | 30354 | |
| Porsche Cars North America, INC | | One Porsche Drive | | | Atlanta | GA | 30354 | |
| Portage County Treasurer; VILLAGE OF JUNCTION CITY | | 1516 Church Street | | | Stevens Point | WI | 54481 | |
| Portage County Treasurer; VILLAGE OF JUNCTION CITY | | PO Box 283 | | | Booneville | MS | 38829 | |
| Porter Hedges, LLP | | Dept 510, PO Box 4346 | | | Houston | TX | 77210-4346 | |
| PORTER, KASEY J | | ADDRESS ON FILE | | | | | | |
| Porter, Larry J | | Address on File | | | | | | |
| PORTER, SUZETTE I | | ADDRESS ON FILE | | | | | | |
| PORTILLO, KATHERIN I. | | ADDRESS ON FILE | | | | | | |
| Posada, Jennifer R | | Address on File | | | | | | |
| Posada, Sara | | Address on File | | | | | | |
| POSDESK | | 201 NC HWY 62 WEST | | | RANDLEMAN | NC | 27317 | |
| Post Familie Vineyards & Winery | | 1700 ST. MARY'S MOUNTAIN ROAD | | | ALTUS | AR | 72821 | |
| POST WINERY, INC. | Joe Ketter | 1700 ST. MARY'S MOUNTAIN ROAD | | | ALTUS | AR | 72821 | |
| Postoak, Catherine L | | Address on File | | | | | | |
| Poston, Akia D | | Address on File | | | | | | |
| POSTON, AKIA DESHAWN | | ADDRESS ON FILE | | | | | | |
| Poteau Daily News | | 804 N Broadway | | | Poteau | OK | 74953 | |
| Poteau Water Dept | | 111 Peters St | | | Poteau | OK | 74953 | |
| Potter Oil | | 24250 NC Hwy 33w | | | Aurora | NC | 27806 | |
| Potter, Cynsere C | | Address on File | | | | | | |
| POTTER, CYNSERE CYNTHIA | | ADDRESS ON FILE | | | | | | |
| POTTER, HOLLY L | | ADDRESS ON FILE | | | | | | |
| Potter, Sarah R | | Address on File | | | | | | |
| POTTS, RACHEAL M. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POUCHIE PANDY, ANGELA | | ADDRESS ON FILE | | | | | | |
| Pouncy, Jalliah Y | | Address on File | | | | | | |
| Poupart, Mazzi v | | Address on File | | | | | | |
| POWE, KEVIN | | ADDRESS ON FILE | | | | | | |
| Powell III, Michael P | | Address on File | | | | | | |
| Powell Tractor Co. | | 422 W. Commerce St. | | | Greenville | AL | 36037 | |
| POWELL, ALEXIS | | ADDRESS ON FILE | | | | | | |
| POWELL, ASIA | | ADDRESS ON FILE | | | | | | |
| POWELL, DANIELLA | | ADDRESS ON FILE | | | | | | |
| POWELL, KAWAYNE K | | ADDRESS ON FILE | | | | | | |
| Powell, LaSonia R | | Address on File | | | | | | |
| Powell, Mai S | | Address on File | | | | | | |
| Powell, Naomi R | | Address on File | | | | | | |
| PPC Lubricants, LLC | Martha Dunphy | 305 MICRO DRIVE | | | JONESTOWN | PA | 17038 | |
| PPL ELECTRIC | | P. O. BOX 25222 | | | LEHIGH VALLEY | PA | 18002 | |
| PPM Consultants, INC | | 5555 Bankhead Hwy | | | Birmingham | AL | 35210 | |
| PR Construction LLC | | 1502 Kolb Ridge Drive | | | Marietta | GA | 30008 | |
| Practical Plumbing | | 4643 Buffalo Ford Rd | | | Asheboro | NC | 27205 | |
| Prafulaben Patel | | Address on File | | | | | | |
| Prairie County Tax Collector | | 200 Courthouse Square | STE 101 | | Des Arc | AR | 72040 | |
| PRAJAPATI, PINAL | | ADDRESS ON FILE | | | | | | |
| Pranzarelli's Pizza | | 3780 Sixes Road | | | Canton | GA | 30114 | |
| Prater, Kaelan | | Address on File | | | | | | |
| Pratt, Jessica R | | Address on File | | | | | | |
| Pratt, Nyokie C | | Address on File | | | | | | |
| Pratt, Paris Z | | Address on File | | | | | | |
| PRATT, QUINONYA | | ADDRESS ON FILE | | | | | | |
| PRATT, QUINONYA C. | | ADDRESS ON FILE | | | | | | |
| PRATTINI LAW FIRM, LLC | | PO BOX 10003 | | | JEFFERSON | LA | 70121 | |
| Prattville Christian Academy | | 322 Old Farm Lane North | | | Prattville | AL | 36066 | |
| Prayan LLC (Exxon) | | 187 Scenic Hwy | | | Lawrenceville | GA | 30046 | |
| Precise Comfort and Climate Specialists | | 2142 Robin Street | | | New Orleans | LA | 70122 | |
| Precision Metal | | P.O. Box 9261 | | | Montgomery | AL | 36108 | |
| Preferred tank Testing LLC | | Po Box 944 | | | Loganville | GA | 30052 | |
| PREMBROOK, JOHN | | ADDRESS ON FILE | | | | | | |
| PREMIER FLOOR CARE | | 3111 SULLEN PLACE | | | NEW ORLEANS | LA | 70131 | |
| Premier Petroleum | | 5555 Oakbrook Pkwy | Suite 390 | | Norcross | GA | 30093 | |
| Premier Petroleum Inc | | 2145 Duluth Highway | | | Duluth | GA | 30097 | |
| Premier Trademark, LLC | | 15517 S Interstate 45 | | | Conroe | TX | 77385 | |
| PREMIUM BEVERAGE COMPANY INC | Jake Pevsner | 928 N RAILROAD AVE | | | OPELIKA | AL | 36801 | |
| Prentiss County Land Redemption | | P.O. Box 477 | | | Booneville | MS | 38829 | |
| Prentiss County Mississippi | | 66 John Street Room 104 | | | New York | NY | 10038 | |
| Prentiss County Mississippi | | PO Box 283 | | | Booneville | MS | 38829 | |
| Prentiss County Tax Collector | | PO Box 283 | | | Booneville | MS | 38829 | |
| Presentation Tuneups, LLC | | 257 Glendale Avenue | | | Decatur | GA | 30030 | |
| PRESLAR, KANCHANETTE B | | ADDRESS ON FILE | | | | | | |
| Presley, Alan K | | Address on File | | | | | | |
| Presnell, Regina H | | Address on File | | | | | | |
| PRESSLEY, DEXTER | | ADDRESS ON FILE | | | | | | |
| Pressley, William S | | Address on File | | | | | | |
| PRESSURE INNOVATIONS | | P.O.BOX 1107 | | | MOUNT PLEASANT | NC | 28124 | |
| PRESTENBACH, PAYTON | | ADDRESS ON FILE | | | | | | |
| Prestige Home Restoration | | 4670 Brighton Lake Dr | | | Cumming | GA | 30040 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE STAFFING LLC | | 2209 LAPALCO BLVD STE FF | | | HARVEY | LA | 70058-5328 | |
| PRESTON, COLISHA M | | ADDRESS ON FILE | | | | | | |
| Preston, COLISHA M | | Address on File | | | | | | |
| PREVOST, TIFFANY | | ADDRESS ON FILE | | | | | | |
| Price Davis | | Address on File | | | | | | |
| Price Limited Partnership #2 | | 210 SW Main St | | | Lee'S Summit | MO | 64063 | |
| Price, Brandi | | Address on File | | | | | | |
| PRICE, BRITTANY S | | ADDRESS ON FILE | | | | | | |
| Price, Curtron C | | Address on File | | | | | | |
| Price, Justice S | | Address on File | | | | | | |
| PRICE, QUIANA | | ADDRESS ON FILE | | | | | | |
| Price, Tina M | | Address on File | | | | | | |
| PRIDE PLUMBING | | P.O. BOX 116 | | | MOUNT GILEAD | NC | 27306 | |
| Prieto, Miranda M | | Address on File | | | | | | |
| Prieur, Tyreyun T | | Address on File | | | | | | |
| Primary Source Insurance | | PO Box 328, Mail Code CII-203 | | | Qwatonna | MN | 55060 | |
| Prime Power Group, LLC | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | |
| Primeaux, Ruston | | Address on File | | | | | | |
| PriMed Physicians, Inc. | | P.O. Box 1176 | | | Columbus | GA | 31902-1176 | |
| PRIMERO SAMALEJ, CELIA | | ADDRESS ON FILE | | | | | | |
| PRIMUS, BILLIE | | ADDRESS ON FILE | | | | | | |
| PRIMUS, Inc. | | 10680 Fern Avenue | | | Stanton | CA | 90680 | |
| Prince Oil Co. | | PO Box 27 | | | Philadelphia | MS | 39350 | |
| Prince Oil Company, Inc | | North MS | PO Box 27 | | Philadelphia | MS | 39350 | |
| Prince, Cheryl K | | Address on File | | | | | | |
| Prince, Christell A | | Address on File | | | | | | |
| Prince, Christopher M | | Address on File | | | | | | |
| Prince, Jarious | | Address on File | | | | | | |
| Prince, Jarious Chaqueaz | | Address on File | | | | | | |
| Prince, La Justin | | Address on File | | | | | | |
| PRINCE, MONESHA A. | | ADDRESS ON FILE | | | | | | |
| Prine, Heather R | | Address on File | | | | | | |
| Privett, Alyssa L | | Address on File | | | | | | |
| PRO PETROLEUM LLC | | P.O. Box 6761 | | | Phoenix | AZ | 85005 | |
| Pro Signs | | 251 Boot Road | | | Downingtown | PA | 19335 | |
| Pro Signs & Branding | | 1310 Carroll St | | | Kenner | LA | 70062 | |
| PRO SIGNS & GRAPHICS | | 1310 CARROLL ST | | | KENNER | LA | 70062 | |
| PRO-4 MARKETING LLC | | 32411 INDUSTRIAL DRIVE | | | MADISON HEIGHTS | MI | 48071 | |
| PROAMPAC | | 25366 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| PROCTER, CONNIKA MONIQUE | | ADDRESS ON FILE | | | | | | |
| PROCTOR, DERRIELL L | | ADDRESS ON FILE | | | | | | |
| Proctor, Shequita L | | Address on File | | | | | | |
| PROFIT, MONIQUE | | ADDRESS ON FILE | | | | | | |
| Project CSI, LLC | Christopher Pratt | 11411 Overlook Dr | | | Fishers | IN | 46037 | |
| Prospero, Perla G | | Address on File | | | | | | |
| Prospero, Sylvia M | | Address on File | | | | | | |
| PROSPERO, SYLVIA M | | ADDRESS ON FILE | | | | | | |
| Prosperous Entertainment | | 5675 Jimmy Carter Blvd, 515 | | | Norcross | GA | 30071 | |
| Protanic | | PO Box 80265 | | | Saukville | WI | 53080 | |
| Protec | Protec Fuel Management LLC | 900 Broken Sound Parkway NW Suite 175 | | | Boca Raton | FL | 33487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Protec Fuel | | 900 Broken Sound Parkway NW | Suite 175 | | Boca Raton | FL | 33487 | |
| PROTECK SOLUTIONS INC | | PO BOX 19347 | | | NEW ORLEANS | LA | 70179 | |
| Protective Life Insurance Co | | PO Box 830619 | | | Birmingham | AL | 35283-0619 | |
| PROVIDENT LIFE & ACCIDENT INS CO (UNUM) | | PO BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| Pruitt, Ronald | | Address on File | | | | | | |
| Pryer, Wayne I | | Address on File | | | | | | |
| Psareas Associates | | 3760 Sixes Road | Suite 108 | | Canton | GA | 30114 | |
| PTM Rental Stores, LLC | | 2608 Main Street | | | Plantersville | MS | 38862 | |
| PUBLIC SERVICE COMPAN | | PO BOX 371496 | | | PITTSBURGH | PA | 15250 | |
| Public Service Company of Oklahoma | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| PUBLIC WATER SUPPLY D | | 4 BASLER DRIVE | DEKALB | | STE GENEVIEVE | MO | 63670 | |
| PUCKETT, CINDY A. | | ADDRESS ON FILE | | | | | | |
| PUCKETT, KENNETH R | | ADDRESS ON FILE | | | | | | |
| Puckett, Marque' R | | Address on File | | | | | | |
| PUENTE, MILAGROS | | ADDRESS ON FILE | | | | | | |
| PUGH LUBRICANTS | | P.O. BOX 4006 | | | ASHEBORO | NC | 27204 | |
| PUJOL, DARIEN | | ADDRESS ON FILE | | | | | | |
| PUJOL, DEVIN M | | ADDRESS ON FILE | | | | | | |
| Pulaski County Treasurer | | 201 S Broadway | Suite 150 | | Little Rock | AR | 72201 | |
| PUMP & TANK SHOP, INC. | | PO BOX 18156 | | | GREENSBORO | NC | 27419 | |
| Pump Masters, Inc | | 405 Creswell Ave | | | Shreveport | LA | 71101 | |
| Pump Repairs | | 6908 Norman Bridge Road | | | Montgomery | AL | 36105 | |
| Pump Tech Solutions | | PO Box 52009 | | | Shreveport | LA | 71135 | |
| PumpTex Inc. | | 715 Chamberlin Drive | | | Beaumont | TX | 77707 | |
| PURCHASE POWER | | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| Purdy, Lauren M | | Address on File | | | | | | |
| Pure Food Shop | | 1708 Hamilton Rd | | | La Grange | GA | 30241 | |
| PURI, AMIT | | ADDRESS ON FILE | | | | | | |
| Purifoy, Alexis S | | Address on File | | | | | | |
| Purvis, Deterrace T | | Address on File | | | | | | |
| PURVIS, DWAIN D | | ADDRESS ON FILE | | | | | | |
| Purvis, Jennifer R | | Address on File | | | | | | |
| Purvis, Jennifer RENEE | | Address on File | | | | | | |
| Putnam County Tax Commissioner | | 100 South Jefferson Ave | Suite 207 | | Eatonton | GA | 31024-1061 | |
| PWM | | 221 Barren Springs Dr | Suite 1 | | Houston | TX | 77090 | |
| PWM Electronic Price Signs, In | | 221 Barren Springs Drive | Suite 1 | | Houston | TX | 77090 | |
| PWM ELECTRONIC PRICE SIGNS, INC. | | 221 BARREN SPRINGS DRIVE Suite 1 | | | HOUSTON | TX | 77090 | |
| Pyburn, Ashley N | | Address on File | | | | | | |
| Pye Barker Fire & Safety, LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Pye, Malayzhia T | | Address on File | | | | | | |
| Pyrrhon, Christy R | | Address on File | | | | | | |
| QADADEH, AHMED | | ADDRESS ON FILE | | | | | | |
| Qadir INC. | | 3108 Edgerstoune Ln | | | Little Rock | AR | 72205 | |
| QAID, GAMAL | | ADDRESS ON FILE | | | | | | |
| QAISI, LAWRENCE | | ADDRESS ON FILE | | | | | | |
| QAMAR, JAD | | ADDRESS ON FILE | | | | | | |
| QARAAH, WALEED | | ADDRESS ON FILE | | | | | | |
| QAROUT, IBRAHIM | | ADDRESS ON FILE | | | | | | |
| QARYOUTI, MAHA | | ADDRESS ON FILE | | | | | | |
| QASEM, AWSAN M | | ADDRESS ON FILE | | | | | | |
| QASIM, OMAR | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QATABI, ABDULGANY | | ADDRESS ON FILE | | | | | | |
| QATABI, OMAR | | ADDRESS ON FILE | | | | | | |
| QATOUM, FADI | | ADDRESS ON FILE | | | | | | |
| QBE Flood Insurance Servicing | | P.O. Box 912206 | | | Denver | CO | 80291-2206 | |
| QBE Insurance Corp | | P.O. 912206 | | | Denver | CO | 80291-2206 | |
| QORAAN, YAZAN | | ADDRESS ON FILE | | | | | | |
| QORAN, JEHAD N | | ADDRESS ON FILE | | | | | | |
| Quachita Parish | | PO Box 123 | | | Monroe | LA | 71210 | |
| QUADIENT POSTAGE FUNDING | | PO BOX 6813 | | | CAROL STREAM | IL | 60197 | |
| Quality 1 Energy Systems | | 10874 Plano Rd, Suite D | | | Dallas | TX | 75238 | |
| QUALITY AC SERVICES LLC | | 2229 N VILLAGE GREEN | | | HARVEY | LA | 70058 | |
| Quality Cathodic, Tank & Line Testing | | PO Box 1457 | | | Northport | AL | 35476 | |
| QUALITY IS OUR RECIPE LLC | | 1 DAVE THOMAS BLVD | | | DUBLIN | OH | 43017 | |
| Quality Outdoor Advertising, LLC | | PO Box 2357 | | | Cullman | AL | 35056 | |
| Quality Treats | Adam Wageman | PO Box 281 | | | Monroe | NC | 28111 | |
| QualServ Corporation | | 7400 South 28TH Street | | | Fort Smith | AR | 72908 | |
| Quantum National Bank | | 505 Peachtree Ind Blvd | | | Suwanee | GA | 30024 | |
| QUANTUM NATIONAL BANK | | 505 PEACHTREE INDUSTRIAL BOULEVARD | | | SUWANEE | GA | 30024 | |
| Queen City Soda | | 7019 Frye PL | | | Charlotte | NC | 28269 | |
| QUEENS | NYC Department of Finance | 66 John Street Room 104 | | | New York | NY | 10038 | |
| Queens County | | 502 Millbrook Avenue | | | Randolph | NJ | 07869-3799 | |
| Queens County | | 66 John Street Room 104 | | | New York | NY | 10038 | |
| QUEZADA VARELA, ALEXA | | ADDRESS ON FILE | | | | | | |
| Quezada, Alan | | Address on File | | | | | | |
| Quezada, Ivan | | Address on File | | | | | | |
| Quick Food Mart #3 | | 6098 W Fairfield Dr | | | Pensacola | FL | 32506-3444 | |
| Quick Food Mart (QV) | | 436 Beverly Parkway | | | Pensacola | FL | 32505 | |
| Quick Foodmart # 5 | | 4209 West Hwy. 98 | | | Panama City | FL | 32401 | |
| Quick, Jeyvan M | | Address on File | | | | | | |
| QUICK, STEPHANIE D | | ADDRESS ON FILE | | | | | | |
| Quick, Zykirah T | | Address on File | | | | | | |
| Quik Chek | | 220 West Spring St | | | Troy | NC | 27371 | |
| Quill | | Po Box 94081 | | | Palatine | IL | 60094-4081 | |
| QUILL CORPORATION | | P.O. BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| Quinn, Elese E | | Address on File | | | | | | |
| Quinney, A'Dante | | Address on File | | | | | | |
| QUINNS, AIYANA A. | | ADDRESS ON FILE | | | | | | |
| Quinns, Trevon T | | Address on File | | | | | | |
| Quinnten, Howard L | | Address on File | | | | | | |
| QUINTON, SAMSON | | ADDRESS ON FILE | | | | | | |
| QUIROZ, AAROM | | ADDRESS ON FILE | | | | | | |
| QUIROZ, JENNY | | ADDRESS ON FILE | | | | | | |
| Quisenberry Law, PLLC | | 13910 Champion Forest Drive | Suite 203 | | Houston | TX | 77069 | |
| QULAQ, ABDULLAH BASHIR | | ADDRESS ON FILE | | | | | | |
| QURAN, AMER | | ADDRESS ON FILE | | | | | | |
| QV - Greenville | | 1011 Ft. Dale Road | | | Greenville | AL | 36037 | |
| QV #77 | | 5342 Gulf Breeze | | | Gulf Breeze | FL | 32563 | |
| QV 1 / DRS Properties | | P.O. Box 73 | | | Hayneville | AL | 36040 | |
| QV 2 - Camden | | 51 Hwy 41 North | | | Camden | AL | 36726 | |
| QV 2 / DRS Properties | | P.O. Box 73 | | | Hayneville | AL | 36040 | |
| QV Rack Citgo Houston | c/o CITGO Petroleum Corp | 1293 Eldridge Parkway | | | Houston | TX | 77077 | |
| R & H Electric, Inc. | | 701 N McDonough St | | | Montgomery | AL | 36104 | |
| R & K Distributors | Jason Wacha | 1302 E Whaley St | | | Longview | TX | 75601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R & P Transport LLC | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | |
| R & R Supply Company, Inc. | | 830 Plantation Way | P.O. Box 21005 | | Montgomery | AL | 36121 | |
| R & R WHOLESALE DISTRIBUTORS | | 10370 N NC HWY 150 | | | CLEMMONS | NC | 27012 | |
| R F Sappington Jr. et al | | 12409 Old Yates Ford Rd | | | Clifton | VA | 20124 | |
| R G RILEY & SONS INC | | 17700 DUVAN DR | | | TINLEY PARK | IL | 60477 | |
| R W Electric | | 215 E. Waterbury Rd | | | Naugatuck | CT | 06770 | |
| R.A.C. | | 605 Bellpark Circle | | | Woodstock | GA | 30188 | |
| R.F. TECHNOLOGIES, INC. | | 542 S. PRAIRIE ST. | | | BETHALTO | IL | 62010-1818 | |
| R.H. BARRINGER | Joe Clark | 1620 FAIRFAX RD. | | | GREENSBORO | NC | 27407 | |
| R.L.Contruction | | 23851 Hwy 385 | | | Hill City | SD | 57745 | |
| Raashdi LLC | c/o Rashdi Enterprises LLC | 220 A Hilltop Lane, Ste 204 | | | Annapolis | MD | 21403 | |
| RABALAIS, CAMRON | | ADDRESS ON FILE | | | | | | |
| RABB, GEORGETTE LEMEECHICO | | ADDRESS ON FILE | | | | | | |
| RABETTE, DESTINY H | | ADDRESS ON FILE | | | | | | |
| RABIE, RABIE | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| Rabisn LLC and Gursimran Pal Singh Raina | | 6201 Memorial Drive | | | Stone Mountain | GA | 30083 | |
| Rabun Co. Tax Commissioner | | 25 Courthouse Square | Suite 149 | | Clayton | GA | 30525-4114 | |
| RABY, ROBRIELLE RONISHA | | ADDRESS ON FILE | | | | | | |
| Race Trac | | P.O. Box 105035 | | | Atlanta | GA | 30348 | |
| Rachel Pruitt | | Address on File | | | | | | |
| Rachel, Tanya R | | Address on File | | | | | | |
| Radloff, Andrew | | Address on File | | | | | | |
| RADLOFF, ANDREW G. | | ADDRESS ON FILE | | | | | | |
| Rafik Dholasaniya | | Address on File | | | | | | |
| Rafiq Farishta | | Address on File | | | | | | |
| Ragland, Tenesha | | Address on File | | | | | | |
| RAHAHLEH, LUTFI KHALEEL | | ADDRESS ON FILE | | | | | | |
| Raheela Raza Incorporated d/b/a | | Raheela Food Mart | 17126 Pine Forest | | Houston | TX | 77084 | |
| RAHMAN, AMIN W | | ADDRESS ON FILE | | | | | | |
| RAHMAN, FATMA | | ADDRESS ON FILE | | | | | | |
| RAHMAN, MAHAMMAD | | ADDRESS ON FILE | | | | | | |
| RAHMAN, RAHMAN WALID | | ADDRESS ON FILE | | | | | | |
| Railroad Commision of | | PO box 12967 | | | Austin | TX | 78711 | |
| RAIMER, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Raina Singh LLC/Hargurtang Singh | | 10 The Crescent | | | Newnan | GA | 30263 | |
| Rainey, Denzel | | Address on File | | | | | | |
| Raju Group | | 2067 Delowe Dr | | | East Point | GA | 30344 | |
| Raju Thapa | | Address on File | | | | | | |
| RALSTON, AMBER K | | ADDRESS ON FILE | | | | | | |
| Ralston, Melinda M | | Address on File | | | | | | |
| RAM | | PO Box 1850 | | | Mcalester | OK | 74502 | |
| Ramage, Jessica N | | Address on File | | | | | | |
| Rambin Petroleum, Inc | | PO Box 702247 | | | Tulsa | OK | 74170-2247 | |
| RAMIE, MARILYN | | ADDRESS ON FILE | | | | | | |
| Ramirez, Christopher L | | Address on File | | | | | | |
| RAMIREZ, DULCE JAREHT | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, KARELIA M | | ADDRESS ON FILE | | | | | | |
| RAMIREZ, MIRIAN | | ADDRESS ON FILE | | | | | | |
| Ramirez, Nataly D | | Address on File | | | | | | |
| RAMIREZ, PATRICIA | | ADDRESS ON FILE | | | | | | |
| Ramirez, Yasmin S | | Address on File | | | | | | |
| RAMIREZ-DELGADO, WANDY Y | | ADDRESS ON FILE | | | | | | |
| Ramis Investment, INC | | 2669 Wynnton Dr | | | Duluth | GA | 30097 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMMOUNI, EYAD M | | ADDRESS ON FILE | | | | | | |
| RAMOS SOTELO, JEFFREY | | ADDRESS ON FILE | | | | | | |
| RAMOS SOTELO, NELSON S. | | ADDRESS ON FILE | | | | | | |
| Ramos, Adrian D | | Address on File | | | | | | |
| RAMOS, CAROLINA Y | | ADDRESS ON FILE | | | | | | |
| RAMOS, CYNTHIA E | | ADDRESS ON FILE | | | | | | |
| RAMOS, EDITH | | ADDRESS ON FILE | | | | | | |
| RAMOS, SILVIA HERRERA | | ADDRESS ON FILE | | | | | | |
| Ramos, Victor M | | Address on File | | | | | | |
| RAMOS-SOTELO, NICOLAS | | ADDRESS ON FILE | | | | | | |
| RAMSEUR CHAMBER OF COMMERCE | | PO BOX 1053 | | | RAMSEUR | NC | 27316 | |
| RAMSEUR/ER CHAMBER OF COMMERCE | | P.O. BOX 1053 | | | RAMSEUR | NC | 27316 | |
| Ramzan Mosani , Mosani Investments Inc. | New Pasadena Investments, Inc. | 803 WEST AVENUE | | | SAN ANTONIO | TX | 78201 | |
| Ramzan Mosani/Mosani Investments, Inc. | | 900 East 2nd St | | | Rio Grande City | TX | 78582 | |
| RAMZY MOUSA | | ADDRESS ON FILE | | | | | | |
| RANA, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| Randall Sundeen | | Address on File | | | | | | |
| RANDALL, JAMIE | | ADDRESS ON FILE | | | | | | |
| RANDALL, LARRON R | | ADDRESS ON FILE | | | | | | |
| RANDALL, ROXANNE | | ADDRESS ON FILE | | | | | | |
| RANDLE, BRITTANY | | ADDRESS ON FILE | | | | | | |
| Randle, Derrika R | | Address on File | | | | | | |
| RANDLESTON, HEAVEN ANGEL | | ADDRESS ON FILE | | | | | | |
| Randleston, Lillie M | | Address on File | | | | | | |
| RANDLESTON, LILLIE MARIE | | ADDRESS ON FILE | | | | | | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD. | | | ASHEBORO | NC | 27203 | |
| Randolph County Tax Collector | | 725 McDowell Rd | | | Asheboro | NC | 27205 | |
| Randolph Tax Collector | Township of Randolph | 502 Millbrook Avenue | | | Randolph | NJ | 07869-3799 | |
| Randolph Tax Collector | | 708 Julia St. | | | Rayville | LA | 71269 | |
| Randolph, Jasmine C | | Address on File | | | | | | |
| RANDOLPH, RICKEY RONELL | | ADDRESS ON FILE | | | | | | |
| Randstad Professional | | P.O. Box 742689 | | | Atlanta | GA | 30374 | |
| RANDY CHEEK SEPTIC TANK, PLUMB | | 7748 LANES MILL ROAD | | | BENNETT | NC | 27208 | |
| Rangel, Alfred R | | Address on File | | | | | | |
| Rangel, Daryele Yessenia | | Address on File | | | | | | |
| Rangel, Sheila R | | Address on File | | | | | | |
| Rankin, Quinshay S | | Address on File | | | | | | |
| RANKINS, CIERA D | | ADDRESS ON FILE | | | | | | |
| RANSAW, CHARMAINE K | | ADDRESS ON FILE | | | | | | |
| Raoof, Ishmael M | | Address on File | | | | | | |
| RAPALO, YADIRA | | ADDRESS ON FILE | | | | | | |
| Rape, Jeffrey D | | Address on File | | | | | | |
| RAPID EXCHANGE | Bryan Robertson | P.O. BOX 2588 | | | CLINTON | NC | 28329 | |
| Rardin, Nicole C | | Address on File | | | | | | |
| RASHEED, MOSTAFA | | ADDRESS ON FILE | | | | | | |
| Rashmi Enterprises Inc. | | 1510 Highway 72 East | | | Athens | AL | 35611 | |
| Rashmi R Sheth | | Address on File | | | | | | |
| RASMOUNI, HAMZA | | ADDRESS ON FILE | | | | | | |
| Ratcliff, Carey A | | Address on File | | | | | | |
| RATLIFF, ALPHONSO L | | ADDRESS ON FILE | | | | | | |
| Ratliff, Kelly P | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ratliff, Krisvianic M | | Address on File | | | | | | |
| Ravy, Alfred J | | Address on File | | | | | | |
| Raxit | | 95 Nascar Blvd | | | Brunswick | GA | 31523 | |
| Ray Rangel | | Address on File | | | | | | |
| Ray, Amy D | | Address on File | | | | | | |
| RAY, ASHANTI | | ADDRESS ON FILE | | | | | | |
| Ray, Ashley N | | Address on File | | | | | | |
| Ray, Christopher W | | Address on File | | | | | | |
| RAY, CHRISTOPHER W. | | ADDRESS ON FILE | | | | | | |
| RAY, DESTINY | | ADDRESS ON FILE | | | | | | |
| Ray, Jamaya C | | Address on File | | | | | | |
| RAY, JAMAYRIAN M | | ADDRESS ON FILE | | | | | | |
| Ray, Jamayrian M | | Address on File | | | | | | |
| RAY, JR., WILLIAM E. | | ADDRESS ON FILE | | | | | | |
| Ray, Sandra K | | Address on File | | | | | | |
| RAY, TYLER | | ADDRESS ON FILE | | | | | | |
| Rayfield, Bruce M | | Address on File | | | | | | |
| RAYFIELD, JAVONNA M | | ADDRESS ON FILE | | | | | | |
| Raylondra, Freeman F | | Address on File | | | | | | |
| RAYMOND, CAMERONPILAR | | ADDRESS ON FILE | | | | | | |
| Ray's Enterprises LLC | | 30119 Central Grove Rd | | | Nettleton | MS | 38858 | |
| RB Staffing, LLC | | 2460 Highland Springs Rd | | | Blaine | TN | 37709 | |
| RCO Law | | Four SeaGate, Ninth Floor | | | Toledo | OH | 43604 | |
| RCP 3497 North Liberty, LLC | | 173 Plymouth Drive | | | Scarsdale | NY | 10583 | |
| RCP1121, LLC | | 1406 Terrace Drive | | | Tulsa | OK | 74104 | |
| RCP1121, LLC | | 173 Plymouth drive | | | Scarsdale | NY | 10583 | |
| RCPAR, LLC | | 173 Plymouth Drive | | | Scarsdale | NY | 10583 | |
| RCPMS, LLC | | 173 Plymouth Drive | | | Scarsdale | NY | 10583 | |
| RCPOH2, LLC | Tayeh Law Offices, LLC | 22255 Center Ridge Road, Suite 311 | | | Rocky River | OH | 44116 | |
| RCPOH3, LLC | | 411 Theodore Fremd Ave | Suite 206 S | | Rye | NY | 10580 | |
| RDM INDUSTRIAL ELECTRONICS | | P.O. BOX 969 | | | NEBO | NC | 28761 | |
| RDM INDUSTRIAL ELECTRONICS INC. | | P.O. BOX 969 | | | NEBO | NC | 28761 | |
| RDS | | Tax Division | P.O. 830725 | | Birmingham | AL | 35283-0725 | |
| RE/MAX T&C | | 5705 South Syracuse Street | | | Denver | CO | 80237 | |
| Reach, Brianna D | | Address on File | | | | | | |
| Reader, Chloe J | | Address on File | | | | | | |
| Ready Refresh | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| Real Mexican Tacos LLC | | 1200 E Davis St Suite 108 | | | Mesquite | TX | 75149 | |
| REAL MEXICAN TACOS LLC | | 2206 ELM FALLS PL | | | MESQUITE | TX | 75181 | |
| REAVES, CRYSTAL G | | ADDRESS ON FILE | | | | | | |
| RECEIVABLES FINANCING ASSOCIATES | | 2010 MAIN STREET SUITE 1150 | | | IRVINE | CA | 92614 | |
| Recker, Heather | | Address on File | | | | | | |
| RECYCLE SERVICE COPORATION | | 115 EASTDALE ROAD SOUTH | | | MONTGOMERY | AL | 36117 | |
| Red Bay Tobacco Mart, Inc. | | 908 4th St. NW | | | Red Bay | AL | 35582 | |
| Red Bluff Convenience Store LLC | | 15517 South Interstate 45 | | | Conroe | TX | 77385 | |
| RED BULL DIST. CO. NC | Brad Corbin | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | |
| Red Mountain Fuels Transport LLC | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | |
| Redan Chevron | | 4766 Redan Rd | | | Stone Mountain | GA | 30083 | |
| REDDICK, CHONDA | | ADDRESS ON FILE | | | | | | |
| Redding, Kimberly R | | Address on File | | | | | | |
| REDDIX, BERNISHA | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDY ICE, INC. | Patrick Lemmon | P.O. BOX 730505 | | | DALLAS | TX | 75373-0505 | |
| Reddymart Governors, Inc. | | 24 Hadley Hill Lane SE | | | Gurley | AL | 35748 | |
| Reddymart Hampton Inc. | | 24 Hadley Hill Lane SE | | | Gurley | AL | 35748 | |
| Reddymart Whiteburg, LLC | | 24 Hadley Hill Lane SE | | | Gurley | AL | 35748 | |
| Redlight Communications | | 3200 Riverside Drive | Suite A-275 | | Macon | GA | 31210 | |
| REDMON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| REDP Laredo Holding | c/o REDP Laredo Holdings, LLC | 502 Lafayette St | | | Laredo | TX | 78041-4732 | |
| REDP Laredo Holdings, LLC | | 7711 S. 96th Bay | | | Lincoln | NE | 68526 | |
| Reed, Carolyn A | | Address on File | | | | | | |
| REED, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| REED, JEREMIAH | | ADDRESS ON FILE | | | | | | |
| REED, JEREMIAH D | | ADDRESS ON FILE | | | | | | |
| REED, LAMYA | | ADDRESS ON FILE | | | | | | |
| Reed, Margaret M | | Address on File | | | | | | |
| Reed, Phillicia M | | Address on File | | | | | | |
| Reed, Terry E | | Address on File | | | | | | |
| Reeder Distributors, Inc | | P.O. Box 225264 | | | Dallas | TX | 75222 | |
| Reeder, Donna M. | | Address on File | | | | | | |
| REEDER, SHARON M | | ADDRESS ON FILE | | | | | | |
| Reel Life Performing Arts | | 6585 Hwy 431 | | | Owens Cross Roads | AL | 35763 | |
| Rees, Grace V | | Address on File | | | | | | |
| Reese, Brianna L | | Address on File | | | | | | |
| Reese, Cornealis C | | Address on File | | | | | | |
| Reese, Patricia A | | Address on File | | | | | | |
| Refuel Environmental Services LLC | | 4280 Groves Rd | | | Columbia | OH | 43232 | |
| Refuel Express, LLC | | 1860 Forest Hill Blvd | Ste 104 | | West Palm Beach | FL | 33406 | |
| Regal Ridge, LLC | | 234 W Summer Ave | | | Spokane | WA | 99204 | |
| Reginald Lee | | Address on File | | | | | | |
| Reginald Provitt | | Address on File | | | | | | |
| Regional EPA for Region 1 | Environmental Protection Agency | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| Regional EPA for Region 10 | Environmental Protection Agency | 1200 Sixth Ave | Suite 155 | | Seattle | WA | 98101 | |
| Regional EPA for Region 2 | Environmental Protection Agency | 290 Broadway | | | New York | NY | 10007-1866 | |
| Regional EPA for Region 3 | Environmental Protection Agency | Four Penn Center | 1600 JFK Blvd. | | Philadelphia | PA | 19103-2029 | |
| Regional EPA for Region 4 | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street SW | | Atlanta | GA | 30303-3104 | |
| Regional EPA for Region 5 | Environmental Protection Agency | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| Regional EPA for Region 6 | Environmental Protection Agency | 1201 Elm Street Suite 500 | | | Dallas | TX | 75270 | |
| Regional EPA for Region 7 | Environmental Protection Agency | 11201 Renner Blvd | | | Lenexa | KS | 66219 | |
| Regional EPA for Region 8 | Environmental Protection Agency | 1595 Wynkoop Street | | | Denver | CO | 80202-1129 | |
| Regional EPA for Region 9 | Environmental Protection Agency | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Regions | | 1900 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| Regions Bank | | 1900 5th Avenue North 26th Floor | | | Birmingham | AL | 35203 | |
| REGIONS BANK | | 2009 PRINCE AVENUE | | | ATHENS | GA | 30606 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONS BANK | | P.O. BOX 5014 | | | MONTGOMERY | AL | 36103-5014 | |
| REGIS, TANISHA | | ADDRESS ON FILE | | | | | | |
| Register of Deeds | | PO Box 464 | | | Lexington | NC | 27293 | |
| Rehmart | | 2067 Delowe Dr | | | Atlanta | GA | 30344 | |
| Rehmat Corporation, Inc. | | 2669 Wynnton Drive | | | Duluth | GA | 30097-3797 | |
| Rehmat Merci | | Address on File | | | | | | |
| REID, CRYSTAL D | | ADDRESS ON FILE | | | | | | |
| Reid, Tasha L | | Address on File | | | | | | |
| REINA ARGUETA, ANGELA | | ADDRESS ON FILE | | | | | | |
| REINA, ANDREA | | ADDRESS ON FILE | | | | | | |
| RelaDyne West LLC | | P.O. Box 954039 | | | St. Louis | MO | 63195-4039 | |
| Relay For Life | c/o American Cancer Society | 3380 Chastain Meadows Pkwy NW Suite 200 | | | Kennesaw | GA | 30144 | |
| Reliable Heating & Air | | 1305 Chastain Rd | Suite 500 | | Kennesaw | GA | 30144 | |
| Reliable Mart | | 401 Veterans Pkwy | | | Barnesville | GA | 30204 | |
| Relifod, Marquita J | | Address on File | | | | | | |
| Remo, Amauryeah J | | Address on File | | | | | | |
| REN, TRINA T | | ADDRESS ON FILE | | | | | | |
| Renasant | | 209 Troy Street | | | Tupelo | MS | 38801 | |
| RENASANT BANK | | 145 REINHARDT COLLEGE PKWY | | | CANTON | GA | 30114 | |
| Renasant Bank | | PO Box 4140 | | | Tupelo | MS | 38803-4140 | |
| Renasant Bank - Canton | | 145 Reinhardt College Parkway | | | Canton | GA | 30114 | |
| Renda, Robert J | | Address on File | | | | | | |
| Renfro-Bauer, Joann L | | Address on File | | | | | | |
| Renteria, Brandon | | Address on File | | | | | | |
| REPUBLIC NATIONAL DISTRIBUTING CO. LA | Eddie Marquez | 809 JEFFERSON HWY | | | NEW ORLEANS | LA | 70121 | |
| REPUBLIC NATIONAL DISTRIBUTING CO. TEXAS | | 1010 ISUZU PARKWAY | | | GRAND PRAIRIE | TX | 75050 | |
| Republic Services # | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| REPUBLIC SERVICES #778 | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| Republic Services #800 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| REPUBLIC SERVICES #84 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLICAN HERALD | Stephanie Kunstek | 111 MAHANTONGO STREET | | | POTTSVILLE | PA | 17901 | |
| REQUEJO, LANDY | | ADDRESS ON FILE | | | | | | |
| RESERVE ACCOUNT | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| RESORT BEVERAGE CO. INC | | 2903 ROUTE 611 | | | TANNERSVILLE | PA | 18372 | |
| RESTAURANT DEPOT | | 1111 S BROAD STREET | | | NEW ORLEANS | LA | 70125 | |
| Restaurant Solution Inc. | | 1423 Austell Road SE | | | Marietta | GA | 30008-3827 | |
| Restaurants Cousulting Group | | 6017 Sandy Spring Circle | | | Sandy Springs | GA | 30328 | |
| Retail Optimization Group, LLC | | 551 SW 109th Ave | Apt 207 | | Pembroke Pines | FL | 33025 | |
| RETANA, MERIDA | | ADDRESS ON FILE | | | | | | |
| RETIF OIL & FUEL LLC | | P.O. BOX 62600 | | | NEW ORLEANS | LA | 70162 | |
| RETIF/WESTBANK EXPY LLC | | 1840 JUTLAND DR | | | HARVEY | LA | 70058 | |
| Rev.Comm. Jerry Guthrie - Walker County | | Address on File | | | | | | |
| Revere, Anthony P | | Address on File | | | | | | |
| REYES CRUZ, EDITA | | ADDRESS ON FILE | | | | | | |
| REYES MEJIA, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Reyes, Carlos I | | Address on File | | | | | | |
| Reyes, DeWanna M | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, MARIA | | ADDRESS ON FILE | | | | | | |
| REYES, MARIA | | ADDRESS ON FILE | | | | | | |
| Reyes, Marleny G | | Address on File | | | | | | |
| REYES, MARTHA | | ADDRESS ON FILE | | | | | | |
| Reyes, Mykel I | | Address on File | | | | | | |
| REYES, MYRNA | | ADDRESS ON FILE | | | | | | |
| Reyes, Myrna E | | Address on File | | | | | | |
| Reyes, Sergio J | | Address on File | | | | | | |
| REYNA, ALMONTE | | ADDRESS ON FILE | | | | | | |
| Reynaga Perez, Andres | | Address on File | | | | | | |
| Reynolds, Kaleah L | | Address on File | | | | | | |
| Reynolds, Kurt D | | Address on File | | | | | | |
| Reza, Abel | | Address on File | | | | | | |
| Rhino Capital Partners, LLC | | 411 Theodore Fremd Ave. | Suite 206 S | | Rye | NY | 10580 | |
| RHODES, JERESHA C | | ADDRESS ON FILE | | | | | | |
| Rhodes, Rachelle C | | Address on File | | | | | | |
| Rhodes, Stacy L | | Address on File | | | | | | |
| Rhonda Elifritz-Rix | | Address on File | | | | | | |
| RHOUNAIM, YOUNESS | | ADDRESS ON FILE | | | | | | |
| RIAD, YOUNES | | ADDRESS ON FILE | | | | | | |
| Ribich, Emaly | | Address on File | | | | | | |
| Rice, Katie E | | Address on File | | | | | | |
| Rice, Kishun D | | Address on File | | | | | | |
| RICE, LINDA A | | ADDRESS ON FILE | | | | | | |
| Rich Easton | | Address on File | | | | | | |
| Richard A. Tonry, II | | Address on File | | | | | | |
| Richard Cain | | Address on File | | | | | | |
| Richard Cosmer | | Address on File | | | | | | |
| Richard LYTLE | | Address on File | | | | | | |
| Richard Roy Kingrey | | Address on File | | | | | | |
| Richard, Amanda N | | Address on File | | | | | | |
| RICHARD, BRIANNE R | | ADDRESS ON FILE | | | | | | |
| Richard, Camryn E | | Address on File | | | | | | |
| RICHARD, KENDRA | | ADDRESS ON FILE | | | | | | |
| RICHARDS, CHASE | | ADDRESS ON FILE | | | | | | |
| RICHARDS, GRETTA | | ADDRESS ON FILE | | | | | | |
| RICHARDS, JAZZMINE K | | ADDRESS ON FILE | | | | | | |
| RICHARDS, REKAILA | | ADDRESS ON FILE | | | | | | |
| RICHARDSON, ALISIA B. | | ADDRESS ON FILE | | | | | | |
| Richardson, Briana A | | Address on File | | | | | | |
| Richardson, Bryan | | Address on File | | | | | | |
| Richardson, Emily G | | Address on File | | | | | | |
| Richardson, Fancie I | | Address on File | | | | | | |
| Richardson, Gabrielle G | | Address on File | | | | | | |
| RICHARDSON, GENEVIEVE | | ADDRESS ON FILE | | | | | | |
| Richardson, Joshua | | Address on File | | | | | | |
| RICHARDSON, PARISS | | ADDRESS ON FILE | | | | | | |
| RICHARDSON, RITCHELL | | ADDRESS ON FILE | | | | | | |
| Richardson, Shenisa L | | Address on File | | | | | | |
| RICHER, BRENDAN E. | | ADDRESS ON FILE | | | | | | |
| Richerson, Precious A | | Address on File | | | | | | |
| Richey, Roger A | | Address on File | | | | | | |
| Richland Parish | | 708 Julia St | | | Rayville | LA | 71269 | |
| Richland Parish | | PO Box 688, Rayville | | | Rayville | LA | 71269-0688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richland Parish Assessor's Office | | 708 Julia St. | | | Rayville | LA | 71269 | |
| Richland Parish Assessor's Office | | PO Box 1644 | | | Rockingham | NC | 28380 | |
| Richmond County NC Tax Assessors | | PO Box 1644 | | | Rockingham | NC | 28380 | |
| Richmond County Tax Administrator; City of Rockingham | | 1101 E. 1st. Street, Room 1200 | | | Sanford | FL | 32771 | |
| Richmond County Tax Administrator; City of Rockingham | | PO Box 1644 | | | Rockingham | NC | 28380 | |
| RICHMOND COUNTY TAX COLLECTOR | | P.O. BOX 1644 | | | ROCKINGHAM | NC | 28379 | |
| Richmond County Tax Collector | | PO Box 1644 | | | Rockingham | NC | 28380 | |
| Richmond, Amari J | | Address on File | | | | | | |
| RICHMOND, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| Richmond, Michael L | | Address on File | | | | | | |
| RICHMOND, ROSEANN D | | ADDRESS ON FILE | | | | | | |
| Rickey's Flooring | | 7317 Hwy 81 | | | Phil Campbel | AL | 35581 | |
| RICKS, ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| RICKS, TANYA | | ADDRESS ON FILE | | | | | | |
| Ricks, Tony A | | Address on File | | | | | | |
| Riddhi Retail, LLC | | 3050 Lincoln Way E | | | Massillon | OH | 44646 | |
| Riddle, Thad R | | Address on File | | | | | | |
| Rider Jr, Anthony G | | Address on File | | | | | | |
| Rider University | | 2083 Lawrenceville Road | | | Lawrence Township | NJ | 08648-3099 | |
| RIDER, CHRISTINA M | | ADDRESS ON FILE | | | | | | |
| Rider, Donna L | | Address on File | | | | | | |
| Ridgedell, Bonnie N | | Address on File | | | | | | |
| RIEHM III, THOMAS | | ADDRESS ON FILE | | | | | | |
| Riehm III, Thomas E | | Address on File | | | | | | |
| RIEHM JR, THOMAS | | ADDRESS ON FILE | | | | | | |
| RIGDON, LARRY R | | ADDRESS ON FILE | | | | | | |
| Riggins, Erica D | | Address on File | | | | | | |
| RIGGINS, MICHELLE | | ADDRESS ON FILE | | | | | | |
| Riggins, Phyllis | | Address on File | | | | | | |
| Riggs, Laquandria | | Address on File | | | | | | |
| RIGZ LLC | Anthony Carelli | 500 LAKE HAVASU AVE N. | SUITE D-104 | | LAKE HAVASU CITY | AZ | 86403 | |
| RIJO JIMENEZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| Riles, Franchelle E | | Address on File | | | | | | |
| Riles, Zimeika S | | Address on File | | | | | | |
| Riley Business Products, Inc 551A | | 3259 Alabama Highway 157 # H | | | Cullman | AL | 35056 | |
| Riley Jr, Anthony | | Address on File | | | | | | |
| Riley, Ashley M | | Address on File | | | | | | |
| Riley, Ciara D | | Address on File | | | | | | |
| RILEY, JADA | | ADDRESS ON FILE | | | | | | |
| Riley, Mckerion L | | Address on File | | | | | | |
| Riley, Sarina D | | Address on File | | | | | | |
| Riley, TaJuanjanae M | | Address on File | | | | | | |
| Riley, Tiffany M | | Address on File | | | | | | |
| Riley, Titayana J | | Address on File | | | | | | |
| RILEY, ULYSSA | | ADDRESS ON FILE | | | | | | |
| Rimmer, Maurice J | | Address on File | | | | | | |
| Rincon, Aide A | | Address on File | | | | | | |
| Rinehart, Sierra R | | Address on File | | | | | | |
| Rinzim Investments Inc | | 5266 Gulfway | | | Port Arthur | TX | 77642 | |
| Rio Grande City Consolidated | | Independent School District Tax Office | PO Box 91 | | Rio Grande City | TX | 78582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rio Grande City Grulla ISD, Cameron County, Starr County, Hidalgo County, City of Mcallen | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | PO Box 17428 | | Houston | TX | 77027 | |
| Rio Tex Neon | | 1500 Mid Cities Dr. | | | Pharr | TX | 78577 | |
| RIOPLEX DISTRIBUTORS, LLC | Lulu Resendiz | PO BOX 968 | | | St. Alamo | TX | 78516-0968 | |
| Rios, Alma D | | Address on File | | | | | | |
| Rios, Lizbeth A | | Address on File | | | | | | |
| Rippen Singh | | Address on File | | | | | | |
| Ripplinger, Mark J | | Address on File | | | | | | |
| Rishi Ocean 138 LLC | | 2221 Salem Rd | | | Conyers | GA | 30013 | |
| RISINGER, VERONICA | | ADDRESS ON FILE | | | | | | |
| Rite Way Industrial Service Inc | | PO Box 733372 | | | Dallas | TX | 75373 | |
| RITTINER EQUIPMENT | | PO BOX 1488 | | | METAIRIE | LA | 70004 | |
| RIVAS, ANTONIO | | ADDRESS ON FILE | | | | | | |
| RIVAS, TONYA | | ADDRESS ON FILE | | | | | | |
| RIVER PARISH DISPOSAL | | PO BOX 10482 | | | NEW ORLEANS | LA | 70181 | |
| RIVERA MARTINEZ DE GUEVARA, NOLVIA | | ADDRESS ON FILE | | | | | | |
| RIVERA SERRANO, WILSON M | | ADDRESS ON FILE | | | | | | |
| Rivera, Brittnei T. | | Address on File | | | | | | |
| RIVERA, EILEEN | | ADDRESS ON FILE | | | | | | |
| RIVERA, ESTEBAN JOSUE | | ADDRESS ON FILE | | | | | | |
| RIVERA, GLENDA | | ADDRESS ON FILE | | | | | | |
| RIVERA, JENNIFER JENICE | | ADDRESS ON FILE | | | | | | |
| RIVERA, MELANIA | | ADDRESS ON FILE | | | | | | |
| Rivera, Wilson M | | Address on File | | | | | | |
| RiverLink | | P O Box 70 | | | Perry | NY | 14530 | |
| RIVERO SANTANA, DIXIE O | | ADDRESS ON FILE | | | | | | |
| RIVERS, TIOCIA S. | | ADDRESS ON FILE | | | | | | |
| Riverside Chevrolet, Inc. | | 4270 Hwy. 231 S. | P.O. Box 1000 | | Wetumpka | AL | 36092 | |
| RIVERSTREET NETWORKS | | 1400 RIVER STREET | | | WILKESBORO | NC | 28697 | |
| Rives Newman | | Address on File | | | | | | |
| RIVET III, STEVEN JOSEPH | | ADDRESS ON FILE | | | | | | |
| RIVET, JAYLEN M | | ADDRESS ON FILE | | | | | | |
| RKP One LLC & Vandanaben Patel | | 811 S Broad Street | | | Chilton | SC | 29325 | |
| RMG Associates, LLC | | 790 E Broward Blvd | PH2501 | | Fort Lauderdale | FL | 33301 | |
| RMS Unlimited Inc | | 4551 Highway 17 Bypass South | | | Myrtle Beach | SC | 29577 | |
| ROA MATEO, GIRVANIA | | ADDRESS ON FILE | | | | | | |
| ROACH, KELLY LYNN | | ADDRESS ON FILE | | | | | | |
| ROB RILEY & ASSOCIATES | | 3814 KARRINGTON PLACE | | | MONROE | NC | 28110 | |
| Rob Wooten | | Address on File | | | | | | |
| Robbins, Dakota P | | Address on File | | | | | | |
| Robbins, William M | | Address on File | | | | | | |
| Robert Adams | | Address on File | | | | | | |
| Robert Coe | | Address on File | | | | | | |
| Robert F. Henry Tile Co., Inc. | | P.O. Box 211209 | | | Montgomery | AL | 36121-1209 | |
| ROBERT HALF | | ADDRESS ON FILE | | | | | | |
| Robert Half Finance & Accounting | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| ROBERT, NICOLE | | ADDRESS ON FILE | | | | | | |
| Roberts Energy Distributions, LLC | | 212 Gate Post Lane | | | Aiken | SC | 29803 | |
| Roberts Energy Distributions, LLC | | 212 Gate Post Lane | | | Aiken | SC | 29803 | |
| Roberts, Amberlyn M | | Address on File | | | | | | |
| Roberts, Cassandra M | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, CHALA ESPRITANN | | ADDRESS ON FILE | | | | | | |
| Roberts, Debra A | | Address on File | | | | | | |
| ROBERTS, ELIZABETH A | | ADDRESS ON FILE | | | | | | |
| Roberts, Rodrick L | | Address on File | | | | | | |
| Robertson, Belita V | | Address on File | | | | | | |
| Robertson, Betsy G | | Address on File | | | | | | |
| Robertson, Cameron | | Address on File | | | | | | |
| Robertson, Cory L | | Address on File | | | | | | |
| ROBERTSON, CORY L | | ADDRESS ON FILE | | | | | | |
| Robertson, James L | | Address on File | | | | | | |
| Robertson, John E | | Address on File | | | | | | |
| Robertson, Kendall T | | Address on File | | | | | | |
| ROBERTSON, KETRELL | | ADDRESS ON FILE | | | | | | |
| Robertson, Sarah C | | Address on File | | | | | | |
| ROBERTSON, TAKIYAH | | ADDRESS ON FILE | | | | | | |
| Robertson, Tearra T | | Address on File | | | | | | |
| Robertson, Tierney A | | Address on File | | | | | | |
| ROBERTSON, VALERIE A | | ADDRESS ON FILE | | | | | | |
| ROBERTSON, Wilder | | Address on File | | | | | | |
| ROBIHO, DAYSHA | | ADDRESS ON FILE | | | | | | |
| Robiho, Daysha T | | Address on File | | | | | | |
| ROBINS, SANDRA | | ADDRESS ON FILE | | | | | | |
| ROBINSON, AALIYAH | | ADDRESS ON FILE | | | | | | |
| ROBINSON, AKEIRA | | ADDRESS ON FILE | | | | | | |
| Robinson, Amber M | | Address on File | | | | | | |
| ROBINSON, ANIYA M | | ADDRESS ON FILE | | | | | | |
| Robinson, Antario D | | Address on File | | | | | | |
| ROBINSON, BRIANISHA | | ADDRESS ON FILE | | | | | | |
| ROBINSON, CHECKETA | | ADDRESS ON FILE | | | | | | |
| Robinson, Cherrika K | | Address on File | | | | | | |
| Robinson, Damarion M | | Address on File | | | | | | |
| ROBINSON, DANISCHIA | | ADDRESS ON FILE | | | | | | |
| Robinson, Daquan D | | Address on File | | | | | | |
| ROBINSON, DARIELLE | | ADDRESS ON FILE | | | | | | |
| ROBINSON, DARION | | ADDRESS ON FILE | | | | | | |
| ROBINSON, DERRICK B | | ADDRESS ON FILE | | | | | | |
| ROBINSON, DERRION | | ADDRESS ON FILE | | | | | | |
| ROBINSON, ERWIN | | ADDRESS ON FILE | | | | | | |
| ROBINSON, INDIA | | ADDRESS ON FILE | | | | | | |
| ROBINSON, KADISHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| ROBINSON, LAKEISHA MARIA | | ADDRESS ON FILE | | | | | | |
| ROBINSON, LAKESHA A | | ADDRESS ON FILE | | | | | | |
| Robinson, Lakeya J | | Address on File | | | | | | |
| Robinson, Lavonne | | Address on File | | | | | | |
| Robinson, Lavonne Pteak | | Address on File | | | | | | |
| ROBINSON, LOJE | | ADDRESS ON FILE | | | | | | |
| Robinson, Mary | | Address on File | | | | | | |
| ROBINSON, MERSADES D. | | ADDRESS ON FILE | | | | | | |
| ROBINSON, MONRICO VALENCIA | | ADDRESS ON FILE | | | | | | |
| Robinson, Nina | | Address on File | | | | | | |
| ROBINSON, NINA S. | | ADDRESS ON FILE | | | | | | |
| ROBINSON, NO'TASHA | | ADDRESS ON FILE | | | | | | |
| ROBINSON, NYAJAH D | | ADDRESS ON FILE | | | | | | |
| ROBINSON, PHILLIP | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Robin C | | Address on File | | | | | | |
| Robinson, Sheila M | | Address on File | | | | | | |
| ROBINSON, SUPREME | | ADDRESS ON FILE | | | | | | |
| Robinson, Supreme M | | Address on File | | | | | | |
| ROBINSON, TA'JANEY | | ADDRESS ON FILE | | | | | | |
| Robinson, Tiarra L | | Address on File | | | | | | |
| Robison, Curphey & O'Connell | Jeff Smith | 433 N. Summit St., Four SeaGate | Ninth Floor | | Toledo | OH | 43604 | |
| ROBIU MARTINEZ, CORALIS | | ADDRESS ON FILE | | | | | | |
| ROBLES, SELINA | | ADDRESS ON FILE | | | | | | |
| ROBLETO, DORA I | | ADDRESS ON FILE | | | | | | |
| Rocha, Rodrigo A | | Address on File | | | | | | |
| Rockdale County Stormwater Utility | | 958 Milstead Ave., NE | PO Box 1495 | | Conyers | GA | 30012 | |
| Rockdale County Tax Commissioner | | PO Box 1497 | | | Conyers | GA | 30012-7597 | |
| Rocker, Christopher H | | Address on File | | | | | | |
| ROCKINGHAM PAINT & GLASS | | 314 S. LAWRENCE STREET | | | ROCKINGHAM | NC | 28379 | |
| RODAS, GENNESIS A | | ADDRESS ON FILE | | | | | | |
| RODDEN, HANNAH M | | ADDRESS ON FILE | | | | | | |
| Roddimeyer III, LLC | | 7123 E Bluebird Lane | | | Paradise Valley | AZ | 85253 | |
| Roddy,Horsley,Dillon&Gault,LLC | | 900 Circle 75 Parkway SE | Suite 1100 | | Atlanta | GA | 30339 | |
| RODEZNO ALCANTARA, LOURDES | | ADDRESS ON FILE | | | | | | |
| Rodger Land & Associates | G Roger Land & Associates | One North Parkway Square Suite 200 | 4200 Northside Pkwy, NW | | Atlanta | GA | 30327 | |
| RODGER PARRISH | | ADDRESS ON FILE | | | | | | |
| Rodney Brown | | Address on File | | | | | | |
| Rodrigez, Jenni G | | Address on File | | | | | | |
| RODRIGUE, BRITTANY A | | ADDRESS ON FILE | | | | | | |
| Rodrigue, Jefferson | | Address on File | | | | | | |
| Rodrigues Schmidt, John Wesley | | Address on File | | | | | | |
| RODRIGUEZ ALVAREZ, LIANNA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ AMADOR, LAIZA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ BANDA, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ CRUZ, SHAKIRA | | ADDRESS ON FILE | | | | | | |
| Rodriguez Hernandez, Robert R. | | Address on File | | | | | | |
| RODRIGUEZ HIDALGO, BENJAMIN | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ NEVAREZ, ELBA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ NIEVES, LIZNETTE | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ RAPALO, ROSSMERY | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ SOLORZANO, MARIA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ VELAZQUEZ, GRICEL | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ARLETH | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, BETHANY | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Courtney M | | Address on File | | | | | | |
| Rodriguez, Darwin J | | Address on File | | | | | | |
| Rodriguez, Debany D | | Address on File | | | | | | |
| Rodriguez, Edwin | | Address on File | | | | | | |
| Rodriguez, Enma Y | | Address on File | | | | | | |
| RODRIGUEZ, HEBER | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Jasmine | | Address on File | | | | | | |
| Rodriguez, Luis | | Address on File | | | | | | |
| RODRIGUEZ, MARIA | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Maria A | | Address on File | | | | | | |
| Rodriguez, Michelle A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Monique S | | Address on File | | | | | | |
| Rodriguez, Ramon E | | Address on File | | | | | | |
| RODRIGUEZ, RASHELY C | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, ROSA | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ, SHERMON LAKEISHA | | ADDRESS ON FILE | | | | | | |
| Rodriguez, Vicenta F | | Address on File | | | | | | |
| Roe, Cassidy, Coates & Price | | PO Box 10529 | | | Greenville | SC | 29603 | |
| Roesler, Tracy | | Address on File | | | | | | |
| Roesler, Tracy Ann | | Address on File | | | | | | |
| ROGAS RODRIGUEZ, NEREYDA | | ADDRESS ON FILE | | | | | | |
| Roger Ward North American, Inc | | 17275 Green Mountain Rd | | | San Antonio | TX | 78247 | |
| Rogers Oil Company | | 47 Town Center Sq | | | Hattiesburg | MS | 39402 | |
| Rogers Petroleum | | 1634 W. First North Street | | | Morristown | TN | 37814 | |
| Rogers Petroleum | | PO Box 1714 | | | Morristown | TN | 37816 | |
| Rogers Petroleum Customer | | P.O. Box 1714 | | | Morristown | TN | 37816 | |
| Rogers Petroleum Inc | | Post Office Box 1714 | | | Morristown | TN | 37816-1714 | |
| Rogers, Briana Q | | Address on File | | | | | | |
| ROGERS, DAVID AARON | | ADDRESS ON FILE | | | | | | |
| ROGERS, JACOBE MALEEK | | ADDRESS ON FILE | | | | | | |
| ROGERS, JADE | | ADDRESS ON FILE | | | | | | |
| ROGERS, JASMINE | | ADDRESS ON FILE | | | | | | |
| Rogers, Kala M | | Address on File | | | | | | |
| Rogers, Katrina K | | Address on File | | | | | | |
| ROGERS, LASHANTA ROCHELLE | | ADDRESS ON FILE | | | | | | |
| Rogers, Markita R | | Address on File | | | | | | |
| Rogers, Regjena V | | Address on File | | | | | | |
| ROGERS, TERRYAL T | | ADDRESS ON FILE | | | | | | |
| Rogers, Tyler R | | Address on File | | | | | | |
| Rokya Kabir | | Address on File | | | | | | |
| ROLAND, BROOKLYNNE | | ADDRESS ON FILE | | | | | | |
| Roland, Larekia M | | Address on File | | | | | | |
| ROLAND, LIONEL | | ADDRESS ON FILE | | | | | | |
| ROLAND, TYLOR | | ADDRESS ON FILE | | | | | | |
| Rollins, Eric T | | Address on File | | | | | | |
| ROLLINSON, JADE | | ADDRESS ON FILE | | | | | | |
| Romanello, Cheryl M | | Address on File | | | | | | |
| ROME, BRYCE JOSEPH | | ADDRESS ON FILE | | | | | | |
| Rome, Jessica L | | Address on File | | | | | | |
| ROMERO ACEVEDO, MARIA | | ADDRESS ON FILE | | | | | | |
| ROMERO DOTEL, LOYDA | | ADDRESS ON FILE | | | | | | |
| Romero, Elda | | Address on File | | | | | | |
| Romero, Loyda E | | Address on File | | | | | | |
| Romero, Maria A | | Address on File | | | | | | |
| Ronald Mathis Jr. | | Address on File | | | | | | |
| Ronnie Boozer, Chancery Clerk | | PO Box 578 | | | Aberdeen | MS | 39730 | |
| Roofing & Construction Company, LLC | | 606 Bryant Street | | | Bessemer | AL | 35020 | |
| Roper Electric Co. Inc. | | PO Box 3566 | | | Shreveport | LA | 71133 | |
| Roper, Logan V | | Address on File | | | | | | |
| ROSA, CYNTHIA I | | ADDRESS ON FILE | | | | | | |
| ROSCOE, JERMAINE | | ADDRESS ON FILE | | | | | | |
| Rose, Ireon D | | Address on File | | | | | | |
| Rose, Jorquisha C | | Address on File | | | | | | |
| Rose, Qwenicha S | | Address on File | | | | | | |
| ROSE, TYRE'YANNA A. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosenthal, David | | Address on File | | | | | | |
| Rosenthal, David Jason | | Address on File | | | | | | |
| ROSLYN SMITH, LOWNDES CTY TAX COLLECTOR | | ADDRESS ON FILE | | | | | | |
| Ross, Amber R | | Address on File | | | | | | |
| Ross, Brian I | | Address on File | | | | | | |
| ROSS, BRITTANY T | | ADDRESS ON FILE | | | | | | |
| ROSS, ELIJAH J. | | ADDRESS ON FILE | | | | | | |
| ROSS, JADE | | ADDRESS ON FILE | | | | | | |
| ROSS, JENIFFER L | | ADDRESS ON FILE | | | | | | |
| Ross, Joseph J | | Address on File | | | | | | |
| Ross, Ladacia C | | Address on File | | | | | | |
| Ross, Lakeithia | | Address on File | | | | | | |
| ROSS, MARKELL | | ADDRESS ON FILE | | | | | | |
| ROSS, MELISA | | ADDRESS ON FILE | | | | | | |
| ROSS, MELISA M | | ADDRESS ON FILE | | | | | | |
| Ross, Michelle C | | Address on File | | | | | | |
| ROSS, SHAYLA | | ADDRESS ON FILE | | | | | | |
| ROSS, SIMON P | | ADDRESS ON FILE | | | | | | |
| ROSS, TAYLOR R | | ADDRESS ON FILE | | | | | | |
| ROSSVILLE WATER | | 438 MAIN | | | ROSSVILLE | KS | 66533 | |
| Roszel, Deborah A | | Address on File | | | | | | |
| Roth, Christopher | | Address on File | | | | | | |
| Roth, Christopher J | | Address on File | | | | | | |
| ROTH, REBECCA L | | ADDRESS ON FILE | | | | | | |
| Roto Rooter Plumbers - Baton Rouge LA | | PO Box 64966 | | | Baton Rouge | LA | 70896 | |
| ROTO, TOMA | | ADDRESS ON FILE | | | | | | |
| Roto-Rooter | | PO Box 1855 | | | Huntsville | AL | 35807 | |
| ROTO-ROOTER PLUMBERS | | PO BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| ROTO-ROOTER SERVICES COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | |
| Roto-Rooter Services Company - Chicago | | 5672 Collections Center Drive | | | Chicago | IL | 60693 | |
| Rotruck, Nicholas C | | Address on File | | | | | | |
| ROUCHON, CINDY | | ADDRESS ON FILE | | | | | | |
| ROUGHNECK RENTALS, LLC | | 2158 HWY 80 | | | TAYLOR | LA | 71080 | |
| ROURA, GLORIBEL | | ADDRESS ON FILE | | | | | | |
| ROUSSEAU, HALIE | | ADDRESS ON FILE | | | | | | |
| ROUSSELL, BLAKE E | | ADDRESS ON FILE | | | | | | |
| ROUSSELL, DYLAN | | ADDRESS ON FILE | | | | | | |
| ROUSSELL, GARIELLE A | | ADDRESS ON FILE | | | | | | |
| Roussell, Garielle A | | Address on File | | | | | | |
| ROUSSELL, KENDRICK | | ADDRESS ON FILE | | | | | | |
| ROUSSELL, MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| ROUSSELL, TYEECE | | ADDRESS ON FILE | | | | | | |
| Route, Kelsey M | | Address on File | | | | | | |
| ROWAN COUNTY TAX COLLECTOR | | 402 N. MAIN STREET | | | SALISBURY | NC | 28144 | |
| Rowe, Beverly J | | Address on File | | | | | | |
| Rowell, Jeremy A | | Address on File | | | | | | |
| Rox, Ashlee | | Address on File | | | | | | |
| Rox, Ashlee Ashlee | | Address on File | | | | | | |
| Roy, Latasha M | | Address on File | | | | | | |
| Roy, Stephanie V | | Address on File | | | | | | |
| Royal Bengal Petroleum | | 870 N Highway 92 | | | Douglasville | GA | 30134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL CUP, INC. | | P.O. BOX 841000 | | | DALLAS | TX | 75284 | |
| Royal Food Mart | | 2488 W Currahee Street | | | Toccoa | GA | 30577 | |
| ROYAL FOOD SERVICE - DALLAS | | 9226 PREMIER ROW | | | DALLAS | TX | 75247 | |
| ROYAL OFFICE EQUIPMENT | | 2670 ZELDA ROAD | | | MONTGOMERY | AL | 36107 | |
| ROYAL, ARIEL A | | ADDRESS ON FILE | | | | | | |
| ROYAL, ERIN | | ADDRESS ON FILE | | | | | | |
| ROYAL, KEDREION KEION | | ADDRESS ON FILE | | | | | | |
| Royce, Paul T | | Address on File | | | | | | |
| Royston LLC | | P.O. Box 670536 | | | Dallas | TX | 75267-0536 | |
| RPS (Retail Products Solutions) Fixtures | | 1776 TECH PARK DR NE | | | NEW PHILADELPHIA | OH | 44663 | |
| RSM US, LLP | | 1201 W Peachtree St | Suite 800 | | Atlanta | GA | 30309 | |
| RSRD Enterprise Inc. | | 510 Montgomery Ave. | | | Alpharetta | GA | 30004 | |
| Rubio, Javier j | | Address on File | | | | | | |
| Rucker, Merlin T | | Address on File | | | | | | |
| Rudy Perez | | Address on File | | | | | | |
| RUEHLEN SUPPLY COMPANY | | 306 OLD CHARLOTTE ROAD | | | ALBEMARLE | NC | 28001 | |
| Ruelas, Veronica | | Address on File | | | | | | |
| RUFFIN, MELISSA | | ADDRESS ON FILE | | | | | | |
| Ruffin, Tomea N | | Address on File | | | | | | |
| RUFFIN, TOMEA N. | | ADDRESS ON FILE | | | | | | |
| RUGAMA, GLORIA | | ADDRESS ON FILE | | | | | | |
| RUIZ FELICIANO, CHARY | | ADDRESS ON FILE | | | | | | |
| RUIZ, AIDA | | ADDRESS ON FILE | | | | | | |
| Ruiz, Belkis I | | Address on File | | | | | | |
| RUIZ, CATHERINE | | ADDRESS ON FILE | | | | | | |
| Ruiz, Denise | | Address on File | | | | | | |
| Ruiz, Dilaila C | | Address on File | | | | | | |
| Ruiz, Jareyling C | | Address on File | | | | | | |
| RUIZ, VIRGINIA | | ADDRESS ON FILE | | | | | | |
| Ruiz, Yesenia | | Address on File | | | | | | |
| Ruma Investment LLC | | 1184 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | |
| Ruma Investment, LLC | And AKM Shahjhan Choudhury | 1184 LAWRENCEVILLE HWY | | | LAWRENCEVILLE | GA | 30046 | |
| Runner, Ariana Y | | Address on File | | | | | | |
| Rush, Ayana A | | Address on File | | | | | | |
| Rusher, Roberta L | | Address on File | | | | | | |
| Rushing, Jermaine D | | Address on File | | | | | | |
| RUSHMORE PHOTO & GIFTS, INC. | Cristen Niemann | 3305 CAMPBELL ST | | | RAPID CITY | SD | 57701 | |
| Russel Oil | | P.O. Box 38 | | | Lapine | AL | 36046 | |
| RUSSELL TRUCK REPAIR | | P.O. BOX 9401 | | | MONTGOMERY | AL | 36108 | |
| Russell, Darian M | | Address on File | | | | | | |
| Russell, Jaeden M | | Address on File | | | | | | |
| Russell, Jeff N | | Address on File | | | | | | |
| Russell, Kali A | | Address on File | | | | | | |
| Russell, Lavonta C | | Address on File | | | | | | |
| Russell, Melamise M | | Address on File | | | | | | |
| RUSSELL, SARAH | | ADDRESS ON FILE | | | | | | |
| Russell, Tiffany J. | | Address on File | | | | | | |
| RUSSO, JESSICA | | ADDRESS ON FILE | | | | | | |
| Rutkowski, Preston S | | Address on File | | | | | | |
| Rutledge Plumbing | | 4601 Highway 3278 | | | Natchitoches | LA | 71457 | |
| Rutledge, Brittany N | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Suttles | | Address on File | | | | | | |
| Ryan, LLC | | 13155 Noel Road | Suite 100 | | Dallas | TX | 75240 | |
| RYANNE SMART | | 2208 OAKMERE DR | | | HARVEY | LA | 70058 | |
| S & D General Contractors, LLC | | 4733 Northgate Blvd | | | Myrtle Beach | SC | 29577 | |
| S & G LLC | | 1431 Bowman Highway | | | Elberton | GA | 30635 | |
| S & K Oil Co. | | 1 Silver Oak Dr. | | | Swarcy | AR | 72143 | |
| S & S Security Alarms, Inc. | | 1408 West Pleasure Ave | | | Searcy | AR | 72143 | |
| S and G Stores II, LLC | | 4468 Monroe St | | | Toledo | OH | 43613 | |
| S Coraluzzo/Torrissi Transport | | PO Box 1360 | 1713 N Main Rd | | Vineland | NJ | 08360 | |
| S M Enterprises Inc | | 3816 HWY 367 N | | | Bald Knob | AR | 72010 | |
| S&H INC DBA S&A Food Store | | 1330 Antonine | | | Houston | TX | 77055 | |
| S&I Petroleum, Inc. | | 12601 Starkey Rd | | | Largo | FL | 33773 | |
| S. Reed Designs | | 420 South Milledge Avenue | | | Athens | GA | 30605 | |
| S.P. Petroleum Transporters | | PO Box 8718 | | | Atlanta | GA | 31106 | |
| S.T.A.R Apparel & Plastics Inc | | 3630 Explorer Trail | | | Oakwood | GA | 30566 | |
| S.W. RANDOLPH MIDDLE SCHOOL | | ATTN: BOOSTERS | 1509 HOPEWELL FRIENDS ROAD | | ASHEBORO | NC | 27205 | |
| SA White Oil Company, Inc. | | 590 Atlanta Street | P.O. Box 1057 | | Marietta | GA | 30061-1057 | |
| SAAD, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| SAAD, YASIN | | ADDRESS ON FILE | | | | | | |
| Saada Drafting & Design | | 8901 Gamesford Dr | | | Charlotte | NC | 28277 | |
| Saada Investments INC | | 7050 Southwest FRWY | | | Houston | TX | 77074 | |
| SABA, MOHAMED | | ADDRESS ON FILE | | | | | | |
| Sabbagh, Pierre | | Address on File | | | | | | |
| Sabbath, Travontae D | | Address on File | | | | | | |
| SABEL STEEL SERVICE, INC. | | P.O. BOX 4747 | | | MONTGOMERY | AL | 36103-4747 | |
| Sabor Latino | | 3435 Medlock Bridge Road | # 204 | | Norcross | GA | 30092 | |
| Sabrina Inc. | | P O Box 182 | | | Higginson | AR | 72068 | |
| Sacks, Asia L | | Address on File | | | | | | |
| SAD, IMAD H | | ADDRESS ON FILE | | | | | | |
| Sadiq Merchant | | 1633 Virginia Ave | | | College Park | GA | 30337 | |
| Sadiqali Momin | | Address on File | | | | | | |
| SAEED, ABBOOD A | | ADDRESS ON FILE | | | | | | |
| SAEED, ADNAN A | | ADDRESS ON FILE | | | | | | |
| SAEED, FHMAN | | ADDRESS ON FILE | | | | | | |
| SAEED, MOHAMED | | ADDRESS ON FILE | | | | | | |
| SAEED, WADI | | ADDRESS ON FILE | | | | | | |
| SAFELITE AUTOGLASS | | 7400 SAFELITE WAY | | | COLUMBUS | OH | 43235 | |
| Saflite Auto Glass | | 7400 Safelite Way | | | Columbus | OH | 43235 | |
| SAGASTUME CEDILLO, ERICK | | ADDRESS ON FILE | | | | | | |
| Sage Software, Inc. | | 14855 Collections Center Dr | | | Chicago | IL | 60693 | |
| SageNet | | P.O. Box 843553 | | | Kansas City | MO | 64184 | |
| SAGHIR, MOHAMED | | ADDRESS ON FILE | | | | | | |
| Sai Leela LLC | | 2098 Hwy 14 | | | Prattville | AL | 36066 | |
| Sai Ram Exxon | | 1105 Gray Hwy | | | Macon | GA | 31211 | |
| SAID, ABDULRAB M | | ADDRESS ON FILE | | | | | | |
| SAID, FOUAD M | | ADDRESS ON FILE | | | | | | |
| SAID, WALEED N | | ADDRESS ON FILE | | | | | | |
| Saifan 2017 Investment, LLC | | 3979 Burford Highway NE | Suite 103 | | Atlanta | GA | 30345 | |
| Saikrupa Food Stores LLC | | 5342 Gulf Breeze Parkway | | | Gulf Breeze | FL | 32563 | |
| SAINT CLAIR, MARIE G | | ADDRESS ON FILE | | | | | | |
| Saint Louis, Marie | | Address on File | | | | | | |
| Sajeewani Egodanatta | | Address on File | | | | | | |
| Sajjad Enterprises Inc | | P.O. Box 891525 | | | Hiuston | TX | 77289 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salaam, Kamile N | | Address on File | | | | | | |
| SALAHAT, KAREM O | | ADDRESS ON FILE | | | | | | |
| SALAHAT, MUSA O | | ADDRESS ON FILE | | | | | | |
| SALAMA, ALI | | ADDRESS ON FILE | | | | | | |
| SALAMA, AMJAD | | ADDRESS ON FILE | | | | | | |
| SALAMA, JIHANE | | ADDRESS ON FILE | | | | | | |
| SALAS JACAMO, LUIS | | ADDRESS ON FILE | | | | | | |
| SALAS, AKRAN | | ADDRESS ON FILE | | | | | | |
| SALAS, BRENDA Y | | ADDRESS ON FILE | | | | | | |
| Salazar, Armando | | Address on File | | | | | | |
| Salazar, Homero | | Address on File | | | | | | |
| SALAZAR, KRISTEN | | ADDRESS ON FILE | | | | | | |
| SALAZAR, KRISTY | | ADDRESS ON FILE | | | | | | |
| Saleem Hajiyani | | Address on File | | | | | | |
| SALEEM, AIZ ALDEAN S | | ADDRESS ON FILE | | | | | | |
| SALEH, ABDULNASER | | ADDRESS ON FILE | | | | | | |
| SALEH, ABDULWASEA | | ADDRESS ON FILE | | | | | | |
| SALEH, AHMED M | | ADDRESS ON FILE | | | | | | |
| SALEH, ALEXIS A. | | ADDRESS ON FILE | | | | | | |
| SALEH, GHAITH | | ADDRESS ON FILE | | | | | | |
| SALEH, HAKIM | | ADDRESS ON FILE | | | | | | |
| SALEH, HAMZA | | ADDRESS ON FILE | | | | | | |
| SALEH, JAMAL | | ADDRESS ON FILE | | | | | | |
| SALEH, NAILA M | | ADDRESS ON FILE | | | | | | |
| SALEH, OMAR | | ADDRESS ON FILE | | | | | | |
| SALEH, OSAMA | | ADDRESS ON FILE | | | | | | |
| SALEH, SALEH | | ADDRESS ON FILE | | | | | | |
| SALEH, TAMEEN A | | ADDRESS ON FILE | | | | | | |
| SALEM, ADAM | | ADDRESS ON FILE | | | | | | |
| SALEM, AMEEN A | | ADDRESS ON FILE | | | | | | |
| SALEM, ASHRAF M | | ADDRESS ON FILE | | | | | | |
| SALEM, BAKER | | ADDRESS ON FILE | | | | | | |
| SALEM, JIHAD M | | ADDRESS ON FILE | | | | | | |
| Salem, Mohamad S | | Address on File | | | | | | |
| SALEM, NUREDDIN M | | ADDRESS ON FILE | | | | | | |
| SALEM, SAHAR S | | ADDRESS ON FILE | | | | | | |
| SALEM, SALEM | | ADDRESS ON FILE | | | | | | |
| Sales & Use Tax | | P.O. Box 105296 | | | Atlanta | GA | 30348 | |
| Sales, Kenya N | | Address on File | | | | | | |
| Salesforce.com Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| SALGADO CORTES, ARCELIA | | ADDRESS ON FILE | | | | | | |
| SALHI, REDOUANE | | ADDRESS ON FILE | | | | | | |
| SALIM, MAHAMMAD F | | ADDRESS ON FILE | | | | | | |
| Salima & Sania Inc. | | 11156 Highway 106 | | | Carnesville | GA | 30521 | |
| Salima Alzargan | | Address on File | | | | | | |
| Salinas Guajardo, Alejandra | | Address on File | | | | | | |
| Salinas Jimenez, Mitzi E | | Address on File | | | | | | |
| Salinas, Andrea | | Address on File | | | | | | |
| Salinas, Andrea Nicole | | Address on File | | | | | | |
| Salinas, Clemente M | | Address on File | | | | | | |
| Salinas, Rafael | | Address on File | | | | | | |
| Salinas, Rosa Maria | | Address on File | | | | | | |
| Saline County Tax Collector | | 215 N Main St | Ste 3 | | Benton | AR | 72015 | |
| Sally Flowers | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY K. FLOWERS - REVENUE COMMISSIONER | | P.O. BOX 1119 | | | TALLADEGA | AL | 35161 | |
| Sally Telecom | Sally | 5505 S. CLAIBORNE AVE | | | NEW ORLEANS | LA | 70125 | |
| SALMAN, ABDULRAB ABDO MOHAMMED | | ADDRESS ON FILE | | | | | | |
| SALMAN, AHMED | | ADDRESS ON FILE | | | | | | |
| SALMAN, ALI MOHAMMED SALEH | | ADDRESS ON FILE | | | | | | |
| SALMAN, JUSTIN | | ADDRESS ON FILE | | | | | | |
| SALMAN, MOHAMMED MOHAMME | | ADDRESS ON FILE | | | | | | |
| Salomon, Mia A | | Address on File | | | | | | |
| Salon Tyme 551B Rent | | 3259 Al Highway 157 | | | Cullman | AL | 35058 | |
| Salyards, Alan J | | Address on File | | | | | | |
| Salyer, Adam V | | Address on File | | | | | | |
| Sam Hill Oil/Shoco Oil Inc | | P.O. Box 867 | | | Brighton | CO | 80601 | |
| Sam, Dianne H | | Address on File | | | | | | |
| SAM, LASHAYLA LYNN | | ADDRESS ON FILE | | | | | | |
| SAMAHA, WALID | | ADDRESS ON FILE | | | | | | |
| SAMAYOA, PENNY | | ADDRESS ON FILE | | | | | | |
| Samer Issa | | Address on File | | | | | | |
| Sami, Tasheedah | | Address on File | | | | | | |
| SAMIJA, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| Samnosh LLC | | 2439 Walnut Hill Ln | | | Dallas | TX | 75229 | |
| SAMPEY, COURTNEY | | ADDRESS ON FILE | | | | | | |
| Sampson, Bossy | | Address on File | | | | | | |
| Sampson, Raven L | | Address on File | | | | | | |
| Samrat Inc. | | 4430 W Orem | | | Houston | TX | 77045 | |
| Sam's Club | | P.O. Box 659782 | | | San Antonio | TX | 78265-9782 | |
| SAM'S CLUB | | P.O. BOX 9001152 | | | LOUISVILLE | KY | 40290 | |
| SAM'S PRODUCE | | 1801 LIVE OAK STREET | | | METAIRE | LA | 70005 | |
| Sams, Christina M | | Address on File | | | | | | |
| Samuel Coraluzzo Co., Inc | | PO Box 1360 | | | Vineland | NJ | 08362 | |
| Samuel Wade McCord | | Address on File | | | | | | |
| SAMUELS, MAIA L | | ADDRESS ON FILE | | | | | | |
| San Juan Rangel, Alexandra | | Address on File | | | | | | |
| San MIguel, Abby L | | Address on File | | | | | | |
| SANABRIA, XECILY XIOMARA | | ADDRESS ON FILE | | | | | | |
| SANAD, NASR HEZAM | | ADDRESS ON FILE | | | | | | |
| SANCHES, BESSY | | ADDRESS ON FILE | | | | | | |
| Sanchez Alvarez, Darling S | | Address on File | | | | | | |
| SANCHEZ JAQUEZ, KRISTAL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ MALDONADO, RAQUEL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ OZUNA, LERSY NICOLE | | ADDRESS ON FILE | | | | | | |
| SANCHEZ URBINA, GESSY | | ADDRESS ON FILE | | | | | | |
| Sanchez, Adrian N | | Address on File | | | | | | |
| SANCHEZ, AMBER D | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, ARIANE | | ADDRESS ON FILE | | | | | | |
| Sanchez, Brenda | | Address on File | | | | | | |
| SANCHEZ, CRYSTAL | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, KEILA | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MEGAN D | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, MYLEIDA | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, OSCARI R | | ADDRESS ON FILE | | | | | | |
| SANCHEZ, RAUL | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez, Rebeca R | | Address on File | | | | | | |
| Sanchez, Steven A | | Address on File | | | | | | |
| SANCHEZMALDONADO, RUBI | | ADDRESS ON FILE | | | | | | |
| SANCHEZ-NAVARRO, MARIA E | | ADDRESS ON FILE | | | | | | |
| SANDERS, ARDAIJAH | | ADDRESS ON FILE | | | | | | |
| Sanders, Atalaya T | | Address on File | | | | | | |
| Sanders, Bobby R | | Address on File | | | | | | |
| SANDERS, CAROL | | ADDRESS ON FILE | | | | | | |
| Sanders, Darren D | | Address on File | | | | | | |
| Sanders, Donell L | | Address on File | | | | | | |
| Sanders, Donnell L | | Address on File | | | | | | |
| SANDERS, JOSEPH H | | ADDRESS ON FILE | | | | | | |
| SANDERS, LINDA | | ADDRESS ON FILE | | | | | | |
| SANDERS, MARY A. | | ADDRESS ON FILE | | | | | | |
| Sanders, Mary E | | Address on File | | | | | | |
| SANDERS, MASHUNDA | | ADDRESS ON FILE | | | | | | |
| SANDERS, MONIQUE | | ADDRESS ON FILE | | | | | | |
| Sanders, Orlando M | | Address on File | | | | | | |
| Sanders, Paige L | | Address on File | | | | | | |
| Sanders, Ryan | | Address on File | | | | | | |
| Sanders, Sandra P | | Address on File | | | | | | |
| Sanders, Stacy N | | Address on File | | | | | | |
| Sanders, Tammy A | | Address on File | | | | | | |
| Sanders, Victor L | | Address on File | | | | | | |
| SANDHILLS MYSTERY SHOPS | | P.O. BOX 61 | | | BISCOE | NC | 27209 | |
| Sandipkumar Patel | | Address on File | | | | | | |
| SANDOVAL, FRANCES | | ADDRESS ON FILE | | | | | | |
| Sandoval, Julie A | | Address on File | | | | | | |
| Sandoya, Marie C | | Address on File | | | | | | |
| Sandra Wright - Revenue Commissioner | | Winston County | PO Box 160 | | Double Springs | AL | 35553 | |
| Sandra Wright Revenue Commissioner | | PO Box 160 | | | Double Springs | AL | 35553 | |
| SANDY'S DONUTS AND COFFEE SHOP | | 301 MAIN AVE W | | | WEST FARGO | ND | 58078 | |
| SANFORD, ANDREW | | ADDRESS ON FILE | | | | | | |
| Sangama Villacorta, Kiara N | | Address on File | | | | | | |
| SANITATION SOLUTIONS | | 1043 QUAIL RIDGE ROAD | | | CECIL | AR | 72930 | |
| Sanitation Solutions, LLC | | 1043 Quail Ridge Rd | | | Cecil | AR | 72930 | |
| SANJABI, SHAHNAZ | | ADDRESS ON FILE | | | | | | |
| Sanjay Patel | | Address on File | | | | | | |
| Sanjay R Chadha Law, PLLC | | 440 Louisiana St | Suite 900 | | Houston | TX | 77002 | |
| Sanket Patel | | Address on File | | | | | | |
| SANSOTTA, MARLON N | | ADDRESS ON FILE | | | | | | |
| Santa Fe Chevron | | 13204 Highway 6 S | | | Santa Fe | TX | 77510 | |
| Santa Fe Chevron, Inc. | | 13204 HWY. 6 | | | Santa Fe | TX | 77510 | |
| Santa Rai | | Address on File | | | | | | |
| Santa Rosa County Tax Collector | | 6495 Caroline Street | Suite E | | Milton | FL | 32570 | |
| SANTANA RODRIGUEZ, YARINE | | ADDRESS ON FILE | | | | | | |
| Santana, Ariana E | | Address on File | | | | | | |
| Santanella, Timothy A | | Address on File | | | | | | |
| Sant'Anna, Abdul HAFIZ | | Address on File | | | | | | |
| SANT'ANNA, ABDUL HAFIZ | | ADDRESS ON FILE | | | | | | |
| Santee Cooper | | Address on File | | | | | | |
| SANTEK ENVIRONMENTAL OF AL, LLC | | 650 25TH ST. NW | SUITE 100 | | CLEVELAND | TN | 37311-1353 | |
| SANTIAGO RIVERA, EDGARDO | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, IVANILISE | | ADDRESS ON FILE | | | | | | |
| SANTIAGO, FELIX | | ADDRESS ON FILE | | | | | | |
| SANTIAGO, GREGROYELL ANTOINETTE | | ADDRESS ON FILE | | | | | | |
| Santiago, Ivanilise M | | Address on File | | | | | | |
| SANTILLI, ROSE M | | ADDRESS ON FILE | | | | | | |
| Santmyer Transportation | | 3000 Old Airport Road | | | Wooster | OH | 44691 | |
| SANTOS CABALLERO, ANGIE YAJAIRA | | ADDRESS ON FILE | | | | | | |
| SANTOS CABALLERO, CRISTIAN | | ADDRESS ON FILE | | | | | | |
| SANTOS CABALLERO, LILY | | ADDRESS ON FILE | | | | | | |
| SANTOS GARCIA, JOSSELYN | | ADDRESS ON FILE | | | | | | |
| Santos, Angie Y | | Address on File | | | | | | |
| Santos, Cristian J | | Address on File | | | | | | |
| Sara, Oday A | | Address on File | | | | | | |
| SARA, ODAY AHMAD | | ADDRESS ON FILE | | | | | | |
| Sarabia, Dawn Rochelle | | Address on File | | | | | | |
| Sarr, Babou | | Address on File | | | | | | |
| Sarrazin, Kayden J | | Address on File | | | | | | |
| Satterwhite, Stephanie D | | Address on File | | | | | | |
| SAUERWIN, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| Saul, Michael R | | Address on File | | | | | | |
| Saulino, Paris A | | Address on File | | | | | | |
| SAULTER, SHAWNA | | ADDRESS ON FILE | | | | | | |
| Savage, Ida M | | Address on File | | | | | | |
| SAVAGE, IRIEL N | | ADDRESS ON FILE | | | | | | |
| Savannah Food Store | | 1200 Gulfway | | | Port Arthur | TX | 77640 | |
| Savedant LLC | | 6565 Heardsville Rd | | | Cumming | GA | 30028 | |
| SAVERIN, KESHIA MICHELLE | | ADDRESS ON FILE | | | | | | |
| Savoie, Billy C | | Address on File | | | | | | |
| Savoy, LaKelsha N | | Address on File | | | | | | |
| SAWALHI, AHMED | | ADDRESS ON FILE | | | | | | |
| SAWALHI, KHALED | | ADDRESS ON FILE | | | | | | |
| SAWYER, JASMA LYNN | | ADDRESS ON FILE | | | | | | |
| SAWYERS, JELISHA M. | | ADDRESS ON FILE | | | | | | |
| SC Education Lottery | Brandon Pruitt | 1333 MAIN STREET | SUITE 400 | | COLUMBIA | SC | 29201 | |
| SC Education Lottery | | PO Box 11949 | | | Columbia | SC | 29211-1949 | |
| SC Fuels | | PO Box 4159 | | | Orange | CA | 92863 | |
| Scana Energy | | P.O. Box 100157 | | | Columbia | SC | 29202 | |
| Scanco | | 1000 N Tamiami Trail, #201 | | | Nokomis | FL | 34275 | |
| SCANDURO, JULIA R | | ADDRESS ON FILE | | | | | | |
| Scarpelli, Hannah M | | Address on File | | | | | | |
| SCDHEC | | PO Box 100103 | | | Columbia | SC | 29202 | |
| SCDOR | | PO Box 100153 | | | Columbia | SC | 29202 | |
| SCF RC Funding IV, LLC | David Adam Fettner | 902 Carnegie Center Blvd, Suite 520 | | | Princeton | NJ | 08540 | |
| SCF RC Funding IV, LLC | Gregory T. Brewer | 902 Carnegie Center Blvd, Suite 520 | | | Princeton | NJ | 08540 | |
| SCF RC Funding IV, LLC | James Eugene Thompson | 902 Carnegie Center Blvd, Suite 520 | | | Princeton | NJ | 08540 | |
| SCF RC Funding IV, LLC | Jonathan Jay Cunningham | 902 Carnegie Center Blvd, Suite 520 | | | Princeton | NJ | 08540 | |
| SCF RC Funding IV, LLC | Robert Brandon Hakari | 902 Carnegie Center Blvd, Suite 520 | | | Princeton | NJ | 08540 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCF RC Funding IV, LLC | | 920 Carnegie Center Blvd | Suite 520 | | Princeton | NJ | 08540 | |
| Schaeffer, Todd T | | Address on File | | | | | | |
| Schalk, Katherine I | | Address on File | | | | | | |
| SCHAUB, LORI | | ADDRESS ON FILE | | | | | | |
| Schenck, Gary J | | Address on File | | | | | | |
| SCHEXNAYDER, PEARL | | ADDRESS ON FILE | | | | | | |
| Schildt, Teresa L | | Address on File | | | | | | |
| SCHILLING DISTRIBUTING CO | Clay Fasnacht | 2901 MOSS STREET | | | LAFAYETTE | LA | 70501 | |
| SCHLUMBRECHT, MITCHELL | | ADDRESS ON FILE | | | | | | |
| Schneider Electric | | Telvent DTN, LLC | 26385 Network Place | | Chicago | IL | 60673-1263 | |
| Schroeder, Ariana L | | Address on File | | | | | | |
| Schronce, Rebecca C | | Address on File | | | | | | |
| SCHWARZ PROPERTIES, LLC | | P.O. BOX 1104 | | | ASHEBORO | NC | 27203 | |
| Schwarz, Josh B | | Address on File | | | | | | |
| SCHWEHM, TIA M | | ADDRESS ON FILE | | | | | | |
| Scie, Malchom X | | Address on File | | | | | | |
| SCINEAUX, KRYSTAL | | ADDRESS ON FILE | | | | | | |
| SCIPIO, DE'SHANIQUE ELISE | | ADDRESS ON FILE | | | | | | |
| Scott Contracting | | 702 Old Peachtree Rd | Suite 100 | | Suwanee | GA | 30024 | |
| Scott County Tax Collector | | PO Box 128 | | | Benton | MO | 63736 | |
| SCOTT PETROLEUM CORP | | 6752 US-62 | | | GASSVILLE | AR | 72635 | |
| Scott Randolph Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32801 | |
| Scott Randolph Orange Tax Collector | | PO Box 545100 | | | Orlando | FL | 32801 | |
| Scott, Airn | | Address on File | | | | | | |
| SCOTT, ALEXIS | | ADDRESS ON FILE | | | | | | |
| SCOTT, DAKOTA | | ADDRESS ON FILE | | | | | | |
| Scott, Darrion | | Address on File | | | | | | |
| SCOTT, DESIREE GLADYS | | ADDRESS ON FILE | | | | | | |
| Scott, Diamond D | | Address on File | | | | | | |
| SCOTT, INDIA | | ADDRESS ON FILE | | | | | | |
| Scott, Jamya L | | Address on File | | | | | | |
| Scott, Jasmine S | | Address on File | | | | | | |
| Scott, John | | Address on File | | | | | | |
| Scott, John M | | Address on File | | | | | | |
| SCOTT, JORDYN | | ADDRESS ON FILE | | | | | | |
| SCOTT, KHASIA | | ADDRESS ON FILE | | | | | | |
| SCOTT, KHIGHIA | | ADDRESS ON FILE | | | | | | |
| Scott, Kirsten | | Address on File | | | | | | |
| Scott, Kirsten Demetra | | Address on File | | | | | | |
| Scott, LeAnn P | | Address on File | | | | | | |
| Scott, Lorenzo J | | Address on File | | | | | | |
| SCOTT, MICHAEL | | ADDRESS ON FILE | | | | | | |
| Scott, Richard R | | Address on File | | | | | | |
| Scott, Seth E | | Address on File | | | | | | |
| Scott, Shai E | | Address on File | | | | | | |
| SCOTT, SHAKUR | | ADDRESS ON FILE | | | | | | |
| Scott, Shaniqua | | Address on File | | | | | | |
| SCOTT-HELTON, DEVIN L. | | ADDRESS ON FILE | | | | | | |
| Scottish Insurance | | P.O. 70010 | | | Myrtle Beach | SC | 29572 | |
| Scott's Underground Construction CO | | P O Box 337 | | | Alexander | AR | 72002 | |
| Scroggins & Williamson, PC | | 4401 Northside Pkwy | Suite 450 | | Atlanta | GA | 30327 | |
| SCUFFHAM, AMBER | | ADDRESS ON FILE | | | | | | |
| SE Asset Management Group,Inc. | | 3535 Roswell Road | Suite 52 | | Marietta | GA | 30062 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEABERRY, DONALD R | | ADDRESS ON FILE | | | | | | |
| SEABERRY, TANARROW C. | | ADDRESS ON FILE | | | | | | |
| Seaboch, Kirsten L | | Address on File | | | | | | |
| SEAGROVE GLASS | | 148 SCOTT RD. | | | SEAGROVE | NC | 27341 | |
| Seagrove Glass LLC | | 148 Scott Rd. | | | Seagrove | NC | 27341 | |
| SEAGROVE HARDWARE | | P.O. BOX 130 | 128 E. MAIN ST. | | SEAGROVE | NC | 27341 | |
| SEAGROVE/ULAH METRO W | | C/O COMMUNITY ONE BANK | P.O. BOX 176 | RANDOLPH | SEAGROVE | NC | 27341 | |
| SEAGROVE/ULAH METRO WATER | | PO Box 540 | | | Welcome | NC | 27374 | |
| SEAL, ANGELA A | | ADDRESS ON FILE | | | | | | |
| SEAL, KRISTIN | | ADDRESS ON FILE | | | | | | |
| SEALS, CHIQUITH | | ADDRESS ON FILE | | | | | | |
| Seals, Chiquith O | | Address on File | | | | | | |
| Seamon, Jerry M | | Address on File | | | | | | |
| SEARCY WATER UTILITIE | | PO BOX 1319 | | | SEARCY | AR | 72145-1319 | |
| SEASONS BANK | | P.O. BOX 2359 | | | BLAIRSVILLE | GA | 30514 | |
| Seaton, Thea J | | Address on File | | | | | | |
| SEAWRIGHT, GINA M | | ADDRESS ON FILE | | | | | | |
| Seawright, Natalie A | | Address on File | | | | | | |
| SEC AL Dept of Rev - Draft Acct (Diesel) | | 50 North Ripley Street | | | Montgomery | AL | 36130 | |
| SEC AL Dept of Rev - Draft Acct (Gas) | Alabama Department of Revenue | 50 N. Ripley St. | | | Montgomery | AL | 36130 | |
| SEC Florida Dept of Revenue Draft Acct | Taxpayer Services | 5050 W Tennessee St | Mail Stop 3-2000 | | Tallahassee | FL | 32399-0112 | |
| Secretary of State | | Business Entities | P.O. Box 944260 | | Sacramento | CA | 94244-2600 | |
| Secretary of State | | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| Secure Alarms Of Amory | | P.O. Box 157 | | | Amory | MS | 38821 | |
| Securities & Exchange Commission | Fort Worth Regional Office | 801 Cherry Street, Suite 1900, Unit 18 | | | Fort Worth | TX | 76102 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SECURITY CENTER PROTE | | 147 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| SECURITY CONTROL EQUIPMENT | | PO BOX 1216 | | | WEST MONROE | LA | 71294 | |
| SEDER, RAME | | ADDRESS ON FILE | | | | | | |
| Seeber, Makayla R | | Address on File | | | | | | |
| SEGARRA, KEVIN | | ADDRESS ON FILE | | | | | | |
| SEGHERS, FAITH HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| Segovia, Daisy | | Address on File | | | | | | |
| SEGURA, ROSA | | ADDRESS ON FILE | | | | | | |
| SEI Fuels | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| SEI FUELS | | 3204 HACKBERRY ROAD | | | IRVING | TX | 75063 | |
| Seigfried, James R | | Address on File | | | | | | |
| SELDERS, GERALD | | ADDRESS ON FILE | | | | | | |
| Selective Flood Insurance | Selective Insurance Company of America | 40 Wantage Avenue | | | Branchville | NJ | 07890-1000 | |
| SELECTIVE INSURANCE CO OF THE SOUTHEAST | | PO BOX 782747 | | | PHILADELPHIA | PA | 19178-2747 | |
| SELESTAN, TYRONE | | ADDRESS ON FILE | | | | | | |
| SELLERS JR, RAY ANTHONY | | ADDRESS ON FILE | | | | | | |
| Sellers, Curry | | Address on File | | | | | | |
| SELLERS, ERNESTINE | | ADDRESS ON FILE | | | | | | |
| SELMAN, DARLENE R | | ADDRESS ON FILE | | | | | | |
| Selmon, Michael R. | | Address on File | | | | | | |
| Seminole County Tax Collector | | 1075 Mullins Station Road | | | Memphis | TN | 38134 | |
| Seminole County Tax Collector | | 1101 E. 1st. Street, Room 1200 | | | Sanford | FL | 32771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seminole County Treausrer | | PO Box 1340 | | | Wewoka | OK | 74884 | |
| SENATUS, LUCIENNE SHEQUANNA | | ADDRESS ON FILE | | | | | | |
| Seneca Companies | | 6947 E 13th | | | Tulsa | OK | 74112-5615 | |
| SENECA SANITATION | | 313 SOUTH 8TH STREET | | | SENECA | KS | 66538 | |
| Senette, Catina R | | Address on File | | | | | | |
| Senette, Kerryel S | | Address on File | | | | | | |
| Sentinel Cleaning Inc. | | PO Box 45 | | | Helena | AL | 35080 | |
| SEPULVADO, BAILEY | | ADDRESS ON FILE | | | | | | |
| Serenity Scott | | Address on File | | | | | | |
| Serna, Ricardo O | | Address on File | | | | | | |
| SERRANO, EFRAIN | | ADDRESS ON FILE | | | | | | |
| SERRANO, YESICA | | ADDRESS ON FILE | | | | | | |
| Servco LLC | | 701 Bagley Drive | | | Trussville | AL | 35173 | |
| SERVEY, ANGELA K | | ADDRESS ON FILE | | | | | | |
| SERVICE SOLUTIONS PLUMBING LLC | | P.O. BOX 265 | | | SHERIDAN | AR | 72150 | |
| Service Station Computer Sys. | | 650 Work Street | | | Salinas | CA | 93901 | |
| Service Station Solutions | | PO Box 1847 | | | Metaire | LA | 70004 | |
| SERVICE STATION SOLUTIONS LLC | | PO BOX 1847 | | | METAIRIE | LA | 70004 | |
| Service Transport, Inc | | 376 Reasonover Dr | | | Franklin | KY | 42134 | |
| Serving A Purpose Patrol (SAPP) | | 1206 Centerpoint Pkwy | | | Birmingham | AL | 35215 | |
| SEVEN OAKS DOOR & HARDWARE,INC | | P.O. BOX 2580 | | | OAKBORO | NC | 28129 | |
| Seven Oaks Doors & Hardware, INC. | | PO Box 280 | | | Oakboro | NC | 28129 | |
| SEVERINO GIL, YIMI | | ADDRESS ON FILE | | | | | | |
| Sewell Fuel | | 3400 Junction City Hwy | | | El Dorado | AR | 71730 | |
| Sewell Transport LLC | | 3348 W Hillsboro | | | El Dorado | AR | 71730 | |
| Sewell, Eric M | | Address on File | | | | | | |
| SEWERAGE AND WATER NE | | 625 SAINT JOSEPH ST. | | | NEW ORLEANS | LA | 70165 | |
| Sexton Oil | | 106 Thomas St | Box 129 | | Danbury | IA | 51019 | |
| Sexton, Cody L | | Address on File | | | | | | |
| Seymour, Felicity L | | Address on File | | | | | | |
| SHAAWAT, DAKER | | ADDRESS ON FILE | | | | | | |
| SHAAWAT, SALEH A | | ADDRESS ON FILE | | | | | | |
| Shabnam Amin Humirani | | Address on File | | | | | | |
| Shady Vent Construction, LLC | | 315 Second St | | | Cedartown | GA | 30125 | |
| SHAFI, FERAS | | ADDRESS ON FILE | | | | | | |
| SHAH, JAMIL | | ADDRESS ON FILE | | | | | | |
| SHAHBIN, AMEIN | | ADDRESS ON FILE | | | | | | |
| SHAHEEN, THAER | | ADDRESS ON FILE | | | | | | |
| SHAHI, SURESH | | ADDRESS ON FILE | | | | | | |
| Shahid Ali | | Address on File | | | | | | |
| Shahid Mahmood | | Address on File | | | | | | |
| SHAHTARA, ARAFAT | | ADDRESS ON FILE | | | | | | |
| SHAHTARA, BAZEL | | ADDRESS ON FILE | | | | | | |
| SHAHTERA, ISMAIL | | ADDRESS ON FILE | | | | | | |
| SHAHTERA, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| SHAIKH KHALIL, ALA | | ADDRESS ON FILE | | | | | | |
| SHALBY, RAFAT | | ADDRESS ON FILE | | | | | | |
| Shamasco, Mariah s | | Address on File | | | | | | |
| SHAMBURGER, GAYLA R. | | ADDRESS ON FILE | | | | | | |
| Shameem Hossain Chowdhury | | Address on File | | | | | | |
| Shamrock Petroleum Llc | | 253 Powers Cove | | | Marietta | GA | 30067 | |
| Shamsuddin Nassar | | Address on File | | | | | | |
| Shamsuddin Nassar | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shane & David Phillips Garage, LLC | | 3469 Greensport Road | | | Ohatchee | AL | 36271 | |
| SHANMUGASUNDARAM, BHATTAR | | ADDRESS ON FILE | | | | | | |
| Shann, Tammy L | | Address on File | | | | | | |
| Shantina Henderson | | Address on File | | | | | | |
| SHARGOIS, EBONY | | ADDRESS ON FILE | | | | | | |
| SHARIF, ABDELA | | ADDRESS ON FILE | | | | | | |
| Sharik Islam | | Address on File | | | | | | |
| Sharik Islam | | Address on File | | | | | | |
| SHARKEY, ALEXIS | | ADDRESS ON FILE | | | | | | |
| SHARON H. LYALL, CPA | | ADDRESS ON FILE | | | | | | |
| Sharon Nash Barnett, Tax Collector | | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Sharp, Asia | | Address on File | | | | | | |
| Shatswell, Melanie | | Address on File | | | | | | |
| Shatwell, Rebecca A | | Address on File | | | | | | |
| Shaver Express | | 9112 N Broadway | | | Houston | TX | 77091 | |
| Shaw, Adel | | Address on File | | | | | | |
| SHAW, ADEL | | ADDRESS ON FILE | | | | | | |
| SHAW, BRIONE | | ADDRESS ON FILE | | | | | | |
| Shaw, Kathy J | | Address on File | | | | | | |
| Shaw, Kelly N | | Address on File | | | | | | |
| Shaw, Kenneth D | | Address on File | | | | | | |
| SHAW, LETICIA C | | ADDRESS ON FILE | | | | | | |
| SHAWAAT, SALAH | | ADDRESS ON FILE | | | | | | |
| SHAWALI, RAMEY T | | ADDRESS ON FILE | | | | | | |
| SHAWALI, TAREK | | ADDRESS ON FILE | | | | | | |
| SHAWAWERH, MOATH | | ADDRESS ON FILE | | | | | | |
| SHAWAWREH, HAMDAN | | ADDRESS ON FILE | | | | | | |
| Shawn Lustigman | | Address on File | | | | | | |
| Shawnee County Treasurer | | 200 SE 7th | Room 101 | | Topeka | KS | 66603 | |
| Shead, Latauryia | | Address on File | | | | | | |
| Shead, Latauryia Dashion | | Address on File | | | | | | |
| SHEARER, RACHEL M. | | ADDRESS ON FILE | | | | | | |
| SHEHADEH, ALAA W | | ADDRESS ON FILE | | | | | | |
| SHEIKH-KHALIL, YAZEN | | ADDRESS ON FILE | | | | | | |
| Shelby County Assessor of Property | | 1075 Mullins Station Road | | | Memphis | TN | 38134 | |
| Shelby County Assessor of Property | | 99 W. Main Street | | | Smithtown | NY | 11787 | |
| Shelby County Probate Judge | | 200 West College Street | | | Columbiana | AL | 35051 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Sheldon, Darin F | | Address on File | | | | | | |
| Sheldon, Kaitlin M | | Address on File | | | | | | |
| Sheldon, Vincent C | | Address on File | | | | | | |
| Shell | Accounts Payable | 910 Louisana St. | | | Houston | TX | 77002 | |
| Shell | | 910 Louisana St. | | | Houston | TX | 77002 | |
| Shell Beaver Ruin | | 775 Beaver Ruin Rd | | | Lilburn | GA | 30047 | |
| Shell Beaver Ruin | | 775 Beaver Ruin Rd | | | Liulburn | GA | 30047 | |
| Shell Direct | | 910 Louisiana St | | | Houston | TX | 77002 | |
| Shell Food Mart | | 4240 Jiles Road | | | Kennesaw | GA | 30144 | |
| Shelling, daviane d | | Address on File | | | | | | |
| SHELTON, AMIRAH E. | | ADDRESS ON FILE | | | | | | |
| SHELTON, ASHLEY N. | | ADDRESS ON FILE | | | | | | |
| Shelton, Breya D | | Address on File | | | | | | |
| SHELTON, JAKETTA E | | ADDRESS ON FILE | | | | | | |
| Shelton, Karen A | | Address on File | | | | | | |
| Shelton, Sherry s | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shepard Banks Investments | | 900 Johnnie Dodds Boulevard | | | Mount Pleasant | SC | 29464 | |
| Shepard Banks Investments, LLC | | 7914 Calle Jalisco | | | Carlsbad | CA | 92009 | |
| Shepard Banks Investments, LLC | | 900 Johnnie Dodds Boulevard | | | Mount Pleasant | SC | 29464 | |
| Shepard Center | | 2020 Peachtree Road, NW | | | Atlanta | GA | 30309-1465 | |
| Shepherd Transportation | | 1831 S Main Street | | | Blackwell | OK | 74631 | |
| SHEPHERD, CANDIS L | | ADDRESS ON FILE | | | | | | |
| Sheridan Jr, Michael | | Address on File | | | | | | |
| Sheriff and Collector Tony Mancuso | | PO Box 1450 | | | Lake Charles | LA | 70602 | |
| Sherley, Corrion C | | Address on File | | | | | | |
| Sherman Industries | | 1400 Urban Center Drive | | | Birmingham | AL | 35242 | |
| SHERROD, ANGEL | | ADDRESS ON FILE | | | | | | |
| Sherrod, James T | | Address on File | | | | | | |
| Shields, Derrion D | | Address on File | | | | | | |
| Shields, Patrick D | | Address on File | | | | | | |
| Shields, TARA | | Address on File | | | | | | |
| Shine, Janiha L | | Address on File | | | | | | |
| SHINE, KIERA | | ADDRESS ON FILE | | | | | | |
| Shipman, Mahliyah A | | Address on File | | | | | | |
| SHIPMAN'S SNACK SERVICES | | 220 W. VALLEY LANE | | | KENNEDALE | TX | 76060 | |
| Shipp Outdoor, LLC | | 2801 Richmond Rd # 43 | | | Texarkana | TX | 75503 | |
| Shirk, Nicholas E | | Address on File | | | | | | |
| Shiv Discount Marathon | | 4225 Savannah Hwy | | | Jesup | GA | 31545 | |
| Shoels, Marqus | | Address on File | | | | | | |
| SHOFFNER, IVOREE N. | | ADDRESS ON FILE | | | | | | |
| Shonda Mosley | | Address on File | | | | | | |
| Shondra Johnson | | Address on File | | | | | | |
| Shoppers Stop | | P.O. Box 72 | | | Pine Level | AL | 36065 | |
| Shore, Matthew C | | Address on File | | | | | | |
| Short, Jonathan D | | Address on File | | | | | | |
| Short, Kyslie S | | Address on File | | | | | | |
| SHORTS, WHITNEY J | | ADDRESS ON FILE | | | | | | |
| SHORTY, KAYJHA JHINAY | | ADDRESS ON FILE | | | | | | |
| SHORTY, YULMEKA J | | ADDRESS ON FILE | | | | | | |
| SHORTY'S SEPTIC | | P.O. BOX 1691 | | | ROCKINGHAM | NC | 28380 | |
| SHOUKRI, IYAD | | ADDRESS ON FILE | | | | | | |
| Shoulders, Gemiah S | | Address on File | | | | | | |
| SHOWERS, TONISHA | | ADDRESS ON FILE | | | | | | |
| Shreveport Police Bldg | | 1234 Texas St | Room 63 | | Shreveport | LA | 71101 | |
| Shrijibapa Inc | | 3753 S Alabama Ave | | | Monroeville | AL | 36460 | |
| Shriner's Hospital | | Processing Center | P.O. Box 1510 | | Ranson | WV | 25438 | |
| SHRM | | PO Box 79482 | | | Baltimore | MD | 21279-0482 | |
| SHRONICA BELL | | ADDRESS ON FILE | | | | | | |
| SHRONICA BELL | | ADDRESS ON FILE | | | | | | |
| Shropshire, Alisha D | | Address on File | | | | | | |
| Shuaib Ali | | Address on File | | | | | | |
| SHUAIB, MOJAHED | | ADDRESS ON FILE | | | | | | |
| SHUBERT, NASHIA S. | | ADDRESS ON FILE | | | | | | |
| Shumate Mechanical | | 2805 Premiere Pkwy | | | Duluth | GA | 30097 | |
| Shyam Sunder Thadepu | | Address on File | | | | | | |
| Shyam Sunder Thadepu D.B.A | | Address on File | | | | | | |
| Shyaman 1 Convenience Inc | | 100 Dylan Way | | | Bremen | GA | 30110 | |
| Shyaman Convenience, LLC | | 100 Dylan Way | | | Bremen | GA | 30110 | |
| Sia Sim Investments LLC | | 970 Peachtree Industrial BLVD | | | Suwanee | GA | 30024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siarah Hwy 138, LLC | | 1550 North Brown Rd, Ste 130 | | | Lawrenceville | GA | 30043 | |
| Sibley, Jerry L | | Address on File | | | | | | |
| SICOM SYSTEMS INC | | P.O. BOX 930157 | | | ATLANTA | GA | 31193-0157 | |
| Sides, Bethany M | | Address on File | | | | | | |
| SIDI ABOUBECK, MOHAMED | | ADDRESS ON FILE | | | | | | |
| SIDI ELEMINE, SEYID | | ADDRESS ON FILE | | | | | | |
| SIDI MOHAMED, SIDI AHMED | | ADDRESS ON FILE | | | | | | |
| SIEGELTUCH, GARY D | | ADDRESS ON FILE | | | | | | |
| Siegmund, Kathy L | | Address on File | | | | | | |
| SIERRA PADILLA, EMENEGILDA | | ADDRESS ON FILE | | | | | | |
| Sierra Piedmont, INC | | 105 Weatherstone Dr | | | Woodstock | GA | 30188 | |
| SIERRA, KAREN J | | ADDRESS ON FILE | | | | | | |
| Sievers, Dawn G | | Address on File | | | | | | |
| Sigler, Eric G | | Address on File | | | | | | |
| Sigman Road Investment, LLC | | 1801 Sigman Rd | | | Conyers | GA | 30012 | |
| Sign Resource | | PO Box 8277 | | | Pasadena | CA | 91109-8277 | |
| SIGN SOLUTIONS AND LIGHTING | | P.O. BOX 783 | | | WELCOME | NC | 27374 | |
| Sign World, Inc. | | 1715 Opelika Road | | | Auburn | AL | 36830 | |
| Signarama Woodstock | | 9425 Hwy 92 | Suite 166 | | Woodstock | GA | 30188 | |
| Signature Graphics | | 1000 Signature Drive | | | Chesterton | IN | 46304 | |
| Signature Graphics Inc. | | 1000 Signature Dr | | | Chesterton | IN | 46304 | |
| SIGNS & DESIGNS, INC. | | P.O. BOX 2067 | | | ASHEBORO | NC | 27204 | |
| Signs Galore, Inc. | | 111 hammock rd. | | | Crestview | FL | 32536 | |
| Signs Manufacturing | | 4610 Mint Way | | | Dallas | TX | 75236 | |
| SIGNS NOW | | 1113-B Perry Hill Road | | | Montgomery | AL | 36109 | |
| Sign-Tech Sign Co. | | 1220 Hwy 135 N. | | | Paragould | AR | 72450 | |
| SIHA, MALAK A | | ADDRESS ON FILE | | | | | | |
| SIHSSI, SOUIFANE | | ADDRESS ON FILE | | | | | | |
| Sikes, Pamela J | | Address on File | | | | | | |
| SILAHIC, ADIL | | ADDRESS ON FILE | | | | | | |
| SILAHIC, ZINAJDA | | ADDRESS ON FILE | | | | | | |
| SILAHIC, ZINAJDA | | ADDRESS ON FILE | | | | | | |
| Silba, Paula | | Address on File | | | | | | |
| Silva, Mary | | Address on File | | | | | | |
| Silva-Olmedo, Antonia | | Address on File | | | | | | |
| Silvia Meza Cabrera | | Address on File | | | | | | |
| Silvis, Angela C | | Address on File | | | | | | |
| Simboo, Taramitty C | | Address on File | | | | | | |
| Simes, Skylar M | | Address on File | | | | | | |
| SIMI EXCLUSIVE | | 909 GREENHURST CIRCLE | | | EULESS | TX | 76040 | |
| Simmons Sirvey Corporation | | 306 N Greenville Ave | | | Richardson | TX | 75081 | |
| Simmons Sirvey Corporation | | P.O. Box 733792 | | | Dallas | TX | 75373-3792 | |
| Simmons, Amyria L | | Address on File | | | | | | |
| SIMMONS, ANDREA | | ADDRESS ON FILE | | | | | | |
| SIMMONS, ASHLEY D | | ADDRESS ON FILE | | | | | | |
| SIMMONS, AUJANEY | | ADDRESS ON FILE | | | | | | |
| SIMMONS, CHELSIE G | | ADDRESS ON FILE | | | | | | |
| Simmons, Danielle K | | Address on File | | | | | | |
| Simmons, Darrick D | | Address on File | | | | | | |
| SIMMONS, DECARIS | | ADDRESS ON FILE | | | | | | |
| SIMMONS, EVELYN J | | ADDRESS ON FILE | | | | | | |
| SIMMONS, JAQUANA RAYNIKE | | ADDRESS ON FILE | | | | | | |
| Simmons, Jonisha D | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simmons, Kodie L | | Address on File | | | | | | |
| Simmons, Melissa A | | Address on File | | | | | | |
| Simmons, Tashara N | | Address on File | | | | | | |
| Simmons, Torika R | | Address on File | | | | | | |
| SIMMS, LAQUWANTA L | | ADDRESS ON FILE | | | | | | |
| SIMMS, PHILIP A | | ADDRESS ON FILE | | | | | | |
| Simon, Clarence R | | Address on File | | | | | | |
| Simon, Eboni J | | Address on File | | | | | | |
| Simon, Susan | | Address on File | | | | | | |
| Simoneaux, Easter S | | Address on File | | | | | | |
| SIMONEAUX, TAZIRIA AIRIELL | | ADDRESS ON FILE | | | | | | |
| Simonetti, Dustin P | | Address on File | | | | | | |
| Simpkins, Candy L | | Address on File | | | | | | |
| Simpson, Cierra R | | Address on File | | | | | | |
| Simpson, Clarice L | | Address on File | | | | | | |
| Simpson, Courvoisier J | | Address on File | | | | | | |
| SIMPSON, JOSEPH | | ADDRESS ON FILE | | | | | | |
| SIMPSON, TIFFANY I. | | ADDRESS ON FILE | | | | | | |
| SIMS MORALES, LEINAD A | | ADDRESS ON FILE | | | | | | |
| Sims, Brandy T | | Address on File | | | | | | |
| Sims, Bryant P | | Address on File | | | | | | |
| Sims, Garrett | | Address on File | | | | | | |
| Sims, KeNya S | | Address on File | | | | | | |
| Sinclair Distributor Services | Accounts Payable | P.O. Box 30825 | | | Salt Lake City | UT | 84130 | |
| Sinclair Distributor Services | | P.O. Box 30825 | | | Salt Lake City | UT | 84130 | |
| Sinclair Distributor Services | | 550 E S Temple St | | | Salt Lake City | UT | 84102 | |
| Sinclair Oil LLC | | 550 E. South Temple | | | Salt Lake City | UT | 84102 | |
| Sinclair Oil LLC | | 550 E. South Temple | | | Salt Lake City | UT | 84130-0825 | |
| Singal Holding 3 LLC | | 700 Steinbeck Ave | | | Gaitherburg | MD | 20878 | |
| Singal Holding 3, LLC | | 9905 S Pennsylvania Ave, Ste A | | | Oklahoma City | OK | 73159 | |
| Singal Holding 4 LLC | | 700 Steinbeck Ave | | | Gaithersburg | MD | 20878 | |
| Singal Holding 4, LLC | | 2098 Gaither Road Suite 200 | | | Rockville | MD | 20850 | |
| Singal Holding 5, LLC | | 2098 Gaither Road Suite 200 | | | Rockville | MD | 20850 | |
| Singal Holding 5, LLC | | 700 Steinbeck Ave | | | Gaithersburg | MD | 20878 | |
| SINGH, NIKITA | | ADDRESS ON FILE | | | | | | |
| SINGLETON, CHALEA NIVEA | | ADDRESS ON FILE | | | | | | |
| SINGLETON, DAIJANAE RANIESHA | | ADDRESS ON FILE | | | | | | |
| SINGLETON, DAYANNA | | ADDRESS ON FILE | | | | | | |
| SINGLETON, INDIA K | | ADDRESS ON FILE | | | | | | |
| SINGLETON, KEISHARIA | | ADDRESS ON FILE | | | | | | |
| Singleton, Melissa D. | | Address on File | | | | | | |
| SINGLETON, TYSHAI | | ADDRESS ON FILE | | | | | | |
| SINK, SIERRA B. | | ADDRESS ON FILE | | | | | | |
| SINO, IOLAIRIA | | ADDRESS ON FILE | | | | | | |
| Siraj Ali | | Address on File | | | | | | |
| SIRBIL, ABDULLAH YOUSEF | | ADDRESS ON FILE | | | | | | |
| SIRBIL, MUSAAB | | ADDRESS ON FILE | | | | | | |
| Sirius XM radio inc | | P.O. Box 32420 | | | Louisville | KY | 40232-9952 | |
| Sirius XM Radio INC. | | P.O. Box 9001399 | | | Louisville | KY | 40290-1399 | |
| SIROTE & PERMUTT, PC | | P.O. BOX 55727 | | | BIRMINGHAM | AL | 35255 | |
| Sistrunk, Roderick D | | Address on File | | | | | | |
| SISUNG, DESTINY | | ADDRESS ON FILE | | | | | | |
| Sisung, Destiny L | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sivil, Bailey B | | Address on File | | | | | | |
| Sivil, Patricia M | | Address on File | | | | | | |
| SIXT Rent a Car, LLC | | P.O. Box 8188 | | | Fort Lauderdale | FL | 33310 | |
| Skanes, Terika J | | Address on File | | | | | | |
| Skarin Properties | c/o Skarin Properties, LLC | 530 W Stafford Rd | | | Westlake Villages | CA | 91361 | |
| Skarin Properties | | 530 W. Stafford Rd | | | Westlake Village | CA | 91361 | |
| SKC Inc | | PO Box 386 | | | Seagrove | NC | 27341 | |
| Skeen, Xavier M | | Address on File | | | | | | |
| SKY HOUSE DISTRIBUTION INC | | 10507 KING WILLIAM DRIVE | | | DALLAS | TX | 75220 | |
| Skyland Food Store 2 (#9) | | 5980 Appalachian Hwy | | | Blue Ridge | GA | 30513 | |
| Skyline Products | | 2903 Delta Drive | | | Colorado Springs | CO | 80910-1012 | |
| Slade, Darrieus A | | Address on File | | | | | | |
| Slade, Taje D | | Address on File | | | | | | |
| Slagle, Krystle D | | Address on File | | | | | | |
| Slate, Donnie R | | Address on File | | | | | | |
| Slate, LeQuatta d | | Address on File | | | | | | |
| Slater, Natasha M | | Address on File | | | | | | |
| Slavic Integrated Administration | | 1075 Broken Sound Parkway NW | STE 100 | | Boca Raton | FL | 33487 | |
| SLAYDON, KASEY A | | ADDRESS ON FILE | | | | | | |
| SLUSH PUPPIE OF THE TRIAD | Benny Hooker | HOOKER ENTERPRISES, INC. | 400 SANDY LANE DRIVE | | WINSTON SALEM | NC | 27107 | |
| Sly, Cathy M | | Address on File | | | | | | |
| SM Happy Cro Inc | | 177 New Morn Dr | | | Mcdonough | GA | 30253 | |
| SMA | | 3275 TULANE DR | | | KENNER | LA | 70065 | |
| SMALL, BRANDIE | | ADDRESS ON FILE | | | | | | |
| Small, Wanda D | | Address on File | | | | | | |
| SMALL, ZENDALE | | ADDRESS ON FILE | | | | | | |
| Smart, Ava L | | Address on File | | | | | | |
| SMART, RYANNE | | ADDRESS ON FILE | | | | | | |
| Smiles Mart | | 426 S Greenwood St. | | | Lagrange | GA | 30240 | |
| Smita P Pahari | | Address on File | | | | | | |
| SMITH GLASS, LLC | | 721 N. FAYETTEVILLE ST. | | | ASHEBORO | NC | 27203 | |
| SMITH III, JOHN H. | | ADDRESS ON FILE | | | | | | |
| SMITH ROSS, QUINTAVIOUS | | ADDRESS ON FILE | | | | | | |
| SMITH, ALEX J | | ADDRESS ON FILE | | | | | | |
| SMITH, AMAYA M. | | ADDRESS ON FILE | | | | | | |
| SMITH, AMBER | | ADDRESS ON FILE | | | | | | |
| SMITH, AMBER G. | | ADDRESS ON FILE | | | | | | |
| Smith, Anna H | | Address on File | | | | | | |
| Smith, Ashley R | | Address on File | | | | | | |
| Smith, Ayana L | | Address on File | | | | | | |
| Smith, Billy J | | Address on File | | | | | | |
| Smith, Brandi J | | Address on File | | | | | | |
| Smith, Brandon | | Address on File | | | | | | |
| Smith, Brenda J | | Address on File | | | | | | |
| SMITH, BRENDA K. | | ADDRESS ON FILE | | | | | | |
| SMITH, CASEY | | ADDRESS ON FILE | | | | | | |
| SMITH, CASEY RENA | | ADDRESS ON FILE | | | | | | |
| Smith, Cassandra | | Address on File | | | | | | |
| Smith, Cekiedra | | Address on File | | | | | | |
| SMITH, CHAZUNIQUE MYA | | ADDRESS ON FILE | | | | | | |
| Smith, Christopher M | | Address on File | | | | | | |
| SMITH, CINDY | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Crystal R | | Address on File | | | | | | |
| Smith, Cydney J | | Address on File | | | | | | |
| SMITH, CYRUS L | | ADDRESS ON FILE | | | | | | |
| SMITH, DAJON | | ADDRESS ON FILE | | | | | | |
| Smith, Dale S | | Address on File | | | | | | |
| Smith, David C | | Address on File | | | | | | |
| SMITH, DAVID TERRELL | | ADDRESS ON FILE | | | | | | |
| Smith, Dawn S | | Address on File | | | | | | |
| Smith, Deandre A | | Address on File | | | | | | |
| Smith, Deanna M | | Address on File | | | | | | |
| Smith, Deja D | | Address on File | | | | | | |
| SMITH, DESMOND K | | ADDRESS ON FILE | | | | | | |
| Smith, Dianna N | | Address on File | | | | | | |
| Smith, Donna R | | Address on File | | | | | | |
| Smith, Doris M | | Address on File | | | | | | |
| SMITH, ELSIE M | | ADDRESS ON FILE | | | | | | |
| SMITH, FAITH M | | ADDRESS ON FILE | | | | | | |
| SMITH, FRANCES A | | ADDRESS ON FILE | | | | | | |
| Smith, Glenn H | | Address on File | | | | | | |
| SMITH, GRACYN H | | ADDRESS ON FILE | | | | | | |
| Smith, Hawkins, Hollingsworth & Reeves | | 688 Walnut Street | Suite # 100 | | Macon | GA | 31201 | |
| Smith, Jacob A | | Address on File | | | | | | |
| Smith, Jada N | | Address on File | | | | | | |
| SMITH, JAMES | | ADDRESS ON FILE | | | | | | |
| Smith, Jasmine N | | Address on File | | | | | | |
| SMITH, JENNIFER J | | ADDRESS ON FILE | | | | | | |
| SMITH, JERRY M. | | ADDRESS ON FILE | | | | | | |
| Smith, Jessica L | | Address on File | | | | | | |
| Smith, Josh | | Address on File | | | | | | |
| Smith, Joshua A | | Address on File | | | | | | |
| SMITH, KALA | | ADDRESS ON FILE | | | | | | |
| Smith, Kalera E | | Address on File | | | | | | |
| Smith, Kalera E | | Address on File | | | | | | |
| Smith, Kayla M | | Address on File | | | | | | |
| SMITH, KELSEY | | ADDRESS ON FILE | | | | | | |
| SMITH, KENNETH | | ADDRESS ON FILE | | | | | | |
| Smith, Keyonna R | | Address on File | | | | | | |
| Smith, Khymaya T | | Address on File | | | | | | |
| SMITH, LEXUS | | ADDRESS ON FILE | | | | | | |
| Smith, Louella Y | | Address on File | | | | | | |
| SMITH, MAKEYIA MONTEIL MARRION | | ADDRESS ON FILE | | | | | | |
| SMITH, MARCHELL MARIA | | ADDRESS ON FILE | | | | | | |
| SMITH, MARCQUITTE M | | ADDRESS ON FILE | | | | | | |
| Smith, Mark | | Address on File | | | | | | |
| Smith, Michael A | | Address on File | | | | | | |
| Smith, Monique L | | Address on File | | | | | | |
| Smith, Mya A | | Address on File | | | | | | |
| SMITH, MYKEA | | ADDRESS ON FILE | | | | | | |
| Smith, Nachole M | | Address on File | | | | | | |
| Smith, Osley T | | Address on File | | | | | | |
| Smith, Rahmonte M | | Address on File | | | | | | |
| Smith, Reya A | | Address on File | | | | | | |
| SMITH, ROBERT | | ADDRESS ON FILE | | | | | | |
| Smith, Robert B | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Rodjana A | | Address on File | | | | | | |
| SMITH, ROMAN | | ADDRESS ON FILE | | | | | | |
| Smith, Russell C | | Address on File | | | | | | |
| Smith, Samantha J | | Address on File | | | | | | |
| SMITH, SARAH L | | ADDRESS ON FILE | | | | | | |
| SMITH, SHELECIA L | | ADDRESS ON FILE | | | | | | |
| Smith, Stacy L | | Address on File | | | | | | |
| SMITH, TAKELIA Y | | ADDRESS ON FILE | | | | | | |
| Smith, Tammy J | | Address on File | | | | | | |
| SMITH, TASIA FAY | | ADDRESS ON FILE | | | | | | |
| SMITH, TENAJ LYNETTE | | ADDRESS ON FILE | | | | | | |
| SMITH, TIARA NACOLE | | ADDRESS ON FILE | | | | | | |
| SMITH, TREVOR M | | ADDRESS ON FILE | | | | | | |
| Smith, Zerlander | | Address on File | | | | | | |
| Smitherman, Ranubi N | | Address on File | | | | | | |
| Smithtown Town | Receiver of Taxes | 99 W. Main Street | | | Smithtown | NY | 11787 | |
| Smithtown Town | | 366 N Church St | Main Level, Suite 300 | | Spartanburg | SC | 29303 | |
| SMOAK, CAITLIN | | ADDRESS ON FILE | | | | | | |
| SMOTHERS, DESTINY | | ADDRESS ON FILE | | | | | | |
| SMOTHERS, TIARA | | ADDRESS ON FILE | | | | | | |
| SMS Dixie Rd. LLC | | 1550 N. Brown Rd. | Suite 130 | | Lawrenceville | GA | 30043 | |
| Snapp, Rachael E | | Address on File | | | | | | |
| SNELL, KAMORI | | ADDRESS ON FILE | | | | | | |
| SNIDER FLEET SOLUTIONS | | 1066 ALBEMARLE ROAD | | | TROY | NC | 27371 | |
| Snith, Alexis N | | Address on File | | | | | | |
| Snitker, Tyler M | | Address on File | | | | | | |
| SNUGGS, DONAISIA L. | | ADDRESS ON FILE | | | | | | |
| Snyder, Dawn J | | Address on File | | | | | | |
| Snyder, Dusty R | | Address on File | | | | | | |
| SNYDER, ROANIKA D | | ADDRESS ON FILE | | | | | | |
| SNYDER'S-LANCE, INC. ALL | JR Dodd | P.O. BOX 844375 | | | BOSTON | MA | 02284-4375 | |
| SOEMER-TRAUTH, CHRISTI ANN | | ADDRESS ON FILE | | | | | | |
| SOHAIL, AATIR | | ADDRESS ON FILE | | | | | | |
| SOILEAU, CAROLYN | | ADDRESS ON FILE | | | | | | |
| Soiree Catering | | 1281 Collier Road | | | Atlanta | GA | 30318 | |
| SOLANO MARTINEZ, NECY | | ADDRESS ON FILE | | | | | | |
| Solar Pro-Tech | | 109 Greenbrier Way | | | Canton | GA | 30114 | |
| Solar Transport | | 6400 Westown Parkway | | | West Des Moines | IA | 50266 | |
| SOLERA, EDUARDO M | | ADDRESS ON FILE | | | | | | |
| SOLIS CANALES, STEPHANIE | | ADDRESS ON FILE | | | | | | |
| SOLIS LOPEZ, NORMA | | ADDRESS ON FILE | | | | | | |
| SOLIS VENTURA, ALBA | | ADDRESS ON FILE | | | | | | |
| SOLIS, ADA A | | ADDRESS ON FILE | | | | | | |
| Solis, Dana A | | Address on File | | | | | | |
| SOLOMON, CHELSEY | | ADDRESS ON FILE | | | | | | |
| Solomon, Vicki M | | Address on File | | | | | | |
| Solon Professional Centre, LLC | | 6573A Cochran Rd | | | Solon | OH | 44139 | |
| SOLORZANO, JORGE | | ADDRESS ON FILE | | | | | | |
| Sondra, Johnston L | | Address on File | | | | | | |
| Sonika Ahluwalia Open Count, LLC | | 4150 Hwy 19 N | | | Dahlonega | GA | 30533 | |
| SONNIER, MARIA | | ADDRESS ON FILE | | | | | | |
| Sonstegaard, Allanna E | | Address on File | | | | | | |
| SOONER COCA COLA BOTTLING CO | Jennifer Nolan | P.O. BOX 176 | | | MCALESTER | OK | 74502 | |
| Sophigor, LLC | | 16001 Collins Ave | Ste 4105 | | Miami Beach | FL | 33160 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sorenson, Suzanne L | | Address on File | | | | | | |
| Sorina, Earneshia J | | Address on File | | | | | | |
| SORKATY, MOTASSIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| SORRELL, AMAYA | | ADDRESS ON FILE | | | | | | |
| Sorrell, Damon S | | Address on File | | | | | | |
| SOSA, BRIANNA C | | ADDRESS ON FILE | | | | | | |
| Soto Patino, Eduardo J | | Address on File | | | | | | |
| Soto Sosa, Sheryl | | Address on File | | | | | | |
| Soto, Melanie C | | Address on File | | | | | | |
| South Arkansas Oil Company | | 2710 North West Ave | STE 100 | | El Dorado | AR | 71730 | |
| South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214-0505 | |
| South Carolina Dept of Health & Environment | South Carolina Dept of Health & Environment | 2600 Bull St | | | Columbia | SC | 29201 | |
| South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina Dept Of Revenue | | ESTIMATED TAXES | | | Columbia | SC | 29214-0005 | |
| SOUTH GEORGIA BEVERAGE CO. | Bob Stoddard | 2719 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906 | |
| South State Bank | | 1101 First St South, Suite 202 | | | Winter Haven | FL | 33880 | |
| Southcrest Bank | | A Division of Bank of Upson | 11675 Medlock Bridge Rd. | | Duluth | GA | 30097 | |
| SOUTHCREST BANK, A DIVISION OF BANK OF UPSON | | 5955 STATE BRIDGE ROAD, SUITE 100 | | | JOHNS CREEK | GA | 30097 | |
| SOUTHEAST BEVERAGE DIST. | Georgene Beardsley | 1029 S. MAIN ST | | | SALISBURY | NC | 28144 | |
| Southeast Petro Distributors, Inc | c/o Armstrong Teasdale LLP | Mayda Z. Mallory, Esq. | 355 Alhambra Circle, Suite 1250 | | Coral Gables | FL | 33134 | |
| SOUTHEAST PUBLICATIONS | | 2150 SW 10TH STREET STE A | | | DEERFIELD BEACH | FL | 33442 | |
| Southeast Water | | PO Box 186 | | | Higginson | AR | 72068-0186 | |
| Southeastern Business Printers, Inc. | | 231 Clayton Street | | | Montgomery | AL | 36104 | |
| Southeastern Energy Corp. | | 180 Hunter Loop Rd | | | Montgomery | AL | 36108 | |
| Southeastern Energy Corporation | | 180 Hunter Loop Road | | | Montgomery | AL | 36108 | |
| SOUTHEASTERN FOOD MERCHANDISERS-WENDY'S | | 203 PARKER DRIVE | | | PELHAM | AL | 35124 | |
| Southerland, Elaina D | | Address on File | | | | | | |
| SOUTHERN EAGLE SALES & SERVICE, LP | Greg Naquin | 5300 BLAIR DRIVE | | | METAIRIE | LA | 70003 | |
| SOUTHERN FRAME & ALIGNMENT | | P.O. BOX 125 | | | HOPE HULL | AL | 36043 | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF SC | | 7600 RICHARD STREET | | | COLUMBIA | SC | 29209 | |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF OK | Mindy Wortmann | 315 SOUTH 85TH E. AVENUE | | | TULSA | OK | 74112 | |
| SOUTHERN GLAZER'S WINE AND SPIRITS-AR | Dillon Cannon | 11101 SMITTY LANE | | | NORTH LITTLE ROCK | AR | 72117-5390 | |
| Southern Glazer's Wine And Spirits-LA | Z. Bibbins | 939 W Pont Des Mouton Rd | | | Lafayette | LA | 70507-4007 | |
| SOUTHERN GLAZER'S WINE AND SPIRITS-LA | Zahetisha Taylor-Binnins | 939 W PONT DES MOUTON RD | | | LAFAYETTE | LA | 70507-4007 | |
| Southern Hotel Corp | | PO Box 1367 | | | El Dorado | AR | 71730 | |
| SOUTHERN ICE CREAM & GOURMET FOODS | Judy Briggs | 1225 UPPER ASBURY AVENUE | | | CHARLOTTE | NC | 28206 | |
| Southern Petroleum Maintenance LLC | | 9069 US Hwy 231 | | | Arab | AL | 35016 | |
| Southern Petroleum Services LLC | | PO Box 7794 | | | Columbus | MS | 39705 | |
| Southern Pump & Tank Company | | Po Box 601122 | | | Charlotte | NC | 28280-1122 | |
| Southern Roof Specialist, LLC | | 4534 Highway 198 | | | Carnesville | GA | 30521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN SASH | | P.O. BOX 9408 | | | MONTGOMERY | AL | 36108 | |
| SOUTHERN SERVICES HVAC | | 17151 Hwy. 21 South | | | Minter | AL | 36761 | |
| Southern SignCrafters Inc. | | P.O. Box 210655 | 3165 Wetumpka Hwy. | | Montgomery | AL | 36110 | |
| Southern Tank Testers | | P.O.Box 278 | | | Breaux Bridge | LA | 70517 | |
| Southern Trust Ins. Company | | P.O. Box 250 | | | Macon | GA | 31202-0250 | |
| Southern Trust Insurance Company | Brandon Austin Oren | 5444 RIVERSIDE DRIVE | | | Macon | GA | 31210-1006 | |
| Southern Trust Insurance Company | Christopher James Arnold | 5444 RIVERSIDE DRIVE | | | Macon | GA | 31210-1006 | |
| Southern Trust Insurance Company | Edgeley Askew Myers | 5444 RIVERSIDE DRIVE | | | Macon | GA | 31210-1006 | |
| Southern Trust Insurance Company | Lee Malcolm Gillis Jr. | 5444 RIVERSIDE DRIVE | | | Macon | GA | 31210-1006 | |
| Southern Trust Insurance Company / Mountain Express Oil Company | CHILDS & NOLAND | Lee Malcolm Gillis / Rachel Rozier Turnbull / Brandon Austin Oren / Christopher James Arnold / James T. Johnston / JAMES T. JOHNSTON, JR., LLC / Frank H. Childs | 165 First Street | PO Box 898 | Macon | GA | 31202 | |
| Southern Trust Insurance Company / Mountain Express Oil Company | JAMES-BATES-BRANNAN-GROOVER-LLP | Lee Malcolm Gillis / Rachel Rozier Turnbull / Brandon Austin Oren / Christopher James Arnold / James T. Johnston / JAMES T. JOHNSTON, JR., LLC / Frank H. Childs | 231 Riverside Drive | | Macon | GA | 31201 | |
| Southern Trust Insurance Company / Mountain Express Oil Company | JONES CORK & MILLER, LLP | Lee Malcolm Gillis / Rachel Rozier Turnbull / Brandon Austin Oren / Christopher James Arnold / James T. Johnston / JAMES T. JOHNSTON, JR., LLC / Frank H. Childs | Fifth Floor, Truist Bank Building | 435 Second Street | Macon | GA | 31201 | |
| SOUTHERN TRUST INSURANCE COMPANY / MOUNTAIN EXPRESS OIL COMPANY | Mr. Brandon Austin Oren / Mr. Christopher James Arnold / Mr. James T. Johnston Jr. | 5444 RIVERSIDE DRIVE | | | Macon | GA | 31210-1006 | |
| Southland Engineering | | 114 Old Mill Road | | | Cartersville | GA | 30120 | |
| SOUTHWEST OUACHITA WA | | 1840 HWY 3033 | | | WEST MONROE | LA | 71292-1009 | |
| Southwest Title Company | c/o Southwest Title a Shaddock Company | 4231 Jefferson Avenue | | | Texarkana | AR | 71854 | |
| Southwest Title Company | | 4211 Jefferson Ave | | | Texarkana | AR | 71854 | |
| Southwestern Restoration & Waterproofing | | PO Box 54858 | | | Oklahoma City | OK | 73154 | |
| Sowell, Chancity j | | Address on File | | | | | | |
| SOWELL, Cynthia R | | Address on File | | | | | | |
| SP PETROLEUM TRANSPORTER, INC. | | 3854 GRANT ROAD | | | ELLENWOOD | GA | 30294 | |
| SpaceNet | c/o SageNet | 10205 E. 61st Street | | | Tulsa | OK | 74133 | |
| Spaco | | 312 Lakeview Dr | | | Rossville | GA | 30741-1526 | |
| SPAIDE, LEONARD | | ADDRESS ON FILE | | | | | | |
| Spalding County Tax Commissioner | | PO Box 509 | | | Griffin | GA | 30224 | |
| Spanco, Inc | | 1922 HWY 97 South | | | Cantonment | FL | 32533 | |
| Spand, Nitosha | | Address on File | | | | | | |
| Spand, Nitosha D | | Address on File | | | | | | |
| Sparklight | | PO Box 9001009 | | | Louisville | KY | 40290-1009 | |
| SPARKS, JR., ARTHUR R | | ADDRESS ON FILE | | | | | | |
| SPARKS, William J | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spartan Tank Lines | Joseph Patrick Thompson, Esq. | 952 School Street #376 | | | Napa | CA | 94559 | |
| SPARTAN TANK LINES, INC. | | 1790 S 10TH St | | | San Jose | CA | 95112-4106 | |
| Spartan Tank Management | | 5345 Bells Ferry Rd | Ste 106 | | Acworth | GA | 30102 | |
| Spartan Tank Management | | 5333 Bells Ferry Rd | | | Acworth | GA | 30102 | |
| Spartanburg County Tax Collector | | PO Box 3060 | | | Spartanburg | SC | 29304 | |
| Spartanburg County Treasurer | | 366 N Church St | Main Level, Suite 300 | | Spartanburg | SC | 29303 | |
| Spartanburg County Treasurer | | 165 5th. Ave, Suite 200 | | | Ashville | AL | 35953 | |
| SPATCO | | PO Box 105328 | | | Atlanta | GA | 30348 | |
| Spatco Energy Solutions | | PO Box 600172 | | | Raleigh | NC | 27675-6172 | |
| SPATCO ENERGY SOLUTIONS | | P.O. BOX 600172 | | | RELEIGH | NC | 27675-6172 | |
| SPEAGLE, KAYLEE R. | | ADDRESS ON FILE | | | | | | |
| Speagle, Tyler D | | Address on File | | | | | | |
| Spear, Gabriel C | | Address on File | | | | | | |
| Spearman, Jhuanikqua | | Address on File | | | | | | |
| SPEARMAN, JHUANIKQUA | | ADDRESS ON FILE | | | | | | |
| Spearman, Yourvonne J | | Address on File | | | | | | |
| | | | | | | | | |
| SPEARS SHEET METAL COMPANY | | 3383 ROBERT C. HAM ROAD | | | MONTGOMERY | AL | 36108 | |
| Spears, Javares G | | Address on File | | | | | | |
| Spears, Nia R | | Address on File | | | | | | |
| Spears, Ralph C | | Address on File | | | | | | |
| Special Service Systems | | 11403-C East 19th Street | | | Tulsa | OK | 74128 | |
| Special T. Ice Co. | Dawn | 7601 US HWY 167 | | | Abbeville | LA | 70510 | |
| Speciality Roll Products, INC | | P. O. Box 5374 | | | Meridian | MS | 39302 | |
| Specialty Brands | Jeremy Few | 3901 TULL AVE | | | MUSKOGEE | OK | 74403 | |
| Specialty Engraving Company, Inc | | PO Box 3529 | | | Suwanee | GA | 30024 | |
| SPECTRUM | | P.O. BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| Spectrum Business | | PO Box 94188 | | | Palatine | IL | 60094-4199 | |
| SPECTRUM BUSINESS (CH | | PO BOX 742614 | | | CINCINNATI | OH | 45274 | |
| Spectrum Medical Inc | | 406 Hood Road | | | Jasper | GA | 30143 | |
| SPEEDY INVENTORY LLC | | 101 N TRYON ST STE 600 | | | CHARLOTTE | NC | 28246-0100 | |
| Speedy Inventory, LLC | | 101 N Tryon St | Suite 600 | | Charlotte | NC | 28264 | |
| Speedy Mart | | 2414 West Parkwood | | | Friendswood | TX | 77546 | |
| Speer, Kenneth C | | Address on File | | | | | | |
| SPENCER, CHARNIECE | | ADDRESS ON FILE | | | | | | |
| SPENCER, DEOVEON M | | ADDRESS ON FILE | | | | | | |
| Spencer, Dinildo S | | Address on File | | | | | | |
| Spencer, Precious | | Address on File | | | | | | |
| Spencer, Tanisha L | | Address on File | | | | | | |
| SPIKES, CHIQUITA SHANELL | | ADDRESS ON FILE | | | | | | |
| SPIKES, JAQUITA RAYIAN | | ADDRESS ON FILE | | | | | | |
| SPIKES, JAVINA A | | ADDRESS ON FILE | | | | | | |
| Spire (Alagasco) | | P.O. Box 2224 | | | Birmingham | AL | 35246-0022 | |
| SPIRE ENERGY | | P.O. Box 2224 | JEFFERSON | | BIRMINGHAM | AL | 35246 | |
| Spirit Express | | PO Box 929 | | | Dalton | GA | 30720 | |
| Spirit Express Customer | | PO Box 929 | | | Dalton | GA | 30720 | |
| Spirit Realty | c/o Spirit Realty Capital | 2727 North Harwood Street, Suite 300 | | | Dallas | TX | 75201 | |
| Spirit Realty | Hunter Faught | 2727 North Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| Spirit SPE Portfolio CA C-Stores, LLC | | 2727 N Harwood Street Ste. 300 | | | Dallas | TX | 75201 | |
| Spivey, Amber L. | | Address on File | | | | | | |
| Spivey, Brenda D | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spivey, Brendon C | | Address on File | | | | | | |
| Spivey, Trudy J | | Address on File | | | | | | |
| SPRIGGS, FRANKKESHIA | | ADDRESS ON FILE | | | | | | |
| Spriggs, Frankkeshia A | | Address on File | | | | | | |
| Sprint | | P.O. BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRUILL, CHRISTINE M | | ADDRESS ON FILE | | | | | | |
| Spurlock, Keiangelo V | | Address on File | | | | | | |
| Sri Harini Suratman | | Address on File | | | | | | |
| Srijay LLC | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| SRK Shreveport, LLC | | 370 S Lowe Ave | #A 125 | | Cookeville | TN | 38501 | |
| SRK Shreveport, LLC | | 201 Rue Beauregard, Ste 202 | | | Lafayette | LA | 70508 | |
| SROUR, ZAHRAN | | ADDRESS ON FILE | | | | | | |
| SRY Investments INC | | 1508 Wetherbrooke Xing | | | Smyrna | GA | 30082 | |
| SSR Enterprises LLC | | 9 Hendrix Dr Suite G | | | Greenville | SC | 29607 | |
| St Benard Managment | c/o St. Bernard Management, LLC | 3495 Piedmont Rd. Bldg. 11 | | | Atlanta | GA | 30305 | |
| ST CHARLES PARISH DEP | | PO BOX 108 | | | LULING | LA | 70070 | |
| ST CYR, KEYANTA | | ADDRESS ON FILE | | | | | | |
| ST JOHN PARISH | | 1801 W. AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| St John Parish Council | | 1801 W Airline Hwy | | | Laplace | LA | 70068 | |
| ST JOHN THE BAPTIST P | | PO BOX C | | | GARYVILLE | LA | 70051 | |
| ST JOHN THE BAPTIST PARISH | St. John the Baptist Parish Government | 1811 W. Airline Hwy. | | | Laplace | LA | 70068 | |
| ST MARTIN PARISH WATER WORKS | | PO BOX 206 | | | CADE | LA | 70519 | |
| St Martin Sheriff Office | | PO Box 247 | | | Saint Martinville | LA | 70582 | |
| St Tammany Parish Sheriff's Office | | PO Box 608 | | | Covington | LA | 70434 | |
| St. Charles Parish Sheriff's Office | | PO Box 440 | | | Hahnville | LA | 70057 | |
| St. Clair County | | 165-5th Avenue Suite 200 | | | Ashville | AL | 35953 | |
| St. Clair County Commission | | 165 Fifth Ave. Suite 102 | | | Ashville | AL | 35953 | |
| St. Clair Revenue Commissioner | | Slidell Administrative Building | 300 Brownswitch Rd. | | Slidell | LA | 70458 | |
| St. Clair Revenue Commissioner | | 165 5th. Ave, Suite 200 | | | Ashville | AL | 35953 | |
| ST. JEAN, SHERLINE | | ADDRESS ON FILE | | | | | | |
| St. Jude Hospital | | 262 Danny Thomas Place | | | Memphis | TN | 38105 | |
| St. Landry Parish Sheriff | | PO Box 1029 | | | Opelousas | LA | 70571-1029 | |
| St. Landrys Parish Clerk Of Court | | P.O.Box 750 | | | Opelousas | LA | 70571 | |
| ST. LOUIS WHOLESALE LLC | | 801 TEXAS COURT | | | O'FALLON | MO | 63366 | |
| ST. LOUIS, CHRISTINE | | ADDRESS ON FILE | | | | | | |
| St. Martin Parish | | PO Box 1000 | | | Breaux Bridge | LA | 70517 | |
| St. Martin Parish Clerk Of Court | | P.O.Box 308 | | | St Martinville | LA | 70582 | |
| St. Tammany Parish Sheriff's Office | | Slidell Administrative Building | 300 Brownswitch Rd. | | Slidell | LA | 70458 | |
| St. Tammany Parish Sheriff's Office | | 201 South Second Street, 2nd Floor | | | Albemarle | NC | 28001 | |
| STACK, SHANIECE YVETTE | | ADDRESS ON FILE | | | | | | |
| Staggs, Gary W | | Address on File | | | | | | |
| Stalbert, Alexis T | | Address on File | | | | | | |
| Stalbert, Diaminike | | Address on File | | | | | | |
| STALEY PLUMBING | | P.O. BOX 606 | | | LIBERTY | NC | 27298 | |
| STALKS, TENIKA T | | ADDRESS ON FILE | | | | | | |
| Stallings, Shannon I | | Address on File | | | | | | |
| Stallworth, Quinton D | | Address on File | | | | | | |
| Stalport, Tiffany R | | Address on File | | | | | | |
| STAMPEDE BEVERAGE COMPANY | | 4677 MINT WAY | | | DALLAS | TX | 75236 | |
| Stamps, Vinitra | | Address on File | | | | | | |
| Stan Posey | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Standridge, Melody | | Address on File | | | | | | |
| STANFORD, KIMBERLY | | ADDRESS ON FILE | | | | | | |
| STANLEY ACCESS TECH LLC | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| Stanley County Office of the Tax Administrator | | 110 Central Plaza South, Suite 220 | | | Canton | OH | 44702 | |
| STANLEY ENVIRONMENTAL SOLUTION | | WIND RIVER ENVIRONMENTAL LLC | P.O. BOX 22074 | | NEW YORK | NY | 10087-2074 | |
| Stanley Steemer of Atlanta | | 3730 Honeysuckle Lane | | | Atlanta | GA | 30340 | |
| STANLEY, HANNAH J | | ADDRESS ON FILE | | | | | | |
| STANLEY, TYLER | | ADDRESS ON FILE | | | | | | |
| STANLY CO. TAX COLLECTOR | | 201 S. SECOND ST. RM 104 | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY UTILITIES | | 1000 N. 1ST STREET, SUITE 20 | | | ALBEMARLE | NC | 28001 | |
| STANSBERRY, IASHA L | | ADDRESS ON FILE | | | | | | |
| Staples Credit Plan | | Dept. 51 - 7817528333 | P.O. Box 78004 | | Phoenix | AZ | 85062-8004 | |
| Staples Credit Plan | | P.O. Box 689020 | | | Des Moines | IA | 50368-9020 | |
| Staples, Anne | | Address on File | | | | | | |
| STAPLETON, WHITNEY | | ADDRESS ON FILE | | | | | | |
| Star Design | Samer Darwish | 272 PLAUCHE STREET | | | NEW ORLEANS | LA | 70123 | |
| Star Fuels | | 2515-B Nasa Parkway, #200 | | | Seabrook | TX | 77859 | |
| Star Fuels Fuel Vendor | | 2515 - B Nasa Parkway, #200 | | | Seabrook | TX | 77586 | |
| Star Transport, LLC | | 7415 W 130th St | Ste 100 | | Overland Park | KS | 66213 | |
| Star Transportation, LLC | | PO Box 2067 | | | Jonesboro | AR | 72401 | |
| STAR WHOLESALE LLC | Ziad | 13315 FENWICK AVE | | | BATON ROUGE | LA | 70809 | |
| Starbird, Jimette R | | Address on File | | | | | | |
| Stark Auditor | Stark County Auditor | 110 Central Plaza South, Suite 220 | | | Canton | OH | 44702 | |
| Stark Auditor, questions call Rick Reigle, 330-451-7824 | Rick Reigle | 110 Central Plaza South, Suite 250 | | | Canton | OH | 44702-1410 | |
| Stark County Treasurer | | PO Box 24815 | | | Canton | OH | 44701-4815 | |
| Stark Exterminators | | PO Box 55148 | | | Birmingham | AL | 35255 | |
| Stark County Auditor | | 100 N FM 3167, Room 201 | | | Rio Grande City | TX | 78582 | |
| Starling, Emily | | Address on File | | | | | | |
| Starling, Emily Grace | | Address on File | | | | | | |
| Starling, Kelly | | Address on File | | | | | | |
| Starling, Kelly Lynn | | Address on File | | | | | | |
| Starr County Tax Office | | 100 N FM. 3167 Suite 201 | | | Rio Grande City | TX | 78582 | |
| Starr County Tax Office | | 330 Center Drive | | | Riverhead | NY | 11901 | |
| Starr CountyTax Office | | 100 N FM 3167, Room 201 | | | Rio Grande City | TX | 78582 | |
| Starr, David W | | Address on File | | | | | | |
| Starrett, Lexie G | | Address on File | | | | | | |
| State Bank | | P.O. Box 4748 | | | Macon | GA | 31208 | |
| STATE BANK & TRUST COMPANY | | 4219 FORSYTH ROAD | | | MACON | GA | 31210 | |
| State Bank and Trust | | Alpharetta Branch | 415 E Paces Ferry Road | | Atlanta | GA | 30305 | |
| State Bank And Trust Co | | D/B/A Patriot Capital | 1200 Ashwood Parkway | | Atlanta | GA | 30338 | |
| STATE BANK AND TRUST COMP. | | 860 Peachtree Street | Suite J | | Atlanta | GA | 30308 | |
| State Bank and Trust Company | | D/b/a Patriot Capital | 1200 Ashwood Parkway, Suite 57 | | Atlanta | GA | 30338 | |
| State Bank and Trust Company | | 2380 Old Milton Parkway | | | Alpharetta | GA | 30009 | |
| STATE BANK AND TRUST COMPANY | | 4885 RIVERSIDE DRIVE | | | MACON | GA | 31210 | |
| STATE BANK AND TRUST COMPANY | | P O BOX 4748 | | | MACON | GA | 31208 | |
| State Bank Bibb County | | P.O. Box 4748 | | | Macon | GA | 31208 | |
| State Compensation Insurance Fund | | PO Box 51092 | | | Los Angeles | CA | 90051-5392 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| STATE FARM | | 4700 SOUTH PROVIDENCE | | | COLUMBIA | MO | 65217 | |
| State Farm | | PO Box 588002 | | | North Metro | GA | 30029-8002 | |
| STATE FIRE | | 1415 4TH STREET | | | WESTWEGO | LA | 70094 | |
| STATE FIRE LLC | | 5612 4TH ST STE A | | | MARRERO | LA | 70072 | |
| State of Alabama Dept of Trans | | PO BOX 8008 | | | Montgomery | AL | 36110 | |
| State of Arkansas | | PO Box 1272 | | | Little Rock | AR | 72203 | |
| STATE OF ARKANSAS - BEVERAGE CONTROL DIV | | 1515 WEST 7TH STREET STE 503 | | | LITTLE ROCK | AR | 72201 | |
| State of Colorado | | 200 E. Colfax Ave., Rm. 136 | State Capitol Building | | Denver | CO | 80203 | |
| State of Florida | | Dept. of Environmental Protection | PO Box 3070 | | Tallahassee | FL | 32315 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State Of Georgia | | Office of Secretary of State | Annual Registration Fillings | | Columbus | GA | 31902-3038 | |
| State of LA DEQ | | P O Box 4303 | | | Baton Rouge | LA | 70821 | |
| STATE OF LA DEQ | | PO BOX 733676 | | | DALLAS | TX | 75373-3676 | |
| State of Louisiana | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| State of Michigan | | 2407 N Grand River Ave | | | Lansing | MI | 48906 | |
| State of Michigan | | Michigan Department of Treasury | | | Lansing | MI | 49822 | |
| STATE OF MISSISSIPPI | | Dept of Enviromental Quality | PO Box 2339 | | Jackson | MS | 39225 | |
| State of MS DEQ | | P O Box2339 | | | Jackson | MS | 39225 | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of New Jersey | | PO Box 189 | | | Trenton | NJ | 08695-0189 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of NJ | | PO Box 059 | | | Trenton | NJ | 08646 | |
| State of Ohio UST Fund | | P O Box 2280 | | | Westerville | OH | 43086 | |
| State of South Carolina | | Department of Revenue | PO BOX 2535 | | Columbia | SC | 29202 | |
| State Plumbing | | 123 Donna Way | | | Canton | GA | 30115 | |
| Statewide Sales | | P.O. BOX 642 | | | Hanceville | AL | 35077 | |
| StatewideTitle Services, Inc. | | One Perimeter South | Suite 440S | | Birmingham | AL | 35243 | |
| Statum, Datona I | | Address on File | | | | | | |
| Stcyr, Angela R | | Address on File | | | | | | |
| Ste. Genevieve County Collector | | PO Box 448 | | | Ste Genevieve | MO | 63670 | |
| STE. GENEVIEVE INDUSTRIES | Vick Brown | P.O. BOX 166 | | | STE. GENEVIEVE | MO | 63670 | |
| STEADMAN, SHANTELL | | ADDRESS ON FILE | | | | | | |
| Steber, Trey J | | Address on File | | | | | | |
| STEED, MELISSA A | | ADDRESS ON FILE | | | | | | |
| Steed, Melissa A | | Address on File | | | | | | |
| Steele Protective Services | | 13629 N Cavelier Dr | | | New Orleans | LA | 70129 | |
| Steele, Destenee p | | Address on File | | | | | | |
| STEELE, JULIUS W | | ADDRESS ON FILE | | | | | | |
| Steele, Lorrie R | | Address on File | | | | | | |
| Steele, Myreon | | Address on File | | | | | | |
| STEELE, TARRIN C | | ADDRESS ON FILE | | | | | | |
| STEELE, YAZMENE | | ADDRESS ON FILE | | | | | | |
| Steffan-Murphy, Duncan W | | Address on File | | | | | | |
| STEGALL, MAKAYLA A | | ADDRESS ON FILE | | | | | | |
| Stegall, Mireya A | | Address on File | | | | | | |
| STEGALL, MIREYA A. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEIB, JANEANE | | ADDRESS ON FILE | | | | | | |
| Steinhauer, Karen | | Address on File | | | | | | |
| Steinhauer, Karen D | | Address on File | | | | | | |
| STENG TAYLOR, JOSHUA ALEXANDER | | ADDRESS ON FILE | | | | | | |
| Stenstrom Petroleum Services Group | | 2422 Center St | | | Rockford | IL | 61108 | |
| Steph & Ellies | | 5967 BerryHill Road | | | Milton | FL | 32570 | |
| STEPHEN THIBODEAUX | | ADDRESS ON FILE | | | | | | |
| Stephens County Clerk of Superior Court | | 205 N Alexander St. | Room 202 | | Toccoa | GA | 30571 | |
| Stephens County Tax Commissioner | | 70 North Alexander St. | Room 103 | | Toccoa | GA | 30577 | |
| Stephens Station | | P.O. Box 149 | | | Wadley | AL | 36276 | |
| Stephens, Clint D | | Address on File | | | | | | |
| STEPHENS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| Stephens, Kelton J | | Address on File | | | | | | |
| Stephenson Oil Co Inc | | 507 South Elm | | | Searcy | AR | 72143 | |
| Stephenson Oil Company Customer | | 507 S. Elm St | | | Searcy | AR | 72143 | |
| Stephenson Oil Fuel | | 507 South Elm | | | Searcy | AR | 72143 | |
| Stephenson Wholesale Company, Inc | | PO Box 70 | | | Durant | OK | 74702 | |
| STEPHENSON, JENNIFER C. | | ADDRESS ON FILE | | | | | | |
| STERICYCLE, INC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| Sterling, Donna K | | Address on File | | | | | | |
| STERLING, MARIE THERESE | | ADDRESS ON FILE | | | | | | |
| Sterling, Samantha A | | Address on File | | | | | | |
| Steven M. Mills P.C. | | 1550 North Brown Road | | | Lawrenceville | GA | 30043 | |
| Steven Smith. Trustee for the Estate of | | Address on File | | | | | | |
| STEVENS, ANGEL E | | ADDRESS ON FILE | | | | | | |
| Stevens, Ashton N | | Address on File | | | | | | |
| Stevens, Audra | | Address on File | | | | | | |
| Stevens, Audra L | | Address on File | | | | | | |
| Stevens, Errick K | | Address on File | | | | | | |
| Stevens, Lacorey A | | Address on File | | | | | | |
| Stevens, Reyelle D | | Address on File | | | | | | |
| Stevenson, Ashley M | | Address on File | | | | | | |
| STEVENSON, COURTNEY | | ADDRESS ON FILE | | | | | | |
| Stevenson, Decardion R | | Address on File | | | | | | |
| STEVE'S SERVICE CENTER | | 916 SOUTH MEMORIAL DRIVE | | | PRATTVILLE | AL | 36067 | |
| STEVE'S STASH | | 6243 DAVIS MILL ROAD | | | RANDLEMAN | NC | 27317 | |
| Stewart Roofing | | PO Box 1503 | | | Sumiton | AL | 35148 | |
| Stewart, Bryan | | Address on File | | | | | | |
| STEWART, GREGORY | | ADDRESS ON FILE | | | | | | |
| Stewart, James | | Address on File | | | | | | |
| Stewart, James Keith | | Address on File | | | | | | |
| Stewart, Jasmin | | Address on File | | | | | | |
| STEWART, JELON G | | ADDRESS ON FILE | | | | | | |
| STEWART, KESHIA | | ADDRESS ON FILE | | | | | | |
| Stewart, Latonya D | | Address on File | | | | | | |
| STEWART, MARLON | | ADDRESS ON FILE | | | | | | |
| STEWART, RAKIRA | | ADDRESS ON FILE | | | | | | |
| STEWART, RANDOLPH | | ADDRESS ON FILE | | | | | | |
| Stewart, Renata D | | Address on File | | | | | | |
| Stewart, Terrilyn R | | Address on File | | | | | | |
| Stewart, Tom | | Address on File | | | | | | |
| Stewart, Wendolyn N | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STI/SPFA | | 944 Donata Crt | | | Lake Zurich | IL | 60047 | |
| Stigall, Shawnda M | | Address on File | | | | | | |
| Stiltner, Tanya N | | Address on File | | | | | | |
| Stimmel, Annette | | Address on File | | | | | | |
| Stockbridge Mobil | | 773 Hwy 138 | | | Stockbridge | GA | 30281 | |
| Stocklos, Rebecca M | | Address on File | | | | | | |
| STOCKMAN, SABRINA | | ADDRESS ON FILE | | | | | | |
| STOKES & CLINTON, PC ATTORNEYS AT LAW | | P.O. BOX 991801 | 1000 DOWNTOWNER BLVD. | | MOBILE | AL | 36691 | |
| Stokes, Brandie S | | Address on File | | | | | | |
| STOKES, LAKEISHAMA S | | ADDRESS ON FILE | | | | | | |
| STOKES, NORRISSA | | ADDRESS ON FILE | | | | | | |
| STOKES, ROSHAD | | ADDRESS ON FILE | | | | | | |
| Stone, Billy W | | Address on File | | | | | | |
| STOOTS, JENNIFER A | | ADDRESS ON FILE | | | | | | |
| Store 792 | | 404 Town Center Dr | APT 224 | | Lagrange | GA | 30241 | |
| Stoudmire, Kalera L | | Address on File | | | | | | |
| STOULIG, BRANDON | | ADDRESS ON FILE | | | | | | |
| Stovall, Tia T | | Address on File | | | | | | |
| Stowe, Gabrielle C | | Address on File | | | | | | |
| STRATEGIC DEVELOPMENT GROUP, INC | | 440-V HACKEL DRIVE | | | MONTGOMERY | AL | 36117 | |
| Stratton, Jennifer M | | Address on File | | | | | | |
| Stratus Building Solutions of Atlanta | | 1480 Shiloh Road NW | Suite 100 | | Kennesaw | GA | 30144 | |
| Striblin, Amy M | | Address on File | | | | | | |
| Strickland, Lori A | | Address on File | | | | | | |
| STRICKLAND, SUSAN | | ADDRESS ON FILE | | | | | | |
| STRICKLAND, SUSAN A. | | ADDRESS ON FILE | | | | | | |
| Strider, Evelyn R | | Address on File | | | | | | |
| Stringfellow, Wendy S | | Address on File | | | | | | |
| Stripling, Javari A | | Address on File | | | | | | |
| STROBEL, SHARON R | | ADDRESS ON FILE | | | | | | |
| Stroman, Zhane M | | Address on File | | | | | | |
| Stroyewski, Natasha R | | Address on File | | | | | | |
| Stuart Hose & Pipe Co | | 701 Riverside Dr | | | Fort Worth | TX | 76111 | |
| Stubbs, Corinne L | | Address on File | | | | | | |
| STUCKEY'S CORPORATION (FR) | | P.O. BOX 205 | | | EASTMAN | GA | 31023 | |
| STUCKEY'S DISTRIBUTION TC | Jim Schelble | P.O. BOX 205 | | | EASTMAN | GA | 31023 | |
| STUHAUG, ALEXANDRA | | ADDRESS ON FILE | | | | | | |
| Sturdivant, Jackquline | | Address on File | | | | | | |
| Sturdivant, Leandera S | | Address on File | | | | | | |
| Sturdivant, Tangee R | | Address on File | | | | | | |
| Suarez, Raymond A | | Address on File | | | | | | |
| SUBER, DENISE J | | ADDRESS ON FILE | | | | | | |
| SUBHI, SAFIR | | ADDRESS ON FILE | | | | | | |
| SUBHI, SEROR | | ADDRESS ON FILE | | | | | | |
| Suddenlink | Optimum | 1 Court Square West | | | St. Louis | MO | 63141 | |
| Sudduth, Bridget A | | Address on File | | | | | | |
| Sue Carter | | Address on File | | | | | | |
| SUERO GUZMAN, LUIS E | | ADDRESS ON FILE | | | | | | |
| SUERO, LUIS | | ADDRESS ON FILE | | | | | | |
| Suffolk Comptroller/ https://suffolk.muniselfservice.com/citizens/ RealEstate/ViewPayments.aspx | | 330 Center Drive | | | Riverhead | NY | 11901 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suffolk County Comptroller | | 175 South Main Street | | | Akron | OH | 44308 | |
| Suffolk County Comptroller | | 330 Center Drive | | | Riverhead | NY | 11901 | |
| Suffolk County Comptroller/ https://suffolk.munisselfservice.com/citizens/ RealEstate/ViewPayments.aspx | | 330 Center Drive | | | Riverhead | NY | 11901 | |
| Sugeidy, Pena M | | Address on File | | | | | | |
| SUGUFARA, SEEDY | | ADDRESS ON FILE | | | | | | |
| Sukhinina, Elena | | Address on File | | | | | | |
| SULEHRI, AWAIS | | ADDRESS ON FILE | | | | | | |
| SULLIVAN, JASON | | ADDRESS ON FILE | | | | | | |
| SULLIVAN, KAYSHA | | ADDRESS ON FILE | | | | | | |
| Sullivan, Kevin P | | Address on File | | | | | | |
| SULLIVAN, SANDRA A | | ADDRESS ON FILE | | | | | | |
| Sultan Properties and Farm, LLC | | 20568 Kelsey Lane | | | Strongsville | OH | 44149 | |
| Sumitomo Mitsui Finance and Leasing Co., Ltd. | | 666 Third Avenue | 8th Floor | | New York | NY | 10017 | |
| Sumitomo Mitsui Finance and Leasing Co., Ltd. | | 666 Third Avenue | | | New York | NY | 10017 | |
| Sumiton QV 1 | | 667 Highway 78 | | | Sumiton | AL | 35148 | |
| SUMMERS, DAVID ARMAND | | ADDRESS ON FILE | | | | | | |
| Summers, Diamond R | | Address on File | | | | | | |
| Summers, Franklin | | Address on File | | | | | | |
| Summit County Fiscal Office | Summit County Fiscal Officer | 175 South Main Street | | | Akron | OH | 44308 | |
| Summit County Fiscal Office | | 163 Carranza Road | | | Tabernacle | NJ | 08088 | |
| Summit Sales & Service Co., Inc. | | 2320 Balsam Avenue SW | | | Birmingham | AL | 35211-5203 | |
| Summit Sales & Service, Inc. | | 2320 Balsam Avenue SW | | | Birmingham | AL | 35211-5203 | |
| SUMMIT UTILITES GAS C | | 1400 CENTERVIEW DRIVE STE 100 | | | LITTLE ROCK | AR | 72211 | |
| SUMRALL, AMBER NICOLE | | ADDRESS ON FILE | | | | | | |
| Sumrall, Amber NICOLE | | Address on File | | | | | | |
| Sun Coast Resources | | PO Box 202603 | | | Dallas | TX | 75320 | |
| Sun Coast Resources Inc. | | 6405 Cavalcade Blgd 1 | | | Houston | TX | 77026 | |
| Sunbelt Rentals, LLC | | P.O. Box 409211 | | | Atlanta | GA | 30384 | |
| SUNNY SKY PRODUCTS LLC | Raul Sanchez | 11747 WINDFERN RD SUITE 100 | | | HOUSTON | TX | 77064 | |
| Sunny's Quick Stop | | 1120 Kelly Drive | | | Hinesville | GA | 31313 | |
| Sunoco | Michaela Crocker, Esq. | 2121 North Pearl Street | Suite 1100 | | Dallas | TX | 75201-2591 | |
| Sunoco | T. Garvin | 3801 West Chester Pike | | | Newton Square | PA | 19073 | |
| Sunoco | | 3801 West Chester Pike | | | Newton Square | PA | 19073 | |
| Sunoco Distributions Council | | 110 Mackenan Drive | | | Cary | NC | 27511 | |
| Sunoco Jobbers Council | | C/O Sandri Companies | 400 Chapman Street | | Greenfield | MA | 01301 | |
| Sunoco, Inc., Sunoco Retail, LLC, Sunoco LLC, and Sunoco LP | Katten Muchin Rosenman LLP | John E. Mitchell, Michaela C. Crocker, Yelena E. Archiyan | 2121 N. Pearl St., Suite 1100 | | Austin | TX | 78760-7428 | |
| SUNRISE DELIVERY INC | Kriss Allard | P.O. BOX 639 | | | MINOT | ND | 58702 | |
| Sunrise Fuel Inc. dba Dean Fuel | | 9201 North Loop East | | | Houston | TX | 77209 | |
| SUNSERI, JOHN DOMINIC | | ADDRESS ON FILE | | | | | | |
| Sunset Fuel | | 9401 South Highway 6 | | | Houston | TX | 77083 | |
| Sunshine Electronic Display Corp | | PO Box 727 | | | St Joseph | MO | 64502 | |
| SUNSHINE SWEETS, LLC | Juan Rico | P.O. BOX 721574 | | | NORMAN | OK | 73070 | |
| Suntrust Bank | | Commercial Credit Services | P.O. Box 4418  Mc 0039 | | Atlanta | GA | 30302 | |
| SUNTRUST BANK SUCCESSOR BY MERGER WITH GAINESVILLE | BANK & TRUST | 211 PERIMETER CENTER PARKWAY | | | ATLANTA | GA | 30346 | |
| Superior Janitorial Service, LLC | | PO Box 16699 | | | Greensboro | NC | 27416 | |
| Superior Petroleum Service Inc | | 201 Shell Road | | | Saraland | AL | 36571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR SERVICES | | P.O. BOX 982 | | | HENDERSONVILLE | NC | 28793 | |
| Supreme Robinson | | Address on File | | | | | | |
| Surety Title Agency | | 526 Superior Avenue, East | 300 Leader Building | | Cleveland | OH | 44114 | |
| SURRATT, CANDY D | | ADDRESS ON FILE | | | | | | |
| Surratt, Pamela S | | Address on File | | | | | | |
| Survey Carolina PLLC | | 154 S Fayetteville | Ste B | | Asheboro | NC | 27203 | |
| Surya Inc. | | 2315 Dallas Hwy SW | | | Marietta | GA | 30064 | |
| Susquehanna Commercial Finance | | 2 Country View Road Suite 300 | | | Malvern | PA | 19355 | |
| SUSQUEHANNA COMMERCIAL FINANCE, INC. | | 2 COUNTRY VIEW ROAD, STE 300 | | | MALVERN | PA | 19355 | |
| Sutterfield, Aaron C | | Address on File | | | | | | |
| SUTTLE, MICHELLE N | | ADDRESS ON FILE | | | | | | |
| SUTTLE, NICOLE | | ADDRESS ON FILE | | | | | | |
| Suttles, Ryan G | | Address on File | | | | | | |
| Sutton, Emma M | | Address on File | | | | | | |
| SUTTON, GRACEITA | | ADDRESS ON FILE | | | | | | |
| SUTTON, KIMBERLY L | | ADDRESS ON FILE | | | | | | |
| Swaing, Jaya M | | Address on File | | | | | | |
| Swami Enterprises | | 45 Lucille Lane | | | Toccoa | GA | 30577 | |
| Swami Inc. | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | |
| Swamikrup Inc. | | 6390 Alabam Hwy 157 | | | Cullman | AL | 35057 | |
| SWANEL BEVERAGES | | P.O BOX 1186 | | | HAMMOND | IN | 46325 | |
| Swanigan, Veronica M | | Address on File | | | | | | |
| Swatt, Chacarla M | | Address on File | | | | | | |
| Sweatt, Nicholas A | | Address on File | | | | | | |
| SWEATT, NICHOLAS A. | | ADDRESS ON FILE | | | | | | |
| SweetWater Mart | | 4230 Knox Bridge Highway | | | Canton | GA | 30114 | |
| SWEIDAN, JAWAD | | ADDRESS ON FILE | | | | | | |
| SWEPCO | | 428 TRAVIS ST | | | SHREVEPORT | LA | 71101 | |
| Swift Fuel Transport | | 4000 Southwest Hwy | | | Hometown | IL | 60456 | |
| SWIFT, MAKENZIE M. | | ADDRESS ON FILE | | | | | | |
| Swingle, Ashley M | | Address on File | | | | | | |
| Swirski, Marylou | | Address on File | | | | | | |
| Swofford, Emma M | | Address on File | | | | | | |
| Sydney McHone | | Address on File | | | | | | |
| Sykes, Samantha A | | Address on File | | | | | | |
| SYLLA, ABD EL GHADER | | ADDRESS ON FILE | | | | | | |
| Sylla, Ibrahima | | Address on File | | | | | | |
| Sylve, Hailey N | | Address on File | | | | | | |
| SYLVESTE, ANDERLEN | | ADDRESS ON FILE | | | | | | |
| Sylvestre, Jacqueline N | | Address on File | | | | | | |
| Synovus Bank | | 1148 Broadway | | | Columbus | GA | 31901 | |
| SYNTER RESOURCES GROUP LLC | | PO BOX 63247 | | | NORTH CHARLESTON | SC | 29419-3247 | |
| SYSCO | Scott Townsend | P.O. Box 1440 | | | Broussard | LA | 70518 | |
| SYSCO LINCOLN, INC. | | 900 KINGBIRD ROAD | | | LINCOLN | NE | 68521 | |
| SYSTEM CHEMICAL, INC | | P.O. BOX 1361 | | | RUSSELLVILLE | AR | 72811 | |
| T & A Oil Co. | | 1 Silver Oak Dr. | | | Swarcy | AR | 72143 | |
| T & K PRINTING | | 400 VERNON AVENUE | | | DENTON | NC | 27239 | |
| T Allen Electric | | 1466 Upper Bethany Rd | | | Ball Ground | GA | 30107 | |
| T&K Diamond Mart, Inc | | 1500 1st St | | | Palacios | TX | 77465 | |
| T&S Consulting Group, LLC | | 499 NC Hwy 801 N | | | Advance | NC | 27006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T&W | T&W Corporation | 7333 W. Washington St., Suite A | | | Indianapolis | IN | 46231 | |
| T. VERRASTRO BEER DIST. INC. | | 126 N. BROAD STREET | | | WEST HAZLETON | PA | 18202 | |
| TAALAB, SAID M | | ADDRESS ON FILE | | | | | | |
| Taber, Tracee A | | Address on File | | | | | | |
| Tabernacle Township | | 163 Carranza Road | | | Tabernacle | NJ | 08088 | |
| Tabernacle Township | | One Court Square | | | Talladega | AL | 35160 | |
| Tabers, Kassidy L | | Address on File | | | | | | |
| TABOR, TIFFANY | | ADDRESS ON FILE | | | | | | |
| TABORA PERDOMO, SONIA | | ADDRESS ON FILE | | | | | | |
| TABRANE, ISMAEL JOSHUA | | ADDRESS ON FILE | | | | | | |
| TADELE, ASEGEDECH | | ADDRESS ON FILE | | | | | | |
| TADROUS, OLA S | | ADDRESS ON FILE | | | | | | |
| Taha, Bobbie J | | Address on File | | | | | | |
| TAHA, LAYTH | | ADDRESS ON FILE | | | | | | |
| Tahir Khan | | Address on File | | | | | | |
| Tahir Khan | | Address on File | | | | | | |
| TALAMANTES, ROBERTO | | ADDRESS ON FILE | | | | | | |
| TALAMOR, AMIEL PAOLO A | | ADDRESS ON FILE | | | | | | |
| Talat Solaiman | | Address on File | | | | | | |
| Talladega County | | One Court Square | | | Talladega | AL | 35160 | |
| Talladega County | | P.O. Box 1119 | | | Talladega | AL | 35161 | |
| Talladega Revenue Commissioner | Property Division | One Court Square | | | Talladega | AL | 35160 | |
| Talladega Revenue Commissioner | | 206 W. Main Street | | | Plainfield | IN | 46168 | |
| TALLAPOOSA RIVER ELEC | | 15163 US HWY 431 | | | LAFAYETTE | AL | 36862 | |
| Talley, Carrie L | | Address on File | | | | | | |
| Talotta Contract Interiors | | 4575 Hwy 544 | | | Myrtle Beach | SC | 29588 | |
| Talton, Aleisha A | | Address on File | | | | | | |
| Talton, Chynna M | | Address on File | | | | | | |
| Talwinder Kaur | | Address on File | | | | | | |
| Talwinder Kaur | | Address on File | | | | | | |
| Tamayo, Paula | | Address on File | | | | | | |
| TAMIMI, NOURALDEEN R | | ADDRESS ON FILE | | | | | | |
| Tammy D Ray | | Address on File | | | | | | |
| Tangipahoa Parish Clerk of Court | | 318-A NW Railroad Avenue | | | Hammond | LA | 70401 | |
| Tanguma, Karen J | | Address on File | | | | | | |
| Tank Integrity Services, Inc | | 9881 York-Theta Dr Unit D | | | North Royalton | OH | 44133 | |
| TANKERSLEY, KATHERINE | | ADDRESS ON FILE | | | | | | |
| TANKERSLEY, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| Tankersley, Theresa | | Address on File | | | | | | |
| Tanknology | | 11000 N MoPac Expressway | Suite 500 | | Austin | TX | 78759 | |
| Tankpro Compliance Services, LLC | | PO Box 4048 | | | Alpharetta | GA | 30023-4048 | |
| Tanks, Donisha J | | Address on File | | | | | | |
| Tanner, Jerome H | | Address on File | | | | | | |
| Tapia Corp, Christina | | Address on File | | | | | | |
| Tapo, Diamond P | | Address on File | | | | | | |
| TAPP, DA'JORE | | ADDRESS ON FILE | | | | | | |
| Tapp, Shawan R | | Address on File | | | | | | |
| TAPP, SHAWAN R | | ADDRESS ON FILE | | | | | | |
| TARA ENERGY | | PO BOX 301438 | | | DALLAS | TX | 75303 | |
| Tara Hatt | | Address on File | | | | | | |
| Tarek Real Estate | | 6210 Bell Cliff Run | | | Tucker | GA | 30084 | |
| Target Energy Fuel | | 7228 W Bert Kouns | | | Shrevport | LA | 71129 | |
| Target Energy, LLC | | 7228 W Bert Kouns | | | Shrevport | LA | 71129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant County Clerk | | Attn: Room B20 | 100 W. Weatherford Street | | Fort Worth | TX | 76196 | |
| TAS Environmental Services, LP | | PO Box 173803 | | | Arlington | TX | 76003 | |
| Tassara, Jacob C | | Address on File | | | | | | |
| Tassara, Jeanette C | | Address on File | | | | | | |
| Tasty Baking Company | Ron Benner | P.O BOX# 602618 | | | Charlotte | NC | 28260 | |
| Tate III, William | | Address on File | | | | | | |
| TATE, CRYSTAL M | | ADDRESS ON FILE | | | | | | |
| Tate, Jasmine L | | Address on File | | | | | | |
| Tate, Jimeka N | | Address on File | | | | | | |
| TATE, KATIERA | | ADDRESS ON FILE | | | | | | |
| Tate, Kimberly Renee | | ADDRESS ON FILE | | | | | | |
| Tate, Maranda T | | Address on File | | | | | | |
| TATE, MARYAH NICHOLE | | ADDRESS ON FILE | | | | | | |
| Tate, Mercedes S | | Address on File | | | | | | |
| TATE, MICHELLE R | | ADDRESS ON FILE | | | | | | |
| Tatro, Patricia A | | Address on File | | | | | | |
| Tatum Oil Fuel Vendor | | 1507 WEST 12th STREET | | | SHEFFIELD | AL | 35660 | |
| Tatum Transportation | | PO Box 248 | | | Sheffield | AL | 35660 | |
| Tatum, Courtney L | | Address on File | | | | | | |
| Tatum, Tatyana L | | Address on File | | | | | | |
| TAVAREZ, REYMYL | | ADDRESS ON FILE | | | | | | |
| Tax Assesor Collector | | PO Box 952 | | | Brownville | TX | 78522-0952 | |
| Tax Assessor-Collector | | PO Box 6527 | | | Texarkana | TX | 75505-6527 | |
| TAX COLLECTOR, PARISH OF ST TAMMANY | | P.O. BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| TAX COLLECTOR, ST.TAMMANY PARISH | | P.O. BOX 61080 | | | NEW ORLEANS | LA | 70161-1080 | |
| Tax Collector's Office | | City of West Point | 204 Commerce Street | | West Point | MS | 39773 | |
| TAX CREDIT MANAGEMENT GROUP | | 3500 DODGE ST. STE 302 | | | DUBUQUE | IA | 52003-5266 | |
| Tax Trust Account | | Discovery Recovery Department | P.O. Box 830471 | | Birmingham | AL | 35283 | |
| Tax Trust Account | | Avenu Business License Dept | P.O. Box 830900 | | Birmingham | AL | 35283-0900 | |
| Tax Trust Account | | 600 Beacon Pkwy W | Suite 900 | | Birmingham | AL | 35209 | |
| Tax Trust Account - Wilcox | | Buisness License Dept | P.O. Box 830725 | | Birmingham | AL | 35283-0725 | |
| Tax Trust Acct Camden | | P.O. Box 830725 | | | Birmingham | AL | 35283-0725 | |
| Tax Trust Acct. | | P.O. Box 830725 | | | Birmingham | AL | 35283-0725 | |
| Tax Trust Acct. Blount County | | P.O. Box 830725 | | | Birmingham | AL | 35283-0725 | |
| Taylor Mercantile LLC | | 3495 Piedmont Rd Bld 11 Ste 815 | | | Atlanta | GA | 30305 | |
| Taylor Mercantile/Mongo Portfolio | | 3495 Piedmont Rd., Building 11, Suite 815 | | | Atlanta | GA | 30305 | |
| Taylor Tree Service, LLC | | PO Box 62 | | | Coosada | AL | 36020 | |
| Taylor, Adaris S | | Address on File | | | | | | |
| Taylor, Aleacha | | Address on File | | | | | | |
| Taylor, Aleacha Kay Marie | | Address on File | | | | | | |
| Taylor, Amanda S | | Address on File | | | | | | |
| Taylor, Amber N | | Address on File | | | | | | |
| TAYLOR, ANAIECE ELENA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANNA M. | | ADDRESS ON FILE | | | | | | |
| TAYLOR, ANTOINETTE S | | ADDRESS ON FILE | | | | | | |
| Taylor, Apryl M | | Address on File | | | | | | |
| Taylor, Brenda J | | Address on File | | | | | | |
| TAYLOR, BRENDON | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, DARRIELL | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DA'SHAWN JEANNINE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, DOMONIQUE | | ADDRESS ON FILE | | | | | | |
| Taylor, Erica M | | Address on File | | | | | | |
| TAYLOR, JASMINE ZOE | | ADDRESS ON FILE | | | | | | |
| TAYLOR, JASON CLAUDE | | ADDRESS ON FILE | | | | | | |
| Taylor, Kenyodia R | | Address on File | | | | | | |
| Taylor, Kiandrea N | | Address on File | | | | | | |
| TAYLOR, KIMBERLEE | | ADDRESS ON FILE | | | | | | |
| Taylor, Kunta K | | Address on File | | | | | | |
| TAYLOR, LACHANDRA | | ADDRESS ON FILE | | | | | | |
| TAYLOR, LARRYELLE M | | ADDRESS ON FILE | | | | | | |
| Taylor, Marqueta E | | Address on File | | | | | | |
| TAYLOR, MARTHA LEE | | ADDRESS ON FILE | | | | | | |
| Taylor, Monique | | Address on File | | | | | | |
| TAYLOR, SHADIAMOND N | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIFFANY | | ADDRESS ON FILE | | | | | | |
| TAYLOR, TIMANISHA | | ADDRESS ON FILE | | | | | | |
| Taylor, Timothy B | | Address on File | | | | | | |
| TAYLOR, TYNISHA | | ADDRESS ON FILE | | | | | | |
| Taylor, Tynisha L | | Address on File | | | | | | |
| TBHC Deliveries, LLC | Chad Metcalf | 2967 Sidco Drive | | | Nashville | TN | 37204 | |
| TBHC DELIVERIES, LLC | Kim, Chad, Kevin | 2967 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | |
| TBHC Deliveries, LLC | Kimberly/Chad | 2967 Sidco Drive | | | Nashville | TN | 37204 | |
| TCEQ | | P.O. Box 13088 | | | Austin | TX | 78711 | |
| TCF | | 11100 Wayzata Blvd Ste 801 | | | Minnetonka | MN | 55305 | |
| TCF EQUIPMENT FINANCE | | PO BOX 77077 | | | Minneapolis | MN | 55480-7777 | |
| TCF EQUIPMENT FINANCE, A DIVISION OF TCF NATIONAL BANK | | 11100 WAYZATA BLVD. STE 801 | | | MINNETONKA | MN | 55305 | |
| TCF EQUIPMENT FINANCE, INC. | | 11100 WAYZATA BLVD. STE 801 | | | MINNETONKA | MN | 55305 | |
| TCF National Bank | | 1110 Wayzata Blvd. | Suite 801 | | Minnetonka | MN | 55305 | |
| TCF NATIONAL BANK | | 11100 WAYZATA BLVD. STE 801 | | | MINNEKTONKA | MN | 55305 | |
| TCF National Bank | | 1405 Xenium Ln N | | | Plymouth | MN | 55441-4402 | |
| TDLR | | PO Box 12157 | | | Austin | TX | 78711 | |
| Team Roofing & Construction | | 174 Line St | | | Loganville | GA | 30052 | |
| Techquidation, Inc | | 1435 Londonderry Dr | | | Woodstock | GA | 30188 | |
| Tedesco, Skyylar | | Address on File | | | | | | |
| Tedesco, Skyylar J | | Address on File | | | | | | |
| Tedi Priest | | Address on File | | | | | | |
| Teds A/C Heating & Refrigeration | | 9630 Prince Charles St | | | Denham Springs | LA | 70726 | |
| TED'S A/C HEATING AND REFRIGERATION LLC | | 9630 PRINCE CHARLES ST | | | DENHAM SPRINGS | LA | 70726 | |
| Ted's Plumbing | | 500 Noble Street | | | Anniston | AL | 36201 | |
| TEFERA, HELEN | | ADDRESS ON FILE | | | | | | |
| Tejada, Gerardo | | Address on File | | | | | | |
| Tejal Parikh | | Address on File | | | | | | |
| Tejal Patel | | Address on File | | | | | | |
| Tejal Patel | | Address on File | | | | | | |
| Tejal Rajababoo | | Address on File | | | | | | |
| TEKA, PHILIPOS | | ADDRESS ON FILE | | | | | | |
| TEL COMM SERVICE OF SANDHILLS | | P.O. BOX 515 | | | CANDOR | NC | 27229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELEDATA COMMUNICATIONS, INC. | | 100 ENGINEERS RD., SUITE 200 | | | HAUPPAUGE | NY | 11788 | |
| Teleflora | | 11444 West Olympic Blvd. 4th Floor | | | Los Angeles | CA | 90064 | |
| TEL-GUARD ALARM SYSTEM | | PO BOX 29318 | | | DALLAS | TX | 75229 | |
| TELVENT DTN, LLC. | | 26385 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| TENNER, SAVANNAH | | ADDRESS ON FILE | | | | | | |
| Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department Of Revenue | | Andrew Jackson Building | 500 Deaderick St. | | Nashville | TN | 37242 | |
| Tennessee Dept of Environment & Conservation | Tennessee Dept of Environment & Conservation | 312 Rosa L. Parks Ave | Tenessee Tower 2nd Floor | | Nashville | TN | 37243 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Logos, Inc | | 1933 Southerland Dr | | | Nashville | TN | 37207 | |
| Tennessee Secretary of State | | ATTN: Annual Reports | 312 Rosa L. Parks, 6th Fl00r | | Nashville | TN | 37243-1102 | |
| TERCERO GONZALES, LESBIA | | ADDRESS ON FILE | | | | | | |
| TERMINIX | | P.O. BOX 14009 | | | GREENSBORO | NC | 27415 | |
| Terminix | | P.O. Box 742592 | | | Cincinnati | OH | 45274-2592 | |
| TERPE, MEME F | | ADDRESS ON FILE | | | | | | |
| TERRELL, MADISON B. | | ADDRESS ON FILE | | | | | | |
| TERRELL, TIAWANNE | | ADDRESS ON FILE | | | | | | |
| TERRERO DE PEGUERO, NAUEL | | ADDRESS ON FILE | | | | | | |
| TERRERO-GUERRERO, ANABEL | | ADDRESS ON FILE | | | | | | |
| Terri Rosas | | Address on File | | | | | | |
| Terri Snead | | Address on File | | | | | | |
| Terry Brasseaux Jr | | Address on File | | | | | | |
| Terry Wallace | | Address on File | | | | | | |
| Terry, Shanequa M | | Address on File | | | | | | |
| Terry, Shuronda | | Address on File | | | | | | |
| TERRY, TYQUIN T | | ADDRESS ON FILE | | | | | | |
| Terry, Zachary | | Address on File | | | | | | |
| TERRY'S PECAN CANDY | Ziad | 3732 W EDGEWOOD CT | | | WESTWEGO | LA | 70094 | |
| TERSOUTHWEST OUACHITA WA | Southwest Ouachita Waterworks, Inc. | 1840 Highway 3033 West | | | Monroe | LA | 71292 | |
| TERUEL ESPINAL, ENMA S | | ADDRESS ON FILE | | | | | | |
| Testerman, Anna T | | Address on File | | | | | | |
| TESTERMAN, ANNA T | | ADDRESS ON FILE | | | | | | |
| Testing, LLC | | 1829 Brandi Lane | | | Loganville | GA | 30052 | |
| TETON DISTRIBUTORS ROCK SPRINGS | | 102 RELIANCE RD | | | ROCK SPRINGS | WY | 82901 | |
| Texaco Food & Gas | | 125 E Midland Ave | | | Winder | GA | 30680 | |
| Texan Credit Corp | | 4762 E US Highway 83 Ste 1 | | | Rio Grande City | TX | 78582-6960 | |
| Texas & Oklahoma Electrical Service LL | | 122 Pittsburg St | | | Dallas | TX | 75207 | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Commission of Environmental Qualit | | PO Box 13088 | | | Austin | TX | 78711-3088 | |
| Texas Commission on Environmental Quality | Texas Commission on Environmental Quality | TCEQ | 12100 Park 35 Circle | | Austin | TX | 78753 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller Of Public Accounts | | P.O. Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Department of Agriculture | | PO Box 12077 | | | Austin | TX | 78711 | |
| Texas Department of Revenue | Texas Comptroller of Public Accounts | 111 East 17th Street | | | Austin | TX | 78774 | |
| Texas Department of Revenue | | Lyndon B. Johnson State Office Building 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS DEPT OF STATE HEALTH SERVICE | | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| Texas Lottery | Leo Aguirre | 1814 CAPITOL DR | STE 100 | | TYLER | TX | 75701 | |
| TEXAS LOTTERY COMMISSION | | P. O. BOX 16660 | | | AUSTIN | TX | 78761-6660 | |
| Texas Renovation & HVAC | Kisha Boatley | 5434 Riverwalk Parkway | | | Garland | TX | 75040 | |
| TEXAS SILKY SILK INC | | 11029 HARRY HINES BLVD STE B-106 | | | DALLAS | TX | 75229 | |
| Texas Society Of Certified Public Accts | | PO Box 803309 | | | Dallas | TX | 75380 | |
| TEXAS STATE COMMISSIONER | | 1711 SAN JACINTO BLVD | STE 180 | | AUSTIN | TX | 78613 | |
| Texas State EPA Agency | Texas Commission on Environmental Quality | Office of the Commissioner | 12100 Park 35 Circle | | Austin | TX | 78753 | |
| TEXAS TRANSEASTERN | | 3438 Pasadena Blv | | | Pasadena | TX | 77503 | |
| Texas TransEastern | | PO Box 5539 | | | Pasadena | TX | 77508 | |
| Texas TransEastern Inc--Fuel | | P.O. Box 5339 | | | Pasadena | TX | 77508 | |
| Texon Oil, LLC | | 1233 Haddonfield-Berlin Rd | Ste 10 | | Voorhees | NJ | 08043 | |
| TFI IA Portfolio, LLC | | 107 John St | Suite 306 | | Southport | CT | 06890 | |
| TFI MN WI Portfolio, LLC | | 107 John St | Suite 306 | | Southport | CT | 06890 | |
| Thad Moore, Jr, Tax Assessor | Escambia County Tax Assessor | Escambia County Courthouse | 314 Belleville Ave | PO Box 556 | Brewton | AL | 36427 | |
| THAHER, ODAY | | ADDRESS ON FILE | | | | | | |
| THALANGSY, CHOMMA | | ADDRESS ON FILE | | | | | | |
| THAMARD, SHELLA M | | ADDRESS ON FILE | | | | | | |
| The Armstrong Firm | | 2600 Old Alice Road | | | Brownsville | TX | 78521-1450 | |
| THE BUCKHEAD COMMUNITY BANK | | 860 PEACHTREE STREET, SUITE J | | | ATLANTA | GA | 30308 | |
| THE CITY OF NATCHITOC | | PO BOX 37 | | | NATCHITOCHES | LA | 71458-0037 | |
| THE CITY OF NATCHITOCHES | | 1100 Power Plant Drive | | | Natchitoches | LA | 71457 | |
| The City on the Wolf | | 127 S Sawyer St | | | Shawano | WI | 54166 | |
| THE CRAFT AGENCY | | 2533 SPRING ARBOR RD. | P.O. BOX 1187 | | JACKSON | MI | 49204-1187 | |
| The Crochet Family Trust | | 1318 Roxbury Dr | Unit 313 | | Los Angeles | CA | 90035 | |
| The Dungan Company LLC | | 3302 Old Sawmill Rd | | | Moody | AL | 35004 | |
| The Estate of Mustafa Kayaselcuk | | Address on File | | | | | | |
| THE FLYING LOCKSMITH OF NEW ORLEANS | | 2121 N. CAUSEWAY BLVD STE 231 | | | METAIRIE | LA | 70001 | |
| The Flying Locksmiths | | 2121 N Causeway Blvd, #162 | | | Metaire | LA | 70001 | |
| The Georgia Travel Center, Inc | | 12050 NE 14 Ave | Suite 21 | | Miami | FL | 33161 | |
| The Gesco Group LLC | | PO Box 10474 | | | Ft Wayne | IN | 46852 | |
| The Grande Dunes Club Mgmt LLC | | PO Box 14290 | | | Raleigh | NC | 27620 | |
| The Grounds Guys | | 1014 Augustus Beamon Dr. | | | Indian Trail | NC | 28079 | |
| The Heritage Foundation | | PO Box 97057 | | | Washington | DC | 20077-7315 | |
| The Hiller Companies Inc | | PO BOX 935434 | | | Atlanta | GA | 31193 | |
| THE HOME CITY ICE COMPANY | Emily Mitchell | P.O. BOX 111116 | | | CINCINNATI | OH | 45211 | |
| THE HOME DEPOT CRC dept. 32 | | P.O. BOX 183175 | | | COLUMBUS | OH | 43218-3175 | |
| The Humane Society of US | | 2100 L Street, NW | | | Washington | DC | 20037 | |
| The Ice Man, Inc. | | 9217 Hwy. 31 South | | | Hope Hull | AL | 36043 | |
| The Icee Company | Don Hawks | 265 MASON RD | | | LA VERGNE | TN | 37086 | |
| The Intersect Group, LLC | | P.O.Box 116630 | | | Atlanta | GA | 30368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAMAR COMPANIES | | P.O. BOX 746966 | | | ATLANTA | GA | 30374 | |
| THE LEASING EXPERTS INC | | 9710 EAST INDI GO STREET SUITE 203 | | | MIAMI | FL | 33157 | |
| The Matthews Company | | 17220 Newhope Street | Suite 108-110 | | Fountain Valley | CA | 92708 | |
| THE MCKINNON CO. INC. | | 1002 S. 48TH STREET | | | GRAND FORKS | ND | 58201 | |
| The Medlock Group | | C/O The Shopping Center Group | 300 Galleria Parkway | | Atlanta | GA | 30339 | |
| THE NATIONAL BANK OF GEORGIA | | 340 JESSE JEWELL PARKWAY, SUIT 602 | | | GAINESVILLE | GA | 30501 | |
| THE NATIONAL BANK OF GEORGIA | | 340 JESSE JEWEL PARKWAY | | | GAINESVILLE | GA | 30501 | |
| THE NATIONAL BANK OF GEORGIA | | 500 JESSE JEWELL PARKWAY | | | GAINESVILLE | GA | 30501 | |
| The National Bank of Georgia | | 500 Jesse Jewell Pkwy, SE | | | Gainesville | GA | 30501 | |
| The National Bank Of Georgia | | P.O. Box 6507 | | | Athens | GA | 30604 | |
| The Oscar W. Larson Co. | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | |
| THE PILOT, INC. | | P.O. BOX 58 | | | SOUTHERN PINES | NC | 28387 | |
| The Quick 53 | | 571 Lee Road 53 | | | Auburn | AL | 36832 | |
| The Quick, LLC | | 571 Lee Road 53 | | | Auburn | AL | 36832 | |
| The Retail Petroleum Group,LLC | | 990 Cascade Run Court | | | Suwanee | GA | 30024 | |
| The Sentinel | | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| THE SHERWIN WILLIAMS CO | | 1500 STUMPF BLVD | | | GRETNA | LA | 70053 | |
| The Simmons Corporation | | 106 East Main Street | | | Richardson | TX | 75081 | |
| The Southern Company, LLC | | 3101 Carrier St | | | Memphis | TN | 38116 | |
| The Sylacauga Utilities Board | | P.O.Box 207 | | | Sylacauga | AL | 35150 | |
| The Texas Comptroller of Public Accounts, Revenue Accounting Division | Attorney General's Office - Bankruptcy & Collections Div | Christopher J. Dylla, Assistant AG | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| The Tigers Den | | 1791 Shug Jordan | | | Auburn | AL | 36830 | |
| The Tiger's Den | | 1791Shug Jordan Parkway | | | Auburn | AL | 36830 | |
| The Town of Eva | | PO Box 68 | | | Eva | AL | 35621 | |
| The Town of Vina | | PO Box 6 | | | Vina | AL | 35593 | |
| THE TRUSTED LAWYERS | | 3576 Old Milton Parkway | | | Alpharetta | GA | 30005 | |
| THE UPS STORE | | 3740 BOILING SPRINGS ROAD | | | BOILING SPRINGS | SC | 29316 | |
| The Wanda Srygley Trust | | PO Box 1172 | | | Russellville | AR | 72811 | |
| THE WATER WORKS AND SEWER BOARD | | P.O. BOX 1670 | | | MONTGOMERY | AL | 36102-1670 | |
| THELUSME, JONIDE | | ADDRESS ON FILE | | | | | | |
| THEOPHILE, IEASHA | | ADDRESS ON FILE | | | | | | |
| THERIOT, CARMEN | | ADDRESS ON FILE | | | | | | |
| THERMILUS, GUILENE | | ADDRESS ON FILE | | | | | | |
| THERMILUS, GUY | | ADDRESS ON FILE | | | | | | |
| Theus, Detirick | | Address on File | | | | | | |
| THIAM, KUADIM | | ADDRESS ON FILE | | | | | | |
| THIBODEAUX, ERINESHA PATRICIA FLOREN | | ADDRESS ON FILE | | | | | | |
| Thibodeaux, Rashida S | | Address on File | | | | | | |
| Thiers, Zachary A | | Address on File | | | | | | |
| Thomas Beach Vacation Furnitur | Thomas Beach Vacations | Cherry Grove Office | 625 Sea Mountain Highway | | Myrtle Beach | SC | 29582 | |
| THOMAS DEVELOPMENT CO. | | BOX 8822 | | | GREENSBORO | NC | 27419 | |
| THOMAS TIRE & AUTOMOTIVE | | PO BOX 2917 | | | ASHEBORO | NC | 27204 | |
| Thomas, Aljane T | | Address on File | | | | | | |
| Thomas, Andrew | | Address on File | | | | | | |
| THOMAS, ANGELIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Anita-Michelle F | | Address on File | | | | | | |
| Thomas, Bernard Z | | Address on File | | | | | | |
| Thomas, Bruce D | | Address on File | | | | | | |
| THOMAS, CAMERON M | | ADDRESS ON FILE | | | | | | |
| Thomas, Caromoniecya J | | Address on File | | | | | | |
| Thomas, Celeste S | | Address on File | | | | | | |
| THOMAS, CHAD DEANDRE | | ADDRESS ON FILE | | | | | | |
| Thomas, Christopher L | | Address on File | | | | | | |
| THOMAS, CICELY | | ADDRESS ON FILE | | | | | | |
| Thomas, Cindy | | Address on File | | | | | | |
| Thomas, Curtis J | | Address on File | | | | | | |
| THOMAS, DA'JOHN J. | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEANTE | | ADDRESS ON FILE | | | | | | |
| THOMAS, DEREONTA | | ADDRESS ON FILE | | | | | | |
| Thomas, Galiyah D | | Address on File | | | | | | |
| Thomas, Gilbrea E | | Address on File | | | | | | |
| THOMAS, GLENNESHA | | ADDRESS ON FILE | | | | | | |
| Thomas, Heather | | Address on File | | | | | | |
| Thomas, Hunter B | | Address on File | | | | | | |
| Thomas, Infinity D | | Address on File | | | | | | |
| Thomas, Ja'Micheal | | Address on File | | | | | | |
| THOMAS, JADE O | | ADDRESS ON FILE | | | | | | |
| Thomas, Jayla I | | Address on File | | | | | | |
| THOMAS, JAYLA INEZ | | ADDRESS ON FILE | | | | | | |
| Thomas, Kenneth | | Address on File | | | | | | |
| Thomas, Kierra A | | Address on File | | | | | | |
| Thomas, Ladarick | | Address on File | | | | | | |
| THOMAS, MAKAYLA | | ADDRESS ON FILE | | | | | | |
| THOMAS, MARKIA S | | ADDRESS ON FILE | | | | | | |
| Thomas, Michelle L | | Address on File | | | | | | |
| Thomas, Quinton A | | Address on File | | | | | | |
| Thomas, Rakeem G | | Address on File | | | | | | |
| Thomas, Raya D | | Address on File | | | | | | |
| Thomas, Robert | | Address on File | | | | | | |
| Thomas, Sevell I | | Address on File | | | | | | |
| Thomas, Shantanique D | | Address on File | | | | | | |
| THOMAS, SHAWNIQUE SHANIKA | | ADDRESS ON FILE | | | | | | |
| Thomas, Shequilla W | | Address on File | | | | | | |
| Thomas, Somalia E | | Address on File | | | | | | |
| Thomas, Steven | | Address on File | | | | | | |
| Thomas, Steven Freeman | | Address on File | | | | | | |
| THOMAS, THERESA | | ADDRESS ON FILE | | | | | | |
| Thomas, Tremaine A | | Address on File | | | | | | |
| Thomas, Troy | | Address on File | | | | | | |
| THOMAS, YOLANDO | | ADDRESS ON FILE | | | | | | |
| Thompkins, Jessie J | | Address on File | | | | | | |
| THOMPSON CAT TRACTOR CO., INC. | | 101 HWY. 80 EAST | | | MONTGOMERY | AL | 36117 | |
| THOMPSON JR, DAVID | | ADDRESS ON FILE | | | | | | |
| Thompson Kenny | | Address on File | | | | | | |
| Thompson Supply Co., Inc. | | 1907 Locust Street | P.O. Box 70126 | | Montgomery | AL | 36107-0126 | |
| Thompson, Alexia C | | Address on File | | | | | | |
| Thompson, Amanda | | Address on File | | | | | | |
| THOMPSON, ANGEL | | ADDRESS ON FILE | | | | | | |
| Thompson, Brian A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, BRIANNE IRIELLE | | ADDRESS ON FILE | | | | | | |
| Thompson, Cindy S. | | Address on File | | | | | | |
| Thompson, Coreyan T | | Address on File | | | | | | |
| THOMPSON, DONYELLE | | ADDRESS ON FILE | | | | | | |
| Thompson, Greg A | | Address on File | | | | | | |
| Thompson, Jamie N | | Address on File | | | | | | |
| Thompson, Jawanza V | | Address on File | | | | | | |
| Thompson, Jodie M | | Address on File | | | | | | |
| THOMPSON, KEIRA ARIANNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, L'JONA K | | ADDRESS ON FILE | | | | | | |
| THOMPSON, MYISHA R | | ADDRESS ON FILE | | | | | | |
| Thompson, Princess J | | Address on File | | | | | | |
| Thompson, RaNeke D | | Address on File | | | | | | |
| THOMPSON, RANEKE DIANNE | | ADDRESS ON FILE | | | | | | |
| THOMPSON, REBEKAH B. | | ADDRESS ON FILE | | | | | | |
| THOMPSON, ROC'QUELL DA'JANA | | ADDRESS ON FILE | | | | | | |
| Thompson, Shelby E | | Address on File | | | | | | |
| Thompson, Spencer | | Address on File | | | | | | |
| THOMPSON, TATYANA | | ADDRESS ON FILE | | | | | | |
| THOMPSON, TYLER | | ADDRESS ON FILE | | | | | | |
| Thomson Reuters (Tax & Accounting) Inc | | PO Box 6016 | | | Carol Stream | IL | 60197-6016 | |
| Thomson Truck Stop | | 1000 Peachtree Industrial Blvd | Suite 6-308 | | Suwanee | GA | 30024 | |
| Thornburg, Steven | | Address on File | | | | | | |
| THORNE, TODD | | ADDRESS ON FILE | | | | | | |
| THORNTON, SHANELL | | ADDRESS ON FILE | | | | | | |
| Thornton, Toni A | | Address on File | | | | | | |
| Thorpe, William J | | Address on File | | | | | | |
| THORSEN, RICHARD E. | | ADDRESS ON FILE | | | | | | |
| Thoulion, Deborah-Lynn D | | Address on File | | | | | | |
| Thrash, Charity | | Address on File | | | | | | |
| Thrasher, Franki L | | Address on File | | | | | | |
| Threatt, Robin L. | | Address on File | | | | | | |
| THREE LAKES DISTRIBUTING | | 111 OVERTON ST. | | | HOT SPRINGS | AR | 71901 | |
| Thrower, Jordan A | | Address on File | | | | | | |
| Thurman, Anfernee K | | Address on File | | | | | | |
| THYMES, ROLAND | | ADDRESS ON FILE | | | | | | |
| TICKLES, TREMEKA | | ADDRESS ON FILE | | | | | | |
| Tickles, Tremeka M | | Address on File | | | | | | |
| Tidwell Ford | Jim Tidwell Ford | 2205 Barrett Lakes Blvd NW | | | Kennesaw | GA | 30144-4906 | |
| Tiffin Motor Homes, Inc. | | 105 2nd Street NW | | | Red Bay | AL | 35582 | |
| Tift County Tax Commissioner | | 225 N Tift Ave | Room 106 | | Tifton | GA | 31793 | |
| Tiger's Den | | 9216 Bradford Place | | | Montgomery | AL | 36117 | |
| TIJERINO, JEANETT | | ADDRESS ON FILE | | | | | | |
| TILL CONSTRUCTION, LLC | | 963 CROOK ROAD | | | MINTER | AL | 36761 | |
| TILL, RYAN | | ADDRESS ON FILE | | | | | | |
| Tillman, Edward D | | Address on File | | | | | | |
| Tilmon, Elisha A | | Address on File | | | | | | |
| Tilmon, Krystle R | | Address on File | | | | | | |
| Tilp, Victoria L | | Address on File | | | | | | |
| Timberline Inspections, LLC | | 1895 County Rd 76 | | | Clanton | AL | 35045 | |
| Timberline Security | | 1148 Cool Springs Dr. | | | Kennesaw | GA | 30144 | |
| Timberline Security Services | | PO Box 996 | | | Woodstock | GA | 30188 | |
| TIMBERWOLF PROPERTY SOLUTIONS | | 265 ABNER ROAD | | | STAR | NC | 27356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Time and Water | | 1899 Powers Ferry Rd Suite 440 | | | Atlanta | GA | 30339 | |
| Time and Water LLC | | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | | ATLANTA | GA | 30339 | |
| Time and Water, LLC | James T. Johnston Jr. | 900 Circle 75 Parkway, Suite 1735 | | | Atlanta | GA | 30339 | |
| Time and Water, LLC | | 1899 Powers Ferry Rd | Suite 440 | | Atlanta | GA | 30339 | |
| Time Express | | 7050 South Loop Rd. East | | | Houston | TX | 77087 | |
| TIME WARNER CABLE | | P.O. BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| Tina Hess | | Address on File | | | | | | |
| Tinajero, Alejandro | | Address on File | | | | | | |
| Tinajero, Victoria | | Address on File | | | | | | |
| TINER, COURTNEY NICOLE | | ADDRESS ON FILE | | | | | | |
| Tines, Kayla E | | Address on File | | | | | | |
| Tinkerbell Market | | 518 W Currahee St | | | Toccoa | GA | 30577 | |
| Tinnin, Jeffery D | | Address on File | | | | | | |
| Tinnin, Milagro | | Address on File | | | | | | |
| Tipton, Frankie G | | Address on File | | | | | | |
| Tire Centers, LLC | | P.O. Box 742237 | | | Atlanta | GA | 30374-2237 | |
| TISAJO Tire Service | | 11044 Grissom Lane | | | Dallas | TX | 75229 | |
| TISDALE, CHRISTY G. | | ADDRESS ON FILE | | | | | | |
| Titan Cloud Software LLC | Jeanine Reeves | 1006 Flagpole Court | Suite 104 | | Brentwood | TN | 37027 | |
| Titan Management Group, LLC | | 1006 Flagpole Court | Suite 104 | | Brentwood | TN | 37027 | |
| TJO Tank Testing | | 74 Chestnut St | | | Rockville Centre | NY | 11570 | |
| TKO LAWN MAINTENANCE | | PO BOX 1112 | | | ASHEBORO | NC | 27204 | |
| TLG PEterbilt Greensboro | | 7061 Albert Pick Rd | | | Greensboro | NC | 27409 | |
| TLP Enterprise | | 230 Moonshine Road | | | Searcy | AR | 72143 | |
| TNT Asphalt Solutions | | P.O. Box 1683 | | | Southern Pines | NC | 28388 | |
| TO GO FRUIT | James Parker | 1723 OLD CHARLOTTE RD | | | CONCORD | NC | 28027 | |
| TOBIAS, ZIRRAH | | ADDRESS ON FILE | | | | | | |
| Tocagen Inc | | 4242 Campus Point Court, Suite 600 | | | San Diego | CA | 92121 | |
| Toccoa Glass Company, Inc. | | 341 Big A Road | | | Toccoa | GA | 30577 | |
| TODD, ASHLEY DANIELLE | | ADDRESS ON FILE | | | | | | |
| TODD, BLESSIN | | ADDRESS ON FILE | | | | | | |
| TODD, BRANDI L | | ADDRESS ON FILE | | | | | | |
| TODD, JESSICA L | | ADDRESS ON FILE | | | | | | |
| Tokash, David M | | Address on File | | | | | | |
| TOLAR, JULIAN A | | ADDRESS ON FILE | | | | | | |
| Tolbert, Kejuan A | | Address on File | | | | | | |
| TOLENTINO, ELIZABETH V | | ADDRESS ON FILE | | | | | | |
| Toler, Aukeme L | | Address on File | | | | | | |
| Tolliver, Amy | | Address on File | | | | | | |
| TOMASELLO, JEFF | | ADDRESS ON FILE | | | | | | |
| Tombigbee Electric Cooperative Inc | | 3196 County Hwy 55 | | | Hamilton | AL | 35570-7630 | |
| TOMBOW, JENNIFER | | ADDRESS ON FILE | | | | | | |
| Tomlinson, Cassie L | | Address on File | | | | | | |
| Tommy Land | | Address on File | | | | | | |
| Tommy's Novelties | | 353 FLAT ROCK RD | | | LAWNDALE | NC | 28090 | |
| Tompkins, Chastity A | | Address on File | | | | | | |
| TONEY, JAMESCIA | | ADDRESS ON FILE | | | | | | |
| TONI DOYLE TUSA | | ADDRESS ON FILE | | | | | | |
| TONY LOWE | | ADDRESS ON FILE | | | | | | |
| Tonya Morris | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toole, Deborah J | | Address on File | | | | | | |
| Top Gun Fuel Transport, Inc | | 751 County Rd 40W Lot#8 | | | Prattville | AL | 36067-7470 | |
| TOP NOTCH LAWNS | | P.O. Box 240007 | | | Montgomery | AL | 36124-0007 | |
| TORAISH, MOHAMAD | | ADDRESS ON FILE | | | | | | |
| TORBERT, TAYLOR | | ADDRESS ON FILE | | | | | | |
| TORIBIO ALMANZAR, YILDA | | ADDRESS ON FILE | | | | | | |
| TORIBIO PERALTA, CAROLINA | | ADDRESS ON FILE | | | | | | |
| TORKY, MOHAMED | | ADDRESS ON FILE | | | | | | |
| TORREGANO, PAIGE | | ADDRESS ON FILE | | | | | | |
| TORRES BAUTISTA, ODALIS | | ADDRESS ON FILE | | | | | | |
| TORRES VELEZ, NICOLE | | ADDRESS ON FILE | | | | | | |
| TORRES, ALEXANDER | | ADDRESS ON FILE | | | | | | |
| TORRES, BRISEIDA E | | ADDRESS ON FILE | | | | | | |
| Torres, Eduardo I | | Address on File | | | | | | |
| Torres, Israel | | Address on File | | | | | | |
| Torres, Joseph N | | Address on File | | | | | | |
| Torres, Roxsana M. | | Address on File | | | | | | |
| TORRES, VERONICA | | ADDRESS ON FILE | | | | | | |
| Torres-Medrano, Vianney | | Address on File | | | | | | |
| Torri Gutters and Siding | | P.O. Box 50992 | | | Myrtle Beach | SC | 29579 | |
| TOSHIBA BUSINESS SOLUTIONS | | 9201 J. SOUTHERN PINE BLVD. | STE J | | CHARLOTTE | NC | 28273 | |
| TOSHIBA FINANCIAL SERVICES | | P.O. BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| Total Image Solutions, LLC | Jason Dawson | 196 Theater Rd | | | South Hill | VA | 23970 | |
| Total Image Solutions, LLC | | 196 Theater Rd | | | South Hill | VA | 23970 | |
| Total Imaging | | 2054 Atlas Circle | | | Gainesville | GA | 30501 | |
| Total Petroleum Services LLC | | 16601 W 132nd Circle | | | Olathe | KS | 66062 | |
| TOUCHET, BRITTANY M | | ADDRESS ON FILE | | | | | | |
| TOUCHET, TONYA | | ADDRESS ON FILE | | | | | | |
| TOUINSSI, NADER | | ADDRESS ON FILE | | | | | | |
| Toups Group, LLC | | 3238 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71112 | |
| Toups Group, LLC | | 500 South Service Rd East | | | Ruston | LA | 71270 | |
| TOUSSAINT, DAPHNEE | | ADDRESS ON FILE | | | | | | |
| TOUSSAINT, MELIENNE | | ADDRESS ON FILE | | | | | | |
| Tovar, Annabel L | | Address on File | | | | | | |
| TOVAR, JENNY | | ADDRESS ON FILE | | | | | | |
| Tovar, Jose | | Address on File | | | | | | |
| Tovar, Kristen L | | Address on File | | | | | | |
| Tower Food Stop LLC. | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | |
| TOWN OF ALPENA | | PO BOX 128 | | | ALPENA | AR | 72611 | |
| TOWN OF ARCADIA | | 1819 S RAILROAD AVENUE | | | ARCADIA | LA | 71001 | |
| Town of Arcadia | | PO Box 767 | | | Arcadia | LA | 71001-0767 | |
| Town of Babylon | | 200 E Sunrise Hwy | | | Lindenhurst | NY | 11757 | |
| TOWN OF BISCOE | | P.O. BOX 1228 | | | BISCOE | NC | 27209-1228 | |
| Town of Blanchard | | PO Box 428 | | | Blanchard | LA | 71009 | |
| Town of Brookhaven Tax Collector | | 1 Independence Hill | | | Farmingville | NY | 11738 | |
| Town of Buchanan | | N178 County Rd N | | | Appleton | WI | 54915 | |
| TOWN OF CANDOR | | BOX 220 | | | CANDOR | NC | 27229 | |
| Town of Delhi | | PO Box 277 | | | Delhi | LA | 71232-0277 | |
| TOWN OF DENTON | | BOX 306 | | | DENTON | NC | 27239 | |
| TOWN OF ELLERBE | | P.O. BOX 310 | | | ELLERBE | NC | 28338 | |
| TOWN OF FRANKLINVILLE | | BOX 277 | | | FRANKLINVILLE | NC | 27248 | |
| Town of Grand Rapids | | 2410 48th St South | | | Wisconsin Rapids | WI | 54494 | |
| Town of Hammonton | | 100 Central Ave | | | Hammonton | NJ | 08037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF HAW RIVER | | P.O. BOX 103 | | | HAW RIVER | NC | 27258 | |
| Town Of Hayneville | | P.O. Box 365 | | | Hayneville | AL | 36040 | |
| Town of Homer | | 400 E Main St | | | Homer | LA | 71040 | |
| Town of Indian Trail | | PO Box 2430 | | | Indian Trail | NC | 28079 | |
| Town of Jackson | | PO Box 1150 | | | Jackson | LA | 70748 | |
| TOWN OF JUNCTION CITY | | PO BOX 142 | | | JUNCTION CITY | AR | 71749-0142 | |
| TOWN OF LIBERTY | | P.O. BOX 1006 | | | LIBERTY | NC | 27298 | |
| Town of McCurtain | | PO Box 28 | | | Mccurtain | OK | 74944 | |
| Town of New Site | | 12791 HWY 22 East | | | New Site | AL | 36256 | |
| TOWN OF OAKBORO | | PO BOX 610 | | | OAKBORO | NC | 28129 | |
| Town of Oyster Bay | | 74 Audrey Ave | | | Oyster Bay | NY | 11771-1539 | |
| Town of Plainfield | | 160 High Street | | | Warren | OH | 44481 | |
| Town of Plainfield | | 206 W. Main Street | | | Plainfield | IN | 46168 | |
| Town of Plainfield Tax Collector | | PO Box 202 | | | Plainfield | CT | 06374 | |
| TOWN OF RAGLAND | | 220 FREDIA STREET | SUITE 102 | | Ragland | AL | 35131 | |
| TOWN OF RAMSEUR | | BOX 545 | | | RAMSEUR | NC | 27316 | |
| Town of Rib Mountain | | 227800 Snowbird Ave | | | Wausau | WI | 54401 | |
| TOWN OF ROBBINS | | BOX 296 | | | ROBBINS | NC | 27325 | |
| Town of Rockford | | P.O. Box 128 | | | Rockford | AL | 35136-0128 | |
| Town of Saratoga | | 1120 State Hwy 73 South | | | Wisconsin Rapids | WI | 54494 | |
| TOWN OF SEAGROVE | | P.O. BOX 119 | | | SEAGROVE | NC | 27341 | |
| Town of Smithtown | | 99 W Main St | | | Smithtown | NY | 11787 | |
| Town of Southampton | | 116 Hampton Rd | | | Southampton | NY | 11968 | |
| TOWN OF STAR | | BOX 97 | | | STAR | NC | 27356 | |
| Town of Stile Clerk | | 5574 LeMere Rd | | | Lena | WI | 54139 | |
| Town of Stiles Treasurer | | PO Box 56 | | | Oconto Falls | WI | 54154 | |
| Town of Troy | | 315 N Main St | | | Troy | NC | 27371 | |
| Town of Wadley | | P.O. Box 9 | | | Wadley | AL | 36276 | |
| Towns County | | 48 River St | | | Hiawassee | GA | 30546 | |
| Towns County Superior Court | | 48 River St #E | Attn: Deed Room | | Hiawassee | GA | 30546 | |
| Townsend, Kayla S | | Address on File | | | | | | |
| Township of Berlin | | 135 Route 73 South | | | West Berlin | NJ | 08091 | |
| Township of Evesham | | 984 Tuckerton Rd | | | Marlton | NJ | 08053 | |
| Township of Franklin | | PO Box 5059 | | | Somerset | NJ | 08873 | |
| Township of Medford | | 49 Union St | | | Medford | NJ | 08055 | |
| Township of Monroe Tax Collector | | 125 Virginia Ave | | | Williamstown | NJ | 08094 | |
| Township of Ocean | | 399 Monmoth Rd | | | Oakhurst | NJ | 07755-1589 | |
| Toys for Tots | | 18251 Quantico Gateway Drive | | | Triangle | VA | 22172 | |
| Trailer Service, Inc | | P.O. Box 9595 | | | Montgomery | AL | 36108 | |
| Trainer, Samuel M | | Address on File | | | | | | |
| Trajectory, LLC | | PO Box 170334 | | | Atlanta | GA | 30317 | |
| Trammell, Annie S | | Address on File | | | | | | |
| TRAN, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| TRAN, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| TRANSAMERICA LIFE INSURANCE CO. | | P.O. BOX 742528 | | | CINCINNATI | OH | 45274-2528 | |
| TRANSFLO (DBA) TRIPPAK | Nikki Estep | P.O. BOX 88319 | | | MILWAUKEE | WI | 53288 | |
| Transmark Logistics, LLC | | 1780 S County Road 850E | | | Greensburg | IN | 47240 | |
| Transmontaigne | TransMontaigne Partners LLC | 1670 Broadway, Suite 3100 | | | Denver | CO | 80202 | |
| TRANSMONTAIGNE PROD SERVICES | | P.O. BOX 5660 | | | DENVER | CO | 80217 | |
| Transport Commercial Leasing | | 2223 Halls Mill Road | | | Mobile | AL | 36606 | |
| Transport Inspections & Testing | | 2681 Pleasantdale Rd | | | Doraville | GA | 30340 | |
| TRASK, BRANDON M. | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trav-AD Signs | | 58 Shields Rd. | | | Huntsville | AL | 35811 | |
| Traveler's Ins. | | 485 Lexington Ave | | | New York | NY | 10017 | |
| Travis A. Hulsey, Director | | Address on File | | | | | | |
| TRAVIS, TAMYA | | ADDRESS ON FILE | | | | | | |
| Treasurer of Lucas | | One Government Center, Suite 500 | | | Toledo | OH | 43604 | |
| Treasurer, State of Ohio | | 8895 East Main St | | | Reynoldsburg | OH | 43068 | |
| TREDWAY, KIMBERLY M | | ADDRESS ON FILE | | | | | | |
| TREJO TEJADA, ANGELICA | | ADDRESS ON FILE | | | | | | |
| TREJO, CESAR | | ADDRESS ON FILE | | | | | | |
| TREJO-TEJADA, YULEISY | | ADDRESS ON FILE | | | | | | |
| Tremont's Snacks | Brett Middleworth | 1315 CYPRESS LANE | | | LANCASTER | TX | 75146 | |
| TREND MICRO | Trend Micro Incorporated | 225 East John Carpenter Freeway, Suite 1500 | | | Irving | TX | 75062 | |
| Trenk Isabel PC | | 290 W Mount Pleasant Ave, Ste 2350 | | | Linvingston | NJ | 07039 | |
| Trent, Cassie M | | Address on File | | | | | | |
| TREVINO, BALVINA | | ADDRESS ON FILE | | | | | | |
| TREVINO, DENISSE | | ADDRESS ON FILE | | | | | | |
| Tri County Industrial Medicine Specialis | | 7020 Sydney Curve | | | Montgomery | AL | 36117 | |
| Tri Star | | 1801 S. Liberty Drive | | | Bloomington | IN | 47403 | |
| TRIAD TRUCK & TANK | | 6808 WEST MARKET ST. | | | GREENSBORO | NC | 27409 | |
| Tribeca Plumbing | | 6211 W. Northwest Hwy C251 | | | Dallas | TX | 75225 | |
| Tri-County Diesel | | 4805 Birmingham Hwy | | | Montgomery | AL | 36108 | |
| Triggs, Joseph M | | Address on File | | | | | | |
| TRIM, KAELA | | ADDRESS ON FILE | | | | | | |
| Trim, Kaela S | | Address on File | | | | | | |
| TRIMBLE, JAMIE L | | ADDRESS ON FILE | | | | | | |
| TRINIDAD, BIANCA | | ADDRESS ON FILE | | | | | | |
| Trio | | 10900 NE 4th Street, Suite 2300 | | | Bellevue | WA | 98004 | |
| Trio Investment Group, LLC | | 107 John St | 3rd Floor | | Southport | CT | 06890 | |
| Triple C Distribution LLC | Amir Kameli | 14529 C.R. 511 | | | Venus | TX | 76084 | |
| Triple H. Paint | | 2656 Old Selma Road | | | Montgoemry | AL | 36108 | |
| TRIPPLE N PROTECTION SERVICE LLC | | 1911 DESLONDE ST | | | NEW ORLEANS | LA | 70117 | |
| Tristar Hauler | c/o Tri Star Haulers LLC | 127 JENNY DR | | | MADISONVILLE | TN | 37354 | |
| Tri-State Electric Membership | | P.O. Box 68 | | | Mc Caysville | GA | 30555-0068 | |
| TRI-STATE SOUVENIR | Ryan | 1901 N KENTUCKY AVE | | | EVANSVILLE | IN | 47711 | |
| Trisura Specialty Insurance Company | | 210 Park Avenue, Suite 1400 | | | Oklahoma City | OK | 73026 | |
| Triton Marketing Inc | | 8255 Dunwoody Place Bldg 17 | | | Atlanta | GA | 30350-3302 | |
| Triton Marketing Inc. | | 2311 Ocean Road | | | Saint Simons Island | GA | 31522 | |
| Trivium Contractors, Inc. | | 2007 Old Montgomery Hwy. Ste A | | | Birmingham | AL | 35244 | |
| TRK GENERATORS | | 105 OAKMONT DR | | | LAPLACE | LA | 70068 | |
| Trogdon, Joanna R | | Address on File | | | | | | |
| Trogdon, laura e | | Address on File | | | | | | |
| TROSCLAIR, AVADA T | | ADDRESS ON FILE | | | | | | |
| Troup County Tax Commissioner | Shane Frailey | 100 Ridley Avenue | | | Lagrange | GA | 30240 | |
| TROUP COUNTY TAX COMMISSIONER | | 100 RIDLEY AVENUE | | | LAGRANGE | GA | 30240-2724 | |
| Trowbridge, Alexeya J | | Address on File | | | | | | |
| Trowbridge, Brooke R | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truax LAw Group, LTD | | 5505 Detroit Rd | Suite E | | Sheffield | OH | 44054 | |
| Truck & Trailer Sales 304 | | 1734 County Rd 437 | | | Cullman | AL | 35055 | |
| Trudeau, Peggie K | | Address on File | | | | | | |
| Truist | Truist Financial Corp | 214 North Tryon Street | | | Charlotte | NC | 28202 | |
| Trull, Tonya D | | Address on File | | | | | | |
| Trumble, Alisha A | | Address on File | | | | | | |
| Trumbull | | 160 High Street | | | Warren | OH | 44481 | |
| Trumbull County Auditors | | County Administration Building, 2nd Floor | 160 High Street, N.W. FL 2A | | Warren | OH | 44481 | |
| Trumbull County Auditors | | 160 High Street | | | Warren | OH | 44481 | |
| Trumbull County Treasurer | | County Administration Building, 2nd Floor | 160 High Street, N.W. FL 2A | | Warren | OH | 44481 | |
| Trumbull County Treasurer | | Tuscaloosa County Courthouse | 714 Greensboro Avenue, Room 124 | | Tuscaloosa | AL | 35401-1891 | |
| Trumbull County Treasurer | | 160 High St NW | | | Warren | OH | 44481 | |
| Trumbull Treasurer | | County Administration Building, 2nd Floor | 160 High Street, N.W. FL 2A | | Warren | OH | 44481 | |
| TRUONG, HOANG Q | | ADDRESS ON FILE | | | | | | |
| TRUONG, STEVEN | | ADDRESS ON FILE | | | | | | |
| TRUONG, TRUC | | ADDRESS ON FILE | | | | | | |
| Trust Under the Will of Ernestine Keller | | Address on File | | | | | | |
| TRUSTWAVE | | C/O Joseph, Mann & Creed | 20600 Chagrin Blvd., Suite 550 | | Shaker Heights | OH | 44122-5340 | |
| TSN WEST LLC | | 4001 SALAZAR WAY | | | FREDERICK | CO | 80504 | |
| TSO AP III SPE 1, LP | The Simpson Organization Inc | 1170 Peachtree St NE Ste 2000 | | | Atlanta | GA | 30309-7691 | |
| TSO AP III SPE 1, LP | | 1170 Peachtree St | Suite 2000 | | Atlanta | GA | 30309 | |
| Tsolainos, melissa a | | Address on File | | | | | | |
| TSSI | | P.O. Box 100459 | | | Birmingham | AL | 35210 | |
| TTL, INC./ ACCOUNTS RECEIVABLE | | 3516 GREENSBORO AVENUE | | | TUSCALOOSA | AL | 35401 | |
| Tucker, Ashley V | | Address on File | | | | | | |
| Tucker, Darrel M | | Address on File | | | | | | |
| Tucker, DAsia L | | Address on File | | | | | | |
| Tucker, Heather A | | Address on File | | | | | | |
| Tucker, Jacob L | | Address on File | | | | | | |
| Tucker, Patricia A | | Address on File | | | | | | |
| Tucker, Victory H | | Address on File | | | | | | |
| TUCKER, WHITNEY N. | | ADDRESS ON FILE | | | | | | |
| TUIRCUIT, ARIEL L | | ADDRESS ON FILE | | | | | | |
| TUJAGUE, DEBORAH S | | ADDRESS ON FILE | | | | | | |
| TULLY, KRISTIE LIVELY | | ADDRESS ON FILE | | | | | | |
| Tulsa Realty, LLC | | 1193 E. Wheel Road | | | Bel Air | MD | 21015 | |
| TUMBLIN, RELISTA | | ADDRESS ON FILE | | | | | | |
| Turcot, Daniel | | Address on File | | | | | | |
| Turcot, Daniel William | | Address on File | | | | | | |
| Turjo Wadud | Berger Singerman LLP | Paul Singerman, Esq. | 1450 Brickell Ave., Suite 1900 | | Miami | FL | 33131 | |
| TURKI, AHMAD | | ADDRESS ON FILE | | | | | | |
| Turnbow, Michael L | | Address on File | | | | | | |
| Turner Beverage Company, Inc | Kent Stanley | 1935 MAX LUTHER DRIVE | | | HUNTSVILLE | AL | 35811 | |
| TURNER, ALEXIS | | ADDRESS ON FILE | | | | | | |
| TURNER, AMY | | ADDRESS ON FILE | | | | | | |
| Turner, Ann | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Ann Silva | | Address on File | | | | | | |
| Turner, Ariel S | | Address on File | | | | | | |
| Turner, BreAnna S | | Address on File | | | | | | |
| TURNER, DEANNA A | | ADDRESS ON FILE | | | | | | |
| Turner, Ebony R | | Address on File | | | | | | |
| Turner, Gabrale | | Address on File | | | | | | |
| Turner, Jackson S | | Address on File | | | | | | |
| Turner, Jacqueline I | | Address on File | | | | | | |
| Turner, Jason | | Address on File | | | | | | |
| Turner, Kaylah C | | Address on File | | | | | | |
| Turner, Larreka S. | | Address on File | | | | | | |
| Turner, Paris D | | Address on File | | | | | | |
| Turner, Paul E | | Address on File | | | | | | |
| TURNER, SAVANNAH | | ADDRESS ON FILE | | | | | | |
| Turner, Sheron H | | Address on File | | | | | | |
| TURNER, sonia F | | Address on File | | | | | | |
| TURNER, TARASHYA | | ADDRESS ON FILE | | | | | | |
| TURNER, TIANA N | | ADDRESS ON FILE | | | | | | |
| TURNER, TIEKA | | ADDRESS ON FILE | | | | | | |
| Turner, Tyrone E | | Address on File | | | | | | |
| Turney, Yolenda M | | Address on File | | | | | | |
| Tuscaloosa County Courthouse | | 714 Greensboro Ave | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Tax Collector | | Tuscaloosa County Courthouse | 714 Greensboro Avenue, Room 124 | | Tuscaloosa | AL | 35401-1891 | |
| Tuscaloosa County Tax Collector | | 65 Courthouse Street, Box 4 | | | Blairsville | GA | 30512 | |
| Tushar Patel | | Address on File | | | | | | |
| Tushar Patel | | Address on File | | | | | | |
| Tushar Patel | | Address on File | | | | | | |
| Tushar Patel | | Address on File | | | | | | |
| Tuttle, Elizabeth M | | Address on File | | | | | | |
| Tuttle, Elizabeth M | | Address on File | | | | | | |
| TUTTLE, MARGARET RENEE | | ADDRESS ON FILE | | | | | | |
| TWEED, CANDY | | ADDRESS ON FILE | | | | | | |
| TWEED, TIERA LANESE | | ADDRESS ON FILE | | | | | | |
| TWO MOWERS & GUY | | TOMMY BRENDLE | 117 Lovingood Drive | | Woodstock | GA | 30189 | |
| TX CHILD SUPPORT SDU | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| Tyler Beverages, Inc | Don Holmes | 1839 West Gentry Pkwy | | | Tyler | TX | 75702 | |
| Tyler, Alex N | | Address on File | | | | | | |
| TYLER, DESIREE | | ADDRESS ON FILE | | | | | | |
| Tyler, Jacquel R | | Address on File | | | | | | |
| Tyler, Jeremy D | | Address on File | | | | | | |
| Tyler, Marlaijah E | | Address on File | | | | | | |
| Tyner, John | | Address on File | | | | | | |
| Tyner, John Fred | | Address on File | | | | | | |
| TYNES, YRAL CHANIK | | ADDRESS ON FILE | | | | | | |
| TYSON, TYSHAWN | | ADDRESS ON FILE | | | | | | |
| Tzum, Connie F. | | Address on File | | | | | | |
| U.S. BANK EQUIPMENT FINANCE | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK | NATIONAL ASSOCIATION | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. Post Office | Postmaster General Louis DeJoy | USPS - Headquarters | 475 L'Enfant Plaza SW | | Washington | DC | 20260-0010 | |
| U.S. POSTAL SERVICE | | 6701 Winton Blount Blvd. | | | MONTGOMERY | AL | 36119-9651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULLOA, KAREN | | ADDRESS ON FILE | | | | | | |
| Ultracon Inc | | 19722 State Route 706 | | | Montrose | PA | 18801 | |
| ULVANO, JACOB | | ADDRESS ON FILE | | | | | | |
| Underground Service Company, Inc | | PO Box 344 | | | Allen | OK | 74825 | |
| Underwood, Dalton G | | Address on File | | | | | | |
| Underwood, Shakedria S | | Address on File | | | | | | |
| Union City Exxon | | 6687 Roosevelt Hwy | | | Union City | GA | 30291 | |
| Union County Collection | | 101 N Washington | Suite 106 | | El Dorado | AR | 71730 | |
| Union County Tax Assessor | | 500 N. Main St., Ste 236 | | | Monroe | NC | 28111-0097 | |
| Union County Tax Assessor | | 65 Courthouse Street, Box 4 | | | Blairsville | GA | 30512 | |
| Union County Tax Assessor | | 710 Holder Rd. | | | Farmerville | LA | 71241 | |
| Union County Tax Commissioner | | 65 Courthouse St Ste 3 | | | Blairsville | GA | 30512 | |
| UNION COUNTY TAX OFFICE | | PO BOX 580365 | | | CHARLOTTE | NC | 28258-0365 | |
| UNION COUNTY WATER | | 500 NORTH MAIN STREET, SUITE 0400 | | | MONROE | NC | 28112 | |
| Union Parish Sheriff & Ex-Officio Tax Collector | | 710 Holder Rd | | | Farmerville | LA | 71241 | |
| Union Parish Sheriff Tax Collector | | 710 Holder Rd | | | Farmerville | LA | 71241 | |
| Union Parish Sheriff's Office | | 370 Commerce Drive | | | Fort Washington | PA | 19034 | |
| Union Parish Sheriff's Office | | 710 Holder Rd | | | Farmerville | LA | 71241 | |
| United Bank Card | United Bank Card Inc | 16830 Ventura Blvd Suite 360 | | | Encino | CA | 91436 | |
| UNITED BEVERAGES OF NC | Jamie Ballard | 385 AIRPORT RD. | | | SALISBURY | NC | 28144 | |
| United Cartage Inc | | 12346 South Keeler | | | Alsip | IL | 60803 | |
| United Commercial Glass | United Mirror and Glass, LLP | 611 Old Garner Road | | | Weatherford | TX | 76088 | |
| UNITED COMMUNITY BANK | | 59 HWY 515 | PO BOX 398 | | BLAIRSVILLE | GA | 30514 | |
| United Community Bank | | HWY 515 | PO Box 398 | | Blairsville | GA | 30514 | |
| United Community Bank | | 2215 Riverstone Blvd | | | Canton | GA | 30114 | |
| United Community Bank | | 2 West Washington Street, Suite 700 | | | Greenville | SC | 29601 | |
| United Community Bank | | P O BOX 249 | | | Blairsville | GA | 30514 | |
| United Community Bank | | P.O. Box 348 | | | Blairsville | GA | 30514 | |
| UNITED COMMUNITY BANK - RIVERSTONE | | 2215 RIVERSTONE BLVD. | | | CANTON | GA | 30114 | |
| UNITED CUSTOM DISTRIBUTION | | 25700 WEST 8 MILE RD. | | | SOUTHFIELD | MI | 48033-3750 | |
| UNITED FUEL HAULING | | 105 WATKINS ST. | | | TROY | NC | 27371 | |
| United Fuel Hauling LLC | Gloria Yin | 105 Watkins St | | | Troy | NC | 27371 | |
| UNITED FUELS, LLC. | | 220 W. SPRING ST. | | | TROY | NC | 27371 | |
| UNITED HEALTHCARE | | UHS PREMIUM BILLING | P.O. BOX 94017 | | PALATINE | IL | 60094-4017 | |
| United Healthcare | | ATTN: Benefits Payments | PO Box 712748 | | Cincinnati | OH | 45271-2748 | |
| United HealthCare of Alabama | | Dept. CH 10151 | | | Palatine | IL | 60055-0151 | |
| United I.S.D. Tax Office | | Monica Madrigal RTA Tax Assessor-Collect | 3501 E. Saunders | | Laredo | TX | 78041 | |
| United Independent School District | | 3501 E Saunders | | | Laredo | TX | 78041 | |
| United Petroleum Carriers | | 491 New Hope Road SE | | | Cleveland | TN | 37323 | |
| United Petroleum Carriers, LLC | | 491 New Hope Rd SE | | | Cleveland | TN | 37323 | |
| United Petroleum Transport Customer | | 4312 South Georgia Place | | | Oklahoma City | OK | 73129 | |
| United Petroleum Transports | | PO Box 973121 | | | Dallas | TX | 75397-3121 | |
| UNITED REFRIGERATION | | P.O. BOX 13501 | | | ROCK HILL | SC | 29731-3501 | |
| UNITED RENTALS | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| UNITED SIGN COMPANY | | 444 IRWIN AVENE | | | MUSKEGON | MI | 49442 | |
| UNITED SOUVENIR & APPAREL | Janie Harasymtzuk Scopp | 1207 BELMAR DRIVE | | | BELCAMP | MD | 21017 | |
| UNITED STATES POSTAL SERVICE | Postmaster General Louis DeJoy | USPS - Headquarters | 475 L'Enfant Plaza SW | | Washington | DC | 20260-0010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | P.O. BOX 804525 | | CINCINNATI | OH | 45280-4525 | |
| United States Treasury | | P.O. Box 932500 | | | Louisville | KY | 40293-2500 | |
| Unitedhealth Group | | Attn: Benefits Payments | P.O.Box 712748 | | Cincinnati | OH | 45271-2748 | |
| UNITED-JOHNSON BROTHERS OF ALABAMA, LLC | Brenda Austin Morgan | 6000 GREENWOOD PKWY | SUITE 100 | | BESSEMER | AL | 35022 | |
| UNIVERSAL BACKGROUND SCREENING | | P.O. Box 5920 | | | Scottsdale | AZ | 85261 | |
| Universal Group Company | | 10960 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Universal Sign & Display LLC | | P.O. 888 | | | Ottawa | KS | 66067-0888 | |
| Universal Sign & Display, LLC | | 1535 N Industrial Ave | | | Ottawa | KS | 66067 | |
| Upchurch, Seirra c | | Address on File | | | | | | |
| Upper Dublin Tax Collector | | 370 Commerce Drive | | | Fort Washington | PA | 19034 | |
| Upper Dublin Township | | 1 NW Martin Luther King Jr Blvd, Rm 227 | | | Evansville | IN | 47708-1859 | |
| Upper Dublin Township | | 370 Commerce Drive | | | Fort Washington | PA | 19034 | |
| UPS | | P.O. B OX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| Upscale consultants, LLC | | 15138 Memorial Tower Dr | | | Baton Rouge | LA | 70810 | |
| URIBE, AVIEL | | ADDRESS ON FILE | | | | | | |
| US Attorney, Southern District of Texas | | 1000 Louisiana | Suite 2300 | | Houston | TX | 77002 | |
| US BANCORP | | 1450 CHANNEL PARKWAY | | | MARSHALL | MN | 56258 | |
| US BANCORP | | PO BOX 580337 | | | MINNEAPOLIS | MN | 55458-0337 | |
| US Bank Equipment Finance | | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| US Department of Energy | US Department of Energy | 1000 Independence Ave SW | | | Washington | DC | 20585 | |
| US DEPT OF TREASURY DEBT MANAGEMENT SRVS | | P. O. BOX 979101 | | | ST. LOUIS | MO | 63197-9000 | |
| US DEPT. OF TRANSPORTATION | | HAZARDOUS MATERIALS REGISTRATION | P.O. BOX 70985 | | CHARLOTTE | NC | 28272-0985 | |
| US EXPRESS LEASING, INC. | | 300 LANIDEX PLAZA, SECONF FLOOR | | | PARSIPPANY | NJ | 07054 | |
| US Foods | Tim Hare | 2850 SELMA HIGHWAY | | | MONTGOMERY | AL | 36108 | |
| US Foods-Grand Forks ND | | 4601 32ND AVENUE SOUTH | | | GRAND FORKS | ND | 58201 | |
| US Home Remodeling | | 2847 Ridgewood Rd | | | Fairlawn | OH | 44333 | |
| US Tank Alliance | | 7400 Skyline Drive East, Suite A | | | Columbus | OH | 43235 | |
| US TREASURY | | PO BOX 1300 | | | CHARLOTTE | NC | 28201-1300 | |
| Us Treasury Dept | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| US Trustee for the Southern District of Texas (Houston Division) | Jayson B. Ruff, Jana Smith Whitworth | 515 Rusk Street | Suite 3516 | | Houston | TX | 77002 | |
| USA Inspection Services | USA Inspection Services, LLC | 3544 Habersham at Northlake | Building E | | Tucker | GA | 30084 | |
| Usa Today | | P.O. Box 79002 | | | Baltimore | MD | 21279-0002 | |
| USABLE LIFE | | P.O. BOX 204678 | | | DALLAS | TX | 75320-4678 | |
| USBANK A TFS PROGRAM | | P.O. BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| Used to be 383A Homebox | | 336 Highway 138 SW | | | Riverdale | GA | 30274 | |
| Usher Transport, Inc | | PO Box 16310 | | | Louisville | KY | 40256 | |
| USI (Nautilus Insurance Company) | Nautilus Insurance Group | 7233 E Butherus Dr. | | | Scottsdale | AZ | 85260 | |
| USI Insurance Services Nat' l | | PO Box 62817 | | | Virginia Beach | VA | 23466 | |
| USPS - BMEU (postage due ref:BR291-001) | | 6701 WINTON BLOUNT BLVD. | | | MONTGOMERY | AL | 36119-9998 | |
| Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utah Dept of Environmental Quality | Utah Dept of Environmental Quality | 195 North 1950 West | | | Salt Lake City | UT | 84116 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commissioner | | 210 N 1950 West | | | Salt Lake City | UT | 84134-0180 | |
| UTILITY PAYMENT PROCESSING | | PO BOX 96025 | | | BATON ROUGE | LA | 70896 | |
| UTLEY, TRACY | | ADDRESS ON FILE | | | | | | |
| UTZ Quality Foods LLC | Todd Smeach | P.O. BOX 64801 | | | BALTIMORE | MD | 21264-4801 | |
| UZEE, BUTLER, ARCENEAUX & BOWES | | 2067 PAXTON ST | | | HARVEY | LA | 70058 | |
| Vagnozzi, Christy A | | Address on File | | | | | | |
| Vail, TyShawn | | Address on File | | | | | | |
| VALDEZ NUNEZ, PAMELA | | ADDRESS ON FILE | | | | | | |
| VALDEZ, LILIAN L | | ADDRESS ON FILE | | | | | | |
| Valdez-Castaneda, Rene | | Address on File | | | | | | |
| Valdovinos, Elizabeth | | Address on File | | | | | | |
| Valenti Associates, LLC | | PO Box 706 | | | Litchfield Park | AZ | 85340 | |
| VALENTIN, GISELLE | | ADDRESS ON FILE | | | | | | |
| Valentine, Danielle H | | Address on File | | | | | | |
| Valeriano, George A | | Address on File | | | | | | |
| Valerie Blackwell | | Address on File | | | | | | |
| Valero | Accounts Payable | One Valero Way | | | San Antonio | TX | 78249 | |
| Valero | | ONE VALERO WAY | | | SAN ANTONIO | TX | 78249 | |
| Valero Deferred taxes | Valero Energy Corporation | One Valero Way | | | San Antonio | TX | 78249 | |
| VALERO ENERGY CORPORATION | | P.O. BOX 500 | | | SAN ANTONIO | TX | 78292-0500 | |
| Valero Marketing and Supply Company | Dykema Gossett, PLLC | Deborah Williamson | 112 E. Pecan Street, Suite 1800 | | San Antonio | TX | 78205 | |
| Valero Marketing and Supply Company | Dykema Gossett, PLLC | Nichols Zugaro | 1401 McKinney Street, Suite 1625 | | Houston | TX | 77010 | |
| VALLADARES, LAURALEE M. | | ADDRESS ON FILE | | | | | | |
| VALLERY, EMILY | | ADDRESS ON FILE | | | | | | |
| Valley International Pastry | Linda Thompson | 3510 N. 41ST LN | | | MCALLEN | TX | 78501 | |
| Valley Jet Pep #63 | | 608 Fob James Drive | | | Valley | AL | 36854 | |
| VALLEY PROTEINS | | P.O. BOX 3588 | | | WINCHESTER | VA | 22604 | |
| Valley Tank Testing | | PO Box 3466 | | | Apollo Beach | FL | 33572 | |
| VALLEY VIEW PEANUT FARM | Sangwon Cho | 11105 SHADY TRAIL # 120 | | | DALLAS | TX | 75023 | |
| VALLEY, MARKITA | | ADDRESS ON FILE | | | | | | |
| VALLIUS, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| VAMPRAN, DANAJA M | | ADDRESS ON FILE | | | | | | |
| VAN BUREN, BRION ELAINE | | ADDRESS ON FILE | | | | | | |
| Van Buren, Brion ELAINE | | Address on File | | | | | | |
| VAN BUREN, CHRISHAY | | ADDRESS ON FILE | | | | | | |
| VAN BUREN, LENISHA | | ADDRESS ON FILE | | | | | | |
| VAN MELSEN, YADIRA | | ADDRESS ON FILE | | | | | | |
| VANACOR, HANNAH L | | ADDRESS ON FILE | | | | | | |
| Vancamp, Samuel W | | Address on File | | | | | | |
| VANCE, TRAVIS | | ADDRESS ON FILE | | | | | | |
| Vandana Parekh | | Address on File | | | | | | |
| Vanderburgh County | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd, Rm 227 | | | Evansville | IN | 47708-1859 | |
| Vanderburgh County | | 5988 1st Street | | | Auburndale | WI | 54412 | |
| Vanek, April L | | Address on File | | | | | | |
| Vang, Cheng | | Address on File | | | | | | |
| VANG, KEAGAN S | | ADDRESS ON FILE | | | | | | |
| Vang, Logan N | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vangorder, Russell | | Address on File | | | | | | |
| Vangorder, Russell A | | Address on File | | | | | | |
| Vanschaick, Denise K | | Address on File | | | | | | |
| VANWEY, AUBREY | | ADDRESS ON FILE | | | | | | |
| VAPPIE, JAZMAN PAIGE | | ADDRESS ON FILE | | | | | | |
| VARELA COLINDRES, KATTY R | | ADDRESS ON FILE | | | | | | |
| VARGAS MARTE, LEURYS F | | ADDRESS ON FILE | | | | | | |
| Vargas, Annalee | | Address on File | | | | | | |
| Varmall, Diamond T | | Address on File | | | | | | |
| Varnado, Melanie | | Address on File | | | | | | |
| VARNADO, RAYUAN ANNELL | | ADDRESS ON FILE | | | | | | |
| VARNER, TIANNA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ DE VARGAS, NOEMI | | ADDRESS ON FILE | | | | | | |
| VASQUEZ DE VICTOR, YLEANA ALTAGRACI | | ADDRESS ON FILE | | | | | | |
| VASQUEZ LEMOS, DELIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ MORAN, EMERSON | | ADDRESS ON FILE | | | | | | |
| VASQUEZ ROSALES, CLAUDIA | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, CHELSSY MARITZA | | ADDRESS ON FILE | | | | | | |
| Vasquez, Emerson J | | Address on File | | | | | | |
| Vasquez, Felix | | Address on File | | | | | | |
| Vasquez, Frank T | | Address on File | | | | | | |
| VASQUEZ, IZABEL | | ADDRESS ON FILE | | | | | | |
| VASQUEZ, JOSUAD | | ADDRESS ON FILE | | | | | | |
| Vasquez, Selena | | Address on File | | | | | | |
| Vaughan, Richard D | | Address on File | | | | | | |
| VAUGHN, CYNTHIA M | | ADDRESS ON FILE | | | | | | |
| Vaughn, Genny L | | Address on File | | | | | | |
| Vaughn, Joshua T | | Address on File | | | | | | |
| Vaughn, Justin M | | Address on File | | | | | | |
| Vault CS 100 Service, LLC | | 1750 S. Telegraph Rd. | Suite 310 | | Bloomfield Hills | MI | 48302-0179 | |
| Vault CS 2018 Portfolio LLC | | Vault Equity Partners | 1750 S. Telegraph Rd., Suite 310 | | Bloomfield Hills | MI | 48302 | |
| Vault cs Alabama LLC. | | 1750 S. Telegraph Rd. | Suite 310 | | Bloomfield Hills | MI | 48302 | |
| Vault CS Baldwin LLC | | 1750 S Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Buford LLC | | 1750S Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Canton LLC | | 1750 S. Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Chatsworth LLC | | 1750 S Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Douglasville LLC | | 1750 S Telegraph Rd., Suite 310 | | | Bloomfield Hill | MI | 48302 | |
| Vault CS Georgia 2019 Portfolio LLC | | 1750 S Telegraph Rd | Suite 310 | | Bloomfield Hills | MI | 48302 | |
| Vault CS Jasper LLC | | 1750 S. Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Lafayette, LLC | | 1750 S Telegraph Rd. Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Summerville LLC | | 1750 S Telegraph Rd | Suite 310 | | Bloomfield Hills | MI | 48302 | |
| Vault CS Trion LLC | | 1750 S Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |
| Vault CS Woodstock LLC | | 1750 S Telegraph Rd., Suite 310 | | | Bloomfield Hills | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAVASSEUR, MACUS J | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, AMERICA YANELY | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, FERNANDO MIGUEL | | ADDRESS ON FILE | | | | | | |
| VAZQUEZ, MADELINE | | ADDRESS ON FILE | | | | | | |
| Vazquez, Mary | | Address on File | | | | | | |
| Vazquez, Tristan A | | Address on File | | | | | | |
| VEAL, KAELIN | | ADDRESS ON FILE | | | | | | |
| VEAL, LATANYA | | ADDRESS ON FILE | | | | | | |
| Vega Ibarra, Bryan | | Address on File | | | | | | |
| Vega Ibarra, Cassandra Marisol | | Address on File | | | | | | |
| VEGA LOPEZ, JOSE ANTONIO | | ADDRESS ON FILE | | | | | | |
| VEGA, ESTRELLA | | ADDRESS ON FILE | | | | | | |
| Vega, Jessica | | Address on File | | | | | | |
| VEGA, JULIA N. | | ADDRESS ON FILE | | | | | | |
| Vega, Leslie y | | Address on File | | | | | | |
| Vega, Luisa | | Address on File | | | | | | |
| Vega, Luisa A | | Address on File | | | | | | |
| VEGAS, NICOLE | | ADDRESS ON FILE | | | | | | |
| VEGLIA, ROSANNA | | ADDRESS ON FILE | | | | | | |
| VELA MELGAR, JOSELYN C | | ADDRESS ON FILE | | | | | | |
| Vela, Roberto | | Address on File | | | | | | |
| VELASCO, BIANCA PALMA | | ADDRESS ON FILE | | | | | | |
| VELASCO, DOMINADOR III MA | | ADDRESS ON FILE | | | | | | |
| VELASCO, JAN PAOLO M | | ADDRESS ON FILE | | | | | | |
| VELASCO, JR., DOMINADOR | | ADDRESS ON FILE | | | | | | |
| VELASCO, NICOLE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, ASHLEY M. | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, CHELSEA NICOLE | | ADDRESS ON FILE | | | | | | |
| VELASQUEZ, DANIEL F | | ADDRESS ON FILE | | | | | | |
| Velasquez, Eva | | Address on File | | | | | | |
| VELASQUEZ, JOELY | | ADDRESS ON FILE | | | | | | |
| Velazquez, Cristal | | Address on File | | | | | | |
| Velazquez, Janie | | Address on File | | | | | | |
| VELAZQUEZ, ROBERTO | | ADDRESS ON FILE | | | | | | |
| Velazquez, Tatiana M | | Address on File | | | | | | |
| Velazquez, Valentin | | Address on File | | | | | | |
| VELEZ SOTO, FABIAN | | ADDRESS ON FILE | | | | | | |
| VELEZ SOTO, PAOLA | | ADDRESS ON FILE | | | | | | |
| VELIZ PEREZ, LENNY | | ADDRESS ON FILE | | | | | | |
| Velocity Truck Centers | | PO Box 2064 | | | Wilmington | NC | 28402 | |
| VENTURA, KRISTEN NICOLE | | ADDRESS ON FILE | | | | | | |
| Ventura, Melani | | Address on File | | | | | | |
| VENTURA, TRINITY OCEAN | | ADDRESS ON FILE | | | | | | |
| Vera, Dezirae C | | Address on File | | | | | | |
| VERA, RAFAEL | | ADDRESS ON FILE | | | | | | |
| VERAS MANZUETA, MILKA | | ADDRESS ON FILE | | | | | | |
| Verasun | c/o USA BioEnergy | 7440 E Pinnacle Peak Rd., Suite 140 | | | Scottsdale | AZ | 85255 | |
| Verdell, Jordan L | | Address on File | | | | | | |
| VEREIT | Realty Income Corporation | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| VEREIT Real Estate LP | | 2325 E Camelback Rd | 9th Floor | | Phoenix | AZ | 85016 | |
| VEREIT Real Estate LP | | 2325 E Camelbck Rd | 9th Floor | | Phoenix | AZ | 85016 | |
| VEREIT Real Estate LP | | 2535 E Camelback Rd | 9th Floor | | Phoenix | AZ | 85016 | |
| VEREIT Real Estate LP | | 2325 E Camelback Rd | 9thFloor | | Phoenix | AZ | 85016 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vereit, Inc | Realty Income Corporation | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| Verge, Jacques D | | Address on File | | | | | | |
| Verieit, Inc | Realty Income Corporation | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| VERIFONE | | LOCKBOX # 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| VERIFONE | | 300 SOUTH PARK PLACE BLVD | | | CLEARWATER | FL | 33759 | |
| Verifone | | P. O. Box 71123 | | | Chicago | IL | 60694 | |
| VERITIV OPERATING COMPANY | | P.O. BOX 849089 | | | DALLAS | TX | 75284-9089 | |
| Verizon Wireless | | P.O. Box 660108 | | | Dallas | TX | 75266-0108 | |
| VERNEY, JUNIOR | | ADDRESS ON FILE | | | | | | |
| Vernon, Alexis D | | Address on File | | | | | | |
| Vernon, Myra E | | Address on File | | | | | | |
| Veronica Stancil Revenue Commissioner | | PO Box 248 | | | Russellville | AL | 35653 | |
| VERRET, ROY | | ADDRESS ON FILE | | | | | | |
| Vic Lacy | | Address on File | | | | | | |
| Vick Singh | | Address on File | | | | | | |
| VICKERS, BRENDA J | | ADDRESS ON FILE | | | | | | |
| Vickers, Shelby B | | Address on File | | | | | | |
| VICKNAIR, RAYANNE | | ADDRESS ON FILE | | | | | | |
| VIC'S DISTRIBUTING LLC | Kelsey Vetter | 2114 NORTH 3RD STREET | | | BISMARCK | ND | 58501 | |
| Victor, Darrell L | | Address on File | | | | | | |
| Victor, Ja'Mari | | Address on File | | | | | | |
| Victor, Katia | | Address on File | | | | | | |
| Victoria, LLC | | PO Box 797 | | | Hammonton | NJ | 08037 | |
| Victoria, Luz | | Address on File | | | | | | |
| Victorian, Dameon M | | Address on File | | | | | | |
| Vidal, Mykelle T | | Address on File | | | | | | |
| Viens, Rhett A | | Address on File | | | | | | |
| VIGNAHARTA ENTERPRISES LLC | | 680 Hwy 35 Bypass N | | | Alvin | TX | 77511 | |
| VIGO, AERIAL | | ADDRESS ON FILE | | | | | | |
| Vikramdip Singh | | Address on File | | | | | | |
| Vilalge of Lena | | 117 E Main St | | | Lena | WI | 54139 | |
| Vilalge of Weston | | 5500 Schofield Ave | | | Weston | WI | 54476 | |
| Villa Rica | | 5333 Bells Ferry Rd | Suite 201 | | Acworth | GA | 30102 | |
| Villa Rica Realty Investment | | 5333 Bells Ferry Road, Ste 201 | | | Acworth | GA | 30102 | |
| Village Mart | | 1899 Olgetree Road | | | Auburn | AL | 36830 | |
| VILLAGE OF ATHENS | | PO BOX 69 | | | ATHENS | LA | 71003 | |
| VILLAGE OF AUBURNDALE | | 117 E. Main St. | | | Lena | WI | 54139 | |
| VILLAGE OF AUBURNDALE | | 5988 1st Street | | | Auburndale | WI | 54412 | |
| VILLAGE OF JUNCTION CITY LOUISIANA | | 106 WEST STATELINE | | | JUNCTION CITY | AR | 71749 | |
| Village of Lena | | 24049 1st Avenue | P.O. Box 23 | | Siren | WI | 54872 | |
| Village of Lena | | 117 E. Main St. | | | Lena | WI | 54139 | |
| Village of Park Ridge | | 24 Crestwood Drive | | | Stevens Point | WI | 54481 | |
| Village of Plover | | 2400 Post Road | | | Plover | WI | 54467 | |
| Village of Rosholt | | PO Box 245 | | | Rosholt | WI | 54473 | |
| VILLAGE OF SIREN | | 24049 1st Avenue | P.O. Box 23 | | Siren | WI | 54872 | |
| VILLAGE OF SIREN | | 2400 Voorhees Town Center | | | Voorhees | NJ | 08043 | |
| Village of Weston | | 4747 Camp Phillips Road | | | Weston | WI | 54476 | |
| VILLAGE WATER | | 12306 HWY 98 | | | MAGNOLIA | AR | 71753 | |
| Villalobos, Angela R | | Address on File | | | | | | |
| Villalobos, Chelsie M | | Address on File | | | | | | |
| VILLALTA, FANY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAMAN DE MARTINEZ, SILDIA | | ADDRESS ON FILE | | | | | | |
| Villarreal, Martin | | Address on File | | | | | | |
| Villarreal, Roberto | | Address on File | | | | | | |
| VILLASENOR, AMERICA L | | ADDRESS ON FILE | | | | | | |
| VILLATORO SIERRA, MILAGRO D | | ADDRESS ON FILE | | | | | | |
| VILLATORO, LUCIA ESTELA | | ADDRESS ON FILE | | | | | | |
| VILLEGAS, JOSHUA I | | ADDRESS ON FILE | | | | | | |
| VILORIO CANDELARIO, JACQUELINE | | ADDRESS ON FILE | | | | | | |
| VILORIO SANTANA, LESLIE | | ADDRESS ON FILE | | | | | | |
| VILORIO SANTANA, LESTHER JUNIOR | | ADDRESS ON FILE | | | | | | |
| VILORIO, ESDRAS | | ADDRESS ON FILE | | | | | | |
| Vilorio-Candelario, Lorandoly | | Address on File | | | | | | |
| Vi-Mac Transport | | P.O. Box 1151 | | | Tyrone | GA | 30290 | |
| Vince Tilley, PC | | Address on File | | | | | | |
| Vincent Kenny | | Address on File | | | | | | |
| VINCENT, AARON | | ADDRESS ON FILE | | | | | | |
| VINCENT, MARC TAICHA | | ADDRESS ON FILE | | | | | | |
| VINES, ERIN D. | | ADDRESS ON FILE | | | | | | |
| VINET, DARRIAN | | ADDRESS ON FILE | | | | | | |
| VINSON III, JOHN B | | ADDRESS ON FILE | | | | | | |
| Vinville Phillips 66 | | 3224 Vinville Avenue | | | Macon | GA | 31204 | |
| Vipul Patel | | Address on File | | | | | | |
| Virgil, Donica R | | Address on File | | | | | | |
| Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Dept of Environmental Quality | Virginia Dept of Environmental Quality | 1111 East Main Street, Suite 1400 | | | Richmond | VA | 23219 | |
| VIRGINIA K. KING ESTATE | | ADDRESS ON FILE | | | | | | |
| Vishal Patel | | Address on File | | | | | | |
| Vision Financial | | 615 Iron City Drive | | | Pittsburgh | PA | 15205 | |
| VISITATION OF OUR LADY | | 3500 AMES BLVD | | | MARRERO | LA | 70072 | |
| Visual Java | | 1031 Stonekirk Trace | | | Lawrenceville | GA | 30043 | |
| Visual Java, INC. | | 300 South Street | Suite 214 | | Simpsonville | NC | 29681 | |
| VIVA HEALTH | | P.O. Box 934530 | | | Atlanta | GA | 31193-4530 | |
| Vivien, Michelle C | | Address on File | | | | | | |
| Vizcaino Saldana, Wendy Guadalupe | | Address on File | | | | | | |
| Vizcaino, Sarah A | | Address on File | | | | | | |
| VM Petro Inc | Accounts Payable | 2188 Kirby Lane | | | Syosset | NY | 11791 | |
| VM Petro Inc | Yogesh Desai | 2188 Kirby Lane | | | Syosset | NY | 11791 | |
| VM Petro Inc. | | 2188 Kirby Lane | | | Syosset | NY | 11791 | |
| VO, CHARLES | | ADDRESS ON FILE | | | | | | |
| VO, HARRISON | | ADDRESS ON FILE | | | | | | |
| Vo, Luke P | | Address on File | | | | | | |
| VO, STEVEN R | | ADDRESS ON FILE | | | | | | |
| VOISIN, JENNIFER LYNN | | ADDRESS ON FILE | | | | | | |
| VOLION, AUDREY | | ADDRESS ON FILE | | | | | | |
| Vontoure, Errol R | | Address on File | | | | | | |
| Voorhees Tax Office | | 2400 Voorhees Town Center | | | Voorhees | NJ | 08043 | |
| Voorhees Township | Voorhees Tax Office | 2400 Voorhees Town Center | | | Voorhees | NJ | 08043 | |
| Voorhees Township | | 1803 3rd Avenue, Suite 102 | | | Jasper | AL | 35501 | |
| Voumard, Jessica A | | Address on File | | | | | | |
| Voyager Indemnity Insurance Company | | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VU, LY T | | ADDRESS ON FILE | | | | | | |
| VYVE BROADBAND | | PO BOX 26588 | | | OKLAHOMA CITY | OK | 73126 | |
| W Capra Consulting Group | | 221 N LaSalle St #1325 | | | Chicago | IL | 60601 | |
| W VIELHAUER PLUMBING, LLC | | 12107 JOHNSON DRIVE | | | SHAWNEE | KS | 66216 | |
| W.D. WARD PROPERTY MANAGEMENT | | 2000 SOUTH KENNER ROAD | | | AVONVALE | LA | 70094 | |
| W3 Global, Inc | | 119 Bordeaux Ct | | | Coppell | TX | 75019 | |
| WACCAMAW TRANSPORT | | P.O. BOX 469 | | | CLINTON | NC | 28329 | |
| WADDELL, DESIRHEA B | | ADDRESS ON FILE | | | | | | |
| WADDELL, SOPHRONIA C | | ADDRESS ON FILE | | | | | | |
| Wade Dunn | | Address on File | | | | | | |
| Wade Electric, Inc. | | 1900 Old 41 Hwy. | | | Kennesaw | GA | 30152 | |
| WADE, ALEXIA S | | ADDRESS ON FILE | | | | | | |
| WADE, EL HADJI M | | ADDRESS ON FILE | | | | | | |
| Wade, Keirra | | Address on File | | | | | | |
| WADE, MISSOURI C. | | ADDRESS ON FILE | | | | | | |
| Wadee Noman Nassar | | Address on File | | | | | | |
| Wadee Noman Nassar | | Address on File | | | | | | |
| Wadee Noman Nassar | | Address on File | | | | | | |
| Wadee Noman Nassar | | Address on File | | | | | | |
| Wadud, Turjo | | Address on File | | | | | | |
| WAES, KHALED T | | ADDRESS ON FILE | | | | | | |
| Waggoner, Eddie W | | Address on File | | | | | | |
| Wagner, Angela B | | Address on File | | | | | | |
| Wagner, Tad R | | Address on File | | | | | | |
| WAGNER, TYLER D | | ADDRESS ON FILE | | | | | | |
| WAHIB, AHMAD | | ADDRESS ON FILE | | | | | | |
| WAHIB, AKRAM | | ADDRESS ON FILE | | | | | | |
| Wahib, Wafiqa A | | Address on File | | | | | | |
| Wakefield, Misty L | | Address on File | | | | | | |
| Walden, Chase P | | Address on File | | | | | | |
| Walker Counmty Revenue Commissioner | | Jerry Guthrie | 1803 3rd Avenue  Suite 102 | | Jasper | AL | 35501 | |
| Walker County Commission | | P.O. Box 891 | | | Jasper | AL | 35502 | |
| Walker County Revenue Commission | | 1803 3rd Avenue, Suite 102 | | | Jasper | AL | 35501 | |
| Walker County Revenue Commission | | 730 9th St | | | Hempstead | TX | 77445-4534 | |
| Walker County Solid Waste | | 1803 3rd Ave S | Ste 107 | | Jasper | AL | 35501 | |
| Walker County Tax Commissioner | | P.O. Box 628 | | | La Fayette | GA | 30728 | |
| WALKER PAVING & ASPHALT MAINTENANCE, INC | | P.O. BOX 133 | | | OPELIKA | AL | 36803-0133 | |
| Walker Revenue Commission | | 1803 3rd Avenue, Suite 102 | | | Jasper | AL | 35501 | |
| WALKER, AMIA D | | ADDRESS ON FILE | | | | | | |
| WALKER, ANDRENA A | | ADDRESS ON FILE | | | | | | |
| Walker, April R | | Address on File | | | | | | |
| WALKER, BRANDON | | ADDRESS ON FILE | | | | | | |
| Walker, Brishauna M | | Address on File | | | | | | |
| WALKER, BRYSON OKEITH | | ADDRESS ON FILE | | | | | | |
| Walker, Carlos O | | Address on File | | | | | | |
| Walker, Clarissa | | Address on File | | | | | | |
| Walker, Clarissa A | | Address on File | | | | | | |
| WALKER, CLARISSA A | | ADDRESS ON FILE | | | | | | |
| Walker, Daryl W | | Address on File | | | | | | |
| Walker, Eriel M | | Address on File | | | | | | |
| WALKER, HEATHER | | ADDRESS ON FILE | | | | | | |
| WALKER, JANEANE | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Kenya S | | Address on File | | | | | | |
| Walker, Leeteesha L | | Address on File | | | | | | |
| WALKER, LENIKA T | | ADDRESS ON FILE | | | | | | |
| WALKER, MADYLINE N | | ADDRESS ON FILE | | | | | | |
| WALKER, MELEA R | | ADDRESS ON FILE | | | | | | |
| Walker, Michayla L | | Address on File | | | | | | |
| WALKER, NAUTICA | | ADDRESS ON FILE | | | | | | |
| WALKER, OPHELIA | | ADDRESS ON FILE | | | | | | |
| WALKER, PAMELA | | ADDRESS ON FILE | | | | | | |
| WALKER, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| Walker, Robin J | | Address on File | | | | | | |
| WALKER, ROCHELLE | | ADDRESS ON FILE | | | | | | |
| WALKER, ROQEISHA | | ADDRESS ON FILE | | | | | | |
| Walker, Roqeisha K | | Address on File | | | | | | |
| Walker, Taylor S | | Address on File | | | | | | |
| WALKER, TERRINIKA MYRICE | | ADDRESS ON FILE | | | | | | |
| WALKER, TIFFANY | | ADDRESS ON FILE | | | | | | |
| Walker, Todd J | | Address on File | | | | | | |
| Walker, Vaughn C | | Address on File | | | | | | |
| WALKER, WINSTON NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WALL, ANGELIQUE | | ADDRESS ON FILE | | | | | | |
| Wall, Caleb A | | Address on File | | | | | | |
| WALL, DONNA M | | ADDRESS ON FILE | | | | | | |
| WALL, JACOB M. | | ADDRESS ON FILE | | | | | | |
| WALL, JAMARION A. | | ADDRESS ON FILE | | | | | | |
| Wall, Melinda F | | Address on File | | | | | | |
| WALL, QUATILLA S | | ADDRESS ON FILE | | | | | | |
| Wallace Oil Co Inc. | | 5370 Oakdale Road | | | Smyrna | GA | 30082 | |
| Wallace, Ashley A | | Address on File | | | | | | |
| Wallace, Ashley S | | Address on File | | | | | | |
| Wallace, Benisha C | | Address on File | | | | | | |
| WALLACE, CEIROD | | ADDRESS ON FILE | | | | | | |
| WALLACE, DESTINEE | | ADDRESS ON FILE | | | | | | |
| Wallace, Gabriel | | Address on File | | | | | | |
| Wallace, Jimmie M | | Address on File | | | | | | |
| WALLACE, JOLENE SHARON | | ADDRESS ON FILE | | | | | | |
| WALLACE, LEROY | | ADDRESS ON FILE | | | | | | |
| Wallace, Martin, Duke & Russell | | 212 Center St | Suite 100 | | Little Rock | AR | 72201 | |
| Wallace, Meko L | | Address on File | | | | | | |
| WALLACE, SANDA L | | ADDRESS ON FILE | | | | | | |
| Wallace, Shanda L | | Address on File | | | | | | |
| WALLACE, TAMERA | | ADDRESS ON FILE | | | | | | |
| Waller County Tax Office | | 135 Route 73 South | | | West Berlin | NJ | 08091 | |
| Waller County Tax Office | | 730 9th St | | | Hempstead | TX | 77445-4534 | |
| Walls, Melvin L | | Address on File | | | | | | |
| WALLS, ZYAIRREA | | ADDRESS ON FILE | | | | | | |
| WALMART | | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walter G. George Soil Consulta | | 23 Tee Pee Trail | | | Blue Ridge | GA | 30513 | |
| WALTER, D'VINE S | | ADDRESS ON FILE | | | | | | |
| WALTER, RAYVIN A | | ADDRESS ON FILE | | | | | | |
| Walter's Landscaping Inc. | | 1205 Buford HWY | | | Sugar Hill | GA | 30518 | |
| WALTERS, CARTILIA T | | ADDRESS ON FILE | | | | | | |
| WALTERS, JANNEL M | | ADDRESS ON FILE | | | | | | |
| WALTERS, JESSE W | | ADDRESS ON FILE | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walters, Jessica K. | | Address on File | | | | | | |
| Walters, Joy E | | Address on File | | | | | | |
| WALTERS, JOY E | | ADDRESS ON FILE | | | | | | |
| Walton Co. Tax Commissioner | | 303 S. Hammond Drive | Suite 100 | | Monroe | GA | 30655 | |
| Walton County | | 303 South Hammond Drive | Suite 330 | | Monroe | GA | 30655 | |
| Walton, Alysia N | | Address on File | | | | | | |
| WALTON, FAITH DONNA | | ADDRESS ON FILE | | | | | | |
| Walton, Jeffery L | | Address on File | | | | | | |
| Wambach, Dawn M | | Address on File | | | | | | |
| Ward, Abigail P | | Address on File | | | | | | |
| WARD, BRANDON N | | ADDRESS ON FILE | | | | | | |
| WARD, CAITLIN N | | ADDRESS ON FILE | | | | | | |
| Ward, Hailey M | | Address on File | | | | | | |
| WARD, JADA | | ADDRESS ON FILE | | | | | | |
| WARD, JASMINE M | | ADDRESS ON FILE | | | | | | |
| WARD, KEISHA M. | | ADDRESS ON FILE | | | | | | |
| Ward, Makayla B | | Address on File | | | | | | |
| WARD, MELANIE M | | ADDRESS ON FILE | | | | | | |
| Ward, Merideth L | | Address on File | | | | | | |
| Ward, Robin R | | Address on File | | | | | | |
| Ward, Talia R | | Address on File | | | | | | |
| Ward, Tamia R | | Address on File | | | | | | |
| WARD, TIERA | | ADDRESS ON FILE | | | | | | |
| Ward, Tyshanae J | | Address on File | | | | | | |
| WARD, TYSHANAE J | | ADDRESS ON FILE | | | | | | |
| WARDEH, TALAL | | ADDRESS ON FILE | | | | | | |
| Wardlow, Tiffany M | | Address on File | | | | | | |
| Ware, Tierra L | | Address on File | | | | | | |
| Warfield, Jacquil M | | Address on File | | | | | | |
| Warkins, Heather N | | Address on File | | | | | | |
| WARMINGTON, MICHAEL | | ADDRESS ON FILE | | | | | | |
| WARNER, ISAIAH J | | ADDRESS ON FILE | | | | | | |
| Warren Averett, LLC | | ATTN: ATTP | 2500 Acton Road | | Birmingham | AL | 35243 | |
| WARREN, AMAUELLITA | | ADDRESS ON FILE | | | | | | |
| Warren, Desmond D | | Address on File | | | | | | |
| WARREN, DESMOND DEMONTRA | | ADDRESS ON FILE | | | | | | |
| Warren, Gerry | | Address on File | | | | | | |
| Warren, Gerry C | | Address on File | | | | | | |
| Warren, Kelsey J | | Address on File | | | | | | |
| Warren, Kimberly A | | Address on File | | | | | | |
| Warrior Energy | | 2621 Whitehouse Road | | | Jasper | AL | 35501 | |
| Warrior Energy | | P.O. Box 501 | | | Jasper | AL | 35502 | |
| WARWICK, LAWRENCE E | | ADDRESS ON FILE | | | | | | |
| Washburn County Treasurer | | 10 4ht Ave | | | Shell Lake | WI | 54871 | |
| WASHING MACHINE INC | | 1504 PASADENA AVE | | | METAIRIE | LA | 70001 | |
| Washington Co Tax Collector | | Po Box 9 | | | Greenville | MS | 38702 | |
| Washington Department of Revenue | Treasury Management | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| WASHINGTON ST TAMMANY | | PO BOX 697 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON ST TAMMANY PARISH ELECTRIC CO. | | 21504 Mire Dr. | | | Mandeville | LA | 70448 | |
| WASHINGTON, ALEXANDREA | | ADDRESS ON FILE | | | | | | |
| Washington, Alisha S | | Address on File | | | | | | |
| WASHINGTON, ANQUETTE | | ADDRESS ON FILE | | | | | | |
| Washington, Anthony C | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Brandi R | | Address on File | | | | | | |
| WASHINGTON, BRENDA | | ADDRESS ON FILE | | | | | | |
| Washington, Brianna D | | Address on File | | | | | | |
| WASHINGTON, CHRISTY LASHAY | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, CORNECIA | | ADDRESS ON FILE | | | | | | |
| Washington, Davante J | | Address on File | | | | | | |
| WASHINGTON, DEAVION L. | | ADDRESS ON FILE | | | | | | |
| Washington, Desire D | | Address on File | | | | | | |
| WASHINGTON, EARL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, ELIZABETH K | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, GLORIA A | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, IESHA N | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, KEYIONDRILLE D | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, MATTIESHA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, NIKKI | | ADDRESS ON FILE | | | | | | |
| Washington, Ramon P | | Address on File | | | | | | |
| WASHINGTON, RHONIEKA ADRIEL | | ADDRESS ON FILE | | | | | | |
| Washington, Shamesha S | | Address on File | | | | | | |
| WASHINGTON, SHERMEKA SELINA | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TATYANA NNEKA | | ADDRESS ON FILE | | | | | | |
| Washington, Taurus J | | Address on File | | | | | | |
| Washington, Tenille M | | Address on File | | | | | | |
| WASHINGTON, TORIELLE | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, TRECHELL | | ADDRESS ON FILE | | | | | | |
| WASHINGTON, WARRENISHA ASHONTA | | ADDRESS ON FILE | | | | | | |
| WASIELEWSKI, MARY | | ADDRESS ON FILE | | | | | | |
| WASSERSTROM | | P.O. BOX 182056 | | | COLUMBUS | OH | 43218-2056 | |
| WASTE CONNECTIONS BAY | | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE CONNECTIONS LONE STAR, INC | | 12150 GARLAND RD | | | DALLAS | TX | 75218-1533 | |
| WASTE CONNECTIONS OF | | 4625 SOUTH ROCKWELL | | | OKLAHOMA | OK | 73179-6415 | |
| WASTE CONNECTIONS OF | | 632 MEADOWLARK DRIVE | | | MONROE | LA | 71203 | |
| WASTE CONNECTIONS OF | | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WASTE HARMONICS | | PO BOX 933459 | | | CLEVELAND | OH | 44193 | |
| Waste Management | | 800 Capitol Street, Suite 3000 | | | Houston | TX | 77002 | |
| Waste Management | | PO BOX 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Water Specialties | | 3308 Bernice Ave | | | Russelville | AR | 72802 | |
| WASTEWATER TREATMENT | | 8623 M G Blount Lane | | | Denham Springs | LA | 70726 | |
| Watch-US Inc | Dan Graf | 4450 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| Water Works & Sewer Board | | PO Box 26 | | | Eufala | AL | 36072-0026 | |
| WATERS, RAEISHA | | ADDRESS ON FILE | | | | | | |
| WATKINS, CHRISTOPHER | | ADDRESS ON FILE | | | | | | |
| Watkins, Dorothy C | | Address on File | | | | | | |
| Watkins, John C | | Address on File | | | | | | |
| Watkins, Lisa A | | Address on File | | | | | | |
| Watkins, Peggy J | | Address on File | | | | | | |
| Watkins, Shykeish G | | Address on File | | | | | | |
| Watkins, Tommy L | | Address on File | | | | | | |
| WATLER, HALANA GABRIELLA | | ADDRESS ON FILE | | | | | | |
| Watson Ice | Patrick Lemmon | P.O. BOX 621 | | | JONESBORO | AR | 72403 | |
| WATSON ICE COMPANY LLC. | | P.O. BOX 621 | | | JONESBORO | AR | 72403 | |
| WATSON, ASHLEY | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, BRITTYN R. | | ADDRESS ON FILE | | | | | | |
| Watson, Desmond D | | Address on File | | | | | | |
| WATSON, EMANI Q | | ADDRESS ON FILE | | | | | | |
| WATSON, INDIA | | ADDRESS ON FILE | | | | | | |
| Watson, Zakeeta L | | Address on File | | | | | | |
| Watts, Cardenna L | | Address on File | | | | | | |
| WATTS, MARSHA MARLENE | | ADDRESS ON FILE | | | | | | |
| Watts, Talish J | | Address on File | | | | | | |
| WAUGH ASPHALT, INC. | | 3795 HARDIN ELLISON ROAD | | | FRANKLINVILLE | NC | 27248 | |
| Waugh, Michelle | | Address on File | | | | | | |
| Wayne Transport. Inc. | | NW 4575 PO Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Wayne Transports, Inc. | | NW 4575 PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wayne, David R | | Address on File | | | | | | |
| WBK Shreveport, LLC | | PO Box 460 | | | French Settlement | LA | 70733 | |
| Weatherford, Taylor r | | Address on File | | | | | | |
| Weathers, Nicholas A | | Address on File | | | | | | |
| Weathers, Ricky D | | Address on File | | | | | | |
| Weathersby, Shelby k | | Address on File | | | | | | |
| Weatherspoon, Candice M | | Address on File | | | | | | |
| Weaver, Christopher D | | Address on File | | | | | | |
| WEAVER, ELIZABETH RENEE | | ADDRESS ON FILE | | | | | | |
| WEAVER, KENDIE N | | ADDRESS ON FILE | | | | | | |
| WEAVER, LENA M | | ADDRESS ON FILE | | | | | | |
| Weaver, Loretta W. | | Address on File | | | | | | |
| WEAVER, REBECCA A | | ADDRESS ON FILE | | | | | | |
| Webb County Dist. Clerk | | 211 Calle del Norte, Ste 200 | | | Laredo | TX | 78041 | |
| Webb County Tax Assessor-Collector | | Rosie Cuellar | 1110 Victoria St. Suite 107 | | Laredo | TX | 78040 | |
| Webb County Tax Office | | PO Box 420128 | | | Laredo | TX | 78042-8128 | |
| Webb, Arcola S | | Address on File | | | | | | |
| WEBB, CURTIS | | ADDRESS ON FILE | | | | | | |
| WEBB, DIAMOND | | ADDRESS ON FILE | | | | | | |
| Webb, Jenora R | | Address on File | | | | | | |
| Webb, Tongie R | | Address on File | | | | | | |
| Webb, Trinity J | | Address on File | | | | | | |
| WEBER, DAIRION DAI'JA | | ADDRESS ON FILE | | | | | | |
| Weber, Elliott L | | Address on File | | | | | | |
| Weber, Jennifer M | | Address on File | | | | | | |
| Weber, Ronald | | Address on File | | | | | | |
| Webster Parish | | PO Box 357 | | | Minden | LA | 71058-0357 | |
| Webster Parish Sales and Use Tax | | PO Box 357 | | | Minden | LA | 71058 | |
| Webster Parish Sheriff | | 410 Main St | | | Minden | LA | 71058 | |
| Webster Parish Tax Collector | | PO Box 877 | | | Minden | LA | 71058 | |
| Webster, Antonnette C | | Address on File | | | | | | |
| WEBSTER, CHANTE | | ADDRESS ON FILE | | | | | | |
| Webster, Jhonda T | | Address on File | | | | | | |
| WEBSTER, KATHERINE P. | | ADDRESS ON FILE | | | | | | |
| Webster, Krista M | | Address on File | | | | | | |
| WEBSTER, TERRYANA | | ADDRESS ON FILE | | | | | | |
| WEEDEN, MAKEYAH A | | ADDRESS ON FILE | | | | | | |
| Weeks, Eden N | | Address on File | | | | | | |
| WEGMANN DAZET, APC | | 111 Veterans Boulevard Suite 800 | | | METAIRIE | LA | 70005 | |
| WEHBE, LAILA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEHBE, LISSETTE MAHASSEN | | ADDRESS ON FILE | | | | | | |
| WEHBI, HASSAN | | ADDRESS ON FILE | | | | | | |
| Weidman, Philip D | | Address on File | | | | | | |
| Weight, Arianna L | | Address on File | | | | | | |
| Weisz, Justin A | | Address on File | | | | | | |
| WELCH, CHRISTINE R | | ADDRESS ON FILE | | | | | | |
| Welcome Pantry #10, LLC | | 1050 Holcombe Road | #285 Holcombe Rd Exxon | | Decatur | GA | 30033 | |
| Welcome Pantry #9 | | 2400 Hwy 138 SW | | | Fayetteville | GA | 30214 | |
| Welcome Pantry Chevron | | 5975 Memorial Dr | | | Stone Mountain | GA | 30083 | |
| Welcome Pantry Glenwood | | 4052 Glenwood Rd | | | Decatur | GA | 30032 | |
| Wells Fargo | | Payment Remittance Center | P.O. Box 6426 | | Carol Stream | IL | 60197-6426 | |
| Wells Fargo | | Payment Remittance Center | PO BOX 51174 | | Los Angeles | CA | 90051-5474 | |
| Wells Fargo Bank, N.A. | | P.O. Box 660930 | | | Dallas | TX | 75266-0930 | |
| Wells Fargo Banks | | NW 7091 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO FINANCIAL | | 2000 HOLCOMB WOODS PKWY | SUITE 27A | | ROSWELL | GA | 30076 | |
| Wells Fargo Ins Service Inc | | P.O. Box 201629 | | | Dallas | TX | 75320-1829 | |
| Wells Fargo Insurance Srvs USA | c/o USI Insurance Services | 100 Summit Lake Drive, Suite 400 | | | Valhalla | NY | 10595 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| WELLS, ALISHIA M | | ADDRESS ON FILE | | | | | | |
| Wells, Jude J | | Address on File | | | | | | |
| WELLS, MARKIYA | | ADDRESS ON FILE | | | | | | |
| Wells, Terrilyn R | | Address on File | | | | | | |
| Wells, Tony E | | Address on File | | | | | | |
| Wells, Xavier M | | Address on File | | | | | | |
| WELSH, CHRISTENE H | | ADDRESS ON FILE | | | | | | |
| Welty, Matthew D | | Address on File | | | | | | |
| WENDY WILLIAMS, REVENUE COMMISSIONER | | 2 South LaFayette Street, Suite A | | | Lafayette | AL | 36862 | |
| Wendy's International, LLC | | One Dave Thomas Blvd | | | Dublin | OH | 43017 | |
| WENDY'S NATIONAL ADVERTISING PROGRAM | | 1 DAVE THOMAS BLVD | | | DUBLIN | OH | 43017 | |
| Wendy's Old Fashioned Hamburgers Adverti | | Sing coop of Birmingham | P.O. Box 80787 | | Conyers | GA | 30013 | |
| Wenrich, Emily J | | Address on File | | | | | | |
| WENZEL, SARAH | | ADDRESS ON FILE | | | | | | |
| WERTS WELDING & TANK SERVICE | | 400 N. OLD STREET LOUIS ROAD | | | WOOD RIVER | IL | 62095 | |
| Werts Welding & Tank Service, Inc | | 400 N Old St Louis Street | | | Wood River | IL | 62095 | |
| WERTZ, KRISTIN | | ADDRESS ON FILE | | | | | | |
| WES COOK'S TIRE & AUTO | | 6249 ATLANTA HWY. | | | MONTGOMERY | AL | 36117 | |
| Wesby, Lakeena M | | Address on File | | | | | | |
| Weslaco Independent School District, City of | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Hiram Gutierrez | 2805 Fountain Plaza Blvd., Suite B | | Rockville | MD | 20850 | |
| Wessel, Dusty Y | | Address on File | | | | | | |
| West Berlin Township | Tax Collector's Office | 135 Route 73 South | | | West Berlin | NJ | 08091 | |
| West Berlin Township | | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079-2197 | |
| West Hill Ranch Investors LLC | | 505 Walsh St | | | Austin | TX | 78703-5251 | |
| West Keegans Bayou | | 103 North Broad Street | | | Abbeville | GA | 31001 | |
| West Keegans Bayou ID | | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 | |
| WEST MONROE UTILITIES | | 2305 N. 7TH STREET | | | WEST MONROE | LA | 71291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST SHELBY FIRE & RESCUE DISTRICT | | P.O. BOX 352 | | | MONTEVALLO | AL | 35115 | |
| West Street Capital Partners LLC | | 44 Gramercy Park North | | | New York | NY | 10010 | |
| West, Akia I | | Address on File | | | | | | |
| WEST, ANGELA | | ADDRESS ON FILE | | | | | | |
| West, Ebony L | | Address on File | | | | | | |
| WEST, JANAE | | ADDRESS ON FILE | | | | | | |
| WEST, KATRINA | | ADDRESS ON FILE | | | | | | |
| West, Kim | | Address on File | | | | | | |
| WEST, SECRET | | ADDRESS ON FILE | | | | | | |
| WEST, SECRET L | | ADDRESS ON FILE | | | | | | |
| WEST, TALISHA | | ADDRESS ON FILE | | | | | | |
| Westbrook, Ronald Lee | | Address on File | | | | | | |
| Western Union | | 7001 E. Belleview | | | Denver | CO | 80237 | |
| WESTERN UNION SPEEDPAY | | PO BOX 7030 | | | ENGLEWOOD | CO | 80155-7030 | |
| WET 701, LLC | | 1149 E 22nd St | | | Brooklyn | NY | 11210-3619 | |
| WEX Bank | | P.O. Box 5727 | | | Carol Stream | IL | 60197-5727 | |
| Whaley Foodservice - NC | | PO Box 615 | | | Lexington | SC | 29071 | |
| WHALEY FOODSERVICE REPAIRS | | P.O. BOX 615 | | | LEXINGTON | SC | 29071 | |
| WHALEY FOODSERVICE, LLC | | PO BOX 615 | | | LEXINGTON | SC | 29071 | |
| Whaley, Cole D | | Address on File | | | | | | |
| WHATLEY, DAMIEN | | ADDRESS ON FILE | | | | | | |
| WHEAT, CHAZ | | ADDRESS ON FILE | | | | | | |
| Wheeler, Sarah a | | Address on File | | | | | | |
| WHEELER, SHANAULTIA LATRICE | | ADDRESS ON FILE | | | | | | |
| Whigham, Alyssa R | | Address on File | | | | | | |
| WHIRLEY INDUSTRIES, INC. | | P.O. BOX 642576 | | | PITTSBURGH | PA | 15264-2576 | |
| Whitaker, Bruce | | Address on File | | | | | | |
| WHITAKER, DARRYL | | ADDRESS ON FILE | | | | | | |
| Whitaker, Jayde L | | Address on File | | | | | | |
| White County Tax Collector | | 115 W Arch Ave | | | Searcy | AR | 72143-7701 | |
| White Ice | | 3255 Marietta Hwy | | | Canton | GA | 30114 | |
| White Ice Investments, LLC | | Polar Ice Express | 2235 White Road | | White | GA | 30184 | |
| White River Beverage Company | Jennifer Humble | 2101 FAIRGROUNDS RD | | | NEWPORT | AR | 72112 | |
| White, Aarondayasia B | | Address on File | | | | | | |
| White, Alison R | | Address on File | | | | | | |
| White, Andrea L | | Address on File | | | | | | |
| White, Ashley N | | Address on File | | | | | | |
| WHITE, ASHLEY N. | | ADDRESS ON FILE | | | | | | |
| White, Brianna F | | Address on File | | | | | | |
| White, Charleen E | | Address on File | | | | | | |
| WHITE, CHARNIKI MARIE | | ADDRESS ON FILE | | | | | | |
| White, Christian L | | Address on File | | | | | | |
| WHITE, DEBORAH | | ADDRESS ON FILE | | | | | | |
| White, Dominique M | | Address on File | | | | | | |
| White, Janice | | Address on File | | | | | | |
| White, Jesica F | | Address on File | | | | | | |
| White, KaDarrion Q | | Address on File | | | | | | |
| White, Kathryn L | | Address on File | | | | | | |
| White, Keith J | | Address on File | | | | | | |
| White, Latiasha D | | Address on File | | | | | | |
| White, Mary J | | Address on File | | | | | | |
| WHITE, PAMELA N | | ADDRESS ON FILE | | | | | | |
| WHITE, RANYIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, RODNEY O. | | ADDRESS ON FILE | | | | | | |
| WHITE, SHELBY S | | ADDRESS ON FILE | | | | | | |
| White, Travis D | | Address on File | | | | | | |
| WHITE, WYSHUNIKA | | ADDRESS ON FILE | | | | | | |
| White, Xayvion L | | Address on File | | | | | | |
| WHITEHEAD, LYNNDONNA LAHELEN | | ADDRESS ON FILE | | | | | | |
| Whitehead, Shelby L | | Address on File | | | | | | |
| Whiten, Tallia A | | Address on File | | | | | | |
| WHITFIELD, ARYCA SHAUNTE | | ADDRESS ON FILE | | | | | | |
| WHITLOW HODGES, MARCIA C | | ADDRESS ON FILE | | | | | | |
| WHITLOW, SONJA L | | ADDRESS ON FILE | | | | | | |
| Whitt, Rushundra | | Address on File | | | | | | |
| Whitt, Rushundra Shun | | Address on File | | | | | | |
| Wholesale Electric Supply, Inc. | | 428 East Main Street | | | Prattville | AL | 36067 | |
| Wholesale Supply Group Inc | Hiawassee GA Division | 100 Church Street | | | Hiawassee | GA | 30546 | |
| WHR- TC | | 2443 Manhattan Blvd | | | Harvey | LA | 70058 | |
| WHR-Retail-Ops | | 2443 Manhattan Blvd | | | Harvey | LA | 70058 | |
| Wiafe, Daniel | | Address on File | | | | | | |
| WICKEM, TREBREKIANTE D. | | ADDRESS ON FILE | | | | | | |
| Wicks, Michael A | | Address on File | | | | | | |
| Widespread Pizza, Inc | | 925 N Boomer Rd | | | Stillwater | OK | 74075 | |
| Wiebe, Troy L | | Address on File | | | | | | |
| Wiggins, Devin T | | Address on File | | | | | | |
| WIGGINS, SHARON R | | ADDRESS ON FILE | | | | | | |
| WIGINGTON PETROLEUM INC / EL CAPITAN OIL | EL CAPITAN OIL | 11427 Woodside Ave | | | Santee | CA | 92071 | |
| WIL FISCHER DISTRIBUTING OF KANSAS | Jeremy 417-234-1119 | 3539 W FARM ROAD 142 | | | SPRINGFIELD | MO | 65807 | |
| Wilbourn, Cassandra | | Address on File | | | | | | |
| Wilcots, Lacey | | Address on File | | | | | | |
| Wilcox County Probate Court | | 100 Broad St | | | Camden | AL | 36726 | |
| Wilcox County Tax Collector | | P.O Box 276 | | | Camden | AL | 36726 | |
| Wilcox Tax Collector | | 103 North Broad Street | | | Abbeville | GA | 31001 | |
| Wilcox Tax Collector | | PO Box 160 | | | Double Springs | AL | 35553 | |
| Wildco Petroleum Equipment Sales & Serv | Denise Weed | 440 Harvey Rd | | | Manchester | NH | 03103 | |
| Wilek B. E. Asher | | Address on File | | | | | | |
| WILES, SEAN LEE | | ADDRESS ON FILE | | | | | | |
| WILEY, BRITTNEY | | ADDRESS ON FILE | | | | | | |
| WILEY, EDWARD L. | | ADDRESS ON FILE | | | | | | |
| Wiley, Javon | | Address on File | | | | | | |
| WILFORD, MONIQUE SHELITA | | ADDRESS ON FILE | | | | | | |
| WILHIKE, MIRAGE | | ADDRESS ON FILE | | | | | | |
| WILKERSON, MALIK | | ADDRESS ON FILE | | | | | | |
| Wilkins, Catherine | | Address on File | | | | | | |
| Wilkins, Jr., Timothy Wade | | Address on File | | | | | | |
| Wilkins, Karissa R | | Address on File | | | | | | |
| Wilkinson, James | | Address on File | | | | | | |
| Wilkinson, Shiann N. | | Address on File | | | | | | |
| Willams, Darrin J | | Address on File | | | | | | |
| Willard, Gina M | | Address on File | | | | | | |
| WILLARD, LAMONICA D | | ADDRESS ON FILE | | | | | | |
| Willerton, Stephanie L | | Address on File | | | | | | |
| William Poteete | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R HOOD | | ADDRESS ON FILE | | | | | | |
| William Thorpe | | Address on File | | | | | | |
| William W. Hutton | | Address on File | | | | | | |
| WILLIAM, TANICA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS & CONNALLY LLP | | 725 12TH STREET NW | | | WASHINGTON | DC | 20005 | |
| WILLIAMS BENCOSME, ESTRELLA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS BROTHERS MECHANICAL LLC | | 260 CR 781 | | | MOUNTAIN HOME | AR | 72653 | |
| Williams County Treasurer | | PO Box 2047 | | | Williston | ND | 58802 | |
| Williams Distributing | | 6163 HAZELWOOD LN | | | ARCHDALE | NC | 27263-4346 | |
| Williams Jr, Charles S | | Address on File | | | | | | |
| Williams Mullen | | PO Box 800 | | | Richmond | VA | 23218-0800 | |
| Williams Properties II, LLC | | 331 High Street | | | Winston Salem | NC | 27101 | |
| Williams Property II LLC | | 331 High Street | | | Winston Salem | NC | 27101 | |
| WILLIAMS ROBERTSON, LAURYN | | ADDRESS ON FILE | | | | | | |
| Williams, A Lajenae D | | Address on File | | | | | | |
| WILLIAMS, ALEXIA M | | ADDRESS ON FILE | | | | | | |
| Williams, Alexis N | | Address on File | | | | | | |
| Williams, Amber L | | Address on File | | | | | | |
| WILLIAMS, ANASJA D | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, ANDRA | | ADDRESS ON FILE | | | | | | |
| Williams, Andrea L | | Address on File | | | | | | |
| Williams, Angel | | Address on File | | | | | | |
| Williams, Anniqua E | | Address on File | | | | | | |
| Williams, Antione M | | Address on File | | | | | | |
| WILLIAMS, AVIN Z | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, AVIONS | | ADDRESS ON FILE | | | | | | |
| Williams, Azyia D | | Address on File | | | | | | |
| Williams, Bianca V | | Address on File | | | | | | |
| WILLIAMS, BRANDI | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRANDON | | ADDRESS ON FILE | | | | | | |
| Williams, Braxton | | Address on File | | | | | | |
| WILLIAMS, BRIAN | | ADDRESS ON FILE | | | | | | |
| Williams, Brian J | | Address on File | | | | | | |
| WILLIAMS, BRIANNA M. | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITNEY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, BRITTANY MICHELLE | | ADDRESS ON FILE | | | | | | |
| Williams, Carla D | | Address on File | | | | | | |
| WILLIAMS, CASSANDRA A. | | ADDRESS ON FILE | | | | | | |
| Williams, Cedric D | | Address on File | | | | | | |
| Williams, Chloe C | | Address on File | | | | | | |
| Williams, Christina A | | Address on File | | | | | | |
| Williams, Courtney N | | Address on File | | | | | | |
| WILLIAMS, CRISTINA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DAJEANTE | | ADDRESS ON FILE | | | | | | |
| Williams, David | | Address on File | | | | | | |
| Williams, David Timothy | | Address on File | | | | | | |
| WILLIAMS, DEANNA R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DERRELL T | | ADDRESS ON FILE | | | | | | |
| Williams, Destinee | | Address on File | | | | | | |
| WILLIAMS, DESTINY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DESTINY DENISE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DIAMOND ZAKIA | | ADDRESS ON FILE | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DIMARSHA DIMARKEL | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, DYNESHA MONIQUE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FARREION | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, FRANCHELL | | ADDRESS ON FILE | | | | | | |
| Williams, Gabrielle M | | Address on File | | | | | | |
| Williams, Galeeha L | | Address on File | | | | | | |
| Williams, Gloria | | Address on File | | | | | | |
| WILLIAMS, GUSTAVO A | | ADDRESS ON FILE | | | | | | |
| Williams, Heather g | | Address on File | | | | | | |
| WILLIAMS, HEATHER H | | ADDRESS ON FILE | | | | | | |
| Williams, Isaiah D | | Address on File | | | | | | |
| Williams, Jalexis M | | Address on File | | | | | | |
| WILLIAMS, JAMARIE A | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JAMES T. | | ADDRESS ON FILE | | | | | | |
| Williams, Jamey M | | Address on File | | | | | | |
| WILLIAMS, JANAY A | | ADDRESS ON FILE | | | | | | |
| Williams, Jarvis D | | Address on File | | | | | | |
| WILLIAMS, JASMEN J. | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JASMINE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSICA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JESSICA R | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JILL M | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOENIQUE ENOLA RAYSHYRA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JOHN D | | ADDRESS ON FILE | | | | | | |
| Williams, Jordan | | Address on File | | | | | | |
| Williams, Jordonnay J | | Address on File | | | | | | |
| WILLIAMS, JOSHUA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, J'YANI L | | ADDRESS ON FILE | | | | | | |
| Williams, J'Yani L | | Address on File | | | | | | |
| WILLIAMS, KAMISHA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KAMYA D. | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KANISHA | | ADDRESS ON FILE | | | | | | |
| Williams, Katelyn A | | Address on File | | | | | | |
| WILLIAMS, KEDRICK CHARLES | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVA DENIELLE JULIA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVIN | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, KEVION M | | ADDRESS ON FILE | | | | | | |
| Williams, Keynosha D | | Address on File | | | | | | |
| Williams, Kiasha S | | Address on File | | | | | | |
| Williams, Kiechelle W | | Address on File | | | | | | |
| WILLIAMS, KIERA | | ADDRESS ON FILE | | | | | | |
| Williams, Krystal L | | Address on File | | | | | | |
| Williams, Latasha Q | | Address on File | | | | | | |
| Williams, Latatayana Q | | Address on File | | | | | | |
| WILLIAMS, L'KBRIANNE | | ADDRESS ON FILE | | | | | | |
| Williams, Madison G | | Address on File | | | | | | |
| WILLIAMS, MALAYSIA A | | ADDRESS ON FILE | | | | | | |
| Williams, Markeitha Y | | Address on File | | | | | | |
| WILLIAMS, MARLICK | | ADDRESS ON FILE | | | | | | |
| Williams, MeShaunda M | | Address on File | | | | | | |
| WILLIAMS, MICHAEL A. | | ADDRESS ON FILE | | | | | | |
| Williams, Miltranisha T | | Address on File | | | | | | |
| Williams, Nequiesha S | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, NICHOLAS | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, PAMELA | | ADDRESS ON FILE | | | | | | |
| Williams, Qualane J | | Address on File | | | | | | |
| WILLIAMS, QUINNIKA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, RACQUEL K | | ADDRESS ON FILE | | | | | | |
| Williams, Ramone D | | Address on File | | | | | | |
| WILLIAMS, REGJARNAE ASHANTA ANGELINE | | ADDRESS ON FILE | | | | | | |
| Williams, Renata M | | Address on File | | | | | | |
| WILLIAMS, RONNETTE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, SCOTTIE L. | | ADDRESS ON FILE | | | | | | |
| Williams, ShaAfrica C | | Address on File | | | | | | |
| Williams, Shabritney T | | Address on File | | | | | | |
| Williams, Shaqira | | Address on File | | | | | | |
| Williams, Sharon D | | Address on File | | | | | | |
| WILLIAMS, SHERDEZ L. | | ADDRESS ON FILE | | | | | | |
| Williams, Steven M | | Address on File | | | | | | |
| WILLIAMS, SWEETRELL T | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAELOUR | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TAMMY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TANICA | | ADDRESS ON FILE | | | | | | |
| Williams, Taurean T | | Address on File | | | | | | |
| Williams, Teresa a | | Address on File | | | | | | |
| WILLIAMS, TERRANCE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIANNA EBONY | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIERA | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, TIERRA M | | ADDRESS ON FILE | | | | | | |
| Williams, Tomika S | | Address on File | | | | | | |
| WILLIAMS, TONYA | | ADDRESS ON FILE | | | | | | |
| Williams, Tyche B | | Address on File | | | | | | |
| Williams, Tykel D | | Address on File | | | | | | |
| Williams, Veronica R | | Address on File | | | | | | |
| WILLIAMS, WADE | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, XHYAIRAH C | | ADDRESS ON FILE | | | | | | |
| Williams, Xhyairah c | | Address on File | | | | | | |
| WILLIAMS, ZYRIAH | | ADDRESS ON FILE | | | | | | |
| Williamson, Ashley N | | Address on File | | | | | | |
| WILLIAMSON, AUBREY C. | | ADDRESS ON FILE | | | | | | |
| WILLIAMSON, KAISJA RYEUN | | ADDRESS ON FILE | | | | | | |
| Williamson, Sage J | | Address on File | | | | | | |
| Willis Oil | | P,O. Box 660118 | | | Birmingham | AL | 35266 | |
| Willis, Cartesiara D | | Address on File | | | | | | |
| WILLIS, JEREMIAH T. | | ADDRESS ON FILE | | | | | | |
| Wills, Debbie L | | Address on File | | | | | | |
| Wilmer & Lee, PA | | 100 Washington Street | | | Huntsville | AL | 35801 | |
| Wilson, Ashton R | | Address on File | | | | | | |
| Wilson, Becky J | | Address on File | | | | | | |
| Wilson, Bobby | | Address on File | | | | | | |
| WILSON, BRITTANY | | ADDRESS ON FILE | | | | | | |
| WILSON, CAIPRIEST | | ADDRESS ON FILE | | | | | | |
| WILSON, CHELSIE | | ADDRESS ON FILE | | | | | | |
| Wilson, Christina R | | Address on File | | | | | | |
| Wilson, Darren J | | Address on File | | | | | | |
| Wilson, Donovan J | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Elreed | | Address on File | | | | | | |
| Wilson, Felecia A | | Address on File | | | | | | |
| WILSON, FLORENCE A | | ADDRESS ON FILE | | | | | | |
| Wilson, George M | | Address on File | | | | | | |
| Wilson, Halayjah Y | | Address on File | | | | | | |
| Wilson, Hollis F | | Address on File | | | | | | |
| WILSON, JAMES | | ADDRESS ON FILE | | | | | | |
| Wilson, Jasmine S | | Address on File | | | | | | |
| WILSON, JESSICA | | ADDRESS ON FILE | | | | | | |
| Wilson, Kaitlyn D | | Address on File | | | | | | |
| Wilson, Kaitlyn N | | Address on File | | | | | | |
| Wilson, Monica | | Address on File | | | | | | |
| Wilson, Nigel T | | Address on File | | | | | | |
| WILSON, PAUL | | ADDRESS ON FILE | | | | | | |
| WILSON, TALIA | | ADDRESS ON FILE | | | | | | |
| Wilson, Tevin O | | Address on File | | | | | | |
| Wimberley, Lawson, Steckel, Schneider | | 3400 Peachtree Rd NE | Suite 400 | | Atlanta | GA | 30326-1107 | |
| WINCHESTER, DEMETRIA D | | ADDRESS ON FILE | | | | | | |
| WINDED, JESSICA ANN | | ADDRESS ON FILE | | | | | | |
| Winders, Crystal G | | Address on File | | | | | | |
| WINDSTREAM LEXCOM COMM, INC. | | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| Winfield Water Works & Sewer Board | | PO Box 1740 | | | Winfield | AL | 35594 | |
| Winfield, Alexandra S | | Address on File | | | | | | |
| WINFIELD, ALEXANDRA SHERICE | | ADDRESS ON FILE | | | | | | |
| Winfield, Charell N | | Address on File | | | | | | |
| WINFIELD, IESSA | | ADDRESS ON FILE | | | | | | |
| Winfrey, Capriccah A | | Address on File | | | | | | |
| WINGERTER, JESSICA L | | ADDRESS ON FILE | | | | | | |
| Winnegan, Jasmine N | | Address on File | | | | | | |
| Winning Refrigeration, LLC | | 2065 Peachtree Industrial Ct | Suite 208 | | Chamblee | GA | 30341 | |
| Winston County Revenue Commissioner | | P.O. Box 160 | | | Double Springs | AL | 35553 | |
| Winston Property Ventures LLC | | 1550 N. Brown Rd | Suite 130 | | Lawrenceville | GA | 30043 | |
| Winston, Iyonna M | | Address on File | | | | | | |
| Winter, Angel D | | Address on File | | | | | | |
| Wiregrass Petroleum Service | | 502 Columbia Highway | | | Dothan | AL | 36301 | |
| Wireless Wholesale | September Moore | P. O. BOX 16733 | | | JACKSON | MS | 39236 | |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Dept of Natural Resources | Wisconsin Dept of Natural Resources | 101 S Webster Street | PO Box 7921 | | Madison | WI | 53707-7921 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Dept of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wise Foods Inc | Rhonda Hall | 228 RASELEY STREET | | | BERWICK | PA | 18603 | |
| Wislene Similien | | Address on File | | | | | | |
| Wittichen Supply Co. | | 1600 Third Avenue, South | | | Birmingham | AL | 35233 | |
| WM CORPORATE SERVICES | | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| Wobbington, Claudia M | | Address on File | | | | | | |
| WOC Trucking, LLC | | P.O. Box 395 | | | Corning | AR | 72422 | |
| Wodskow, Dakota J | | Address on File | | | | | | |
| Woertz, Eulealua N | | Address on File | | | | | | |
| Wolfe, Jonathan E | | Address on File | | | | | | |
| WOLLFARTH, JAKE D | | ADDRESS ON FILE | | | | | | |
| WOLSELEY INDUSTRIAL GROUP | | 5122 RIALTO ROAD | | | WEST CHESTER | OH | 45069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolverton, Shandy L | | Address on File | | | | | | |
| WOMACK, CHRISTIAN R | | ADDRESS ON FILE | | | | | | |
| Womble Bond Dickinson (US) LLP | | 271 17th Street, NW | Suite 2400 | | Atlanta | GA | 30363-1017 | |
| Wontroba, Michaela | | Address on File | | | | | | |
| Wood County Courthouse | | 400 Market St | | | Wisconsin Rapids | WI | 54494 | |
| Wood County Treasurer | | 1 Courthouse Square | | | Bowling Green | OH | 43402 | |
| WOOD PECAN COMPANY LLC | | 3301 ASHLEY ROAD | | | MONTGOMERY | AL | 36108 | |
| WOOD, KALLIE J | | ADDRESS ON FILE | | | | | | |
| WOODALL, ABIGAIL DASHON | | ADDRESS ON FILE | | | | | | |
| WOODARD, CODY B | | ADDRESS ON FILE | | | | | | |
| Woodard, Ferrion D | | Address on File | | | | | | |
| WOODARD, HALEY B. | | ADDRESS ON FILE | | | | | | |
| Woodard, Vernell R | | Address on File | | | | | | |
| Woodell, Jessica R | | Address on File | | | | | | |
| Woodley, Kimberly M | | Address on File | | | | | | |
| WOODS, CHANESHIA | | ADDRESS ON FILE | | | | | | |
| Woods, Deiontrenise M | | Address on File | | | | | | |
| WOODS, DEREK | | ADDRESS ON FILE | | | | | | |
| WOODS, JAYLA | | ADDRESS ON FILE | | | | | | |
| Woods, Kayla R | | Address on File | | | | | | |
| Woods, Keaton s | | Address on File | | | | | | |
| Woods, Ornadius | | Address on File | | | | | | |
| WOODS, QUINYATTA K | | ADDRESS ON FILE | | | | | | |
| WOODS, REKITA | | ADDRESS ON FILE | | | | | | |
| Woodville Realty, LLC | | 1051 Bloomfield Ave | Suite B1 | | Clifton | NJ | 07012 | |
| Woodward, Debra D | | Address on File | | | | | | |
| Woodworth, Chanel L | | Address on File | | | | | | |
| Woofter, Bonnie J | | Address on File | | | | | | |
| WOOLARD, JUSTYN C. | | ADDRESS ON FILE | | | | | | |
| WOOLRIDGE, KERSHAUNE TROYLYNN TAYETA | | ADDRESS ON FILE | | | | | | |
| Woolsey, Tori P | | Address on File | | | | | | |
| WOOTEN & ASSOCIATES | | 169 CLEMENTS ROAD | | | STATESVILLE | NC | 28677 | |
| Wooten, Rob B | | Address on File | | | | | | |
| Wooten, Stephanie R | | Address on File | | | | | | |
| WORD, JERMAIA DOMINIQUE | | ADDRESS ON FILE | | | | | | |
| Workers Compensation Board | | 328 State St | | | Schenectady | NY | 12305-2318 | |
| World Patent Trademark Agency SRO | | Nove sady 988/2 | | | Brno | | 602 00 | Czech Republic |
| World Smart LED | | 5192 Brook Hollow Pkwy | Suite# 100-101 | | Norcross | GA | 30071 | |
| Worley, Jonathan C | | Address on File | | | | | | |
| Worster, Shelby L | | Address on File | | | | | | |
| WOW Buisiness | | P.O. Box 70999 | | | Charlotte | NC | 28272-0999 | |
| WOW! | | PO Box 70999 | | | Charlotte | NC | 28272-0999 | |
| Wray, Carol J | | Address on File | | | | | | |
| Wren Water District | | 30458A HWY 41 | | | Nettleton | MS | 38858 | |
| Wrice, Tyneke N | | Address on File | | | | | | |
| WRIGHT EXPRESS CORPORATION | | ATTN: FINANCE | 97 DARLING AVE. | | SOUTH PORTLAND | ME | 04106 | |
| WRIGHT FLOOD INSURANCE | | PO BOX 33003 | | | ST. PETERSBURG | FL | 33733 | |
| Wright National Flood Insurance Company | | PO BOX 33003 | | | St. Petersburg | FL | 33733-8003 | |
| WRIGHT, ALEXANDER JAMES | | ADDRESS ON FILE | | | | | | |
| WRIGHT, ALLISON | | ADDRESS ON FILE | | | | | | |
| Wright, Amelia | | Address on File | | | | | | |
| Wright, Calvin M | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, CRYSTAL C | | ADDRESS ON FILE | | | | | | |
| Wright, Destiny T | | Address on File | | | | | | |
| WRIGHT, DESTINY TAYSION | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JANNA M. | | ADDRESS ON FILE | | | | | | |
| WRIGHT, JORDAN | | ADDRESS ON FILE | | | | | | |
| Wright, Justin S | | Address on File | | | | | | |
| Wright, Keldrick | | Address on File | | | | | | |
| Wright, Keldrick K | | Address on File | | | | | | |
| Wright, Kelle M | | Address on File | | | | | | |
| WRIGHT, LANASHA DESHON | | ADDRESS ON FILE | | | | | | |
| Wright, Louis c | | Address on File | | | | | | |
| WRIGHT, LUMMIE | | ADDRESS ON FILE | | | | | | |
| Wright, Mikisha T | | Address on File | | | | | | |
| Wright, Moses | | Address on File | | | | | | |
| Wright, Roberta A | | Address on File | | | | | | |
| Wright, Shenicka L | | Address on File | | | | | | |
| WRIGHT, TIERRA L | | ADDRESS ON FILE | | | | | | |
| WRIGHT, TROY | | ADDRESS ON FILE | | | | | | |
| Wrights Trucking | | 1590 Rolling Hills | | | Prattville | AL | 36067 | |
| WRS Environmental Services, Inc | | 17 Old Dock Rd | | | Yaphank | NY | 11980 | |
| Wyatt, Gabralle M | | Address on File | | | | | | |
| WYC Paralegal Svcs Ltd | | 2364 Essington Rd #294 | | | Joliet | IL | 60435 | |
| Wylie, Amanda N | | Address on File | | | | | | |
| WYNNE WATER UTILITY | | 121 MERRIMAN AVE | | | WYNNE | AR | 72396 | |
| Wynne, Ellis M | | Address on File | | | | | | |
| Wyoming Secretary of State | | 122 W 25th st | Herschler Bldg E, Suite 101 | | Cheyenne | WY | 82002 | |
| Wysner, Jaimie T | | Address on File | | | | | | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| Xceptional Wildlife & Pest Spe | | P.O. Box 1223 | | | Marietta | GA | 30061 | |
| X-STREAM CLEAN NOLA, LLC | | 100 OAK MANOR LANE | | | ST ROSE | LA | 70087 | |
| X-treme A/C and Refrigeration | | 60021 Carter Road | | | Amory | MS | 38821 | |
| YAGER, KRISTYN | | ADDRESS ON FILE | | | | | | |
| YANCOVICH, BREANNA | | ADDRESS ON FILE | | | | | | |
| Yanica Acevedo | | Address on File | | | | | | |
| Yarborough, Chieann M | | Address on File | | | | | | |
| Yarbrough, Abigale C | | Address on File | | | | | | |
| YARBROUGH, ALEXUS N | | ADDRESS ON FILE | | | | | | |
| Yarbrough, Terri M | | Address on File | | | | | | |
| Yarbrough, Tina M | | Address on File | | | | | | |
| Yardi Systems, Inc | | PO Box 82572 | | | Goleta | CA | 93118-2572 | |
| Yarrow, Shyla D | | Address on File | | | | | | |
| Yaser Saleh - Maref Quran | | Address on File | | | | | | |
| Yashi Inc | | 350 5th Avenue, 62nd Floor | | | New York | NY | 10018 | |
| Yashu Corporation Shellss | | 603 Old Omega Road | | | Tifton | GA | 31793 | |
| Yates, Donald A. | | Address on File | | | | | | |
| Yatin Patel | | Address on File | | | | | | |
| Yelcot | | PO Box 149 | | | Mountain View | AR | 72560 | |
| Yen Thi Johnson | | Address on File | | | | | | |
| Yielding, Stephanie D | | Address on File | | | | | | |
| Yin, Shienwen | | Address on File | | | | | | |
| Yoder, Brent T | | Address on File | | | | | | |
| Yoder, Wendy M | | Address on File | | | | | | |
| Yogi Food & Gas, LLC Rajendraprasad Oza | | 813 St Marlowe Dr | | | Lawrenceville | GA | 30044 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| York Ice Company, Inc. | Christy Wood | 281 Kings Mill Rd | | | York | PA | 17401 | |
| York, Amber S | | Address on File | | | | | | |
| Young Money Corporation | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | |
| Young Moore and Henderson, P.A. | Walter E. Brock, Jr. | 3101 Glenwood Ave. | Ste 200 | | Raleigh | NC | 27612 | |
| Young Moore and Henderson, PA | | 3101 Glenwood Ave | Suite 200 | | Raleigh | NC | 27612 | |
| Young, Adrian | | Address on File | | | | | | |
| Young, Cecily | | Address on File | | | | | | |
| YOUNG, CORA | | ADDRESS ON FILE | | | | | | |
| YOUNG, COURTNEY | | ADDRESS ON FILE | | | | | | |
| YOUNG, ERIN | | ADDRESS ON FILE | | | | | | |
| YOUNG, IRIONE | | ADDRESS ON FILE | | | | | | |
| YOUNG, KASSIE | | ADDRESS ON FILE | | | | | | |
| Young, Kassie N | | Address on File | | | | | | |
| Young, Kenya FAYE | | Address on File | | | | | | |
| Young, Mar'kajah A | | Address on File | | | | | | |
| YOUNG, MILDRED L | | ADDRESS ON FILE | | | | | | |
| YOUNG, RANISHA | | ADDRESS ON FILE | | | | | | |
| Young, Sky L | | Address on File | | | | | | |
| YOUNG, TIFFANY | | ADDRESS ON FILE | | | | | | |
| Young, TyKeria S | | Address on File | | | | | | |
| Youngblood, Miecka A | | Address on File | | | | | | |
| YOUNGBLOOD, RONNIE | | ADDRESS ON FILE | | | | | | |
| Younger, Robert | | Address on File | | | | | | |
| YOUNG-HOPKINS, CHARISMA | | ADDRESS ON FILE | | | | | | |
| Younker, Tina M | | Address on File | | | | | | |
| YourMechanic, INC | | 2525 E. Charleston Rd | | | Mountain View | CA | 94043 | |
| YOUSEF, ABDALLAH | | ADDRESS ON FILE | | | | | | |
| YOUSEF, ARAFAT | | ADDRESS ON FILE | | | | | | |
| YOUSEF, BAHA | | ADDRESS ON FILE | | | | | | |
| YOUSEF, JAMAL | | ADDRESS ON FILE | | | | | | |
| YOUSIF, JOHN SAM | | ADDRESS ON FILE | | | | | | |
| Yow, Cassie M | | Address on File | | | | | | |
| Yow, Haley V | | Address on File | | | | | | |
| Yumi Ice Cream Co., Inc | Lea Mendoza | PO Box 670698 | | | Dallas | TX | 75267 | |
| YUSEF, JASIN | | ADDRESS ON FILE | | | | | | |
| Yusuf Dosani | | Address on File | | | | | | |
| Yusuf Dosani | | Address on File | | | | | | |
| Yusuf, Lawal | | Address on File | | | | | | |
| Zacharie, Adriel A | | Address on File | | | | | | |
| Zadoyanchuk, Aleksandr | | Address on File | | | | | | |
| Zadoyanchuk, Timofey | | Address on File | | | | | | |
| Zaheer Poonawalla | | Address on File | | | | | | |
| Zaheer Poonawalla | | Address on File | | | | | | |
| Zahl Petroleum Maintenance Company | | 3101 Spting St NE | | | Minneapolis | MN | 55413 | |
| ZAHRA, MOHAMMAD | | ADDRESS ON FILE | | | | | | |
| ZAHRAN, MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ZAHRAN, WALID M | | ADDRESS ON FILE | | | | | | |
| Zain Interprises Inc. | | 1250 Atlanta Rd | | | Marietta | GA | 30060 | |
| Zamariane, Tate J | | Address on File | | | | | | |
| Zamarripa, Ericka L | | Address on File | | | | | | |
| Zanoline, Victoria L | | Address on File | | | | | | |
| ZAPATA CASTRO, JOSUE | | ADDRESS ON FILE | | | | | | |
| Zapata, Anell Y | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA, SUANY | | ADDRESS ON FILE | | | | | | |
| Zapf-Larsen, Amber L | | Address on File | | | | | | |
| ZAPOL, LISETH T | | ADDRESS ON FILE | | | | | | |
| Zapol, Liseth T | | Address on File | | | | | | |
| ZAVALA RAMOS, KATHERINE M | | ADDRESS ON FILE | | | | | | |
| Zavala, Lee A | | Address on File | | | | | | |
| Zayn Mini Mart INC. | | 908 4th Ave st NE | | | Red Bay | AL | 35582 | |
| ZAYNITDINOV, RAMZIDDIN | | ADDRESS ON FILE | | | | | | |
| Zeeveld Technical Services Inc | | P.O Box 800088 | | | Roswell | GA | 30075-0001 | |
| ZEIDAN, AMEER | | ADDRESS ON FILE | | | | | | |
| ZELAYA OLIVA, KEILYN | | ADDRESS ON FILE | | | | | | |
| ZELEDON, MAGON | | ADDRESS ON FILE | | | | | | |
| ZELLER, JERRICA | | ADDRESS ON FILE | | | | | | |
| Zenefits | | 50 Beale St 10th FL | | | San Francisco | CA | 94105 | |
| ZENO, QYREN J | | ADDRESS ON FILE | | | | | | |
| Zenput, Inc | | 548 Market St | | | San Francisco | CA | 94104 | |
| Zeringue Distributing | Linda Dunlap | PO BOX 186 | | | HARVEY | LA | 70058 | |
| Zero Waste Recycling, LLC | | 301 Dupree St | | | Charlotte | NC | 28208 | |
| ZETA TAU ALPHA FOUNDATION | | ZTA INTERNATONAL OFFICE | 3450 FOUNDERS ROAD | | INDIANAPOLIS | IN | 46268 | |
| ZEWDIE, NEBEYOU | | ADDRESS ON FILE | | | | | | |
| ZGHAIER, HIKMAT H | | ADDRESS ON FILE | | | | | | |
| Zheng Dong | | Address on File | | | | | | |
| ZIADA, MAHMOUD | | ADDRESS ON FILE | | | | | | |
| ZIDAN, ABDULLAH | | ADDRESS ON FILE | | | | | | |
| ZIDAN, ABDULRAHMAN | | ADDRESS ON FILE | | | | | | |
| ZIEDANI, JAMIL | | ADDRESS ON FILE | | | | | | |
| Zina International | | PO Box 472 | | | Newton | TX | 75966 | |
| Zink, Monica A | | Address on File | | | | | | |
| Zipperer, Brenda E | | Address on File | | | | | | |
| ZMS Enterprise Inc | | 59 Victoria Rd | | | Byhalia | MS | 38611 | |
| ZOKARI, MOHAMMED A | | ADDRESS ON FILE | | | | | | |
| Zoll Medical Corporation | | PO Box 27028 | | | New York | NY | 10087-7028 | |
| Zoom One, LLC | | 1422 Brocks Trace | | | Hoover | AL | 35244 | |
| ZORILLA-MEJIA, YSIDORA | | ADDRESS ON FILE | | | | | | |
| ZOURE KIEMA, MONIQUE | | ADDRESS ON FILE | | | | | | |
| ZOURE, BRUNEL AXEL | | ADDRESS ON FILE | | | | | | |
| ZOURE, MAX | | ADDRESS ON FILE | | | | | | |
| ZR Cloverdale, LLC | | 8342 1/2 West 3rd St | Suite A | | Los Angeles | CA | 90048 | |
| Zuaso Garcia, Isel | | Address on File | | | | | | |
| ZUAZNABAR, ANAIS | | ADDRESS ON FILE | | | | | | |
| Zundel, Tammy J | | Address on File | | | | | | |
| ZUNIGA, JABIER S. | | ADDRESS ON FILE | | | | | | |
| Zuniga, Jamie L | | Address on File | | | | | | |
| Zuniga, Melissandra | | Address on File | | | | | | |
| ZUNIGA-OREJUELA, MARIALEJANDRA | | ADDRESS ON FILE | | | | | | |