**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 408] ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submit this monthly statement of services rendered and expenses incurred in this case for the period from March 18, 2023 through March 31, 2023 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|------|------------------|-------------------------------|-------------|-------|--------------------|
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 57.90 | $92,350.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 102.10 | $158,255.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 23.90 | $35,730.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 49.20 | $71,094.00 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 2.70 | $3,766.50 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 24.50 | $31,727.50 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 109.30 | $141,543.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 8.60 | $10,750.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 5.00 | $5,875.00 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 9.70 | $11,397.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 29.50 | $27,287.50 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 109.80 | $98,271.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 102.10 | $91,379.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 6.70 | $3,986.50 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 27.10 | $14,769.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 57.50 | $31,337.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | 4.30 | $1,698.50 |
| **Total:** | | | | **729.90** | **$831,220.00** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.     **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Disposition | 57.00 | $ 70,528.00 |
| Bankruptcy Litigation | 170.30 | $174,549.00 |
| Case Administration | 89.70 | $ 90,332.50 |
| Corporate Governance / Board Matters | 15.50 | $ 17,667.50 |
| Claims Administration / Objections | 1.80 | $   1,311.00 |
| Employee Benefits / Pension | 1.10 | $   1,234.50 |
| Executory Contracts | 44.20 | $ 52,559.00 |
| Financial Filings | 5.70 | $   6,227.50 |
| Financing | 203.70 | $278,235.50 |
| General Creditors' Committee | 1.70 | $   2,011.50 |
| Insurance Coverage | 8.70 | $ 11,536.50 |
| Litigation | 6.00 | $   3,420.00 |
| Operations | 48.90 | $ 53,164.50 |
| Retention of Professionals | 18.90 | $ 15,801.50 |
| Stay Litigation | 56.70 | $ 52,641.50 |
| **Total** | **729.90** | **$831,220.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set

forth in **Exhibit A**.

2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $  272.60 |
| Working Meals | $  136.36 |
| Conference Call | $    27.74 |
| Federal Express | $  917.12 |
| Filing Fee | $2,010.00 |
| Lexis/Nexis – Legal Research | $  202.15 |
| Outside Services | $  525.00 |
| Pacer – Court Research | $  115.50 |
| Postage | $    57.50 |
| Reproduction / Scan Copy | $    65.50 |
| Travel Expense | $    12.00 |
| Transcript | $  853.05 |
| **Total** | **$5,194.52** |

3. Accordingly, the amount of compensation and expenses payable for this Statement Period is **$670,170.52** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $831,220.00 |
| Twenty Percent (20%) Holdback | ($166,244.00) |
| Fees Minus Holdback | $664,976.00 |
| Costs (100%) | $5,194.52 |
| **TOTAL** | **$670,170.52** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$664,976.00** (80% of $831,220.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$5,194.52** incurred on behalf of the Committee by PSZJ.

Dated: May 15, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

March 31, 2023

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

Invoice    132382
Client      58614
Matter     00002
        **JNP**

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2023

| | |
|---|---|
| FEES | $831,220.00 |
| EXPENSES | $5,194.52 |
| **TOTAL CURRENT CHARGES** | **$836,414.52** |
| | |
| **TOTAL BALANCE DUE** | **$836,414.52** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Mountain Express Oil Co.                                             Invoice 132382
58614    -00002                                                     March 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 109.80 | $98,271.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 29.50 | $27,287.50 |
| DLM | Mendoza, Denise L. | Other | 395.00 | 4.30 | $1,698.50 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 8.60 | $10,750.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 102.10 | $158,255.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 2.70 | $3,766.50 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 5.00 | $5,875.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 57.90 | $92,350.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 109.30 | $141,543.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 27.10 | $14,769.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 6.70 | $3,986.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 49.20 | $71,094.00 |
| MDW | Warner, Michael D. | Partner | 1495.00 | 23.90 | $35,730.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 24.50 | $31,727.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 57.50 | $31,337.50 |
| SWG | Golden, Steven W. | Partner | 895.00 | 102.10 | $91,379.50 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 9.70 | $11,397.50 |
| | | | | 729.90 | $831,220.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 57.00 | $70,528.00 |
| BL | Bankruptcy Litigation [L430] | 170.30 | $174,549.00 |
| CA | Case Administration [B110] | 89.70 | $90,332.50 |
| CG | Corporate Governance/Board Mtr | 15.50 | $17,667.50 |
| CO | Claims Admin/Objections[B310] | 1.80 | $1,311.00 |
| EB | Employee Benefit/Pension-B220 | 1.10 | $1,234.50 |
| EC | Executory Contracts [B185] | 44.20 | $52,559.00 |
| FF | Financial Filings [B110] | 5.70 | $6,227.50 |
| FN | Financing [B230] | 203.70 | $278,235.50 |
| GC | General Creditors Comm. [B150] | 1.70 | $2,011.50 |
| IC | Insurance Coverage | 8.70 | $11,536.50 |
| LN | Litigation (Non-Bankruptcy) | 6.00 | $3,420.00 |
| OP | Operations [B210] | 48.90 | $53,164.50 |
| RP | Retention of Prof. [B160] | 18.90 | $15,801.50 |
| SL | Stay Litigation [B140] | 56.70 | $52,641.50 |
| | | 729.90 | $831,220.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     4
Invoice 132382
March 31, 2023

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $272.60 |
| Working Meals [E111] | $136.36 |
| Conference Call [E105] | $27.74 |
| Federal Express [E108] | $917.12 |
| Filing Fee [E112] | $2,010.00 |
| Lexis/Nexis- Legal Research [E | $202.15 |
| Outside Services | $525.00 |
| Pacer - Court Research | $115.50 |
| Postage [E108] | $57.50 |
| Reproduction/ Scan Copy | $65.50 |
| Travel Expense [E110] | $12.00 |
| Transcript [E116] | $853.05 |
| | $5,194.52 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    5

Invoice 132382

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 03/20/2023 | MDW | AD | Calls and emails from various interested parties re interest in possible acquisition. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | JNP | AD | Emails and calls regarding sale process timeline. | 0.40 | 1595.00 | $638.00 |
| 03/22/2023 | JNP | AD | Review email regarding sale of owned sites and email with Ben L. Wallen regarding same. | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | JNP | AD | Consider issues regarding transfer of Debtor stock and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | MDW | AD | Internal call with J. Pomerantz re sale structure issues. | 0.40 | 1495.00 | $598.00 |
| 03/24/2023 | JNP | AD | Conference with G. Richards regarding sale protocols and financing issues. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | AD | Conference with C. Barbarosh regarding sale protocols and related. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | PJJ | AD | Research SDTX de minimis asset sale procedures motions. | 0.50 | 545.00 | $272.50 |
| 03/24/2023 | PJJ | AD | Draft dealer conversion procedures motion. | 3.00 | 545.00 | $1,635.00 |
| 03/24/2023 | JWD | AD | Review email from new possible bidder and NDA needed | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | AD | Review RJ teaser language | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | AD | Review NDA and comment to RJ re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | AD | Comment upon two further NDA's and emails with RJ re same | 0.50 | 1295.00 | $647.50 |
| 03/24/2023 | JWD | AD | Review issues re dealer conversion motions | 0.30 | 1295.00 | $388.50 |
| 03/24/2023 | SWG | AD | Call re: ordinary course M&A transactions | 0.90 | 895.00 | $805.50 |
| 03/24/2023 | SWG | AD | Call with C. Mackle re: legal research | 0.20 | 895.00 | $179.00 |
| 03/25/2023 | JWD | AD | Emails re status of NDA with DIP/Sale Party | 0.20 | 1295.00 | $259.00 |
| 03/26/2023 | JNP | AD | Review proposed buyer outreach letter. | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | JWD | AD | Review and respond to emails re issue with bidder NDA | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JNP | AD | Conference with interested party regarding terms of NDA. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     6

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | JNP | AD | Conference with G. Richards regarding call with interested party regarding terms of NDA. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JNP | AD | Conference with P. Singerman regarding asset sale process and related issues. | 0.40 | 1595.00 | $638.00 |
| 03/27/2023 | JNP | AD | Review emails regarding NDA comments. | 0.20 | 1595.00 | $319.00 |
| 03/27/2023 | JWD | AD | Work on new NDA revisions | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | AD | Work on comments to new NDA and emails with RJ team re same | 0.60 | 1295.00 | $777.00 |
| 03/27/2023 | JWD | AD | Call with NDA party | 0.70 | 1295.00 | $906.50 |
| 03/27/2023 | JWD | AD | Work on NDA and call with J Wainwright re same | 1.00 | 1295.00 | $1,295.00 |
| 03/27/2023 | SWG | AD | Draft and edit Dealer Conversion Transaction Procedures Motion | 1.20 | 895.00 | $1,074.00 |
| 03/27/2023 | SWG | AD | Call with G. Demo re: real estate and related issues with respect to sale process. | 0.60 | 895.00 | $537.00 |
| 03/27/2023 | BLW | AD | Call with Debtors and Professionals re: strategic transaction. | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | HCK | AD | Memos to / from J. Dulberg and confer with M. Litvak re template APA and outline key issues. | 0.20 | 1550.00 | $310.00 |
| 03/28/2023 | HCK | AD | Prepare template APA for use by Raymond James and draft, revise and edit form. | 2.70 | 1550.00 | $4,185.00 |
| 03/28/2023 | HCK | AD | Further draft / revise template APA for MEX sale transfers. | 1.80 | 1550.00 | $2,790.00 |
| 03/28/2023 | JNP | AD | Conference with Steven W. Golden regarding procedures motion for pending conversions. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | AD | Conference with bidder, Raymond James and Jeffrey W. Dulberg regarding NDA. | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | JWD | AD | Review new NDA, emails regarding others | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | AD | Review and Revise NDA's | 1.30 | 1295.00 | $1,683.50 |
| 03/28/2023 | JWD | AD | Prep for call with NDA party | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | AD | Attend call with NDA party re revisions (.2); work on changes re same (.2); | 0.40 | 1295.00 | $518.00 |
| 03/28/2023 | JWD | AD | Work on NDA review and new call needed | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | MBL | AD | Confer with H. Kevane re form APA (0.2); review forms (0.4). | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | SWG | AD | Update and send Dealer Conversion Procedures Motion to client and professional teams | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | CHM | AD | Telephone conference with S. Golden re dealer conversion transaction motion. | 0.30 | 925.00 | $277.50 |
| 03/29/2023 | HCK | AD | Continue to draft / revise form of stalking horse APA for G. Richards et al. | 1.30 | 1550.00 | $2,015.00 |
| 03/29/2023 | JNP | AD | Review emails regarding NDA process with bidders. | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | JNP | AD | Conference with Steven W. Golden regarding Pilot stipulation. | 0.40 | 1595.00 | $638.00 |
| 03/29/2023 | JWD | AD | Call with RJ team re NDA | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | JWD | AD | Review revisions to various new and revised NDA versions for multiple bidders | 1.30 | 1295.00 | $1,683.50 |
| 03/29/2023 | JWD | AD | Work on four new NDA responses and work with RJ re completion of others | 1.80 | 1295.00 | $2,331.00 |
| 03/29/2023 | JWD | AD | Review Bhandari issues and emails re same | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | JWD | AD | Review new NDA and emails with RJ team | 0.40 | 1295.00 | $518.00 |
| 03/29/2023 | SWG | AD | Call with potential dealer transaction counterparty. | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | SWG | AD | Call with C. Mackle et al re: emergency dealer motion | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | SWG | AD | Call with J. Pomerantz re: stipulation with Pilot | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | SWG | AD | Review and organize documents for sale process data room | 2.70 | 895.00 | $2,416.50 |
| 03/29/2023 | BLW | AD | Call with PSZJ re: dealer conversions. | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | HCK | AD | Continue to draft / revise template for stalking horse APA. | 1.90 | 1550.00 | $2,945.00 |
| 03/30/2023 | HCK | AD | Memos to / from J. Dulberg re changes to shell NDA and review markups. | 0.40 | 1550.00 | $620.00 |
| 03/30/2023 | JNP | AD | Conference with Steven W. Golden regarding Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | AD | Conference with P. Singerman regarding sale process and other issues. | 0.50 | 1595.00 | $797.50 |
| 03/30/2023 | JWD | AD | Review three new NDA's and draft notes re same | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

Page:     8

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.8); emails with team re same (.2) | | | |
| 03/30/2023 | JWD | AD | Call with NDA party and RJ team | 0.80 | 1295.00 | $1,036.00 |
| 03/30/2023 | JWD | AD | Work on changes and updates to various NDA's | 2.50 | 1295.00 | $3,237.50 |
| 03/30/2023 | JWD | AD | Call with counsel to bidder re NDA issues | 0.30 | 1295.00 | $388.50 |
| 03/30/2023 | JWD | AD | Review dealer conversion proc motion | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | AD | Work on revisions to NDA re strategic party issues | 1.30 | 1295.00 | $1,683.50 |
| 03/30/2023 | SWG | AD | Call with FTI and client re: Cameron transaction | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | SWG | AD | Call with Pilot re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | CHM | AD | Store transitions call. | 0.30 | 925.00 | $277.50 |
| 03/31/2023 | CHM | AD | Begin drafting emergency conversion transaction motions. | 4.30 | 925.00 | $3,977.50 |
| 03/31/2023 | HCK | AD | Continue to draft, revise and edit template APA for stalking horse. | 3.60 | 1550.00 | $5,580.00 |
| 03/31/2023 | HCK | AD | Confer with M.Litvak re certain terms and conditions to form of APA. | 0.20 | 1550.00 | $310.00 |
| 03/31/2023 | HCK | AD | Memos to / from M. Litvak re template for stalking horse APA. | 0.30 | 1550.00 | $465.00 |
| 03/31/2023 | HCK | AD | Further proof / revise draft of stalking horse APA and discuss with M. Litvak. | 1.80 | 1550.00 | $2,790.00 |
| 03/31/2023 | JNP | AD | Conference with Steven W. Golden regarding motion  to establish procedures for sales to dealers and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | JNP | AD | Review and revise motion to establish procedures and emails with Steven W. Golden regarding same. | 0.50 | 1595.00 | $797.50 |
| 03/31/2023 | JNP | AD | Emails with J. Elrod regarding dealer sale motion. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | AD | Conference with Steven W. Golden regarding evaluation of assets. | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | JWD | AD | Review new NDA and emails with RJ regarding same | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | AD | Prep for call with NDA party. | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | AD | Review updated NDA draft end call with NDA party | 0.50 | 1295.00 | $647.50 |
| 03/31/2023 | MBL | AD | Review H. Kevane analysis re equity transfers. | 0.40 | 1445.00 | $578.00 |
| 03/31/2023 | SWG | AD | Call with J. Pomerantz re: dealer conversion | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     9

Invoice 132382

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | procedures motion (.2); draft and send email to J. Elrod re: same (.2) |  |  |  |
| 03/31/2023 | SWG | AD | Calls with FTI and PSZJ teams re: dealer transactions and related motions | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | SWG | AD | Edit Dealer Transaction Procedures Motion. | 0.70 | 895.00 | $626.50 |
| 03/31/2023 | BLW | AD | Correspond with Court clerk re: hearing on dealer conversion motion. | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | KLL | AD | Review and revise dealer conversion procedures motion. | 0.40 | 545.00 | $218.00 |
|  |  |  |  | 57.00 |  | $70,528.00 |

## Bankruptcy Litigation [L430]

| 03/18/2023 | CHM | BL | Continue review of first day motions and edits to same. | 8.30 | 925.00 | $7,677.50 |
|---|---|---|---|---|---|---|
| 03/18/2023 | HCK | BL | Further review numerous accumulated memos re case commencement, FD drafts and other case launch matters. | 0.60 | 1550.00 | $930.00 |
| 03/18/2023 | JNP | BL | Conference with Michael D. Warner regarding first day declaration. | 0.20 | 1595.00 | $319.00 |
| 03/18/2023 | MSP | BL | Work on first day declaration; email exchanges with J. Davis, M. Kuan, M. Walden, A. Castillo, D. Martin, G. Richards, J. Pomerantz, M. Warner, J. Dulberg, S. Golden, B. Wallen, et al. regarding same. | 11.70 | 1295.00 | $15,151.50 |
| 03/18/2023 | MSP | BL | Finalize draft of first day declaration; email exchange with J. Pomerantz, J. Dulberg, S. Golden regarding same. | 1.80 | 1295.00 | $2,331.00 |
| 03/18/2023 | JWD | BL | Work on various first day filings | 2.50 | 1295.00 | $3,237.50 |
| 03/18/2023 | MDW | BL | Continue to review/revise draft 1st Day Declaration and strategy discussions re same. | 3.30 | 1495.00 | $4,933.50 |
| 03/18/2023 | MDW | BL | Strategy discussions internally re 1st day hearing issues. | 1.10 | 1495.00 | $1,644.50 |
| 03/18/2023 | BLW | BL | Assist with chapter 11 filing and addressing first day pleading issues including, finalization and filing of Joint administration motion, claims agent retention application, and complex case designation. | 8.80 | 895.00 | $7,876.00 |
| 03/19/2023 | CHM | BL | Edits to first day motion per United States Trustee comments and for conforming changes, proof same | 5.00 | 925.00 | $4,625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    10

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and emails with PSZJ team re same. | | | |
| 03/19/2023 | HCK | BL | Review numerous edits to FD declaration and follow-up re revisions / inserts. | 0.40 | 1550.00 | $620.00 |
| 03/19/2023 | JJK | BL | Emails PSZJ and lender teams and FTI on cash management related matters. | 0.80 | 1175.00 | $940.00 |
| 03/19/2023 | JNP | BL | Review and revise first day Declaration. | 2.50 | 1595.00 | $3,987.50 |
| 03/19/2023 | JNP | BL | Conference with Malhar S. Pagay regarding first day Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | MSP | BL | Continue work on first day declaration; email exchanges with A. Castillo, J. Pomerantz, H. Kevane, J. Dulberg, S. Golden, B. Wallen, C. Mackle, M. Healy, et al. regarding same. | 8.50 | 1295.00 | $11,007.50 |
| 03/19/2023 | MSP | BL | Incorporate comments and finalize revised draft of first day declaration; email exchange with J. Pomerantz, J. Dulberg, S. Golden, et al. regarding same. | 2.50 | 1295.00 | $3,237.50 |
| 03/19/2023 | PJJ | BL | Update case captions on first days. | 1.30 | 545.00 | $708.50 |
| 03/19/2023 | PJJ | BL | Prepare redlines of 1st Days for circulation. | 1.50 | 545.00 | $817.50 |
| 03/19/2023 | PJJ | BL | Prepare 1st Days for filing. | 0.80 | 545.00 | $436.00 |
| 03/19/2023 | JWD | BL | Review draft of FDD and comments to same | 0.40 | 1295.00 | $518.00 |
| 03/19/2023 | JWD | BL | Work on first date prep | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | JWD | BL | Work on forbearance discussion re declaration | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | JWD | BL | Review UST comments and respond to same to team (.2); call with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | SWG | BL | Review and incorporate UST comments to first days (.3); draft and send follow up re: same (.3) | 0.60 | 895.00 | $537.00 |
| 03/19/2023 | SWG | BL | Work on first day hearing presentation | 1.30 | 895.00 | $1,163.50 |
| 03/19/2023 | SWG | BL | Review and comment on first day dec | 0.90 | 895.00 | $805.50 |
| 03/19/2023 | SWG | BL | Review and edit First Day Motions for filing. | 1.40 | 895.00 | $1,253.00 |
| 03/19/2023 | MDW | BL | Review current version and provide comments re 1st Day Declaration. | 0.80 | 1495.00 | $1,196.00 |
| 03/19/2023 | BLW | BL | Numerous calls re: first day hearing issues, logistics, and timing. | 0.50 | 895.00 | $447.50 |
| 03/19/2023 | BLW | BL | Multiple (3x) calls with Mr. Dulberg re: first day | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11
Mountain Express Oil Co.

Invoice 132382
58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motions and status of same. | | | |
| 03/19/2023 | BLW | BL | Numerous correspondences with Mr. Pomerantz re: first day motions and status of UST and lender review of same. | 0.20 | 895.00 | $179.00 |
| 03/19/2023 | BLW | BL | Revise personal information motion. | 0.20 | 895.00 | $179.00 |
| 03/19/2023 | BLW | BL | Call with Mr. Golden re: cash collateral and first day issues. | 0.10 | 895.00 | $89.50 |
| 03/20/2023 | JJK | BL | Emails Wallen, Dulberg on cash management matters. | 0.30 | 1175.00 | $352.50 |
| 03/20/2023 | JNP | BL | Review first day Declaration; Conference with Steven W. Golden regarding same. | 1.00 | 1595.00 | $1,595.00 |
| 03/20/2023 | JWD | BL | First day pleading work and coordinate next steps | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | JWD | BL | Attend call with PSZJ team re various cash collateral, DIP and first day issues | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | BL | Read and revise first day dec | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | JWD | BL | First day pleading review | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | JWD | BL | Review and pleading oversight | 0.30 | 1295.00 | $388.50 |
| 03/20/2023 | JWD | BL | Call re first day dec with B Wallen | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | SWG | BL | Prepare for emergency hearing | 1.00 | 895.00 | $895.00 |
| 03/20/2023 | SWG | BL | Attend Emergency Cash Collateral Motion hearing | 0.80 | 895.00 | $716.00 |
| 03/20/2023 | SWG | BL | Review and edit first day declaration | 3.50 | 895.00 | $3,132.50 |
| 03/20/2023 | SWG | BL | Call with J. Pomerantz re: first day declaration | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | SWG | BL | Call with J. Dulberg and B. Wallen re: first day motions | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | SWG | BL | Review, edit, and finalize various first day motions in advance of filing. | 3.10 | 895.00 | $2,774.50 |
| 03/20/2023 | BLW | BL | Multiple calls (2x) with Mr. Golden re: first day/initial case issues and cash collateral. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | BL | Review UST Comments re: first day motions. | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | BLW | BL | Revise first day declaration. | 5.90 | 895.00 | $5,280.50 |
| 03/20/2023 | BLW | BL | Calls with Ms. Jeffries (.2) and Ms. LaBrada (.2) re: first day motion revisions, filing, and hearing issues. | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | BLW | BL | Revise Tax Motion. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    12

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | BLW | BL | Revise Dealer Reconciliation Motion. | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | BLW | BL | Revise Fuel Supplier Motion. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | BL | Revise lien claimants motion. | 0.60 | 895.00 | $537.00 |
| 03/21/2023 | HCK | BL | Review numerous memos re Healy FD declaration and revisions. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | BL | Memos to / from M. Litvak et al. re today's status conference preparation. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | BL | All-hands call with FTI and PSZJ teams re today's hearing and financing. | 1.00 | 1550.00 | $1,550.00 |
| 03/21/2023 | HCK | BL | Review draft of J. Pomerantz presentation at today's status conference. | 0.10 | 1550.00 | $155.00 |
| 03/21/2023 | HCK | BL | Attend continued status conference before Judge Jones. | 0.30 | 1550.00 | $465.00 |
| 03/21/2023 | JNP | BL | Conference with Jeffrey W. Dulberg regarding Healy Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | BL | Conference with Michael D. Warner regarding Healy Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | BL | Conference with Jeffrey W. Dulberg, Steven W. Golden, G, Richards and M. Healy regarding Healy Declaration. | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | BL | Review first day power point and follow-up with Steven W. Golden regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | BL | Review power point presentation and prepare for first day opening presentation. | 2.00 | 1595.00 | $3,190.00 |
| 03/21/2023 | PJJ | BL | Conference call with K. LaBrada and Steven W. Golden regarding filing 1st days. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding Agenda, Notice & W&E list. | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | PJJ | BL | Coordinate 1st day hearing binders. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | PJJ | BL | Prepare W&E list (.4); agenda (1.0) and Notice of Hearing (1.0). | 2.40 | 545.00 | $1,308.00 |
| 03/21/2023 | PJJ | BL | Coordinate service of 1st days. | 0.40 | 545.00 | $218.00 |
| 03/21/2023 | JWD | BL | Numerous emails with team re first day issues, cash mgmt and schedules | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    13

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | BL | Review issue for first day dec | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | BL | Work on first day prep | 1.40 | 1295.00 | $1,813.00 |
| 03/21/2023 | JWD | BL | Call with PSZJ team re first day dec | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | BL | Attend first day prep call | 0.50 | 1295.00 | $647.50 |
| 03/21/2023 | JWD | BL | Calls with team re first day prep | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | BL | Work on various aspects of first day prep including numerous calls with team and J Pomerantz | 1.50 | 1295.00 | $1,942.50 |
| 03/21/2023 | JWD | BL | Review first day slides | 0.40 | 1295.00 | $518.00 |
| 03/21/2023 | SWG | BL | Attend status conference re: DIP financing | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | BL | Draft and send email to FTI team re: first day motions | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | BL | Review and edit first day declaration | 2.50 | 895.00 | $2,237.50 |
| 03/21/2023 | SWG | BL | Call with UST re: first days | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | SWG | BL | Finalize First Day Motions for filing. | 1.80 | 895.00 | $1,611.00 |
| 03/21/2023 | SWG | BL | Call with team re: filing of first day motions | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | SWG | BL | Work on first day powerpoint presentation | 1.90 | 895.00 | $1,700.50 |
| 03/21/2023 | BLW | BL | Revise first day declaration. | 3.50 | 895.00 | $3,132.50 |
| 03/21/2023 | BLW | BL | Call with UST re: first day motions. | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | BLW | BL | Coordinate finalization and filing of first day motions. | 1.40 | 895.00 | $1,253.00 |
| 03/21/2023 | BLW | BL | Revise schedules extension motion. | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | BLW | BL | Call with Mr. Golden re: first day motions. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | BL | Prepare for first day hearing. | 2.60 | 895.00 | $2,327.00 |
| 03/21/2023 | BLW | BL | Call with Ms. LaBrada re: first day filing issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | BL | Revise Agenda, W/E List, and NOH re: fist day hearing. | 0.60 | 895.00 | $537.00 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re personal information and commencement of case. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency wage motion. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - fuel supplier. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - lien claimants. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - dealer. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re taxes | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re insurance. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re schedules extend time. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re cash management. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re utilities. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing notice of hearing re first day motions. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing witness and exhibit list re first day motions hearing. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing agenda re first day motions hearings. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing first day declaration and exhibits to same. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Attend PSZJ team call re upcoming first day motions filings. | 0.40 | 545.00 | $218.00 |
| 03/21/2023 | DLM | BL | Review and file multiple First Day pleadings. | 1.60 | 395.00 | $632.00 |
| 03/22/2023 | HCK | BL | Attend first day hearing before Judge Jones. | 1.50 | 1550.00 | $2,325.00 |
| 03/22/2023 | JJK | BL | Emails Kevane, Company, FTI on accounts, cash management issues and consider same. | 1.80 | 1175.00 | $2,115.00 |
| 03/22/2023 | JNP | BL | Work on first day presentation. | 1.00 | 1595.00 | $1,595.00 |
| 03/22/2023 | JNP | BL | Emails regarding participation of Independent Directors on hearings. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | BL | Various calls with M. Healy,Maxim B. Litvak and G. Richards in preparation for first day hearing. | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    15

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | JNP | BL | Conference with Michael D. Warner regarding first day hearing. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | BL | Conference with P. Singerman regarding first day hearing. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | BL | Participate in first day hearing. | 1.80 | 1595.00 | $2,871.00 |
| 03/22/2023 | PJJ | BL | Telephone call with B. Wallen re presentation at first day hearing. | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | PJJ | BL | Prepare for (.3) and assist at first day hearing (1.5). | 1.80 | 545.00 | $981.00 |
| 03/22/2023 | JWD | BL | Call with C Barbarosh regarding hearings today | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | BL | Call with Steven Golden regarding 1st day presentation | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | BL | Review and revise FD demonstrative | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | BL | Prep team for first day hearing, review binder and various calls with team re same | 2.20 | 1295.00 | $2,849.00 |
| 03/22/2023 | JWD | BL | Call with PSZJ team re hearing prep | 0.50 | 1295.00 | $647.50 |
| 03/22/2023 | JWD | BL | Review demonstrative for hearing | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | BL | Attend first day hearing | 1.50 | 1295.00 | $1,942.50 |
| 03/22/2023 | SWG | BL | Attend first day hearing | 2.00 | 895.00 | $1,790.00 |
| 03/22/2023 | SWG | BL | Continue preparing first day presentation | 3.20 | 895.00 | $2,864.00 |
| 03/22/2023 | SWG | BL | Prepare for first day hearing | 1.80 | 895.00 | $1,611.00 |
| 03/22/2023 | SWG | BL | Prepare for First Day Hearing with J. Pomerantz et al | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with counsel to Brothers re: Dealer Reconciliation Motion | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with counsel to Sunoco re: fuel supplier motion | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with UST re: edits to Fuel Supplier Order | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | BLW | BL | Call with Ms. Jeffries re: first day hearing presentation. | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | BLW | BL | Team call re: first day hearing preparation. | 0.50 | 895.00 | $447.50 |
| 03/22/2023 | BLW | BL | Attend preparation calls with FTI (.3) and company (.4) re: first day hearing. | 0.70 | 895.00 | $626.50 |
| 03/22/2023 | BLW | BL | Revise fuel supply order. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   16

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | BLW | BL | Prepare for (5.1) and attend (1.4) first day hearing. | 6.50 | 895.00 | $5,817.50 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re fuel supplier critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re other critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re dealer critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | DLM | BL | Review and file Proposed Orders re Critical Vendor Motions. | 0.60 | 395.00 | $237.00 |
| 03/23/2023 | HCK | BL | Attend hearing before Judge Jones on interim DIP financing approval. | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | PJJ | BL | Prepare binder for DIP hearing. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | KLL | BL | Review and revise for filing DIP Motion. | 2.10 | 545.00 | $1,144.50 |
| 03/23/2023 | KLL | BL | Review and revise for filing M. Healy declaration re DIP Motion. | 0.70 | 545.00 | $381.50 |
| 03/23/2023 | KLL | BL | Review and revise for filing G. Richards declaration re DIP Motion. | 0.60 | 545.00 | $327.00 |
| 03/23/2023 | KLL | BL | Review and revise witness and exhibit list re DIP motion and exhibits to same. | 0.70 | 545.00 | $381.50 |
| 03/23/2023 | KLL | BL | Review for filing amended proposed order re DIP motion. | 0.70 | 545.00 | $381.50 |
| 03/28/2023 | JWD | BL | Review issues re production to lender group and emails with team re same | 0.30 | 1295.00 | $388.50 |
| | | | | 170.30 | | $174,549.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | JNP | CA | Conference with team embers regarding petition filings, first day status and related issues. | 2.00 | 1595.00 | $3,190.00 |
| 03/18/2023 | JWD | CA | Work on post-filing issues and review draft filings | 1.50 | 1295.00 | $1,942.50 |
| 03/19/2023 | JNP | CA | Conference with P. Singerman regarding case status. | 0.30 | 1595.00 | $478.50 |
| 03/19/2023 | JNP | CA | Email to Kirkland regarding case filing. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding case status. | 0.30 | 545.00 | $163.50 |
| 03/19/2023 | PJJ | CA | Email to KCC regarding master service list. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    17
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | PJJ | CA | Draft critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |
| 03/19/2023 | JWD | CA | Call with B Wallen re admin | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | CA | Attend to admin issues reconciliation of filing fees | 0.10 | 1295.00 | $129.50 |
| 03/20/2023 | JNP | CA | Emails with Jeffrey W. Dulberg regarding case issues. | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | JWD | CA | Review and respond to email from minority shareholder | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | MBL | CA | Status update call with debtor advisors. | 0.30 | 1445.00 | $433.50 |
| 03/20/2023 | SWG | CA | Touch base call with PSZJ team | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | BLW | CA | Attend Team WIP Call. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | CA | Correspond re: creditor matrix issues with Ms. Jeffries. | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | BLW | CA | Attend Professionals call. | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | BLW | CA | WIP Call with Mr. Golden and Mr. Dulberg. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | KLL | CA | Prepare J. Pomerantz pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Prepare J. Dulberg pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Prepare H. Kevane pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Review entry of pro hac vice orders for J. Pomerantz, J. Dulberg and H. Kevane. | 0.30 | 545.00 | $163.50 |
| 03/20/2023 | KLL | CA | Prepare notice of status conference. | 0.70 | 545.00 | $381.50 |
| 03/21/2023 | JNP | CA | Conference with R. Gold regarding Marathon. | 0.40 | 1595.00 | $638.00 |
| 03/21/2023 | JWD | CA | Work case quality control, tracker updates | 0.30 | 1295.00 | $388.50 |
| 03/21/2023 | JWD | CA | Review all new case filings | 0.60 | 1295.00 | $777.00 |
| 03/21/2023 | BLW | CA | Update call with Mr. Warner re: case issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | CA | Correspond re: transcripts | 0.10 | 895.00 | $89.50 |
| 03/21/2023 | KLL | CA | Review correspondence from SDTX court clerk on notices and compare to appearances made on parties behalf. | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | KLL | CA | Submit electronic appearances re status conference. | 0.20 | 545.00 | $109.00 |
| 03/22/2023 | HCK | CA | Follow-up professionals call with FTI, RJ et al. re | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   18
Mountain Express Oil Co.
Invoice 132382
58614    -00002
March 31, 2023

|  | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | outcome of hearing. | | | |
| 03/22/2023 | PJJ | CA | Follow up call with J. Dulberg, B. Wallen, S. Golden re post first day matters. | 0.50 | 545.00 | $272.50 |
| 03/22/2023 | PJJ | CA | Update WIP and critical dates memos. | 2.60 | 545.00 | $1,417.00 |
| 03/22/2023 | JWD | CA | Review and respond to client emails re tax authority notices | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | CA | Review KCC call list | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | CA | Call with team re case tracker | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | CA | Work on case tracker | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | SWG | CA | Participate in professionals' debrief (.5) and board call (.4) | 0.90 | 895.00 | $805.50 |
| 03/22/2023 | SWG | CA | Post-hearing touch base with PSZJ team | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | MDW | CA | Call from creditor re not appearing on 20 largest list. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | MDW | CA | Strategy call with attorney B. Wallen re presentation of issues for 1st day matters. | 0.90 | 1495.00 | $1,345.50 |
| 03/22/2023 | MDW | CA | Call from Creditor re tax motion and needed info re same. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | MDW | CA | Call with attorney J. Pomerantz re alternative lender issues. | 0.70 | 1495.00 | $1,046.50 |
| 03/22/2023 | MDW | CA | Discussion with court clerk re hearing timing/issues. | 0.50 | 1495.00 | $747.50 |
| 03/22/2023 | BLW | CA | Call with US Trustee re: fuel supply amended order. | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | BLW | CA | Call with Mr. Warner re: Update on case issues. | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | KLL | CA | Submit hearing transcript request re 3/21/23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Submit hearing transcript request re 3-20-23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Prepare hearing transcript request re 3-22-23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/23/2023 | JNP | CA | Conference with potential Committee counsel regarding case. | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | PJJ | CA | Prepare for and file amended petition to correct Tax ID. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | CA | Prepare notice of commencement for service. | 0.50 | 545.00 | $272.50 |
| 03/23/2023 | PJJ | CA | Update WIP and circulate. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    19

Invoice 132382

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2023 | PJJ | CA | Telephone call with B. Wallen re open administrative matters. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | CA | Update critical dates memo. | 0.50 | 545.00 | $272.50 |
| 03/23/2023 | PJJ | CA | Research and respond to several (3) taxing authorities requesting parcel information. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | CA | Call with A Thalasinnos re case commencement letter and follow up re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | CA | Review issues re amended petition and call with P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | JWD | CA | Review issues re updates to service list and handling same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | CA | Work on various admin issues re notice of commencement, utilities coordination | 1.00 | 1295.00 | $1,295.00 |
| 03/23/2023 | MDW | CA | Correspondence with counsel (E. English) on behalf of critical vendors. | 0.20 | 1495.00 | $299.00 |
| 03/23/2023 | MDW | CA | Call from attorney K. Burrer re landlord tax issues. | 0.30 | 1495.00 | $448.50 |
| 03/23/2023 | MDW | CA | Email from UST re Amended Schedules. | 0.10 | 1495.00 | $149.50 |
| 03/23/2023 | BLW | CA | Call with Ms. Jeffries re: service and related issues following first day hearing. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | KLL | CA | Correspond with claims agent on postings to claims agent site. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Review and circulate MOR forms. | 0.40 | 545.00 | $218.00 |
| 03/23/2023 | KLL | CA | Submit electronic appearances re 3/23/23 hearing. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Correspond with transcriber on hearing transcripts requested. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Pull filings for 3/23 hearing prep. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | CHM | CA | Conference call with professionals re case status and division of responsibilities. | 0.30 | 925.00 | $277.50 |
| 03/24/2023 | JNP | CA | Conference with N. Lansing regarding hearings. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | CA | Review public relations communications to constituents. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | JNP | CA | Emails regarding weekly calls, pending issues and related. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | PJJ | CA | Revise notice of commencement and prepare for service. | 0.80 | 545.00 | $436.00 |
| 03/24/2023 | PJJ | CA | Extensive edits to WIP and critical dates memo. | 2.50 | 545.00 | $1,362.50 |
| 03/24/2023 | PJJ | CA | Return calls to taxing authorities re affected properties. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | JWD | CA | Emails with G Richards re court hearings | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | CA | Work on tracker review and notes for update | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | CA | Review WIP tracker and oversee various workflows re operations, financing, sales, etc | 0.40 | 1295.00 | $518.00 |
| 03/24/2023 | JWD | CA | Review cases WIP re ch 11 obligations and emails re work streams for same | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | CA | Review and revise WIP | 0.50 | 1295.00 | $647.50 |
| 03/24/2023 | SWG | CA | Touch base call with FTI and RJ professional teams | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | KLL | CA | Review UST site for authorized depositories for J. Pomerantz. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | KLL | CA | Correspond with transcriber service for updates on transcript orders. | 0.30 | 545.00 | $163.50 |
| 03/25/2023 | JWD | CA | Calls with S Golden re managing various work flows | 0.90 | 1295.00 | $1,165.50 |
| 03/25/2023 | JWD | CA | Mark up case tracker | 0.70 | 1295.00 | $906.50 |
| 03/25/2023 | JWD | CA | Work on admin issues | 1.50 | 1295.00 | $1,942.50 |
| 03/25/2023 | SWG | CA | Call with J. Dulberg re: WIP | 0.30 | 895.00 | $268.50 |
| 03/25/2023 | SWG | CA | Review and edit WIP | 0.70 | 895.00 | $626.50 |
| 03/26/2023 | JWD | CA | Respond to team emails and review tracker | 0.20 | 1295.00 | $259.00 |
| 03/26/2023 | JWD | CA | Call with S Golden re workflow | 0.10 | 1295.00 | $129.50 |
| 03/26/2023 | SWG | CA | Call with J. Pomerantz re: case status | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | CHM | CA | Participate in PSZJ WIP call. | 1.40 | 925.00 | $1,295.00 |
| 03/27/2023 | HCK | CA | Memos to / from group re WIP chart for today's all-hands call. | 0.20 | 1550.00 | $310.00 |
| 03/27/2023 | HCK | CA | All-hands PSZ&J conference call re tasks and deadlines and review WIP chart. | 1.40 | 1550.00 | $2,170.00 |
| 03/27/2023 | JNP | CA | Weekly PSZJ WIP call. | 1.40 | 1595.00 | $2,233.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    21

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | JNP | CA | Conference with FTI, RJ and PSZJ regarding weekly professionals WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 03/27/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding scheduling issues. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | PJJ | CA | Update and revise WIP. | 1.50 | 545.00 | $817.50 |
| 03/27/2023 | PJJ | CA | Attend internal WIP call. | 1.40 | 545.00 | $763.00 |
| 03/27/2023 | PJJ | CA | Attend Professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 03/27/2023 | PJJ | CA | Attend PSZJ/Professional WIP call. | 1.00 | 545.00 | $545.00 |
| 03/27/2023 | PJJ | CA | Research and respond to taxing authority inquiries. | 0.40 | 545.00 | $218.00 |
| 03/27/2023 | JWD | CA | Work on tracker updates and managing lease rejection work stream | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | CA | Attend update call with all profs and client team | 0.60 | 1295.00 | $777.00 |
| 03/27/2023 | JWD | CA | Attend PSZJ tracker and to do call | 1.40 | 1295.00 | $1,813.00 |
| 03/27/2023 | JWD | CA | Attend all hands prof call (1.1); follow up with team re same (.2) | 1.30 | 1295.00 | $1,683.50 |
| 03/27/2023 | JWD | CA | Review status of case tracker and emails re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | MBL | CA | Weekly update call; with PSZJ team re pending tasks. | 1.40 | 1445.00 | $2,023.00 |
| 03/27/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status matters. | 0.50 | 1445.00 | $722.50 |
| 03/27/2023 | SWG | CA | Touch base call with J. Davis re: current case matters | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | CA | Receive and respond to email from Jefferson County, NY | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | SWG | CA | Correspondence with client re: outbound communications with Dealers | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | CA | Review and update WIP list | 0.40 | 895.00 | $358.00 |
| 03/27/2023 | SWG | CA | Participate in WIP call with PSZJ team | 1.40 | 895.00 | $1,253.00 |
| 03/27/2023 | SWG | CA | Participate in WIP call with all professional teams | 0.60 | 895.00 | $537.00 |
| 03/27/2023 | SWG | CA | Participate in all professional WIP call | 1.10 | 895.00 | $984.50 |
| 03/27/2023 | MDW | CA | Internal email re Committee formation issues. | 0.30 | 1495.00 | $448.50 |
| 03/27/2023 | MDW | CA | Calls from creditors re case issues (critical vendor | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   22

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues). | | | |
| 03/27/2023 | BLW | CA | Attend WIP Call. | 1.40 | 895.00 | $1,253.00 |
| 03/27/2023 | BLW | CA | Attend Professionals Call (partial). | 0.70 | 895.00 | $626.50 |
| 03/27/2023 | KLL | CA | Attend PSZJ team WIP call go over task assignments. | 1.40 | 545.00 | $763.00 |
| 03/27/2023 | KLL | CA | Review and circulate hearing transcripts to PSZJ team. | 0.40 | 545.00 | $218.00 |
| 03/28/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding case management issues. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JWD | CA | Call with Jeffrey N. Pomerantz regarding oversight and board meeting | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CA | Review email from UST re committee and compare notes re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | CA | Call with J Pomerantz regarding case update | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | SWG | CA | Receive and respond to email inquiry from interested party | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | SWG | CA | Draft and send email to Ohio EPA in response to inquiry | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | CA | Check in call with J. Davis and A. Spirito | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | CA | Call with J. Davis and FTI team re: general case status matters | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | CA | Call from purported creditor re: ch11 cases. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | BLW | CA | Call with Mr. Pomerantz, Mr. Golden, and U.S. Trustee re: committee. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | PJJ | CA | Update and circulate WIP. | 1.00 | 545.00 | $545.00 |
| 03/29/2023 | PJJ | CA | Telephone call with B. Wallen regarding administrative status updates. | 0.20 | 545.00 | $109.00 |
| 03/29/2023 | PJJ | CA | Attend PSZJ/RJ/FTI data gathering WIP call. | 0.80 | 545.00 | $436.00 |
| 03/29/2023 | JWD | CA | Call with all profs re update | 0.40 | 1295.00 | $518.00 |
| 03/29/2023 | JWD | CA | Work on case and task management re various workflows | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | JWD | CA | Call with S Golden regarding case update | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | MBL | CA | Weekly update call with debtor professionals re case | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    23

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 03/29/2023 | MBL | CA | Misc. case emails with team re pending matters. | 0.10 | 1445.00 | $144.50 |
| 03/29/2023 | SWG | CA | Update WIP | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | CA | Participate in all professionals/client call | 0.60 | 895.00 | $537.00 |
| 03/29/2023 | SWG | CA | Call with counsel to creditor re: case status | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | CHM | CA | Attend professionals call. | 1.10 | 925.00 | $1,017.50 |
| 03/30/2023 | HCK | CA | All-hands internal conference call re WIP review and tasks / deadlines. | 0.50 | 1550.00 | $775.00 |
| 03/30/2023 | HCK | CA | All-hands call with PSZJ / FTI / RJ, et al. re tasks and deadlines and review WIP list. | 1.00 | 1550.00 | $1,550.00 |
| 03/30/2023 | JNP | CA | Participate in all professionals call (partial). | 0.60 | 1595.00 | $957.00 |
| 03/30/2023 | PJJ | CA | Attend Professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 03/30/2023 | JWD | CA | Attend PSZJ WIP call | 0.50 | 1295.00 | $647.50 |
| 03/30/2023 | JWD | CA | Work on case mgmt | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | CA | Attend all profs update call | 1.00 | 1295.00 | $1,295.00 |
| 03/30/2023 | JWD | CA | Call with J Pomerantz re update call | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | CA | Emails w client team re NOL status | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | MBL | CA | Weekly update call with PSZJ re case status (0.5); follow-up call with debtor professionals re same (0.5). | 1.00 | 1445.00 | $1,445.00 |
| 03/30/2023 | MBL | CA | Misc. case emails with team re pending matters. | 0.30 | 1445.00 | $433.50 |
| 03/30/2023 | VAN | CA | Phone conference with PSZJ and FTI regarding work in process. | 1.60 | 1175.00 | $1,880.00 |
| 03/30/2023 | SWG | CA | Call with J. Pomerantz re: case admin | 0.10 | 895.00 | $89.50 |
| 03/30/2023 | SWG | CA | Participate in professionals call. | 1.10 | 895.00 | $984.50 |
| 03/30/2023 | GVD | CA | Attend WIP Call | 1.00 | 1250.00 | $1,250.00 |
| 03/30/2023 | BLW | CA | Attend PSZJ WIL (.5) and Debtor Professionals Call (1.1). | 1.60 | 895.00 | $1,432.00 |
| 03/30/2023 | BLW | CA | Multiple (2x) calls with creditor re: chapter 11 filing. | 0.40 | 895.00 | $358.00 |
| 03/31/2023 | HCK | CA | Review numerous accumulated memos re tasks and dealines. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    24

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2023 | PJJ | CA | Attend all hands status call. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 03/31/2023 | PJJ | CA | REsearch and respond to creditor inquiries. | 0.50 | 545.00 | $272.50 |
| 03/31/2023 | JWD | CA | Further calls with J Pomerantz re case status | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | CA | Call with J Pomerantz regarding case status. | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | JWD | CA | Work on all aspects of case oversight and various work steams. | 0.80 | 1295.00 | $1,036.00 |
| 03/31/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | SWG | CA | Participate in professional/client call | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | KLL | CA | Telephone call with court clerk on status of expedited order on 3/29 hearing transcript. | 0.30 | 545.00 | $163.50 |
| | | | | 89.70 | | $90,332.50 |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 03/18/2023 | JNP | CG | Conference with L. Perkins regarding Board call update. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JWD | CG | Attend board call (partial | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JNP | CG | Participate in Board call after hearing on cash collateral. | 0.40 | 1595.00 | $638.00 |
| 03/20/2023 | JNP | CG | Email to and from Benjamin L. Wallen regarding Board minutes. | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | JWD | CG | Attend board call | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | CG | Work on board minutes | 0.30 | 1295.00 | $388.50 |
| 03/20/2023 | SWG | CG | Attend Board call (partial) | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | BLW | CG | Attend Board Meeting. | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | JNP | CG | Participate in Board call regarding DIP financing and related issues. | 1.00 | 1595.00 | $1,595.00 |
| 03/21/2023 | PJJ | CG | Attend Board meeting. | 1.50 | 545.00 | $817.50 |
| 03/21/2023 | PJJ | CG | Draft Board minutes. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    25

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | CG | Prep for and attend board call | 1.80 | 1295.00 | $2,331.00 |
| 03/21/2023 | JWD | CG | Work on board minutes | 0.40 | 1295.00 | $518.00 |
| 03/21/2023 | BLW | CG | Attend board call. | 1.50 | 895.00 | $1,342.50 |
| 03/22/2023 | JNP | CG | Conference with L. Perkins regarding case status and related. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | CG | Conference with Board and professionals after first day hearing. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | PJJ | CG | Attend board meeting. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | PJJ | CG | Draft minutes of March 22 board meeting. | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | JWD | CG | Review minority sharehldr info requests and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | CG | Meeting prior to board meeting (.3); attend board meeting (.4) | 0.70 | 1295.00 | $906.50 |
| 03/22/2023 | BLW | CG | Attend Board Call. | 0.40 | 895.00 | $358.00 |
| 03/24/2023 | JWD | CG | Review and revise board mtg minutes | 0.70 | 1295.00 | $906.50 |
| 03/26/2023 | JNP | CG | Review March 21, 2023 Board minutes and revise. | 0.20 | 1595.00 | $319.00 |
| 03/26/2023 | JWD | CG | Review and revise minutes per JNP notes and email to client re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JNP | CG | Emails regarding next board call. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | CG | Review and respond to emails with board re minutes approval | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JWD | CG | Emails with C Barbarosh re minutes; emails with L Perkins, N Lansing re same | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CG | Board communication re various issues | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | CG | Work on issue for board meeting | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CG | Work on board scheduling issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | BLW | CG | Begin preparing board minutes. | 0.40 | 895.00 | $358.00 |
| 03/31/2023 | JNP | CG | Emails regarding Board call. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JWD | CG | Emails regarding board meetings, agenda | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | SWG | CG | Call with J. Pomerantz re: corporate governance matters | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

|  |  |  |  | 15.50 |  | $17,667.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 03/23/2023 | JWD | CO | Review and revise letter to creditors | 0.30 | 1295.00 | $388.50 |
|---|---|---|---|---|---|---|
| 03/26/2023 | JNP | CO | Review letter regarding claim for breach of contract. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | PJJ | CO | Respond to creditor inquiries. | 0.40 | 545.00 | $218.00 |
| 03/29/2023 | PJJ | CO | Research and respond to creditor inquiries. | 0.60 | 545.00 | $327.00 |
| 03/30/2023 | PJJ | CO | Research and respond to creditor inquiries. | 0.40 | 545.00 | $218.00 |
|  |  |  |  | 1.80 |  | $1,311.00 |

### Employee Benefit/Pension-B220

| 03/20/2023 | SWG | EB | Edit Wage and Benefits Motion | 0.40 | 895.00 | $358.00 |
|---|---|---|---|---|---|---|
| 03/24/2023 | JWD | EB | Call with A Thalassinos re employ comm | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | JNP | EB | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding potential KERP program. | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | SWG | EB | Call with J. Pomerantz and M. Healy re: KERP program | 0.30 | 895.00 | $268.50 |
|  |  |  |  | 1.10 |  | $1,234.50 |

### Executory Contracts [B185]

| 03/24/2023 | CHM | EC | Telephone conference with S. Golden re lease issue. | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 03/24/2023 | CHM | EC | Legal research re rejection of post-petition leases. | 1.20 | 925.00 | $1,110.00 |
| 03/24/2023 | CHM | EC | Telephone conference with S. Golden re legal research. | 0.20 | 925.00 | $185.00 |
| 03/24/2023 | HCK | EC | Memos to / from J. Pomerantz, et al. re Oak Street analysis and review master leases / first amendment. | 1.20 | 1550.00 | $1,860.00 |
| 03/24/2023 | HCK | EC | Further research re Oak Street master leases. | 0.60 | 1550.00 | $930.00 |
| 03/24/2023 | JNP | EC | Analyze executory contract cure issues and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | MBL | EC | Call with M. Healy and H. Kevane re DIP security agreement. | 0.30 | 1445.00 | $433.50 |
| 03/26/2023 | JNP | EC | Conference with Gregory V. Demo regarding analysis of cures under leases. | 0.20 | 1595.00 | $319.00 |
| 03/26/2023 | GVD | EC | Conference with J. Pomerantz re review of cure | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 03/27/2023 | HCK | EC | Further analyze Oak Street master leases and amendment obligations. | 1.30 | 1550.00 | $2,015.00 |
| 03/27/2023 | HCK | EC | Memos to / from J. Pomerantz re Oak Street program agreement and rent tables and further review documents. | 0.80 | 1550.00 | $1,240.00 |
| 03/27/2023 | HCK | EC | Further review oil company agreements and analyze transfer provisions. | 1.20 | 1550.00 | $1,860.00 |
| 03/27/2023 | JNP | EC | Conference with N. Lansing regarding Oak Street leases. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JNP | EC | Coordinate call with counsel for AR Global. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | EC | Emails with counsel to AR Global | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | EC | Work on issues re omnibus lease rejection | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | VAN | EC | Analysis regarding first emergency motion to reject executory contracts and unexpired leases. | 1.20 | 1175.00 | $1,410.00 |
| 03/28/2023 | HCK | EC | Memos to / from J. Pomerantz re Oak Street analysis and brief research re certain issues. | 0.60 | 1550.00 | $930.00 |
| 03/28/2023 | HCK | EC | Further research re Oak Street master leases. | 1.50 | 1550.00 | $2,325.00 |
| 03/28/2023 | JNP | EC | Call to Henry C. Kevane regarding research regarding change in control. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | EC | Conference with AR Global counsel, G. Richards and Jeffrey W. Dulberg regarding status of restructuring. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | JNP | EC | Conference with M. Healy regarding call with AR Global and next steps. | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | JWD | EC | Attend call with AR Global counsel | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | LAF | EC | Legal research re: Enforceability of "change in control" clause and 365. | 1.80 | 595.00 | $1,071.00 |
| 03/28/2023 | SWG | EC | Continue drafting response to Samnosh correspondence re: supply agreement | 1.70 | 895.00 | $1,521.50 |
| 03/28/2023 | SWG | EC | Call with M. Walden, J. Davis, and G. Demo re: lease and environmental tracking | 0.80 | 895.00 | $716.00 |
| 03/28/2023 | SWG | EC | Call with client re: Samnosh correspondence | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | EC | Participate in regular call re: alleged environmental defaults. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    28
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | HCK | EC | Further research / analyze Oak Street master leases and draft memo to J. Pomerantz re preliminary views. | 5.40 | 1550.00 | $8,370.00 |
| 03/29/2023 | HCK | EC | Further research re Oak Street master leases and review additional cases. | 0.40 | 1550.00 | $620.00 |
| 03/29/2023 | JWD | EC | Review AR Global diligence request and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | JWD | EC | Review emails re Oak Street activities | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | LAF | EC | Legal research re: "Change in ownership" clause enforceability. | 0.50 | 595.00 | $297.50 |
| 03/29/2023 | SWG | EC | Attention to fuel company agreements | 0.70 | 895.00 | $626.50 |
| 03/29/2023 | SWG | EC | Edit Samnosh response letter | 0.60 | 895.00 | $537.00 |
| 03/29/2023 | SWG | EC | Send emails to fuel supply counterparties re: operative agreements | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | SWG | EC | Review and comment on critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | SWG | EC | Call with R. Kuebel re: agreements with clients | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | SWG | EC | Review proposed stipulation with Pilot and Cameron | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | HCK | EC | Continue to research / revise memo re Oak Street analysis. | 1.60 | 1550.00 | $2,480.00 |
| 03/30/2023 | HCK | EC | Finalize Oak Street analysis memo and circulate to J. Pomerantz, et al. | 0.70 | 1550.00 | $1,085.00 |
| 03/30/2023 | HCK | EC | Telephone call with J. Pomerantz re Oak Street leases and follow-up with Mr. Wadud. | 0.20 | 1550.00 | $310.00 |
| 03/30/2023 | JNP | EC | Emails with AR Global. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | EC | Conference with Henry C. Kevane regarding assumption issues and email to client regarding same. | 0.30 | 1595.00 | $478.50 |
| 03/30/2023 | JNP | EC | Review memo regarding assumption issues. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JWD | EC | Emails re AR Global update | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | EC | Call with A Rhim counsel to landlord re status and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 03/30/2023 | JWD | EC | Review email re transfer restriction research | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | LAF | EC | Legal research re: Section 365(f) and "change in control." | 0.80 | 595.00 | $476.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    29

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | VAN | EC | Email correspondence with FTI regarding first emergency motion to reject executory contracts and unexpired leases. | 0.20 | 1175.00 | $235.00 |
| 03/30/2023 | SWG | EC | Call with counsel to Oak Street. | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | SWG | EC | Review and organize executory contracts and unexpired leases for various case processes | 5.90 | 895.00 | $5,280.50 |
| 03/30/2023 | GVD | EC | Correspondence with S. Golden re preparation for meeting on contract defaults | 0.20 | 1250.00 | $250.00 |
| 03/30/2023 | GVD | EC | Conference with PSZJ working group and client re status of contract defaults and next steps | 0.70 | 1250.00 | $875.00 |
| 03/31/2023 | HCK | EC | Memos to / from S. Golden et al. re Oak Street information request. | 0.10 | 1550.00 | $155.00 |
| 03/31/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Greenberg regarding AR Global rent issues. | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | JNP | EC | Emails regarding call to discuss AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | EC | Emails with FTI regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JWD | EC | Review issues regarding AR Global response. | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | EC | Review issues for AR global proposal and call with J Pomerantz regarding same | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | EC | Call with AR Global counsel | 0.30 | 1295.00 | $388.50 |
| 03/31/2023 | SWG | EC | Review and organize contracts and leases for various case processes | 4.70 | 895.00 | $4,206.50 |
| 03/31/2023 | GVD | EC | Conference with working group re cure issues on real estate | 0.30 | 1250.00 | $375.00 |
| | | | | 44.20 | | $52,559.00 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/2023 | HCK | FF | Memos to / from group re UCC claimants and notice. | 0.10 | 1550.00 | $155.00 |
| 03/29/2023 | CHM | FF | Attend call with professionals re information gathering and workstreams. | 0.80 | 925.00 | $740.00 |
| 03/29/2023 | JWD | FF | Attend set up call re Schedules prep | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    30

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JWD | FF | Attend call re data collection and sharing for all stacks | 0.80 | 1295.00 | $1,036.00 |
| 03/29/2023 | JWD | FF | Attend post-call with PSZJ team re data sharing | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | SWG | FF | Call with client re: schedules/statements and MORs. | 0.80 | 895.00 | $716.00 |
| 03/29/2023 | SWG | FF | Call with PSZJ, FTI, and RJ teams re: information and data assembly for financial filings | 0.80 | 895.00 | $716.00 |
| 03/29/2023 | BLW | FF | Call re: data gathering and management with Debtor professionals. | 0.80 | 895.00 | $716.00 |
| 03/30/2023 | JWD | FF | Review email re IDI and email to team re same | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | FF | Work on issues for schedules and lien searches | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | HCK | FF | Memos to / from group re county lien searches and discuss with M. Litvak. | 0.30 | 1550.00 | $465.00 |
| | | | | 5.70 | | $6,227.50 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | HCK | FN | Review / revise form of 3/17 draft interim DIP order and circulate markup to FTI / RJ / PSZJ team. | 1.80 | 1550.00 | $2,790.00 |
| 03/18/2023 | HCK | FN | Work with B. Wallen on G. Richards declaration re financing. | 0.30 | 1550.00 | $465.00 |
| 03/18/2023 | HCK | FN | Revise / edit form of DIP approval motion and memos to / from B. Wallen re same. | 2.20 | 1550.00 | $3,410.00 |
| 03/18/2023 | HCK | FN | Revise edit B. Wallen draft of potential cash collateral motion. | 0.80 | 1550.00 | $1,240.00 |
| 03/18/2023 | HCK | FN | Memos to / from A. Spirito at FTI re cash collateral budget. | 0.10 | 1550.00 | $155.00 |
| 03/18/2023 | HCK | FN | Confer with J. Pomerantz re financing status. | 0.10 | 1550.00 | $155.00 |
| 03/18/2023 | HCK | FN | Various follow-up with team re draft of cash collateral motion, DIP motion and interim DIP order. | 0.30 | 1550.00 | $465.00 |
| 03/18/2023 | JNP | FN | Conference with G. Richards regarding status. | 0.10 | 1595.00 | $159.50 |
| 03/18/2023 | JNP | FN | Conference with J. Elrod regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 03/18/2023 | MBL | FN | Review and comment on draft interim DIP order (1.5); emails with team and FTI re same (0.3). | 1.80 | 1445.00 | $2,601.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Elrod et al. re cash management | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    31

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and follow-up re exhibits. | | | |
| 03/19/2023 | HCK | FN | Review numerous accumulated memos re comments to DIP order. | 0.50 | 1550.00 | $775.00 |
| 03/19/2023 | HCK | FN | Review / revise form of proposed DIP order with FTI / RJ / JNP comments and circulate markup. | 1.80 | 1550.00 | $2,790.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Elrod re DIP approval motion and follow-up with J. Pomerantz et al. | 0.30 | 1550.00 | $465.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re draft DIP motion to circulate. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Telephone call with G. Richards re use of hedge termination value. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Draft inserts to cash collateral motion and revise / edit same. | 0.60 | 1550.00 | $930.00 |
| 03/19/2023 | HCK | FN | Telephone calls with J. Pomerantz re cash collateral motion. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Conference call with J.N. Pomerantz & M. Litvak re cash collateral. | 0.30 | 1550.00 | $465.00 |
| 03/19/2023 | HCK | FN | All-hands call re budget for emergency use of cash collateral. | 0.60 | 1550.00 | $930.00 |
| 03/19/2023 | HCK | FN | Memos to / from group re access to hedge termination value and draft inserts to cash collateral motion. | 0.50 | 1550.00 | $775.00 |
| 03/19/2023 | HCK | FN | Further follow-up re finalize cash collateral budget and motion for filing. | 0.70 | 1550.00 | $1,085.00 |
| 03/19/2023 | JNP | FN | Prepare for emergency hearing on cash collateral. | 1.50 | 1595.00 | $2,392.50 |
| 03/19/2023 | JNP | FN | Review motion, order and various calls with professionals regarding operational issues, cash collateral motion, budget and scheduling emergency hearing. | 4.00 | 1595.00 | $6,380.00 |
| 03/19/2023 | JNP | FN | Emails to Kirkland regarding cash collateral hearing. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JNP | FN | Email to J. Elrod regarding cash collateral. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JWD | FN | Review emails re financing update and draft notes to team re same | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | FN | Call with J Davis re DIP loan | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | FN | Work on financing pleadings and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    32

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | JWD | FN | Review and revise cash collateral motion (.4); analyze issues re first days needed to address liquidity issues (.5) | 0.90 | 1295.00 | $1,165.50 |
| 03/19/2023 | JWD | FN | All profs call re budget | 0.50 | 1295.00 | $647.50 |
| 03/19/2023 | JWD | FN | Review and revise cash coll hearing script | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | FN | Review and comment to Healy dec re cash coll | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | FN | Multiple calls with team and work on cash collateral emergency | 2.00 | 1295.00 | $2,590.00 |
| 03/19/2023 | MBL | FN | Call with M. Warner re cash collateral hearing. | 0.20 | 1445.00 | $289.00 |
| 03/19/2023 | MBL | FN | Emails with team and debtor advisors re cash collateral and DIP issues and status. | 0.90 | 1445.00 | $1,300.50 |
| 03/19/2023 | MBL | FN | Initial review of DIP credit agreement. | 0.10 | 1445.00 | $144.50 |
| 03/19/2023 | MBL | FN | Draft witness outline for cash collateral hearing. | 1.20 | 1445.00 | $1,734.00 |
| 03/19/2023 | MBL | FN | Review and comment on draft cash collateral motion and order. | 0.40 | 1445.00 | $578.00 |
| 03/19/2023 | MBL | FN | Call with B. Wallen re cash collateral papers. | 0.10 | 1445.00 | $144.50 |
| 03/19/2023 | MBL | FN | Call with J.N. Pomerantz and H. Kevane re cash collateral and budget issues. | 0.40 | 1445.00 | $578.00 |
| 03/19/2023 | MBL | FN | Review budgets; emails with team and debtor advisors re same. | 0.30 | 1445.00 | $433.50 |
| 03/19/2023 | MBL | FN | Call with team and FTI re cash collateral budget and order issues. | 0.60 | 1445.00 | $867.00 |
| 03/19/2023 | MBL | FN | Review draft first day declaration; prepare for cash collateral hearing. | 0.50 | 1445.00 | $722.50 |
| 03/19/2023 | MBL | FN | Review and comment on J.N. Pomerantz outline of presentation for cash collateral hearing; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/19/2023 | BLW | FN | Attend team call re: cash collateral. | 1.70 | 895.00 | $1,521.50 |
| 03/19/2023 | BLW | FN | Revise cash collateral motions and orders. | 4.30 | 895.00 | $3,848.50 |
| 03/19/2023 | KLL | FN | Assist on emergency motion re cash collateral. | 0.50 | 545.00 | $272.50 |
| 03/20/2023 | HCK | FN | Catch-up call with J. Pomerantz, et al. following hearing re cash collateral use. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Review numerous accumulated memos re today's hearing on emergency cash collateral. | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    33

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | HCK | FN | Confer with M. Litvak re M. Healy direct testimony outline and edit same. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Conference call with M. Healy et al. re preparation for cash collateral emergency hearing. | 1.00 | 1550.00 | $1,550.00 |
| 03/20/2023 | HCK | FN | Review J. Elrod comments to interim cash collateral order and insert for Marathon purchases from S. Golden and follow-up with M. Litvak with comments to order. | 0.40 | 1550.00 | $620.00 |
| 03/20/2023 | HCK | FN | Follow-up call with M. Healy et al. to prepare for today's hearing. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Review / edit draft of DIP credit agreement from J. Elrod on 3/19/23 and annotate issues / revisions. | 3.20 | 1550.00 | $4,960.00 |
| 03/20/2023 | HCK | FN | Further prepare for today's emergency cash collateral hearing. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Attend today's emergency cash collateral hearing before Judge Jones (original and resumed). | 0.90 | 1550.00 | $1,395.00 |
| 03/20/2023 | HCK | FN | Review further revised markups to cash collateral order. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Numerous follow-up re final approval to form of interim cash collateral order. | 0.30 | 1550.00 | $465.00 |
| 03/20/2023 | HCK | FN | Continue to review, annotate and prepare markup for 3/19 draft of DIP credit agreement. | 2.20 | 1550.00 | $3,410.00 |
| 03/20/2023 | HCK | FN | Review M. Litvak comments to 3/19 draft of DIP agreement and incorporate same. | 0.70 | 1550.00 | $1,085.00 |
| 03/20/2023 | HCK | FN | Memo to FTI / RJ et al. re initial draft of DIP credit agreement. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Memo to J. Elrod, et al. re PSZJ comments to DIP credit agreement. | 0.10 | 1550.00 | $155.00 |
| 03/20/2023 | HCK | FN | Review numerous emails re revised DIP budget for DIP loan and DIP costs. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Memos to / from B. Wallen and telephone call with B. Wallen re cash management motion and follow-up re exhibits for filing. | 0.40 | 1550.00 | $620.00 |
| 03/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. to FH re DIP loan. | 0.10 | 1550.00 | $155.00 |
| 03/20/2023 | JNP | FN | Prepare for cash collateral hearing, review revisions to order and related emails. | 2.00 | 1595.00 | $3,190.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   34

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | JNP | FN | Participate in emergency cash collateral hearing. | 1.50 | 1595.00 | $2,392.50 |
| 03/20/2023 | JNP | FN | Conference with team after cash collateral hearing. | 0.50 | 1595.00 | $797.50 |
| 03/20/2023 | JNP | FN | Conference with Raymond James, FTI and PSZJ regarding cash collateral and DIP issues. | 0.50 | 1595.00 | $797.50 |
| 03/20/2023 | JNP | FN | Conference with M. Healy regarding DIP and related. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JNP | FN | Email to J. Elrod regarding DIP issues. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JNP | FN | Conference with P. Singerman regarding results of emergency cash collateral motion. | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | JNP | FN | Conference with J. Elrod regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JWD | FN | Coordinate hrg prep and review agenda (.3); research and emails re FRE 408 (.6); review first day issue (.2) | 1.10 | 1295.00 | $1,424.50 |
| 03/20/2023 | JWD | FN | Further hearing prep and call with B Wallen | 0.90 | 1295.00 | $1,165.50 |
| 03/20/2023 | JWD | FN | Meeting with CRO team re hearing prep | 1.00 | 1295.00 | $1,295.00 |
| 03/20/2023 | JWD | FN | Follow up meeting with all profs re hearing | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Attend cash coll hearing (two parts) | 0.90 | 1295.00 | $1,165.50 |
| 03/20/2023 | JWD | FN | Calls with Debtor team re hearing update | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Review and revise form NDA | 2.50 | 1295.00 | $3,237.50 |
| 03/20/2023 | JWD | FN | Attend all profs call re next steps | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | FN | Budget review | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Level set meeting with team | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | MBL | FN | Prep calls with FTI and team re cash collateral hearing. | 1.30 | 1445.00 | $1,878.50 |
| 03/20/2023 | MBL | FN | Review lender comments to cash collateral order; revise same. | 0.60 | 1445.00 | $867.00 |
| 03/20/2023 | MBL | FN | Review and comment on DIP credit agreement. | 2.20 | 1445.00 | $3,179.00 |
| 03/20/2023 | MBL | FN | Draft witness outline for DIP status hearing. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Attend cash collateral hearing (including continuance thereof). | 0.80 | 1445.00 | $1,156.00 |
| 03/20/2023 | MBL | FN | Review and comment on witness and exhibit list. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    35

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | MBL | FN | Call with team re next steps after hearing. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Prepare for cash collateral hearing; review and update witness outline. | 0.90 | 1445.00 | $1,300.50 |
| 03/20/2023 | MBL | FN | Further revisions to cash collateral order after hearing; coordinate same with opposing counsel. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Emails with team and FTI re cash collateral, DIP, and other funding issues. | 0.50 | 1445.00 | $722.50 |
| 03/20/2023 | MBL | FN | Review cumulative comments to DIP credit agreement. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Emails with debtor advisors re first day motions, DIP loan, and pending issues. | 0.30 | 1445.00 | $433.50 |
| 03/20/2023 | MBL | FN | Review updated extended budget. | 0.20 | 1445.00 | $289.00 |
| 03/20/2023 | SWG | FN | Edit Cash Collateral Order | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | SWG | FN | Call with Sunoco re: financing/cash collateral discussions | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | SWG | FN | Call with professionals re: financing/cash collateral | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | MDW | FN | Multiple strategy discussions with attorney J. Pomerantz in prep for presentation to court re emergency cash collateral use hearing. | 1.70 | 1495.00 | $2,541.50 |
| 03/20/2023 | MDW | FN | Attend 1st day emergency hearing re use of cash collateral and post-hearing calls with team re next steps. | 2.10 | 1495.00 | $3,139.50 |
| 03/20/2023 | BLW | FN | Prepare witness and exhibit list re: cash collateral hearing. | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | BLW | FN | Assist with preparations for interim cash collateral hearing. | 1.40 | 895.00 | $1,253.00 |
| 03/20/2023 | BLW | FN | Attend multiple (2x) witness preparation calls re: cash collateral. | 1.20 | 895.00 | $1,074.00 |
| 03/20/2023 | BLW | FN | Attend hearing re: cash collateral and post hearing management re: same. | 1.70 | 895.00 | $1,521.50 |
| 03/20/2023 | BLW | FN | Revise and coordinate filing notice of DIP Negotiations status conference. | 0.10 | 895.00 | $89.50 |
| 03/20/2023 | BLW | FN | Revise cash management motion. | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | KLL | FN | Submit electronic appearances re cash collateral hearing. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   36

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | KLL | FN | Review and finalize for filing witness and exhibit list re cash collateral hearing. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | FN | Review and finalize for filing amended proposed order re cash collateral. | 0.50 | 545.00 | $272.50 |
| 03/20/2023 | KLL | FN | Review and finalize for filing second revised proposed order re cash collateral. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | CHM | FN | Draft emergency lending motion. | 6.10 | 925.00 | $5,642.50 |
| 03/21/2023 | HCK | FN | Memos to / from M. Litvak et al. re priming DIP evidentiary record. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | FN | Memos to / from S. Golden et al. re credit card transactions and telephone call with Mr. Golden re same. | 0.60 | 1550.00 | $930.00 |
| 03/21/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re priming DIP term sheet. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | FN | Memos to / from B. Wallen re RJ DIP financing declaration and revise same. | 0.40 | 1550.00 | $620.00 |
| 03/21/2023 | HCK | FN | Review / edit M. Litvak draft term sheet for priming DIP loan and circulate comments. | 0.70 | 1550.00 | $1,085.00 |
| 03/21/2023 | HCK | FN | Memos to / from C. Cheng et al. re credit card processing and fuel vendor CIA demands. | 0.70 | 1550.00 | $1,085.00 |
| 03/21/2023 | HCK | FN | Memos to / from group re draft DIP term sheet for priming facility and telephone calls with Messrs. Wainwright and Richards re same and follow-up with M. Litvak. | 0.60 | 1550.00 | $930.00 |
| 03/21/2023 | HCK | FN | Memos to / from FTI et al. re proposed DIP budget and changes to same. | 0.40 | 1550.00 | $620.00 |
| 03/21/2023 | HCK | FN | Follow-up re changes to DIP term sheet for priming loan and review final version from J. Wainwright. | 0.30 | 1550.00 | $465.00 |
| 03/21/2023 | HCK | FN | Prepare for tomorrow's hearing and review cash management motion and Healy declaration. | 1.50 | 1550.00 | $2,325.00 |
| 03/21/2023 | HCK | FN | Briefly review G. Richards comments to FHB 3/19 draft of DIP credit agreement. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | FN | Further draft / revise Healy / Richards financing declarations and circulate drafts. | 2.20 | 1550.00 | $3,410.00 |
| 03/21/2023 | HCK | FN | Memos to / from J. Elrod re DIP financing documents. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    37

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | HCK | FN | Review revised version of interim DIP order from J. Elrod and memos to / from M. Litvak, J. Pomerantz and J. Elrod re same. | 1.00 | 1550.00 | $1,550.00 |
| 03/21/2023 | JNP | FN | Conference with P. Singerman regarding potential solution for fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with P Singerman regarding potential solution for fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with Steven W. Golden regarding emergency motion to approve fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with Michael D. Warner regarding strategy regarding fuel deposit. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | FN | Conference with M. Healy regarding checks bouncing by First Horizon. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Emails regarding DIP term sheet; Conference with G. Richards and Henry C. Kevane regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | FN | Prepare for status hearing on DIP financing. | 0.50 | 1595.00 | $797.50 |
| 03/21/2023 | JNP | FN | Witness preparation session for hearing. | 0.60 | 1595.00 | $957.00 |
| 03/21/2023 | JNP | FN | Conference with C. Barbarosh regarding DIP financing status. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Emails with J. Elrod regarding form of DIP order and follow-up regarding same. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Participate in status conference on DIP financing. | 1.00 | 1595.00 | $1,595.00 |
| 03/21/2023 | JNP | FN | Conference with P. Singerman and T. Wadud regarding financing. | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | FN | Conference with G. Richards regarding DIP financing (2x). | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | FN | Review priming loan term sheet. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with J. Elrod regarding DIP discussions (several). | 0.50 | 1595.00 | $797.50 |
| 03/21/2023 | JNP | FN | Review revised DIP order and email to J. Elrod regarding same. | 0.60 | 1595.00 | $957.00 |
| 03/21/2023 | JNP | FN | Conference with G. Richards regarding priming DIP term sheet. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JWD | FN | Review schedule tracker | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    38
Mountain Express Oil Co.                                             Invoice 132382
58614    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | FN | Review new NDA issue | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Call w / RJ team and new DIP candidate | 0.60 | 1295.00 | $777.00 |
| 03/21/2023 | JWD | FN | Call with G Richards re financing | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Call with S Golden re financing | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Call with DIP team re same | 0.30 | 1295.00 | $388.50 |
| 03/21/2023 | JWD | FN | Work on NDA updates | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Calls with J Pomerantz and B Wallen re DIP | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Review newly executed NDA | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Review DIP terms sheet | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Work on DIP issues and calls/emails re same | 0.50 | 1295.00 | $647.50 |
| 03/21/2023 | JWD | FN | Review issues re witness testimony (.2) and attend prep call re same (.7) | 0.90 | 1295.00 | $1,165.50 |
| 03/21/2023 | JWD | FN | Attend DIP financing status conf | 0.80 | 1295.00 | $1,036.00 |
| 03/21/2023 | MBL | FN | Draft priming DIP term sheet. | 1.10 | 1445.00 | $1,589.50 |
| 03/21/2023 | MBL | FN | Call with FTI and team to prep for status conference and first day hearing. | 1.20 | 1445.00 | $1,734.00 |
| 03/21/2023 | MBL | FN | Revise outline of possible testimony on DIP funding issues; prep for status conference. | 1.00 | 1445.00 | $1,445.00 |
| 03/21/2023 | MBL | FN | Revise DIP term sheet with comments from advisors and team. | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Review priming research; emails with team and debtor advisors re same. | 0.50 | 1445.00 | $722.50 |
| 03/21/2023 | MBL | FN | Review draft hearing outline for status conference on financing. | 0.20 | 1445.00 | $289.00 |
| 03/21/2023 | MBL | FN | Attend hearing/status conference on DIP financing status (in part). | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Emails with debtor advisors and team re financing status issues. | 0.40 | 1445.00 | $578.00 |
| 03/21/2023 | MBL | FN | Review draft declarations in support of DIP financing. | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Calls with team re DIP financing status. | 0.20 | 1445.00 | $289.00 |
| 03/21/2023 | MBL | FN | Review revised interim DIP order from lender | 1.20 | 1445.00 | $1,734.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel (1.0); emails with team and lender counsel re same (0.2). | | | |
| 03/21/2023 | LAF | FN | Legal research re: DIPs in SD Texas. | 2.00 | 595.00 | $1,190.00 |
| 03/21/2023 | SWG | FN | Call with professional team re: prospective DIPs | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | FN | Participate in call with PSZJ and FTI teams re: DIP financing matters | 1.00 | 895.00 | $895.00 |
| 03/21/2023 | SWG | FN | Participate in Board meeting re: DIP | 1.00 | 895.00 | $895.00 |
| 03/21/2023 | MDW | FN | Multiple internal strategy calls re presentation of DIP issues and negotiations of same with Lenders. | 2.20 | 1495.00 | $3,289.00 |
| 03/21/2023 | MDW | FN | Final prep discussions and attend 1st day emergency cash collateral hearing. | 1.20 | 1495.00 | $1,794.00 |
| 03/21/2023 | MDW | FN | Provide comments to draft 1st Day Declaration. | 0.80 | 1495.00 | $1,196.00 |
| 03/21/2023 | BLW | FN | Attend status conference prep call re: DIP. | 1.20 | 895.00 | $1,074.00 |
| 03/21/2023 | BLW | FN | Attend DIP Status conference. | 0.90 | 895.00 | $805.50 |
| 03/21/2023 | BLW | FN | Post DIP status conference calls with Mr. Dulberg (.1) and Mr. Golden (.1). | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | FN | Call with Mr. Kevane re: DIP. | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re markup to interim DIP order and review markup. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Review OUST wish list for DIP order and follow-up with group. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Conference call with J. Elrod, J. Pomerantz and M. Litvak re interim DIP order. | 0.50 | 1550.00 | $775.00 |
| 03/22/2023 | HCK | FN | Memos to RJ / FTI team re DIP sale milestones. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from group re cash management motion and background facts. | 0.70 | 1550.00 | $1,085.00 |
| 03/22/2023 | HCK | FN | Prepare for today's hearing to approve cash management motion and outline argument. | 1.40 | 1550.00 | $2,170.00 |
| 03/22/2023 | HCK | FN | Review / revise draft of borrowing certificate and confer with M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Review GPM priming DIP loan term sheet markup. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Conference call with RJ and M. Litvak re GPM / Arko term sheet. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    40
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re DIP order negotiations and inserts to DIP credit agreement. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Follow-up re GPM / Arko DIP term sheet. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Telephone call with B. Wallen re preparation for tomorrow's DIP filings. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Confer with M. Litvak re tomorrow's DIP hearing. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Review revised version of G. Richards declaration in support of DIP financing and circulate markup. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Review further revised draft of interim DIP financing order from M. Litvak. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from group re further changes to Healy / Richards declarations and edit same. | 0.70 | 1550.00 | $1,085.00 |
| 03/22/2023 | HCK | FN | Review markup to DIP credit agreement and outline key issues and compare prior redlines. | 1.30 | 1550.00 | $2,015.00 |
| 03/22/2023 | HCK | FN | Prepare internal issue list for DIP credit agreement. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Draft, revise and edit 3/18 version of DIP approval motion and circulate to J. Pomerantz et al. | 2.20 | 1550.00 | $3,410.00 |
| 03/22/2023 | HCK | FN | Review J. Elrod response re proposed interim order. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Further review 3/22 redraft of DIP credit agreement and compare markup. | 0.80 | 1550.00 | $1,240.00 |
| 03/22/2023 | HCK | FN | Review further changes to DIP supporting declarations (Richards and Healy). | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | All-hands call with J. Pomerantz, M. Litvak, M. Healy and C. Cheng re DIP credit agreement and amended budget. | 1.80 | 1550.00 | $2,790.00 |
| 03/22/2023 | HCK | FN | Follow-up with M. Litvak re memo to J. Elrod et al. re motion, credit agreement and order for 3/23 filing. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from J. Dulberg et al. re DIP credit agreement signature block. | 0.10 | 1550.00 | $155.00 |
| 03/22/2023 | JNP | FN | Conference with Greenberg Traurig, Henry C. Kevane and Maxim B. Litvak regarding DIP order. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Conference with G. Richards and M. Healy regarding DIP issues. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Conference with Michael D. Warner regarding DIP issues. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    41

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | JNP | FN | Review priming DIP term sheet; Conference with G. Richards regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Emails with J. Elrod regarding financing. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | FN | Conference with potential priming lender and G. Richards. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Calls and emails regarding potential representation for priming lender. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Conference with FTI, RJ and PSZJ regarding financing issues. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Emails to J. Elrod regarding DIP documents, related issues and order. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Various calls with Maxim B. Litvak, Henry C. Kevane and FTI regarding DIP agreement and budget. | 1.50 | 1595.00 | $2,392.50 |
| 03/22/2023 | JNP | FN | Review and revise DIP motion. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Emails to and from T. Howley regarding introduction. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | FN | Emails with J. Elrod regarding DIP documents. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Review of M. Healy declaration in support of financing. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JWD | FN | Emails re DIP financing candidates and NDA issues | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | FN | Review DIP issues and reporting requirements | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | FN | Review and comment to two NDA's | 0.50 | 1295.00 | $647.50 |
| 03/22/2023 | JWD | FN | Review DIP timeline and emails with team | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | FN | Review and revise DIP motion | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | FN | Work on various issues re DIP filing and budget | 0.80 | 1295.00 | $1,036.00 |
| 03/22/2023 | MBL | FN | Review draft priming DIP term sheet from prospective lender; emails with debtor advisors re same. | 1.30 | 1445.00 | $1,878.50 |
| 03/22/2023 | MBL | FN | Call with RJ team and H. Kevane re alternative DIP term sheet. | 0.50 | 1445.00 | $722.50 |
| 03/22/2023 | MBL | FN | Call with lender counsel and team re interim DIP order. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | MBL | FN | Revise interim DIP order with latest updates (1.3); emails with debtor advisors re same (0.2). | 1.50 | 1445.00 | $2,167.50 |
| 03/22/2023 | MBL | FN | Draft initial borrowing notice (0.4); coordinate same with debtor advisors (0.1). | 0.50 | 1445.00 | $722.50 |
| 03/22/2023 | MBL | FN | Attend first day hearing (via phone/virtual means). | 1.50 | 1445.00 | $2,167.50 |
| 03/22/2023 | MBL | FN | Review and revise DIP credit agreement; calls with team and FTI re same. | 2.50 | 1445.00 | $3,612.50 |
| 03/22/2023 | MBL | FN | Final revisions to DIP motion with latest updates. | 0.70 | 1445.00 | $1,011.50 |
| 03/22/2023 | MBL | FN | Final revisions to interim DIP order; emails with lender counsel and debtor advisors re same. | 0.80 | 1445.00 | $1,156.00 |
| 03/22/2023 | MBL | FN | Review and comment on budget; emails with debtor advisors re DIP filings and status. | 0.40 | 1445.00 | $578.00 |
| 03/22/2023 | MDW | FN | Strategy discussion with attorney J. Pomerantz re DIP/Prime issues. | 0.80 | 1495.00 | $1,196.00 |
| 03/22/2023 | MDW | FN | Multiple internal calls re continue discussion re DIP and Priming issues. | 1.40 | 1495.00 | $2,093.00 |
| 03/22/2023 | BLW | FN | Draft DIP Declarations. | 3.60 | 895.00 | $3,222.00 |
| 03/22/2023 | BLW | FN | Calls with Mr. Kevane (3x) re: DIP Motion. | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | BLW | FN | Revise DIP Motion. | 0.90 | 895.00 | $805.50 |
| 03/23/2023 | HCK | FN | Follow-up with J. Dulberg et al. re professional fee reserve. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | PJJ | FN | Telephone call with J. Dulberg re professional fee carve out. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Elrod and J. Pomerantz et al. re FHB DIP loan and today's filings. | 0.40 | 1550.00 | $620.00 |
| 03/23/2023 | HCK | FN | Memos to / from G. Richards et al. re DIP declaration. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review final form of DIP budget from C. Cheng and review bridge computation. | 0.30 | 1550.00 | $465.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re witness and exhibit list for today's hearing and other filings. | 0.50 | 1550.00 | $775.00 |
| 03/23/2023 | HCK | FN | Follow-up with M. Healy re DIP declaration for filing and final edits. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review OUST comments and revisions to proposed | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    43
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | form of interim order and follow-up with Mr. Ruff. | | | |
| 03/23/2023 | HCK | FN | Prepare for today's DIP hearing and outline key points and memos to / from J. Pomerantz re presentation. | 1.40 | 1550.00 | $2,170.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re DIP loan closing preparation (signatures, borrowing request, other). | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | HCK | FN | Review proposed DIP loan security agreement from B. Oppenheimer. | 0.30 | 1550.00 | $465.00 |
| 03/23/2023 | HCK | FN | Review further comments to DIP credit agreement and interim order from lenders, OUST, others. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review final forms of redlines for submission to Court. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Elrod et al. re further revisions to agreement, interim order and funding date. | 0.40 | 1550.00 | $620.00 |
| 03/23/2023 | HCK | FN | Review landlord / fuel supplier edits to interim DIP order. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Prepare insert to DIP order requested by Judge Jones for Avoidance Actions last look. | 0.10 | 1550.00 | $155.00 |
| 03/23/2023 | HCK | FN | Memos to / from M. Litvak re FHB security agreement and prepare markup to same and circulate for review. | 0.80 | 1550.00 | $1,240.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re DIP credit execution and review signature packet from B. Slicker and reply re errors. | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Dulberg re final cash collateral hearing. | 0.10 | 1550.00 | $155.00 |
| 03/23/2023 | JNP | FN | Various calls with M. Healy, G. Richards, J. Elrod, Steven W. Golden and Michael D. Warner regarding DIP negotiations. | 1.50 | 1595.00 | $2,392.50 |
| 03/23/2023 | JNP | FN | Conference with T. Howley, Maxim B. Litvak and Jeffrey W. Dulberg regarding alternative DIP proposal. | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | JNP | FN | Conference with Independent Board regarding DIP status and alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | JNP | FN | Prepare for DIP financing hearing. | 1.00 | 1595.00 | $1,595.00 |
| 03/23/2023 | JNP | FN | Participate in DIP financing hearing. | 0.80 | 1595.00 | $1,276.00 |
| 03/23/2023 | JNP | FN | Conference with R. Gold regarding DIP Financing | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   44

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| 03/23/2023 | JNP | FN | Post-hearing calls and emails regarding hearing. | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | PJJ | FN | Draft notice of final DIP hearing. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | FN | Calls with M Litvak and P Jeffries re finalizing credit agt | 0.40 | 1295.00 | $518.00 |
| 03/23/2023 | JWD | FN | Oversee filing of DIP motion with FTI and PSZJ team | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | FN | Call with J Pomerantz re DIP | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | JWD | FN | Tel call with T Howley re DIP bidder interest | 0.30 | 1295.00 | $388.50 |
| 03/23/2023 | JWD | FN | Multiple calls with J Pomerantz, C Barbarosh, B Wallen and S Golden re DIP financing, hearing etc | 0.70 | 1295.00 | $906.50 |
| 03/23/2023 | JWD | FN | Coordinate all aspects of fee reserve | 0.50 | 1295.00 | $647.50 |
| 03/23/2023 | JWD | FN | Attend to issues re finalizing credit agreement | 0.40 | 1295.00 | $518.00 |
| 03/23/2023 | JWD | FN | Attend interim DIP hearing | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | FN | Review DIP bidder emails and respond to same and work with team re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | FN | Work on completing and filing credit agreement | 1.30 | 1295.00 | $1,683.50 |
| 03/23/2023 | MBL | FN | Call with J.N. Pomeratnz re hearing prep. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Revise interim DIP order with UST, lender, and creditor comments. | 1.50 | 1445.00 | $2,167.50 |
| 03/23/2023 | MBL | FN | Finalize borrowing request; coordinate with client and lender counsel re same. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Prep for hearing; review filings. | 0.30 | 1445.00 | $433.50 |
| 03/23/2023 | MBL | FN | Review and comment on competing DIP bid; emails with debtor advisors re same. | 0.40 | 1445.00 | $578.00 |
| 03/23/2023 | MBL | FN | Call with counsel for competing DIP bidder. | 0.50 | 1445.00 | $722.50 |
| 03/23/2023 | MBL | FN | Call with P. Eisenberg re interim DIP order. | 0.30 | 1445.00 | $433.50 |
| 03/23/2023 | MBL | FN | Revise and finalize DIP credit agreement with lender input and other updates; review and comment on exhibits thereto. | 0.70 | 1445.00 | $1,011.50 |
| 03/23/2023 | MBL | FN | Call with B. Wallen re redline order and credit agreement for filing. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Emails with debtor advisors, UST, and creditor | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    45

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re financing and DIP issues. | | | |
| 03/23/2023 | MBL | FN | Attend interim DIP hearing. | 0.50 | 1445.00 | $722.50 |
| 03/23/2023 | MBL | FN | Call with team re guarantor issues. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | BLW | FN | Calls with Mr. Golden re: DIP Motion and Declarations. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Correspond re: DIP Motion. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Calls with Mr Dulberg (2x) re: DIP. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Call with Mr. Warner re: DIP. | 0.10 | 895.00 | $89.50 |
| 03/23/2023 | BLW | FN | Call with Ms. LaBrada re: DIP order. | 0.10 | 895.00 | $89.50 |
| 03/23/2023 | BLW | FN | Attend DIP Hearing. | 0.70 | 895.00 | $626.50 |
| 03/24/2023 | HCK | FN | Follow-up with S. Golden and P. Jeffries et al. re execution pages / signature page packet. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak re DIP open items and follow-up re same. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Telephone call with P. Jeffries re signature packets and follow-up with M. Litvak and GT team re signature discrepancies. | 0.60 | 1550.00 | $930.00 |
| 03/24/2023 | HCK | FN | Confer with M. Litvak re comments to security agreement. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | FN | Further confer with M. Litvak and memos to / from M. Healy re edits to security agreement. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | FN | Numerous follow-up re closing of interim DIP loan and deliverables. | 0.70 | 1550.00 | $1,085.00 |
| 03/24/2023 | HCK | FN | Review term notes and memos to / from J. Elrod, M. Litvak et al. re execution / delivery. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Conference call with M. Healy and M. Litvak re security agreement. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Various follow-up re interim DIP loan closing. | 0.50 | 1550.00 | $775.00 |
| 03/24/2023 | HCK | FN | Follow-up re TX taxing authorities reservation of rights and memos to / from J. Elrod re same. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding valuation. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | FN | Emails with Maxim B. Litvak regarding DIP agreement requirement to do fuel contract valuation. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    46

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | PJJ | FN | Multiple emails re final DIP hearing and cancellation of March 27 cash collateral hearing. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | PJJ | FN | Revise Notice of Final DIP Hearing. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | PJJ | FN | Review and revise DIP credit agreement signature blocks. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | PJJ | FN | Prepare for and file notice of final DIP hearing and cancellation of March 27 cash collateral hearing. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | JWD | FN | Attend to issues re completing DIP and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | FN | Oversee handling of new notice re cash coll hearing and cancellation notice (.1); emails re dip notice status (.1) | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | FN | Review emails re DIP deliverables | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | FN | Work on response to M Litvak email re DIP order obligations | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | FN | Calls with M Healy (2x) and J Pomerantz re fuel supply valuation and emails re same | 0.40 | 1295.00 | $518.00 |
| 03/24/2023 | JWD | FN | Work on issues re DIP closing and review same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | MBL | FN | Call with G. Richards re supply contracts issue. | 0.10 | 1445.00 | $144.50 |
| 03/24/2023 | MBL | FN | Review and revise security agreement; coordinate with lender counsel re same. | 0.60 | 1445.00 | $867.00 |
| 03/24/2023 | MBL | FN | Confer with H. Kevane re DIP closing issues. | 0.20 | 1445.00 | $289.00 |
| 03/24/2023 | MBL | FN | Review DIP credit documents and DIP order; emails with debtor advisors and team regarding pending covenants and deadlines. | 0.90 | 1445.00 | $1,300.50 |
| 03/24/2023 | MBL | FN | Review DIP notes; emails with lender counsel and coordinate with client re same. | 0.40 | 1445.00 | $578.00 |
| 03/24/2023 | MBL | FN | Emails with lender counsel and team re DIP closing issues. | 0.30 | 1445.00 | $433.50 |
| 03/24/2023 | MBL | FN | Attention to letter from dealer. | 0.10 | 1445.00 | $144.50 |
| 03/24/2023 | MBL | FN | Review final compiled DIP credit documents; coordinate same with lender counsel and debtor advisors. | 0.50 | 1445.00 | $722.50 |
| 03/24/2023 | MBL | FN | Address language request from TX taxing authorities in final DIP order; emails with opposing | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re same. | | | |
| 03/24/2023 | BLW | FN | Correspond re: cash collateral notice. | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | BLW | FN | Call with Ms. Jeffries re: DIP Notice and related notice issues. | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | JNP | FN | Review list of lienors and email regarding service | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | JWD | FN | Review email re fuel valuation and draft notes re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | HCK | FN | Memos to / from group re professionals carve-out funding and approved budget. | 0.20 | 1550.00 | $310.00 |
| 03/27/2023 | HCK | FN | Various follow-up re DIP loan execution / closing and revised notes, borrowing request. | 0.60 | 1550.00 | $930.00 |
| 03/27/2023 | JWD | FN | Emails re status of financing | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | MBL | FN | Emails with team and RJ re NDA with potential bidder. | 0.10 | 1445.00 | $144.50 |
| 03/27/2023 | MBL | FN | Coordinate with client and lender counsel re DIP closing issues and signatures. | 0.10 | 1445.00 | $144.50 |
| 03/27/2023 | MBL | FN | Emails with FTI and team re DIP funding (0.2); prepare updated borrowing request (0.2); call with FTI re same (0.1). | 0.50 | 1445.00 | $722.50 |
| 03/28/2023 | HCK | FN | Follow-up re detailed approved budget. | 0.10 | 1550.00 | $155.00 |
| 03/28/2023 | JWD | FN | Work on issues re valuation report docs | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | MBL | FN | Review production to lender advisors; emails with team and FTI re same. | 0.30 | 1445.00 | $433.50 |
| 03/28/2023 | MBL | FN | Emails with team and FTI re misc budget and financing issues; review budget. | 0.20 | 1445.00 | $289.00 |
| 03/29/2023 | JNP | FN | Emails regarding funding professional compensation reserve. | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | HCK | FN | Memos to / from M. Healy and M. Litvak re DIP loan interest computations. | 0.20 | 1550.00 | $310.00 |
| 03/29/2023 | JWD | FN | Review and resp to emails re first wires re prof reserve and handling same | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | MBL | FN | Emails with team re fee funding issues; review budget detail. | 0.30 | 1445.00 | $433.50 |
| 03/29/2023 | MBL | FN | Call with A. Spirito of FTI re budget issues. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    48
Mountain Express Oil Co.                                                   Invoice 132382
58614    -00002                                                           March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | MBL | FN | Address DIP interest inquiry from client; review loan agreement. | 0.20 | 1445.00 | $289.00 |
| 03/30/2023 | HCK | FN | Memos to / from J. Elrod, et al. re DIP loan lien perfection. | 0.20 | 1550.00 | $310.00 |
| 03/30/2023 | PJJ | FN | Research re county level lien searches. | 0.80 | 545.00 | $436.00 |
| 03/30/2023 | MBL | FN | Address lender inquiries re charter docs. | 0.20 | 1445.00 | $289.00 |
| 03/31/2023 | HCK | FN | Follow-up with J. Elrod, et al. and confer with M. Litvak re DIP loan further assurances. | 0.30 | 1550.00 | $465.00 |
| 03/31/2023 | HCK | FN | Memos to / from S. Golden and M. Litvak re DIP lender confidentiality restrictions. | 0.20 | 1550.00 | $310.00 |
| 03/31/2023 | JNP | FN | Emails regarding public record review for Statements and SOFA. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | MBL | FN | Further emails with lender counsel re charter docs; confer with H. Kevane re same. | 0.20 | 1445.00 | $289.00 |
| 03/31/2023 | MBL | FN | Confer with H. Kevane and emails with team re county-level searches and notice issues. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | MBL | FN | Review dealer conversion motion. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | MBL | FN | Emails with team re lender confidentiality issues. | 0.10 | 1445.00 | $144.50 |
|  |  |  |  | **203.70** | | **$278,235.50** |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | JNP | GC | Emails with J. Elrod regarding formation of Committee timing. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | GC | Conference with Steven W. Golden and then with M. Healy regarding Committee formation issues. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | JNP | GC | Conference with U.S. Trustee and Steven W. Golden regarding Committee formation. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | SWG | GC | Call with J. Pomerantz re: committee formation | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | SWG | GC | Call with UST re: committee formation | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | GC | Call with P. Janssen | 0.50 | 895.00 | $447.50 |
|  |  |  |  | **1.70** | | **$2,011.50** |

### Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | IAWN | IC | Review J. Dulberg client emails re coverage | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    49

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | IC | Various emails insurer underwriter issue | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | IAWN | IC | Exchange emails with J. Dulberg re coverage | 0.10 | 1395.00 | $139.50 |
| 03/22/2023 | IAWN | IC | Telephone call with client re coverage | 0.20 | 1395.00 | $279.00 |
| 03/22/2023 | IAWN | IC | Telephone call with J. Dulberg, broker and client re coverage | 0.20 | 1395.00 | $279.00 |
| 03/22/2023 | IAWN | IC | Preparation for call with broker and client | 0.50 | 1395.00 | $697.50 |
| 03/22/2023 | IAWN | IC | Telephone call with broker and client and J. Dulberg re insurance options | 0.30 | 1395.00 | $418.50 |
| 03/22/2023 | JWD | IC | Prep for D&O update call and attend same with Lockton (.5); work on response to underwriter inquiries (.8) | 1.30 | 1295.00 | $1,683.50 |
| 03/22/2023 | JWD | IC | Work on package for Lockton | 0.50 | 1295.00 | $647.50 |
| 03/23/2023 | JWD | IC | Work on D&O underwriter issue | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | IC | Review request from D&O underwriters (.2), call with broker re same (.2); prepare response (.6) | 1.00 | 1295.00 | $1,295.00 |
| 03/24/2023 | JWD | IC | Review and revise response to D&O insurer | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | JWD | IC | Review and respond to Lockton update email | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | IAWN | IC | Review broker/client emails re coverage | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | IAWN | IC | Review emails re telephone call and tail coverage | 0.10 | 1395.00 | $139.50 |
| 03/28/2023 | IAWN | IC | Review tail coverage materials and provide analysis to J. Dulberg | 0.70 | 1395.00 | $976.50 |
| 03/28/2023 | JWD | IC | Review Iain Nasitir email regarding tail | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | IC | Prep for internal D&O call | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | IC | Attend call re insurance tail | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | IC | Draft notes re insurance update | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | IC | Review and revise M Flaharty summary of D&O issues | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | IAWN | IC | Review broker email with client interdelineations and comment re same | 0.30 | 1395.00 | $418.50 |
| 03/29/2023 | JWD | IC | Attend call re D&O tail update (.3); review and comment to draft response to broker and follow up emails re same (.3) | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JWD | IC | Review emails re response from broker re D&O and prep for call today re reply and items needed | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | IC | Review emails re D&O tail update and respond to same | 0.30 | 1295.00 | $388.50 |
| | | | | 8.70 | | $11,536.50 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | LAF | LN | Obtain docket and complaint in GA action. | 0.30 | 595.00 | $178.50 |
| 03/23/2023 | PJJ | LN | Draft form notice of pendency. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | BLW | LN | Call with litigation counsel re: notice of stay. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | PJJ | LN | Prepare litigation tracking chart and email to B. Wallen. | 1.20 | 545.00 | $654.00 |
| 03/27/2023 | LAF | LN | Locate pleadings in Cherokee County GA court proceeding. | 0.50 | 595.00 | $297.50 |
| 03/28/2023 | PJJ | LN | Work on litigation tracking chart. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | PJJ | LN | Revise litigation tracking chart. | 0.80 | 545.00 | $436.00 |
| 03/29/2023 | LAF | LN | Locate Jefferson County LA lawsuit dockets and complaints. | 0.80 | 595.00 | $476.00 |
| | | | | 6.00 | | $3,420.00 |

### Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | HCK | OP | Telephone call with J. Dulberg re Sunoco / Marathon OCA analysis. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | OP | Review / analyze Sunoco / XOM OCAs and memos to / from group re same. | 0.70 | 1550.00 | $1,085.00 |
| 03/19/2023 | JJK | OP | Emails Company, PSZJ team on dealer practices issues (0.5); additional emails and review re dealer practices/issues (0.7); call FTI, Golden on dealers matters (0.3); emails FTI, Golden on dealers issues (0.6). | 2.10 | 1175.00 | $2,467.50 |
| 03/19/2023 | JWD | OP | Call with J Pomerantz re operations issue | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | OP | Review issues re fuel suppliers cut off | 0.50 | 1295.00 | $647.50 |
| 03/19/2023 | JWD | OP | Review supply agts (.4); calls with various PSZJ team members re operations issues (.4); various emails re same (.3); calls with team re cash collateral | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   51

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion needed (.2) | | | |
| 03/19/2023 | SWG | OP | Call with FTI and J. Kim re: Dealer Motion | 0.30 | 895.00 | $268.50 |
| 03/20/2023 | JWD | OP | Review issues re fuel supplier and motion update | 0.70 | 1295.00 | $906.50 |
| 03/20/2023 | JWD | OP | Review update from strat comm team | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | SWG | OP | Call with Fuel Supplier re: operational matters | 0.30 | 895.00 | $268.50 |
| 03/20/2023 | SWG | OP | Call with client re: fuel supply operations matters | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | SWG | OP | Call with counsel to Brothers. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | OP | Teleconference with counsel to ExxonMobil re: operational matters | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | OP | Call with counsel to dealer | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | OP | Call with Shell counsel re: operations | 0.40 | 895.00 | $358.00 |
| 03/21/2023 | SWG | OP | Call with J. Davis re: operational matters | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | JWD | OP | Work on strat comm issues | 0.70 | 1295.00 | $906.50 |
| 03/22/2023 | JWD | OP | Review media update | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | OP | Review N Lansing email re dealer waiver re fuel | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | SWG | OP | Calls with Valero (.4) and P66 (.7) re: operational/supply issues | 1.10 | 895.00 | $984.50 |
| 03/22/2023 | SWG | OP | Call with client re: operational issues | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | JWD | OP | Work on PR and employee comm pieces re FD & DIP | 1.00 | 1295.00 | $1,295.00 |
| 03/23/2023 | SWG | OP | Receive and respond to numerous emails from fuel supply counterparties | 1.40 | 895.00 | $1,253.00 |
| 03/23/2023 | SWG | OP | Receive, review, and edit numerous Fuel Supplier Agreements | 1.30 | 895.00 | $1,163.50 |
| 03/23/2023 | SWG | OP | Numerous phone calls and emails regarding critical vendor settlements with oil companies | 2.70 | 895.00 | $2,416.50 |
| 03/23/2023 | SWG | OP | Exchange emails and phone calls regarding dealer operations | 0.40 | 895.00 | $358.00 |
| 03/23/2023 | BLW | OP | Correspond with FTI re: Utility Deposit. | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | HCK | OP | Memos to / from J. Pomerantz and J. Dulberg et al. re NOL analysis. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | OP | Review / analyze CCBCU credit applications re | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52
Mountain Express Oil Co.

Invoice 132382
58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continued deliveries and follow-up with M. Healy and J. Davis. | | | |
| 03/24/2023 | HCK | OP | Review Samnosh letter for termination of fuel supply agreement. | 0.40 | 1550.00 | $620.00 |
| 03/24/2023 | HCK | OP | Memos to / from group re fuel supply valuation. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | OP | Conference call with M. Healy and M. Litvak re fuel supply valuation. | 0.10 | 1550.00 | $155.00 |
| 03/24/2023 | JWD | OP | Review J Pomerantz comment employee PR piece, revise piece and communicate with Angelo T. re same | 0.30 | 1295.00 | $388.50 |
| 03/24/2023 | JWD | OP | Attend call with A Spirito, N Lansing, S Golden re dealer conversion | 0.90 | 1295.00 | $1,165.50 |
| 03/24/2023 | JWD | OP | Respond to CEO inquiry re comms issue and review various comments re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | SWG | OP | Receive and respond to email re: operations issue | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | SWG | OP | Calls with client (.1) and counsel to Cary Oil (.2) | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with team re: environmental remediation operations | 0.50 | 895.00 | $447.50 |
| 03/24/2023 | SWG | OP | Respond to email from Pilot re: critical vendor settlement matters. | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with client re: Pilot | 0.20 | 895.00 | $179.00 |
| 03/24/2023 | SWG | OP | Call with counsel to Pilot re: ops issues | 0.40 | 895.00 | $358.00 |
| 03/24/2023 | SWG | OP | Calls with client re: Shell and Pilot | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with F. Kaisani re: dealer clients | 0.50 | 895.00 | $447.50 |
| 03/24/2023 | SWG | OP | Review emails and attachments re: food supplier CV | 0.60 | 895.00 | $537.00 |
| 03/24/2023 | SWG | OP | Call with client re: operational issues. | 0.20 | 895.00 | $179.00 |
| 03/24/2023 | SWG | OP | Attend to Shell and Pilot vendor agreements | 1.40 | 895.00 | $1,253.00 |
| 03/24/2023 | MDW | OP | Multiple calls from creditors re critical and vendor supply issues. | 0.70 | 1495.00 | $1,046.50 |
| 03/26/2023 | JNP | OP | Review response to insurance company regarding bankruptcy related questions. | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | SWG | OP | Draft and revise correspondence to INW re: potential stay violations | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | SWG | OP | Review and edit CV letter to Imperial | 0.20 | 895.00 | $179.00 |
| 03/26/2023 | SWG | OP | Call with client re: dealer and supply operational issues | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | SWG | OP | Draft and send email to R. Kuebel re: Imperial CV agreement | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | BLW | OP | Call to utility re: shutoff notice. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | HCK | OP | Memos to / from group re fuel supply valuation and review DIP agreement. | 0.30 | 1550.00 | $465.00 |
| 03/27/2023 | JNP | OP | Call with Grant Thornton, Raymond James, FTI and PSZJ regarding operational and financial issues. | 0.50 | 1595.00 | $797.50 |
| 03/27/2023 | PJJ | OP | Revise dealer conversion procedures motion. | 0.50 | 545.00 | $272.50 |
| 03/27/2023 | JWD | OP | Review email re message to dealers and revise same | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | OP | Email to counsel for AR Global | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JWD | OP | Email re message to suppliers from S Golden | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | SWG | OP | Attend to transmission of stay violation letter to INW | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Correspondence re: Ohio operations in response to EPA inquiry | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Review and respond to email from client re: Subway operations | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Call with B. Ruzinsky re: Exxon matters | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | SWG | OP | Call with counsel to Pilot re: Cameron transaction matters (.5); follow-up with client re: same (.2) | 0.70 | 895.00 | $626.50 |
| 03/27/2023 | SWG | OP | Call with R. Kuebel re: Imperial supply agreements | 0.30 | 895.00 | $268.50 |
| 03/27/2023 | GVD | OP | Review first day declaration in anticipation of call with S. Golden (0.3); conference with S. Golden re filing and real estate issues (0.6) | 0.90 | 1250.00 | $1,125.00 |
| 03/27/2023 | BLW | OP | Multiple calls and emails to utility providers re: pre-petition disconnect notices. | 0.60 | 895.00 | $537.00 |
| 03/28/2023 | JWD | OP | Review email from D&O broker re tail and follow up re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | OP | Review issues regarding surety | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | OP | Call with ops/comm team regarding various issues | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    54

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | JWD | OP | Review margin reports and emails re same | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | OP | Work on communications update | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | OP | Review crit vendor letter draft | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | OP | Analyze issues for crit vendor request | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | SWG | OP | Call with ExxonMobil re: vendor agreement | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | SWG | OP | Participate in StratCom call with professional teams and Debtors | 0.50 | 895.00 | $447.50 |
| 03/28/2023 | SWG | OP | Call with CITGO re: vendor agreement | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | OP | Call with counsel to dealer re: credit card reconciliations | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | SWG | OP | Call with counsel to critical fuel supplier | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | GVD | OP | Conference with PSZJ and FTI re review of real estate issues and next steps | 0.80 | 1250.00 | $1,000.00 |
| 03/28/2023 | GVD | OP | Conference with FTI and client re research and review of real estate related issues | 0.40 | 1250.00 | $500.00 |
| 03/29/2023 | JNP | OP | Emails with N. Lansing regarding potential transactions to consider. | 0.20 | 1595.00 | $319.00 |
| 03/29/2023 | JWD | OP | Review new dealer issues and email with S Golden (.2); call with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | JWD | OP | Review ops update re fuel sales | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | JWD | OP | Call with J Pomerantz re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | SWG | OP | Receive and respond to email from counsel to dealer. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Review and edit critical fuel supplier agreement | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | SWG | OP | Call with F. Kaisani re: dealer issues | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | SWG | OP | Call with counsel to potential critical vendor (.1); follow up with client re: same (.1) | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Call with J. Dulberg re: dealer issues | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Call with G. Demo re: dealer responses/tracking. | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | GVD | OP | Conference with S. Golden re potential default issues and responses | 0.50 | 1250.00 | $625.00 |
| 03/30/2023 | HCK | OP | Review Cameron / Pilot stipulation re travel centers from S. Golden and discuss same with J. Pomerantz. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    55

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | JWD | OP | Attend call re dealer issues with client and PSZJ team | 0.40 | 1295.00 | $518.00 |
| 03/30/2023 | JWD | OP | Review issues re lien on Oak Street property and issues for same | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | OP | Review email from Stevenson Wholesale re eqpt issue | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | SWG | OP | Call with client and G. Demo re: dealer issues | 0.70 | 895.00 | $626.50 |
| 03/30/2023 | SWG | OP | Review stipulation re: Cameron transaction | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | GVD | OP | Multiple correspondence with counsel to Imperial re resolution of contract breaches | 0.20 | 1250.00 | $250.00 |
| 03/30/2023 | GVD | OP | Conference with J. Pomerantz re status of discussions re potential tortious interference with contracts | 0.10 | 1250.00 | $125.00 |
| 03/30/2023 | BLW | OP | Address and resolve multiple Utility shut off notices. | 1.40 | 895.00 | $1,253.00 |
| 03/30/2023 | BLW | OP | Review and comment on multiple drafts of Pilot stipulation (.2) and call with Mr. Golden re: same (.1). | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | SWG | OP | Call with G. Demo re: dealer issues | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | SWG | OP | Call with counsel to Subway | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | OP | Draft and send email to client re: Subway operations | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | OP | Call with FTI team re: operational relationship and contracts. | 0.50 | 895.00 | $447.50 |
| 03/31/2023 | GVD | OP | Review Imperial fuel and lease agreements in anticipation of call (0.8); conference with counsel to Imperial re default issues and follow up email re same (0.8); conference with client re outstanding Imperial invoices and next steps (1.0); attend to follow up issues with Imperial counsel re same (0.7) | 3.30 | 1250.00 | $4,125.00 |
| 03/31/2023 | BLW | OP | Address and resolve multiple utility shut off notices. | 1.20 | 895.00 | $1,074.00 |
| 03/31/2023 | BLW | OP | Review and comment on dealer conversion motion and coordinate filing re: same. | 0.20 | 895.00 | $179.00 |
| | | | | 48.90 | | $53,164.50 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2023 | SWG | RP | Attend to ordinary course professionals list | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    56
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2023 | JWD | RP | Draft / review emails re status of employment applications | 0.30 | 1295.00 | $388.50 |
| 03/25/2023 | BLW | RP | Multiple correspondences re: Debtor professionals retention. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | PJJ | RP | Review FTI retention application. | 2.00 | 545.00 | $1,090.00 |
| 03/28/2023 | JWD | RP | Work on employment app issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | RP | Work on RJ and indy director retention issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | RP | Call with N Lansing re OCP and emails with team and him re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | BLW | RP | Research re: PSZJ retention application and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | PJJ | RP | Revise OCP motion. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | PJJ | RP | Draft PSZj retention application. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | VAN | RP | Draft Raymond James retention application. | 0.60 | 1175.00 | $705.00 |
| 03/29/2023 | SWG | RP | Call with J. Davis re: OCP Motion | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | PJJ | RP | Research re independent director retention applications. | 1.70 | 545.00 | $926.50 |
| 03/30/2023 | VAN | RP | Draft Raymond James retention application. | 2.40 | 1175.00 | $2,820.00 |
| 03/30/2023 | VAN | RP | Analysis regarding motion to retain ordinary course professionals. | 0.40 | 1175.00 | $470.00 |
| 03/31/2023 | JNP | RP | Emails regarding timing of retention applications. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | PJJ | RP | Draft independent director retention application. | 2.30 | 545.00 | $1,253.50 |
| 03/31/2023 | JWD | RP | Review ID application form | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | VAN | RP | Phone conference with Jake Wainwright regarding Raymond James employment application. | 0.20 | 1175.00 | $235.00 |
| 03/31/2023 | VAN | RP | Draft Raymond James employment application. | 3.10 | 1175.00 | $3,642.50 |
| 03/31/2023 | BLW | RP | Correspond re: Debtor professional retention applications. | 0.10 | 895.00 | $89.50 |
| | | | | **18.90** | | **$15,801.50** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2023 | JNP | SL | Conference with Steven W. Golden and Ben L. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:     57
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Wallen regarding self help issues and potential resolution. | | | |
| 03/23/2023 | PJJ | SL | Telephone call with S. Golden re stay order. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | PJJ | SL | Prepare stay violation letter to PCB of McAlester per S. Golden. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | SL | Email Court's Stay Order to PCAB of McAlester, Love Bottling and Sooner Coca-Cola. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | PJJ | SL | Draft stay violation order per Court request. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | SL | Call with PSZJ team re ops issues and need for world wide stay order (.2); review issues re various stay violations and emails re same with team (.4) | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | SL | Review stay order and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | SL | Call with B Wallen re stay order | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | SWG | SL | Draft stay violation letter to Love Bottling. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | SWG | SL | Draft and send stay letter to PCB | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | SWG | SL | Attend to automatic stay violation issues at individual locations | 0.80 | 895.00 | $716.00 |
| 03/23/2023 | BLW | SL | Draft Stay restatement order. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | KLL | SL | Review and finalize for filing proposed order enforcing auto stay. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | SWG | SL | Call re: operational issues with Coca Cola bottler | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | SL | Attend to issues with Pepsi bottler stay violations | 0.70 | 895.00 | $626.50 |
| 03/24/2023 | SWG | SL | Draft and send stay violation letter to PCB | 1.00 | 895.00 | $895.00 |
| 03/24/2023 | BLW | SL | Calls with Mr. Golden re: stay violation. | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | BLW | SL | Draft stay violation demand. | 1.90 | 895.00 | $1,700.50 |
| 03/26/2023 | SWG | SL | Call with B. Wallen re: stay violations by PCB and responses thereto | 0.80 | 895.00 | $716.00 |
| 03/26/2023 | SWG | SL | Draft and revise stay violation letter to Love's Bottling Company | 0.70 | 895.00 | $626.50 |
| 03/26/2023 | SWG | SL | Draft stay violation letter to SCC | 0.40 | 895.00 | $358.00 |
| 03/26/2023 | BLW | SL | Multiple calls (2x) with Mr. Golden re: bottler stay violations. | 0.80 | 895.00 | $716.00 |
| 03/26/2023 | BLW | SL | Research and outline motion to show cause re: OK | 2.90 | 895.00 | $2,595.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    58

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bottler. | | | |
| 03/27/2023 | JNP | SL | Conference with Jeffrey W. Dulberg regarding emergency motion regarding stay violation. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | SL | Work on revisions to stay violation motion | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | SL | Further work on motion re stay violation | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | SWG | SL | Attend to transmission of stay violation letter to SCC | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | SL | Review and edit motion re: PCB stay violations | 0.30 | 895.00 | $268.50 |
| 03/27/2023 | MDW | SL | Review and provide input on stay violation issues. | 1.10 | 1495.00 | $1,644.50 |
| 03/27/2023 | BLW | SL | Research and draft Motion to Show Cause and for Sanctions against PCB. | 8.60 | 895.00 | $7,697.00 |
| 03/27/2023 | BLW | SL | Call with Mr. Golden re: PCB Stay violations. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call to PCB re: multiple stay violations. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call with Mr. Dulberg re: PCB Stay violation Motion. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | BLW | SL | Call with Court Clerk re: emergency setting on PCB Stay violation motion. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call with UST re: PC Stay Violation. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Draft CRO Declaration (.9) and Golden Declaration (.8) re: PCB Stay Violations. | 1.70 | 895.00 | $1,521.50 |
| 03/27/2023 | KLL | SL | Assist in finalizing documents related to motion to show cause filing. | 0.90 | 545.00 | $490.50 |
| 03/27/2023 | DLM | SL | Research registered agents for stay violation vendors. | 0.40 | 395.00 | $158.00 |
| 03/27/2023 | DLM | SL | Review, finalize and file Motion to Show Cause. | 0.60 | 395.00 | $237.00 |
| 03/28/2023 | JNP | SL | Emails regarding contempt order to show cause. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | SL | Review emails regarding contempt motion; Conference with Ben L. Wallen regarding same (2x). | 0.40 | 1595.00 | $638.00 |
| 03/28/2023 | PJJ | SL | Prepare cover letter and attachments and email PCB re motion for OSC and Order to Appear. | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | PJJ | SL | Review multiple emails regarding stay violations and motion to show cause. | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | JWD | SL | Stay enforcement hearing prep work | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   59

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | JWD | SL | Comments to decs regarding stay enforcement | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | SL | Review filings re stay dispute with bottler | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | SL | Emails with B Wallen re stay and OSC hearing | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | SL | Review and comment to draft decs re emerg stay enforcement | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | SL | Work with team re stay violation issues | 0.40 | 1295.00 | $518.00 |
| 03/28/2023 | JWD | SL | Further work on strategy re stay violation hearing | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | MBL | SL | Review sanctions motion; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/28/2023 | SWG | SL | Review and revise declarations ISO PCB contempt motion | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | SWG | SL | Call with B. Wallen re: stay motion against PCB | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | SWG | SL | Call with bankruptcy counsel to PCB re: show cause order. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | MDW | SL | Multiple internal discussions re OSC re return of equipment removed from Debtors' facilities. | 1.90 | 1495.00 | $2,840.50 |
| 03/28/2023 | BLW | SL | Revise declarations and W/E list re: PCB Stay violations motion. | 1.30 | 895.00 | $1,163.50 |
| 03/28/2023 | BLW | SL | Call with PCB outside counsel (Mr. Cable) re: stay violations (.3) and follow up correspondences re: same (.1). | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | BLW | SL | Multiple update correspondences re: contact by PCB counsel and Bankruptcy counsel. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Multiple calls (2x) with Mr. Warner re: PCB Motion for contempt. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Call with Ms. Mendoza re: preparation and filing of declarations and exhibits thereto in support of PCB Stay Violations. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Prepare for PCB Stay Violation hearing. | 1.80 | 895.00 | $1,611.00 |
| 03/28/2023 | BLW | SL | Calls (4X) With Mr. Golden re: PCB Stay Violation Motions and hearing re: same. | 0.80 | 895.00 | $716.00 |
| 03/28/2023 | BLW | SL | Call with Sooner Bottling re: return of equipment. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | BLW | SL | Review PCB Declaration (multiple versions) re: stay violations and correspond re: same. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    60

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | BLW | SL | Call with Mr. Dulberg re: PCB Stay violation damages. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | BLW | SL | Numerous (7x+) calls with PCB Bankruptcy Counsel re: stay violations. | 1.00 | 895.00 | $895.00 |
| 03/28/2023 | BLW | SL | Calls (2x) with Mr. Pomerantz re: PCB Stay violations. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Numerous (8x+) calls with Debtors re: return of PCB Equipment. | 1.40 | 895.00 | $1,253.00 |
| 03/28/2023 | BLW | SL | Call with Loves Bottling re: return of equipment and stay violations. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | BLW | SL | Numerous updates from company re: PCB return of equipment and repair of same. | 1.60 | 895.00 | $1,432.00 |
| 03/28/2023 | BLW | SL | Review PCB Motion to Excuse and correspond re: same. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | KLL | SL | Prepare witness and exhibit list for emergency show cause hearing. | 0.50 | 545.00 | $272.50 |
| 03/28/2023 | DLM | SL | Review, finalize and file Witness and Exhibit List for 3-29-2023 hearing. | 0.50 | 395.00 | $197.50 |
| 03/28/2023 | DLM | SL | Review and finalize exhibits - Declarations of Golden and Healy - for use in Witness and Exhibit List. | 0.60 | 395.00 | $237.00 |
| 03/29/2023 | JNP | SL | Appearance at contempt hearing. | 0.70 | 1595.00 | $1,116.50 |
| 03/29/2023 | SWG | SL | Attend hearing regarding PCB stay violations. | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | BLW | SL | Prepare for and attend hearing on PCB Stay violations. | 3.80 | 895.00 | $3,401.00 |
| 03/29/2023 | BLW | SL | Correspond with FTI re: PCB Stay violation damages. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | BLW | SL | Post hearing correspondence with PCB Counsel re: damages and next steps. | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | BLW | SL | Correspond with Debtors re: Sooner Coke missing equipment. | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | KLL | SL | Prepare hearing transcript request re 3-29-23 hearing. | 0.30 | 545.00 | $163.50 |
| 03/30/2023 | JWD | SL | Emails with team and call with B Wallen re damages calculation | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    61

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | BLW | SL | Correspond re: PCB stay violation damages. | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | BLW | SL | Correspond re: return of equipment re: stay violations. | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | BLW | SL | Analyze and sort legal fees re: stay violation calculations (1.6) and numerous correspondences re: same (.4). | 2.00 | 895.00 | $1,790.00 |
| 03/31/2023 | BLW | SL | Call with Debtors re: Ada Coke stay violations (.2); research and correspond re: same (.7); call with Ms. Mendoza re: service on same (.2). | 1.10 | 895.00 | $984.50 |
| | | | | 56.70 | | $52,641.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                     **$831,220.00**

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   62

Invoice 132382

March 31, 2023

### **Expenses**

| | | | |
|---|---|---|---:|
| 03/01/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.29 |
| 03/02/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.68 |
| 03/08/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.94 |
| 03/12/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.09 |
| 03/14/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.35 |
| 03/18/2023 | FF | Filing Fee [E112]USBC, District Court of Texas, | 2,010.00 |
| 03/20/2023 | BM | Business Meal [E111] Doordash, Wingstop, Working Meal, SWG | 29.88 |
| 03/21/2023 | OS | TrialGraphix, Inv. 2304-029, P. Jeffries | 525.00 |
| 03/22/2023 | CC | Conference Call [E105] AT&T Conference Call, MBL | 5.40 |
| 03/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 03/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11568, MDW | 242.00 |
| 03/23/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11562, MDW | 60.50 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 18.26 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 3.47 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 24.58 |
| 03/24/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11576, MDW | 108.90 |
| 03/24/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11570, MDW | 417.45 |
| 03/25/2023 | BM | Business Meal [E111] Doordash, Giordano's Bar & Grill, Working Meal, SWG | 96.13 |
| 03/25/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11580, MDW | 12.10 |
| 03/26/2023 | LN | 58614.00002 Lexis Charges for 03-26-23 | 118.64 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |

Pachulski Stang Ziehl & Jones LLP                                Page:    63
Mountain Express Oil Co.                                         Invoice 132382
58614    -00002                                                 March 31, 2023

| | | | |
|---|---|---|---|
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 26.78 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 82.67 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 82.67 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 99.37 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 99.37 |
| 03/27/2023 | LN | 58614.00002 Lexis Charges for 03-27-23 | 9.14 |
| 03/27/2023 | PO | Postage [E108] USPS Overnight Postage, D. Mendoza | 28.75 |
| 03/27/2023 | PO | Postage [E108] USPS Overnight Postage, D. Mendoza | 28.75 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/27/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 03/27/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11599, MDW | 12.10 |
| 03/28/2023 | FE | 58614.00002 FedEx Charges for 03-28-23 | 75.18 |
| 03/28/2023 | FE | 58614.00002 FedEx Charges for 03-28-23 | 75.18 |
| 03/28/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/28/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2023 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 03/29/2023 | TE | Travel Expense [E110] Parking Fee - Motion for Contempt Hearing, BLW | 12.00 |
| 03/30/2023 | BB | 58614.00002 Bloomberg Charges through 03-30-23 | 272.60 |
| 03/30/2023 | BM | Business Meal [E111] Cafe 100, workin meal, JWD | 10.35 |
| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 1.74 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   64

Invoice 132382

March 31, 2023

| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 0.87 |
| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 12.29 |
| 03/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.99 |
| 03/31/2023 | LN | 58614.00002 Lexis Charges for 03-31-23 | 0.87 |
| 03/31/2023 | LN | 58614.00002 Lexis Charges for 03-31-23 | 12.29 |
| 03/31/2023 | PAC | Pacer - Court Research | 115.50 |

**Total Expenses for this Matter**                    **$5,194.52**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    65
Invoice 132382
March 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    03/31/2023

| | |
|---|---:|
| **Total Fees** | **$831,220.00** |
| **Total Expenses** | **5,194.52** |
| **Total Due on Current Invoice** | **$836,414.52** |

**Outstanding Balance from prior invoices as of**    **03/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$836,414.52**