FTI CONSULTING, INC.
1166 Avenue of the Americas
New York, NY 10036
Telephone: (646) 632-3800
Facsimile: (646) 632-3893

*Financial Advisor for Debtors
and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

------------------------------------------------------- x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOUNTAIN EXPRESS OIL COMPANY,** *et al.*, | : | **Case No. 23-90147 (DRJ)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------------------------- x

**FIRST MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE DEBTORS
<u>FOR PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | FTI Consulting, Inc., financial advisor for MOUNTAIN EXPRESS OIL COMPANY, *et al.* (the "**Debtors**") |
| **Date of Retention:** | April 14, 2023, effective as of March 18, 2023 |
| **Period for Which Fees and Expenses are Incurred:** | March 18, 2023 through March 31, 2023 |
| **Monthly Fees Incurred:** | $953,944.00 |
| **Less 20% Holdback:** | $190,788.80 |
| **Monthly Expenses Incurred:** | $18,522.77 |
| **Total Fees and Expenses Due:** | $781,677.97 |
| **This is a** | <u>  X  </u> Monthly ____Interim ____Final Fee Application |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023**

| NAME OF PROFESSIONAL: | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $1,325.00 | 122.3 | $162,047.50 |
| Dunec, Mark | Senior Managing Director | $900.00 | 31.9 | $28,710.00 |
| Cheng, Homing | Managing Director | $1,055.00 | 98.1 | $103,495.50 |
| Davis, Jerome | Managing Director | $1,055.00 | 86.2 | $90,941.00 |
| Flaharty, William | Managing Director | $1,055.00 | 6.6 | $6,963.00 |
| Spirito, Andrew | Managing Director | $985.00 | 110.2 | $108,547.00 |
| Thalassinos, Angelo | Managing Director | $875.00 | 21.9 | $19,162.50 |
| Castillo, Angela | Senior Director | $855.00 | 72.0 | $61,560.00 |
| Walden, Michael | Senior Director | $800.00 | 73.5 | $58,800.00 |
| Adeyanju, Michael | Senior Director | $750.00 | 7.7 | $5,775.00 |
| Cooke, Abigail | Senior Director | $750.00 | 14.2 | $10,650.00 |
| Kuan, Michelle | Director | $925.00 | 71.8 | $66,415.00 |
| Zhu, Geoffrey | Director | $835.00 | 47.8 | $39,913.00 |
| Field, Mark | Director | $775.00 | 32.4 | $25,110.00 |
| Santora, Steven | Director | $775.00 | 44.8 | $34,720.00 |
| Delaney, Meaghan | Director | $650.00 | 10.2 | $6,630.00 |
| Langenhorst, Claire | Senior Consultant | $645.00 | 46.8 | $30,186.00 |
| DeFonte, Lauren | Senior Consultant | $595.00 | 55.3 | $32,903.50 |
| Sarmiento, Daniel | Consultant | $410.00 | 35.6 | $14,596.00 |
| Jasser, Riley | Consultant | $400.00 | 26.0 | $10,400.00 |
| Barnett, Noah | Consultant | $395.00 | 48.6 | $19,197.00 |
| Kang, Nicholas | Consultant | $395.00 | 43.6 | $17,222.00 |
| **Total Professionals:** | | | **1,107.5** | **$953.944.00** |

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY FTI CONSULTING, INC.**
**FOR THE PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1 | Cash Management / Treasury | 29.4 | $28,194.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 206.8 | $192,735.00 |
| 4 | DIP and Exit Financing Due Diligence Support | 110.5 | $114,511.50 |
| 5 | First Day Orders Implementation and Compliance | 26.5 | $25,267.50 |
| 6 | Other Pleadings, Motions and Filings | 63.6 | $62,917.00 |
| 12 | UCC Due Diligence Support | 1.4 | $1,747.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 85.8 | $95,596.00 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 48.5 | $53,123.50 |
| 17 | SOFA and SOAL and 341 meeting | 47.6 | $43,134.00 |
| 19 | Asset Sale, Diligence and Sale Process | 7.7 | $8,278.50 |
| 21 | Preparation for and Attendance at Hearings | 19.5 | $25,837.50 |
| 22 | Fee and Retention Applications and OCPs | 5.9 | $5,424.50 |
| 27 | Strategic Communications | 68.0 | $45,196.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 386.3 | $251,981.50 |
| **Total:** | | **1,107.5** | **$953,944.00** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare / Train | $3,116.47 |
| Hotel & Lodging | 4,884.21 |
| Car / Taxi / Bus | 2,327.63 |
| Meals | 1,446.02 |
| Other (Purchased Services & Supplies) | 77.90 |
| **Total Expenses Requested:** | **$11,852.23** |

      **WHEREFORE**, pursuant to the Interim Compensation Order, FTI CONSULTING, INC. requests payment of compensation in the amount of (i) $763.155.20 (80% of $953.944.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by FTI CONSULTING, INC. and (ii) reimbursement of actual and necessary costs and expenses in the amount of $11,852.23.

Dated: May 17, 2023

                            FTI CONSULTING, INC.
                            Chief Restructuring Officer

                            By:    */s/ Michael Healy*
                            Michael Healy
                            Senior Managing Director
                            1166 Avenue of the Americas
                            15th Floor
                            New York, New York 10036
                            (212) 247-1010

**Exhibit A**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF FEES BY PROFESSIONAL**
**FOR THE PERIOD MARCH 18, 2023 THROUGH MARCH 31, 2023**

| Professional | Title | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 122.3 | $ 162,047.50 |
| Dunec, Mark | Senior Managing Director | $ 900.00 | 31.9 | $ 28,710.00 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 98.1 | $ 103,495.50 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 86.2 | $ 90,941.00 |
| Flaharty, William | Managing Director | $ 1,055.00 | 6.6 | $ 6,963.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 110.2 | $ 108,547.00 |
| Thalassinos, Angelo | Managing Director | $ 875.00 | 21.9 | $ 19,162.50 |
| Castillo, Angela | Senior Director | $ 855.00 | 72.0 | $ 61,560.00 |
| Walden, Michael | Senior Director | $ 800.00 | 73.5 | $ 58,800.00 |
| Adeyanju, Michael | Senior Director | $ 750.00 | 7.7 | $ 5,775.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 14.2 | $ 10,650.00 |
| Kuan, Michelle | Director | $ 925.00 | 71.8 | $ 66,415.00 |
| Zhu, Geoffrey | Director | $ 835.00 | 47.8 | $ 39,913.00 |
| Field, Mark | Director | $ 775.00 | 32.4 | $ 25,110.00 |
| Santora, Steven | Director | $ 775.00 | 44.8 | $ 34,720.00 |
| Delaney, Meaghan | Director | $ 650.00 | 10.2 | $ 6,630.00 |
| Langenhorst, Claire | Senior Consultant | $ 645.00 | 46.8 | $ 30,186.00 |
| DeFonte, Lauren | Senior Consultant | $ 595.00 | 55.3 | $ 32,903.50 |
| Sarmiento, Daniel | Consultant | $ 410.00 | 35.6 | $ 14,596.00 |
| Jasser, Riley | Consultant | $ 400.00 | 26.0 | $ 10,400.00 |
| Barnett, Noah | Consultant | $ 395.00 | 48.6 | $ 19,197.00 |
| Kang, Nicholas | Consultant | $ 395.00 | 43.6 | $ 17,222.00 |
| **Grand Total** | | | **1,107.5** | **$ 953,944.00** |

**Exhibit B**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF HOURS BY ACTIVITY**

**FOR THE PERIOD MARCH 18, 2023 THROUGH MARCH 31, 2023**

| Task Code | Task Description | Hours | Total |
|---|---|---|---|
| 1 | Cash Management / Treasury | 29.4 | $ 28,194.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 206.8 | $ 192,735.00 |
| 4 | DIP and Exit Financing Due Diligence Support | 110.5 | $ 114,511.50 |
| 5 | First Day Orders Implementation and Compliance | 26.5 | $ 25,267.50 |
| 6 | Other Pleadings, Motions and Filings | 63.6 | $ 62,917.00 |
| 12 | UCC Due Diligence Support | 1.4 | $ 1,747.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 85.8 | $ 95,596.00 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 48.5 | $ 53,123.50 |
| 17 | SOFA and SOAL and 341 meeting | 47.6 | $ 43,134.00 |
| 19 | Asset Sale, Diligence and Sale Process | 7.7 | $ 8,278.50 |
| 21 | Preparation for and Attendance at Hearings | 19.5 | $ 25,837.50 |
| 22 | Fee and Retention Applications and OCPs | 5.9 | $ 5,424.50 |
| 27 | Strategic Communications | 68.0 | $ 45,196.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 386.3 | $ 251,981.50 |
| | **Grand Total** | **1,107.5** | **$ 953,944.00** |

**Exhibit C**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**DETAIL OF HOURS BY ACTIVITY**

**FOR THE PERIOD MARCH 18, 2023 THROUGH MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/20/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: prepetition-post petition cutoff procedures. |
| 1 | 3/27/2023 | Castillo, Angela | 0.6 | Meet with S. Henderson (MEX), J. Davis, A. Spirito, M. Kuan, C. Cheng and C. Langenhorst (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/29/2023 | Castillo, Angela | 0.9 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, C. Cheng and M. Kuan (FTI) re: vendor payment tracking and approvals. |
| 1 | 3/31/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: billing statements. |
| 1 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: prepetition-post petition cutoff procedures. |
| 1 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: prepetition-post petition cutoff procedures. |
| 1 | 3/27/2023 | Cheng, Homing | 0.6 | Meet with S. Henderson (MEX), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/29/2023 | Cheng, Homing | 0.9 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo and M. Kuan (FTI) re: vendor payment tracking and approvals. |
| 1 | 3/20/2023 | Davis, Jerome | 0.1 | Correspond with A. Spirito and C. Cheng (FTI) re: prepetition-post petition cutoff procedures. |
| 1 | 3/24/2023 | Davis, Jerome | 0.6 | Call with MEX and A. Spirito (FTI) to review weekly disbursements. |
| 1 | 3/27/2023 | Davis, Jerome | 0.6 | Meet with S. Henderson (MEX), C. Cheng, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/29/2023 | Davis, Jerome | 0.9 | Meet with S. Henderson, B. Genesi (MEX), A. Castillo, A. Spirito, C. Cheng and M. Kuan (FTI) re: vendor payment tracking and approvals. |
| 1 | 3/29/2023 | Davis, Jerome | 2.1 | Meet with S. Henderson and B. Genesi (MEX) re: payment procedures and payment run. |
| 1 | 3/31/2023 | Davis, Jerome | 0.6 | Correspond with S. Henderson and B. Genesi (MEX) on cash payments. |

| | | | | |
|---|---|---|---|---|
| 1 | 3/31/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: payment for critical vendors. |
| 1 | 3/27/2023 | Kuan, Michelle | 0.6 | Meet with S. Henderson (MEX), J. Davis, A. Spirito, A. Castillo, C. Cheng and C. Langenhorst (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/28/2023 | Kuan, Michelle | 1.2 | Mark certain invoices for review for pre- and post-petition reporting. |
| 1 | 3/29/2023 | Kuan, Michelle | 0.6 | Update post-petition payments tracker for approved payments on March 29, 2023. |
| 1 | 3/29/2023 | Kuan, Michelle | 0.9 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo and C. Cheng (FTI) re: vendor payment tracking and approvals. |
| 1 | 3/30/2023 | Kuan, Michelle | 1.2 | Update postpetition payment and approval tracker. |
| 1 | 3/31/2023 | Kuan, Michelle | 1.6 | Review and analyze invoices and outstanding balances for certain vendor(s). |
| 1 | 3/31/2023 | Kuan, Michelle | 1.7 | Update postpetition payment and approval tracker. |
| 1 | 3/31/2023 | Kuan, Michelle | 0.4 | Correspond with S. Henderson and B. Genesi (MEX) re: postpetition payments tracker. |
| 1 | 3/27/2023 | Langenhorst, Claire | 0.6 | Meet with S. Henderson (MEX), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Cheng (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/19/2023 | Spirito, Andrew | 1.9 | Prepare operational readiness preparation materials for discussion with MEX management. |
| 1 | 3/20/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: prepetition/post-petition cutoff procedures. |
| 1 | 3/20/2023 | Spirito, Andrew | 1.0 | Call with M. Moyer and S. Henderson (MEX) to review operational readiness workstreams. |
| 1 | 3/21/2023 | Spirito, Andrew | 1.5 | Call with M. Moyer (MEX) to review fuel margin reporting. |
| 1 | 3/21/2023 | Spirito, Andrew | 0.8 | Call with S. Henderson (MEX) to review vendor escalations. |
| 1 | 3/24/2023 | Spirito, Andrew | 0.6 | Call with MEX and J. Davis (FTI) to review weekly disbursements. |
| 1 | 3/24/2023 | Spirito, Andrew | 0.4 | Correspond with S. Henderson re: weekly disbursements. |

| | | | | |
|---|---|---|---|---|
| 1 | 3/27/2023 | Spirito, Andrew | 0.6 | Meet with S. Henderson (MEX), J. Davis, C. Cheng, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: post-petition cash transfers and considerations. |
| 1 | 3/29/2023 | Spirito, Andrew | 0.9 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, C. Cheng, A. Castillo and M. Kuan (FTI) re: vendor payment tracking and approvals. |
| 1 | 3/30/2023 | Spirito, Andrew | 1.1 | Meet with S. Henderson (MEX) re: vendor payments. |
| 1 | 3/30/2023 | Spirito, Andrew | 0.6 | Meet with S. Henderson (MEX) re: vendor payments. |
| 1 | 3/18/2023 | Zhu, Geoffrey | 1.7 | Finalize exhibits for cash management motion. |
| 1 | 3/21/2023 | Zhu, Geoffrey | 0.6 | Review and comment draft cash management motion. |
| **1 Total** | | | **29.4** | |
| 2 | 3/19/2023 | Castillo, Angela | 0.2 | Call with C. Cheng (FTI) re: real estate related lease payments and payables. |
| 2 | 3/19/2023 | Castillo, Angela | 0.2 | Call with C. Cheng (FTI) re: dealer related disbursements and payables. |
| 2 | 3/20/2023 | Castillo, Angela | 0.3 | Call with N. Lansing (MEX), M. Kuan and C. Cheng (FTI) re: payroll and A/P details on stores previously acquired but converted. |
| 2 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: DIP financing discussions. |
| 2 | 3/21/2023 | Castillo, Angela | 0.2 | Call with C. Cheng, J. Davis and M. Kuan (FTI) re: status of DIP financing negotiations. |
| 2 | 3/28/2023 | Castillo, Angela | 0.2 | Call with S. Goldin (PSZJ), J. Davis, A. Spirito, M. Kuan and C. Langenhorst (FTI) re: analysis of non-debtor affiliate transactions. |
| 2 | 3/29/2023 | Castillo, Angela | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, M. Kuan, C. Cheng and C. Langenhorst (FTI) re: non-debtor affiliate agreements and transactions. |
| 2 | 3/29/2023 | Castillo, Angela | 0.1 | Meet with C. Cheng (FTI) re: analysis of ordinary course professionals. |
| 2 | 3/30/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng and M. Kuan (FTI) re: accounts payable payment process and approval framework. |
| 2 | 3/18/2023 | Cheng, Homing | 1.1 | Meet with A. Spirito (FTI) re: comments and revisions to draft DIP financing motion. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/18/2023 | Cheng, Homing | 1.2 | Review and comment on draft DIP financing motion. |
| 2 | 3/18/2023 | Cheng, Homing | 0.9 | Review and comment on drafts of weekly cash flow forecast. |
| 2 | 3/19/2023 | Cheng, Homing | 0.3 | Review and evaluate changes to draft weekly cash flow forecast. |
| 2 | 3/19/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: draft weekly cash flow forecast. |
| 2 | 3/19/2023 | Cheng, Homing | 0.2 | Call with A. Castillo (FTI) re: real estate related lease payments and payables. |
| 2 | 3/19/2023 | Cheng, Homing | 0.6 | Update analysis for equipment leases in A-P payable and A-P check-EFT disbursements. |
| 2 | 3/19/2023 | Cheng, Homing | 0.8 | Continue to update analysis for real estate leases in A-P payable and A-P check-EFT disbursements. |
| 2 | 3/19/2023 | Cheng, Homing | 0.8 | Reconcile landlord analysis in draft real estate portfolio database with vendor classifications in AP payable and payment analysis. |
| 2 | 3/19/2023 | Cheng, Homing | 0.7 | Continue to reconcile landlord analysis in draft real estate portfolio database with vendor classifications in AP payable and payment analysis. |
| 2 | 3/19/2023 | Cheng, Homing | 0.2 | Call with A. Castillo (FTI) re: dealer related disbursements and payables. |
| 2 | 3/19/2023 | Cheng, Homing | 0.1 | Call with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: capital structure and prepetition debt structure. |
| 2 | 3/19/2023 | Cheng, Homing | 0.7 | Call with M. Healy, J. Davis and A. Spirito (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/19/2023 | Cheng, Homing | 0.6 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/19/2023 | Cheng, Homing | 0.3 | Prepare analysis of payroll check and manual check payments. |
| 2 | 3/20/2023 | Cheng, Homing | 0.3 | Call with A. Spirito (FTI) re: weekly cash flow forecast. |
| 2 | 3/20/2023 | Cheng, Homing | 0.5 | Call with J. Davis, A. Spirito and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Cheng, Homing | 0.5 | Call with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: DIP budget and DIP assumptions. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/20/2023 | Cheng, Homing | 0.3 | Call with N. Lansing (MEX), A. Castillo and M. Kuan (FTI) re: payroll and A-P details on stores previously acquired but converted. |
| 2 | 3/20/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) re: weekly cash flow forecast analysis. |
| 2 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: lender requests and requirements to DIP forecast. |
| 2 | 3/20/2023 | Cheng, Homing | 0.4 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/20/2023 | Cheng, Homing | 0.7 | Review and comment on forecast and assumptions underlying cash collateral motion. |
| 2 | 3/20/2023 | Cheng, Homing | 0.9 | Review and evaluate cash collateral motion and reconcile to data provided by MEX. |
| 2 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with G. Richards (RJ), PSZJ team, RJ team and FTI team re: DIP budget analysis. |
| 2 | 3/20/2023 | Cheng, Homing | 0.5 | Meet with PSZJ team, RJ team and FTI team re: weekly cash flow forecast and discussions with lenders. |
| 2 | 3/21/2023 | Cheng, Homing | 0.7 | Review and evaluate revised terms and conditions of proposed DIP financing. |
| 2 | 3/21/2023 | Cheng, Homing | 0.2 | Call with M. Kuan, J. Davis and A. Castillo (FTI) re: status of DIP financing negotiations. |
| 2 | 3/21/2023 | Cheng, Homing | 0.2 | Meet with M. Healy, J. Davis, A. Spirito, M. Kuan and G. Zhu (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/21/2023 | Cheng, Homing | 1.5 | Meet with PSZJ team and RJ team re: DIP financing negotiations and discussion of terms and considerations. |
| 2 | 3/21/2023 | Cheng, Homing | 0.2 | Meet with M. Healy and A. Spirito (FTI) re: weekly cash flow forecast analysis. |
| 2 | 3/21/2023 | Cheng, Homing | 0.6 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: DIP budget and DIP assumptions based on lender proposal. |
| 2 | 3/21/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: DIP financing discussions. |
| 2 | 3/21/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: DIP financing discussions. |
| 2 | 3/21/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and G. Zhu (FTI) re: operating metrics of travel center locations. |

| 2 | 3/21/2023 | Cheng, Homing | 0.7 | Review and comment on draft weekly cash flow forecasts. |
| 2 | 3/21/2023 | Cheng, Homing | 0.2 | Correspond with S. Goldin and H. Kevane (PSZJ) re: fuel purchases and cash receipts at travel centers and dealers. |
| 2 | 3/21/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: fuel purchases and cash receipts at travel centers and dealers. |
| 2 | 3/22/2023 | Cheng, Homing | 0.4 | Correspond with A. Spirito (FTI) re: draft language and analysis for covenants and DIP budget variance reporting for DIP credit agreement. |
| 2 | 3/22/2023 | Cheng, Homing | 0.1 | Call with J. Davis and A. Spirito (FTI) re: reporting requirements and permitted variances for DIP Budget in DIP credit agreement. |
| 2 | 3/22/2023 | Cheng, Homing | 0.6 | Review and comment on drafts of reporting requirements and permitted variances for DIP budget in DIP credit agreement. |
| 2 | 3/22/2023 | Cheng, Homing | 0.1 | Call with G. Zhu (FTI) re: updates to weekly cash flow forecast analysis. |
| 2 | 3/22/2023 | Cheng, Homing | 0.7 | Review and comment on drafts of weekly cash flow forecasts. |
| 2 | 3/22/2023 | Cheng, Homing | 0.7 | Review and comment on drafts of DIP budget presentations. |
| 2 | 3/22/2023 | Cheng, Homing | 0.1 | Correspond with J. Tibus (A&M) re: DIP budget presentation. |
| 2 | 3/22/2023 | Cheng, Homing | 0.5 | Call with M. Healy, J. Davis and A. Spirito (FTI) re: bankruptcy reporting requirements and processes. |
| 2 | 3/22/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: draft DIP credit agreement and mark ups. |
| 2 | 3/22/2023 | Cheng, Homing | 0.3 | Review and comment on draft markup to DIP credit agreement. |
| 2 | 3/22/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) re: updates to weekly cash flow forecast and bridge analysis to prior forecast. |
| 2 | 3/22/2023 | Cheng, Homing | 0.4 | Correspond with J. Davis, A. Spirito and G. Zhu (FTI) re: updates to DIP budget analysis and presentation. |
| 2 | 3/22/2023 | Cheng, Homing | 0.7 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: updates and revisions to DIP Budget analysis and assumptions. |
| 2 | 3/23/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito and G. Zhu (FTI) re: updates to DIP Budget and bridge analysis. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/23/2023 | Cheng, Homing | 0.2 | Correspond with M. Litvak (PSZJ) re: updates to DIP Budget and bridge analysis. |
| 2 | 3/23/2023 | Cheng, Homing | 0.5 | Call with PSZJ team and M. Healy (FTI) re: updates to filing DIP Budget and bridge analysis. |
| 2 | 3/23/2023 | Cheng, Homing | 1.2 | Call with M. Healy (FTI) re: updates to filing DIP Budget and bridge analysis. |
| 2 | 3/23/2023 | Cheng, Homing | 0.1 | Call with M. Healy, J. Davis and A. Spirito (FTI) re: update discussions and terms on DIP Budget assumptions. |
| 2 | 3/23/2023 | Cheng, Homing | 0.3 | Call with J. Davis and A. Spirito (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Cheng, Homing | 0.1 | Meet with M. Healy (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: cash disbursement forecast. |
| 2 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: DIP financing reporting requirements and permitted variances. |
| 2 | 3/23/2023 | Cheng, Homing | 0.3 | Correspond with J. Davis and A. Spirito (FTI) re: real estate related payables and payments. |
| 2 | 3/23/2023 | Cheng, Homing | 0.3 | Meet with M. Healy (FTI) re: real estate related payables and payments. |
| 2 | 3/23/2023 | Cheng, Homing | 0.4 | Review and evaluate revised DIP Financing Motion and reconcile to updated forecast data. |
| 2 | 3/23/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Cheng, Homing | 0.6 | Meet with M. Healy (FTI) re: updates and revisions in terms to DIP Financing motion. |
| 2 | 3/24/2023 | Cheng, Homing | 0.2 | Prepare work plan for bankruptcy reporting workstream for on-site meetings. |
| 2 | 3/24/2023 | Cheng, Homing | 0.4 | Prepare work plan for DIP forecasting and reporting workstream for on-site meetings. |
| 2 | 3/24/2023 | Cheng, Homing | 0.6 | Prepare work plan for weekly cash flow forecasting considerations. |

| 2 | 3/24/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy and J. Davis (FTI) re: fuel disbursement forecast. |
| 2 | 3/24/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: fuel disbursement forecast. |
| 2 | 3/24/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: dealer conversion analysis and estimates. |
| 2 | 3/24/2023 | Cheng, Homing | 0.4 | Review and evaluate case milestones as outlined in DIP Financing Order. |
| 2 | 3/24/2023 | Cheng, Homing | 0.4 | Review and evaluate terms and conditions as detailed in DIP Financing Order. |
| 2 | 3/24/2023 | Cheng, Homing | 0.4 | Review and evaluate periodic reporting requirements as laid out in the DIP Financing credit agreement. |
| 2 | 3/24/2023 | Cheng, Homing | 0.9 | Prepare schedule of reporting deadlines based on DIP financing credit agreement and DIP financing order. |
| 2 | 3/24/2023 | Cheng, Homing | 0.7 | Update schedule of reporting deadlines for bankruptcy reporting requirements. |
| 2 | 3/27/2023 | Cheng, Homing | 0.6 | Meet with J. Davis (FTI) re: discussion points and process updates for advisor call. |
| 2 | 3/27/2023 | Cheng, Homing | 0.6 | Meet with J. Davis and A. Spirito (FTI) re: borrower request and wire information required for initial funding from DIP financing facility. |
| 2 | 3/27/2023 | Cheng, Homing | 0.6 | Meet with J. Davis and A. Spirito (FTI) re: analysis of dealer conversion and cash flow impact. |
| 2 | 3/27/2023 | Cheng, Homing | 0.6 | Meet with J. Davis and A. Spirito (FTI) re: weekly cash flow forecast. |
| 2 | 3/27/2023 | Cheng, Homing | 0.6 | Review and evaluate analysis of dealer transition sites and property acquisitions prepared by A. Spirito (FTI). |
| 2 | 3/27/2023 | Cheng, Homing | 0.4 | Call with MEX team, RJ team, PSZJ team, FTI team and Grant Thornton team re: financial reporting and timelines. |
| 2 | 3/27/2023 | Cheng, Homing | 0.3 | Review and evaluate analysis of professional fee forecast and escrow funding prepared by A. Spirito (FTI). |
| 2 | 3/27/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: professional fee escrow and funding forecast. |
| 2 | 3/27/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: process for initial funding of DIP financing. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/28/2023 | Cheng, Homing | 0.4 | Meet with J. Davis, A. Spirito and C. Langenhorst (FTI) re: analysis of dealer conversion and cash flow impact. |
| 2 | 3/28/2023 | Cheng, Homing | 0.2 | Call with S. Goldin (PSZJ), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: analysis of non-debtor affiliate transactions. |
| 2 | 3/28/2023 | Cheng, Homing | 0.1 | Call with M. Healy and J. Davis (FTI) re: analysis of non-debtor affiliate transactions. |
| 2 | 3/28/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: DIP Budget analysis and filing version. |
| 2 | 3/29/2023 | Cheng, Homing | 0.5 | Call with MEX team, RJ team, PSZJ team, FTI team and Grant Thornton team re: dealer conversion motion and associated analyses and disclosures. |
| 2 | 3/29/2023 | Cheng, Homing | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: non-debtor affiliate agreements and transactions. |
| 2 | 3/29/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito and C. Langenhorst (FTI) re: form of weekly reporting package for distribution as required per the DIP financing credit agreement. |
| 2 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito and C. Langenhorst (FTI) re: vendor disbursement analysis and vendor classification. |
| 2 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: reporting requirements under DIP Financing credit agreement. |
| 2 | 3/29/2023 | Cheng, Homing | 0.3 | Review and evaluate analysis of ordinary course professionals updated by A. Castillo (FTI). |
| 2 | 3/29/2023 | Cheng, Homing | 0.1 | Meet with A. Castillo (FTI) re: analysis of ordinary course professionals. |
| 2 | 3/30/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo and M. Kuan (FTI) re: accounts payable payment process and approval framework. |
| 2 | 3/30/2023 | Cheng, Homing | 0.2 | Review and evaluate analysis of interest payment calculation and forecast. |
| 2 | 3/30/2023 | Cheng, Homing | 0.3 | Review and evaluate draft weekly cash flow variance analysis and reporting. |
| 2 | 3/31/2023 | Cheng, Homing | 0.2 | Correspond with C. Langenhorst (FTI) re: DIP interest forecast assumptions. |
| 2 | 3/31/2023 | Cheng, Homing | 0.6 | Review and comment on update draft weekly cash flow variance analysis. |
| 2 | 3/31/2023 | Cheng, Homing | 0.3 | Review and analyze weekly cash flow forecast and assumptions. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/31/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: draft weekly cash flow variance analysis. |
| 2 | 3/20/2023 | Davis, Jerome | 0.5 | Call with A. Spirito (FTI) re: cash requirements. |
| 2 | 3/20/2023 | Davis, Jerome | 0.4 | Correspond with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/20/2023 | Davis, Jerome | 0.5 | Call with A. Spirito, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Davis, Jerome | 0.5 | Call with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Davis, Jerome | 0.2 | Call with M. Kuan, C. Cheng and A. Castillo (FTI) re: status of DIP financing negotiations. |
| 2 | 3/21/2023 | Davis, Jerome | 0.2 | Meet with M. Healy, A. Spirito, C. Cheng, M. Kuan and G. Zhu (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/21/2023 | Davis, Jerome | 0.4 | Correspond with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions based on lender proposal. |
| 2 | 3/21/2023 | Davis, Jerome | 1.2 | Work on draft credit agreement and prepare comments on same. |
| 2 | 3/22/2023 | Davis, Jerome | 0.4 | Correspond with A. Spirito, C. Cheng and G. Zhu (FTI) re: updates to DIP budget analysis and presentation. |
| 2 | 3/22/2023 | Davis, Jerome | 0.7 | Correspond with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: updates and revisions to DIP Budget analysis and assumptions. |
| 2 | 3/22/2023 | Davis, Jerome | 0.1 | Call with A. Spirito and C. Cheng (FTI) re: reporting requirements and permitted variances for DIP Budget in DIP credit agreement. |
| 2 | 3/22/2023 | Davis, Jerome | 0.5 | Call with M. Healy, A. Spirito and C. Cheng (FTI) re: bankruptcy reporting requirements and processes. |
| 2 | 3/22/2023 | Davis, Jerome | 0.1 | Correspond with M. Healy, A. Spirito and C. Cheng (FTI) re: draft DIP credit agreement and mark ups. |
| 2 | 3/22/2023 | Davis, Jerome | 1.1 | Prepare updates for revised DIP budget. |
| 2 | 3/23/2023 | Davis, Jerome | 0.1 | Call with M. Healy, A. Spirito and C. Cheng (FTI) re: update discussions and terms on DIP Budget assumptions. |
| 2 | 3/23/2023 | Davis, Jerome | 0.3 | Call with A. Spirito and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/23/2023 | Davis, Jerome | 0.1 | Correspond with A. Spirito and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Davis, Jerome | 0.3 | Correspond with A. Spirito and C. Cheng (FTI) re: real estate related payables and payments. |
| 2 | 3/23/2023 | Davis, Jerome | 0.3 | Correspond with M. Healy, A. Spirito and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/24/2023 | Davis, Jerome | 0.1 | Correspond with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: dealer conversion analysis and estimates. |
| 2 | 3/24/2023 | Davis, Jerome | 1.0 | Call with MEX, PSZJ and A. Spirito (FTI) to discuss dealer conversions. |
| 2 | 3/27/2023 | Davis, Jerome | 0.6 | Meet with A. Spirito and C. Cheng (FTI) re: analysis of dealer conversion and cash flow impact. |
| 2 | 3/27/2023 | Davis, Jerome | 0.6 | Meet with A. Spirito and C. Cheng (FTI) re: borrower request and wire information required for initial funding from DIP financing facility. |
| 2 | 3/29/2023 | Davis, Jerome | 0.2 | Correspond with PJ (PSZJ) re: professional fee escrow funding. |
| 2 | 3/19/2023 | Healy, Michael | 0.3 | Review and develop week 1 cash collateral budget for immediate cash collateral. |
| 2 | 3/19/2023 | Healy, Michael | 0.7 | Call with A. Spirito, J. Davis and C. Cheng (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/19/2023 | Healy, Michael | 0.1 | Call with C. Cheng, J. Davis, A. Spirito and G. Zhu (FTI) re: capital structure and prepetition debt structure. |
| 2 | 3/19/2023 | Healy, Michael | 1.2 | Call with J. Tibus (A&M) re: oil supplier disruption. |
| 2 | 3/19/2023 | Healy, Michael | 1.3 | Correspond with T. Wadud (MEX) re: supplier disruption. |
| 2 | 3/20/2023 | Healy, Michael | 0.5 | Call with A. Spirito, J. Davis, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/21/2023 | Healy, Michael | 0.2 | Meet with C. Cheng and A. Spirito (FTI) re: weekly cash flow forecast analysis. |
| 2 | 3/21/2023 | Healy, Michael | 0.2 | Meet with A. Spirito, J. Davis, C. Cheng, M. Kuan and G. Zhu (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/22/2023 | Healy, Michael | 0.5 | Call with A. Spirito, J. Davis and C. Cheng (FTI) re: bankruptcy reporting requirements and processes. |

| 2 | 3/23/2023 | Healy, Michael | 0.1 | Call with A. Spirito, J. Davis and C. Cheng (FTI) re: update discussions and terms on DIP Budget assumptions. |
|---|-----------|----------------|-----|-------------|
| 2 | 3/24/2023 | Healy, Michael | 0.3 | Review and provide comments on MEX cash balances. |
| 2 | 3/28/2023 | Healy, Michael | 0.9 | Correspond with J. Tibus (A&M) re: data for fuel valuation. |
| 2 | 3/29/2023 | Healy, Michael | 1.1 | Read, review and research email from J. Tibus (A&M) re: DIP interest and timing. |
| 2 | 3/31/2023 | Healy, Michael | 1.1 | Correspond with FTI team re: dealer conversion proceeds and cash flows. |
| 2 | 3/31/2023 | Healy, Michael | 1.9 | Participate in emails and calls on ███████ rent strategy. |
| 2 | 3/31/2023 | Healy, Michael | 0.5 | Prepare and participate on call with T. Wadud (MEX) re: AR rent. |
| 2 | 3/20/2023 | Kuan, Michelle | 0.3 | Call with N. Lansing (MEX), A. Castillo and C. Cheng (FTI) re: payroll and A-P details on stores previously acquired but converted. |
| 2 | 3/21/2023 | Kuan, Michelle | 0.2 | Call with C. Cheng, J. Davis and A. Castillo (FTI) re: status of DIP financing negotiations. |
| 2 | 3/21/2023 | Kuan, Michelle | 0.2 | Meet with M. Healy, J. Davis, A. Spirito, C. Cheng and G. Zhu (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/28/2023 | Kuan, Michelle | 0.2 | Call with S. Golden (PSZJ), J. Davis, A. Spirito, A. Castillo, C. Cheng and C. Langenhorst (FTI) re: analysis of non-debtor affiliate transactions. |
| 2 | 3/29/2023 | Kuan, Michelle | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, C. Cheng and C. Langenhorst (FTI) re: non-debtor affiliate agreements and transactions. |
| 2 | 3/30/2023 | Kuan, Michelle | 0.6 | Meet with A. Castillo and C. Cheng (FTI) re: accounts payable payment process and approval framework. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.4 | Meet with A. Spirito (FTI) and G. Zhu (FTI) to discuss cash flow process. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.7 | Review and provide comments on cash flow files to understand methodology. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.5 | Call with G. Zhu (FTI) to discuss cash flow methodology. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.8 | Review and provide comments on precedent professional fee schedules for methodology. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/21/2023 | Langenhorst, Claire | 1.7 | Prepare professional fees forecast for FTI Consulting. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.3 | Call with M. Moyer (MEX), G. Zhu (FTI) to discuss cash flow questions. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.3 | Revise professional fees forecast for FTI Consulting. |
| 2 | 3/21/2023 | Langenhorst, Claire | 0.3 | Call with A. Spirito (FTI), G. Zhu (FTI) to discuss cash flow next steps. |
| 2 | 3/21/2023 | Langenhorst, Claire | 1.3 | Prepare professional fees forecast for remaining professional firms. |
| 2 | 3/21/2023 | Langenhorst, Claire | 1.8 | Prepare rent income and expense forecast. |
| 2 | 3/22/2023 | Langenhorst, Claire | 1.3 | Review and provide comments on existing payroll forecasts to determine best way to rebuild. |
| 2 | 3/22/2023 | Langenhorst, Claire | 1.8 | Prepare payroll forecast for cash flow. |
| 2 | 3/27/2023 | Langenhorst, Claire | 2.4 | Review and provide comments on prior materials for margin calculations. |
| 2 | 3/27/2023 | Langenhorst, Claire | 2.3 | Build weekly gallons forecast for cash flow. |
| 2 | 3/27/2023 | Langenhorst, Claire | 1.6 | Build fuel receipts and disbursement forecast for cash flow. |
| 2 | 3/27/2023 | Langenhorst, Claire | 0.6 | Continue to build fuel receipts and disbursement forecast for cash flow. |
| 2 | 3/28/2023 | Langenhorst, Claire | 0.3 | Respond to emails related to cash flow forecast build. |
| 2 | 3/28/2023 | Langenhorst, Claire | 0.9 | Meet with A. Spirito (FTI) and M. Moyer (MEX) to discuss cash flow progress. |
| 2 | 3/28/2023 | Langenhorst, Claire | 2.3 | Prepare monthly fuel receipts and disbursements forecast. |
| 2 | 3/28/2023 | Langenhorst, Claire | 1.6 | Create consolidated cash flow view. |
| 2 | 3/28/2023 | Langenhorst, Claire | 1.3 | Revise professional fees forecast for comments. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/28/2023 | Langenhorst, Claire | 1.3 | Continue to revise professional fees forecast for comments. |
| 2 | 3/28/2023 | Langenhorst, Claire | 0.8 | Finalize the professional fees forecast revisions. |
| 2 | 3/28/2023 | Langenhorst, Claire | 0.8 | Prepare summary for YTD actuals AP vendor disbursements. |
| 2 | 3/29/2023 | Langenhorst, Claire | 1.6 | Review and provide comments on prior materials for cash flow reporting methodology. |
| 2 | 3/29/2023 | Langenhorst, Claire | 2.1 | Prepare DIP weekly variance summary for DIP reporting materials. |
| 2 | 3/29/2023 | Langenhorst, Claire | 1.6 | Prepare cash actuals for the week ending 3/24. |
| 2 | 3/30/2023 | Langenhorst, Claire | 2.9 | Review and provide comments on comments and update weekly cash flow variance report accordingly. |
| 2 | 3/30/2023 | Langenhorst, Claire | 0.2 | Call with M. Moyer (MEX) to discuss variances in forecast to actual receipts and disbursements for the week ended March 24. |
| 2 | 3/30/2023 | Langenhorst, Claire | 0.9 | Research components of line items in cash flow. |
| 2 | 3/30/2023 | Langenhorst, Claire | 0.3 | Call with A. Spirito (FTI) to discuss cash flow next steps. |
| 2 | 3/30/2023 | Langenhorst, Claire | 2.1 | Review and provide comments on current actualization process for cash flow forecast. |
| 2 | 3/30/2023 | Langenhorst, Claire | 1.9 | Review and provide comments on underlying detail for rent income and expense to build new forecast. |
| 2 | 3/31/2023 | Langenhorst, Claire | 0.2 | Call with M. Moyer (MEX) and A. Spirito (FTI) to finalize cash flow variance commentary. |
| 2 | 3/31/2023 | Langenhorst, Claire | 1.6 | Revise cash flow variance report for updated actuals. |
| 2 | 3/31/2023 | Langenhorst, Claire | 2.7 | Create DIP interest schedule. |
| 2 | 3/31/2023 | Langenhorst, Claire | 0.7 | Prepare term contraction since filing summary. |
| 2 | 3/18/2023 | Spirito, Andrew | 1.1 | Meet with C. Cheng (FTI) re: comments and revisions to draft DIP financing motion. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/19/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: draft weekly cash flow forecast. |
| 2 | 3/19/2023 | Spirito, Andrew | 0.1 | Call with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: capital structure and prepetition debt structure. |
| 2 | 3/19/2023 | Spirito, Andrew | 0.7 | Call with M. Healy, J. Davis and C. Cheng (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/19/2023 | Spirito, Andrew | 0.6 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/19/2023 | Spirito, Andrew | 1.3 | Correspond with FTI team re: process changes to weekly cash flow forecast. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.4 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: updates to weekly cash flow forecast. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.3 | Call with C. Cheng (FTI) re: weekly cash flow forecast. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.5 | Call with J. Davis, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.5 | Call with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.8 | Review and provide comments on DIP budget assumptions with M. Moyer (MEX). |
| 2 | 3/20/2023 | Spirito, Andrew | 2.9 | Prepare revisions to cash collateral DIP budget. |
| 2 | 3/20/2023 | Spirito, Andrew | 2.3 | Continue to prepare revisions to cash collateral DIP budget. |
| 2 | 3/20/2023 | Spirito, Andrew | 0.5 | Call with S. Henderson (MEX) to review cash activity. |
| 2 | 3/20/2023 | Spirito, Andrew | 1.1 | Review and provide comments on draft of proposed DIP credit agreement. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.2 | Meet with M. Healy, J. Davis, C. Cheng, M. Kuan and G. Zhu (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.2 | Meet with M. Healy and C. Cheng (FTI) re: weekly cash flow forecast analysis. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.4 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: DIP budget and DIP assumptions based on lender proposal. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/21/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng and G. Zhu (FTI) re: operating metrics of travel center locations. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: fuel purchases and cash receipts at travel centers and dealers. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.9 | Review and provide comments on draft DIP credit agreement. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.6 | Continue to review draft DIP credit agreement. |
| 2 | 3/21/2023 | Spirito, Andrew | 0.7 | Review and provide comments on draft of cash management motion. |
| 2 | 3/21/2023 | Spirito, Andrew | 1.1 | Review and provide comments on cash flow model assumptions. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.4 | Correspond with J. Davis, C. Cheng and G. Zhu (FTI) re: updates to DIP budget analysis and presentation. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.7 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: updates and revisions to DIP budget analysis and assumptions. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.4 | Correspond with C. Cheng (FTI) re: draft language and analysis for covenants and DIP budget variance reporting for DIP credit agreement. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.1 | Call with J. Davis and C. Cheng (FTI) re: reporting requirements and permitted variances for DIP budget in DIP credit agreement. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.5 | Call with M. Healy, J. Davis and C. Cheng (FTI) re: bankruptcy reporting requirements and processes. |
| 2 | 3/22/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: draft DIP credit agreement and mark ups. |
| 2 | 3/22/2023 | Spirito, Andrew | 2.6 | Update cash flow model for actuals. |
| 2 | 3/22/2023 | Spirito, Andrew | 1.6 | Draft DIP reporting compliance language. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng and G. Zhu (FTI) re: updates to DIP budget and bridge analysis. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.1 | Call with M. Healy, J. Davis and C. Cheng (FTI) re: update discussions and terms on DIP budget assumptions. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.3 | Call with J. Davis and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |

| 2 | 3/23/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |
|---|-----------|-----------------|-----|---|
| 2 | 3/23/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: cash disbursement forecast. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: DIP financing reporting requirements and permitted variances. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.3 | Correspond with J. Davis and C. Cheng (FTI) re: real estate related payables and payments. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.3 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: DIP financing reporting schedule and requirements. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.8 | Call with M. Moyer (MEX) to discuss actualizing forecast. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.8 | Call with M. Moyer (MEX) to discuss margin detail. |
| 2 | 3/23/2023 | Spirito, Andrew | 1.6 | Develop analysis of historic fuel margin. |
| 2 | 3/23/2023 | Spirito, Andrew | 2.1 | Continue to develop analysis of historic fuel margin. |
| 2 | 3/23/2023 | Spirito, Andrew | 0.8 | Actualize cash forecast. |
| 2 | 3/24/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng (FTI) re: fuel disbursement forecast. |
| 2 | 3/24/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: dealer conversion analysis and estimates. |
| 2 | 3/24/2023 | Spirito, Andrew | 1.3 | Develop analysis of historic fuel margin. |
| 2 | 3/24/2023 | Spirito, Andrew | 1.1 | Call with M. Moyer (MEX) to discuss fuel margin analysis. |
| 2 | 3/24/2023 | Spirito, Andrew | 1.0 | Call with MEX, PSZJ and J. Davis (FTI) to discuss dealer conversions. |
| 2 | 3/24/2023 | Spirito, Andrew | 2.7 | Review and provide comments on dealer conversion data files. |
| 2 | 3/24/2023 | Spirito, Andrew | 2.3 | Prepare dealer conversion analysis. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/27/2023 | Spirito, Andrew | 0.6 | Meet with J. Davis and C. Cheng (FTI) re: borrower request and wire information required for initial funding from DIP financing facility. |
| 2 | 3/27/2023 | Spirito, Andrew | 0.6 | Meet with J. Davis and C. Cheng (FTI) re: analysis of dealer conversion and cash flow impact. |
| 2 | 3/27/2023 | Spirito, Andrew | 0.6 | Meet with J. Davis and C. Cheng (FTI) re: weekly cash flow forecast. |
| 2 | 3/27/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: professional fee escrow and funding forecast. |
| 2 | 3/27/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: process for initial funding of DIP financing. |
| 2 | 3/27/2023 | Spirito, Andrew | 2.1 | Review and provide comments on dealer conversion data files. |
| 2 | 3/27/2023 | Spirito, Andrew | 1.2 | Prepare dealer conversion returns analysis. |
| 2 | 3/27/2023 | Spirito, Andrew | 1.9 | Continue to prepare dealer conversion returns analysis. |
| 2 | 3/27/2023 | Spirito, Andrew | 1.1 | Meet with D. Rosenthal (MEX) re: dealer conversions. |
| 2 | 3/27/2023 | Spirito, Andrew | 0.4 | Provide comments to draft dealer conversion motion. |
| 2 | 3/27/2023 | Spirito, Andrew | 1.7 | Process comments to dealer conversion returns analysis. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.4 | Meet with J. Davis, C. Cheng and C. Langenhorst (FTI) re: analysis of dealer conversion and cash flow impact. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.2 | Call with S. Goldin (PSZJ), J. Davis, C. Cheng, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: analysis of non-debtor affiliate transactions. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: DIP budget analysis and filing version. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.9 | Meet with C. Langenhorst (FTI) and M. Moyer (MEX) to discuss cash flow progress. |
| 2 | 3/28/2023 | Spirito, Andrew | 2.3 | Prepare revisions to cash flow forecast. |
| 2 | 3/28/2023 | Spirito, Andrew | 1.9 | Prepare net fuel margin analysis. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/28/2023 | Spirito, Andrew | 0.7 | Continue to prepare net fuel margin analysis. |
| 2 | 3/28/2023 | Spirito, Andrew | 1.1 | Analyze vendor payables and term contraction. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.6 | Correspond with S. Golden (PSZJ) re: dealer conversions. |
| 2 | 3/28/2023 | Spirito, Andrew | 1.1 | Prepare updates to cash flow forecast re: interest calculation. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.6 | Meet with D. Rosenthal (MEX) re: dealer conversions. |
| 2 | 3/28/2023 | Spirito, Andrew | 0.5 | Continue to meet with D. Rosenthal (MEX) re: dealer conversions. |
| 2 | 3/28/2023 | Spirito, Andrew | 2.4 | Prepare updates to cash flow forecast re: dealer margin. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, C. Cheng, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: non-debtor affiliate agreements and transactions. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng and C. Langenhorst (FTI) re: form of weekly reporting package for distribution as required per the DIP financing credit agreement. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng and C. Langenhorst (FTI) re: vendor disbursement analysis and vendor classification. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: reporting requirements under DIP Financing credit agreement. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.8 | Prepare cash flow reporting package. |
| 2 | 3/29/2023 | Spirito, Andrew | 0.8 | Prepare updates to cash flow forecast re: interest calculation. |
| 2 | 3/30/2023 | Spirito, Andrew | 0.3 | Call with C. Langenhorst (FTI) to discuss cash flow next steps. |
| 2 | 3/30/2023 | Spirito, Andrew | 0.9 | Meet with D. Rosenthal (MEX) re: dealer conversions. |
| 2 | 3/30/2023 | Spirito, Andrew | 1.1 | Prepare trade payables updates to cash flow forecast. |
| 2 | 3/30/2023 | Spirito, Andrew | 0.8 | Continue to prepare trade payables updates to cash flow forecast. |

| 2 | 3/30/2023 | Spirito, Andrew | 0.7 | Continue to prepare trade payables updates to cash flow forecast. |
| 2 | 3/31/2023 | Spirito, Andrew | 0.2 | Call with M. Moyer (MEX) and C. Langenhorst (FTI) to finalize cash flow variance commentary. |
| 2 | 3/31/2023 | Spirito, Andrew | 0.7 | Prepare updates to cash flow forecast (receipts). |
| 2 | 3/31/2023 | Spirito, Andrew | 1.4 | Working session to review cash flow model progress. |
| 2 | 3/31/2023 | Spirito, Andrew | 1.1 | Analyze vendor payables, term contraction. |
| 2 | 3/31/2023 | Spirito, Andrew | 1.9 | Review and provide comments on reporting on net fuel profit. |
| 2 | 3/31/2023 | Spirito, Andrew | 0.9 | Review and provide comments on weekly disbursement requests / activity. |
| 2 | 3/19/2023 | Zhu, Geoffrey | 1.1 | Prepare draft 4-week cash collateral budget. |
| 2 | 3/19/2023 | Zhu, Geoffrey | 0.1 | Call with M. Healy, J. Davis, A. Spirito and C. Cheng (FTI) re: capital structure and prepetition debt structure. |
| 2 | 3/20/2023 | Zhu, Geoffrey | 0.5 | Call with J. Davis, A. Spirito and C. Cheng (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Zhu, Geoffrey | 0.5 | Call with M. Healy, J. Davis, A. Spirito and C. Cheng (FTI) re: DIP budget and DIP assumptions. |
| 2 | 3/20/2023 | Zhu, Geoffrey | 1.4 | Prepare analysis of historical fuel profit in support of cash flow forecast. |
| 2 | 3/20/2023 | Zhu, Geoffrey | 0.2 | Review and provide comments on documentation for letters of credit outstanding in support of cash flow forecast. |
| 2 | 3/21/2023 | Zhu, Geoffrey | 1.3 | Prepare diligence questions for cash flow forecast in advance of call with MEX. |
| 2 | 3/21/2023 | Zhu, Geoffrey | 1.8 | Prepare analysis of wholesale fuel volume and margin for cash flow forecast. |
| 2 | 3/21/2023 | Zhu, Geoffrey | 0.5 | Call with C. Langenhorst (FTI) to discuss cash flow methodology. |
| 2 | 3/21/2023 | Zhu, Geoffrey | 0.3 | Call with M. Moyer (MEX), C. Langenhorst (FTI) to discuss cash flow questions. |

| | | | | |
|---|---|---|---|---|
| 2 | 3/21/2023 | Zhu, Geoffrey | 0.2 | Meet with M. Healy, J. Davis, C. Cheng, M. Kuan and A. Spirito (FTI) re: terms and conditions of proposed DIP financing. |
| 2 | 3/22/2023 | Zhu, Geoffrey | 2.9 | Prepare analysis of year-to-date actuals data for incorporation into cash flow forecast. |
| 2 | 3/22/2023 | Zhu, Geoffrey | 1.7 | Review and provide comments on cash flow forecasting methodology and assumptions re: payroll and rent. |
| 2 | 3/23/2023 | Zhu, Geoffrey | 1.8 | Prepare draft cash flow model re: YTD actuals. |
| 2 | 3/23/2023 | Zhu, Geoffrey | 1.4 | Prepare draft analysis of fuel receipts and drafts for incorporation in cash flow model. |
| 2 | 3/30/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and D. Jerome (FTI) re: Claiborne Operations. |
| 2 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: Claiborne Operations. |
| 2 | 3/27/2023 | Davis, Jerome | 0.4 | Attend call with PSZJ, FTI and RJ on operational matters. |
| 2 | 3/29/2023 | Davis, Jerome | 0.5 | Call with T. Wadud (MEX) and M. Healy (FTI) re: operational matters. |
| 2 | 3/29/2023 | Healy, Michael | 0.5 | Call with T. Wadud (MEX) and J. Davis (FTI) re: operational matters. |

| | | | | |
|---|---|---|---|---|
| **2 Total** | | | **206.8** | |

| | | | | |
|---|---|---|---|---|
| 4 | 3/19/2023 | Castillo, Angela | 0.3 | Correspond with M. Pagay (PSZJ) re: real estate rent amount due on the Petition Date. |
| 4 | 3/22/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan and C. Cheng (FTI) re: lender due diligence requests. |
| 4 | 3/22/2023 | Castillo, Angela | 0.2 | Correspond with MEX to gather information for bank's due diligence. |
| 4 | 3/23/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng and M. Kuan (FTI) re: lender due diligence requests and materials. |
| 4 | 3/23/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: communications with MEX team on lender due diligence requests. |
| 4 | 3/23/2023 | Castillo, Angela | 0.2 | Correspond with M. Kuan (FTI) re: A&M due diligence request list. |

| 4 | 3/23/2023 | Castillo, Angela | 0.3 | Correspond with B. Genesi, S. Henderson and M. Moyer (MEX) re: lender due diligence workstreams and timeline. |
| 4 | 3/23/2023 | Castillo, Angela | 0.2 | Review and provide comments on latest redline to interim DIP Order. |
| 4 | 3/27/2023 | Castillo, Angela | 0.4 | Meet with C. Cheng and M. Kuan (FTI) re: due diligence materials for lenders. |
| 4 | 3/27/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: Banks Due Diligence. |
| 4 | 3/27/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi (MEX) re: Banks Due Diligence. |
| 4 | 3/28/2023 | Castillo, Angela | 0.2 | Meet with J. Davis, C. Cheng and M. Kuan (FTI) re: due diligence materials for lenders. |
| 4 | 3/29/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng and M. Quan (FTI) re: due diligence requests from DIP lenders and real estate party of interest. |
| 4 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng and M. Kuan (FTI) re: lender due diligence materials. |
| 4 | 3/31/2023 | Castillo, Angela | 0.2 | Call with PSZJ and FTI teams, N. Lansing (MEX) on updates re: diligence process and real estate analysis. |
| 4 | 3/20/2023 | Cheng, Homing | 0.7 | Meet with M. Healy and M. Kuan (FTI) re: lender discussions and analyses. |
| 4 | 3/22/2023 | Cheng, Homing | 0.1 | Meet with M. Healy (FTI) re: lender due diligence requests. |
| 4 | 3/22/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo and M. Kuan (FTI) re: lender due diligence requests. |
| 4 | 3/23/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: communications with MEX team on lender due diligence requests. |
| 4 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: lender due diligence materials. |
| 4 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: lender due diligence materials. |
| 4 | 3/23/2023 | Cheng, Homing | 0.4 | Review and comment on lender due diligence materials prepared by M. Kuan (FTI). |
| 4 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo and M. Kuan (FTI) re: lender due diligence requests and materials. |

| 4 | 3/24/2023 | Cheng, Homing | 0.2 | Correspond with M. Kuan and A. Castillo (FTI) re: lender due diligence materials. |
|---|---|---|---|---|
| 4 | 3/27/2023 | Cheng, Homing | 0.4 | Meet with A. Castillo and M. Kuan (FTI) re: due diligence materials for lenders. |
| 4 | 3/27/2023 | Cheng, Homing | 0.6 | Review and evaluate draft lender diligence requests and materials prepared by M. Kuan (FTI). |
| 4 | 3/28/2023 | Cheng, Homing | 0.7 | Review and evaluate draft lender diligence requests and materials prepared and compiled by M. Kuan (FTI). |
| 4 | 3/28/2023 | Cheng, Homing | 0.2 | Meet with J. Davis, A. Castillo and M. Kuan (FTI) re: due diligence materials for lenders. |
| 4 | 3/28/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: lender due diligence materials provided by B. Genesi (MEX). |
| 4 | 3/29/2023 | Cheng, Homing | 0.2 | Meet with J. Davis and A. Spirito (FTI) re: due diligence requests from DIP lenders and real estate party of interest. |
| 4 | 3/29/2023 | Cheng, Homing | 0.2 | Meet with M. Kuan and A. Castillo (FTI) re: due diligence requests from DIP lenders and real estate party of interest. |
| 4 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with K. Sulkowski (RJ), M. Kuan and A. Castillo (FTI) re: lender due diligence materials. |
| 4 | 3/29/2023 | Cheng, Homing | 0.1 | Meet with M. Kuan (FTI) re: due diligence materials for DIP lenders. |
| 4 | 3/29/2023 | Cheng, Homing | 0.3 | Review and evaluate draft lender diligence requests and materials prepared and compiled by M. Kuan (FTI). |
| 4 | 3/31/2023 | Cheng, Homing | 0.2 | Call with PSZJ and FTI teams, N. Lansing (MEX) on updates re: diligence process and real estate analysis. |
| 4 | 3/20/2023 | Davis, Jerome | 0.7 | Call with M. Healy (FTI) and PSZJ team re: DIP agreement. |
| 4 | 3/20/2023 | Davis, Jerome | 0.6 | Continue to call with M. Healy (FTI) and PSZJ team re: DIP agreement. |
| 4 | 3/21/2023 | Davis, Jerome | 1.7 | Work on DIP agreement and covenants. |
| 4 | 3/22/2023 | Davis, Jerome | 1.1 | Correspond with FTI team re: updates to credit agreement. |
| 4 | 3/27/2023 | Davis, Jerome | 0.4 | Correspond with S. Henderson re: status of DIP funding. |

29

| 4 | 3/28/2023 | Davis, Jerome | 0.3 | Correspond with S. Henderson re: DIP funding. |
| 4 | 3/18/2023 | Healy, Michael | 0.8 | Participate in professionals call with PSZJ and FTI to discuss DIP financing. |
| 4 | 3/18/2023 | Healy, Michael | 0.3 | Participate in follow up professionals call with PSZJ and FTI to discuss DIP financing. |
| 4 | 3/20/2023 | Healy, Michael | 2.2 | Revise and turn scenarios of DIP budget analysis. |
| 4 | 3/20/2023 | Healy, Michael | 2.6 | Negotiate and review DIP budget scenarios. |
| 4 | 3/20/2023 | Healy, Michael | 1.8 | Continue to revise and turn scenarios of DIP budget presentation. |
| 4 | 3/20/2023 | Healy, Michael | 0.7 | Meet with M. Kuan and C. Cheng (FTI) re: lender discussions and analysis. |
| 4 | 3/21/2023 | Healy, Michael | 2.6 | Revise and turn scenarios of DIP budget presentation. |
| 4 | 3/21/2023 | Healy, Michael | 1.4 | Continue to revise and turn scenarios of DIP budget analysis. |
| 4 | 3/21/2023 | Healy, Michael | 2.6 | Negotiate and review DIP budget scenarios. |
| 4 | 3/21/2023 | Healy, Michael | 1.2 | Continue to negotiate and review DIP budget scenarios. |
| 4 | 3/22/2023 | Healy, Michael | 2.2 | Revise and turn scenarios of DIP budget presentation. |
| 4 | 3/22/2023 | Healy, Michael | 0.8 | Perform DIP budget negations with Greenberg Traurig. |
| 4 | 3/22/2023 | Healy, Michael | 1.1 | Perform DIP budget negations with RJ. |
| 4 | 3/22/2023 | Healy, Michael | 0.9 | Perform DIP budget negations with PSZJ. |
| 4 | 3/23/2023 | Healy, Michael | 0.8 | Perform DIP budget review. |
| 4 | 3/23/2023 | Healy, Michael | 1.6 | Revise and turn scenarios of DIP budget variances and reporting. |

| 4 | 3/23/2023 | Healy, Michael | 2.4 | Revise and turn scenarios of DIP budget covenants. |
| 4 | 3/23/2023 | Healy, Michael | 1.2 | Negotiate and review DIP budget scenarios. |
| 4 | 3/23/2023 | Healy, Michael | 2.8 | Continue to negotiate and review DIP budget scenarios. |
| 4 | 3/27/2023 | Healy, Michael | 1.3 | Correspond with FTI, PSZJ and First Horizon on revised letter to initial DIP funding. |
| 4 | 3/27/2023 | Healy, Michael | 0.4 | Participate in MEX DIP security agreement call. |
| 4 | 3/28/2023 | Healy, Michael | 0.9 | Review and sign final DIP execution signature pages. |
| 4 | 3/28/2023 | Healy, Michael | 0.9 | Correspond with FTI, PSZJ and First Horizon on revised letter to initial DIP funding. |
| 4 | 3/20/2023 | Kuan, Michelle | 0.7 | Meet with M. Healy and C. Cheng (FTI) re: lender discussions and analyses. |
| 4 | 3/21/2023 | Kuan, Michelle | 0.8 | Review and provide comments on latest DIP offer from bank group in conjunction with budget. |
| 4 | 3/22/2023 | Kuan, Michelle | 2.8 | Reconcile tax authority questions to list of real estate properties and locations for lender due diligence. |
| 4 | 3/22/2023 | Kuan, Michelle | 2.6 | Continue to reconcile tax authority questions to list of real estate properties and locations for lender due diligence. |
| 4 | 3/22/2023 | Kuan, Michelle | 1.1 | Continue to reconcile tax authority questions to list of real estate properties and locations for lender due diligence. |
| 4 | 3/23/2023 | Kuan, Michelle | 1.1 | Compile data in response to lender group information request. |
| 4 | 3/24/2023 | Kuan, Michelle | 0.3 | Finalize data requests for distribution to A&M. |
| 4 | 3/27/2023 | Kuan, Michelle | 2.3 | Review and provide comments on current property analysis by site for lender diligence request. |
| 4 | 3/27/2023 | Kuan, Michelle | 0.4 | Meet with A. Castillo and C. Cheng (FTI) re: due diligence materials for lenders. |
| 4 | 3/27/2023 | Kuan, Michelle | 0.9 | Update and respond to information request list from J. Tibus (A&M). |

| | | | | |
|---|---|---|---|---|
| 4 | 3/27/2023 | Kuan, Michelle | 0.6 | Reconcile list of fuel vendors, fuel contracts, and locations. |
| 4 | 3/27/2023 | Kuan, Michelle | 1.2 | Correspond with D. Martin, T. Wadud, M. Moyer (MEX) on diligence requests from lenders. |
| 4 | 3/28/2023 | Kuan, Michelle | 0.2 | Meet with J. Davis, A. Castillo and C. Cheng (FTI) re: due diligence materials for lenders. |
| 4 | 3/28/2023 | Kuan, Michelle | 0.3 | Correspond with D. Martin (MEX) on info request list from banks. |
| 4 | 3/28/2023 | Kuan, Michelle | 1.1 | Prepare diligence request package in response to request list from banks. |
| 4 | 3/28/2023 | Kuan, Michelle | 0.4 | Correspond with B. Genesi (MEX) on info request list from banks. |
| 4 | 3/28/2023 | Kuan, Michelle | 0.9 | Correspond with M. Moyer (MEX) on info request list from banks. |
| 4 | 3/29/2023 | Kuan, Michelle | 0.6 | Prepare additional data requests in response to info request list from lenders. |
| 4 | 3/29/2023 | Kuan, Michelle | 0.3 | Discuss certain data requests with N. Lansing (MEX). |
| 4 | 3/29/2023 | Kuan, Michelle | 2.2 | Review and organize diligence request list from lenders. |
| 4 | 3/29/2023 | Kuan, Michelle | 0.1 | Meet with C. Cheng (FTI) re: due diligence materials for DIP lenders. |
| 4 | 3/30/2023 | Kuan, Michelle | 1.2 | Correspond with L. Ciotoli (MVI) and T. Roessler (MEX) on info request list from banks. |
| 4 | 3/30/2023 | Kuan, Michelle | 1.7 | Organize information for diligence requests from certain parties. |
| 4 | 3/30/2023 | Kuan, Michelle | 0.2 | Call with T. Roessler (MEX) on info request list from banks. |
| 4 | 3/30/2023 | Kuan, Michelle | 1.3 | Reconcile employee data related to information request list from banks. |
| 4 | 3/31/2023 | Kuan, Michelle | 0.2 | Correspond with S. Henderson re: diligence requests from lenders. |
| 4 | 3/31/2023 | Kuan, Michelle | 1.6 | Review and provide comments on certain files requested by lenders in diligence request list. |

| 4 | 3/31/2023 | Kuan, Michelle | 1.8 | Continue to organize and assign diligence request list from certain parties. |
| 4 | 3/31/2023 | Kuan, Michelle | 0.3 | Review and provide comments on AR aging reports in response to diligence request from lenders. |
| 4 | 3/31/2023 | Kuan, Michelle | 0.2 | Call with PSZJ and FTI teams, N. Lansing (MEX) on updates re: diligence process and real estate analysis. |
| 4 | 3/21/2023 | Spirito, Andrew | 0.4 | Call with potential lender to review budget assumptions. |
| 4 | 3/22/2023 | Spirito, Andrew | 2.0 | Call with potential lender and RJ team to review budget assumptions. |
| 4 | 3/23/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: lender due diligence materials. |
| 4 | 3/23/2023 | Spirito, Andrew | 0.8 | Call with potential lender and RJ team to review budget assumptions. |
| 4 | 3/24/2023 | Spirito, Andrew | 0.6 | Call with potential lender and RJ team to review budget assumptions. |
| 4 | 3/29/2023 | Spirito, Andrew | 0.2 | Meet with J. Davis and C. Cheng (FTI) re: due diligence requests from DIP lenders and real estate party of interest. |
| 4 | 3/18/2023 | Zhu, Geoffrey | 2.3 | Prepare 13-week DIP budget. |
| 4 | 3/19/2023 | Zhu, Geoffrey | 0.8 | Prepare draft 4-week DIP budget. |
| 4 | 3/19/2023 | Zhu, Geoffrey | 0.7 | Revise draft DIP budget to incorporate comments from team. |
| 4 | 3/19/2023 | Zhu, Geoffrey | 1.3 | Prepare 26-week DIP budget. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 0.9 | Revise professional fees estimate for DIP budget. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 1.9 | Prepare 4-month DIP budget scenario for lender group. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 2.2 | Prepare 6-month DIP budget scenario for potential priming DIP. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 0.8 | Revise draft DIP budget to incorporate comments from PSZJ and RJ. |

| | | | | |
|---|---|---|---|---|
| 4 | 3/20/2023 | Zhu, Geoffrey | 0.7 | Prepare DIP budget Excel for distribution to data room. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 2.8 | Prepare draft DIP budget. |
| 4 | 3/20/2023 | Zhu, Geoffrey | 1.8 | Revise draft DIP budget to incorporate comments from team. |
| 4 | 3/21/2023 | Zhu, Geoffrey | 2.2 | Update DIP budget to incorporate latest terms from lender group. |
| 4 | 3/21/2023 | Zhu, Geoffrey | 1.2 | Prepare illustrative covenant analysis for DIP budget. |
| 4 | 3/21/2023 | Zhu, Geoffrey | 1.4 | Prepare variance analysis of 4-week DIP budget to latest 4-month DIP budget. |
| 4 | 3/21/2023 | Zhu, Geoffrey | 1.6 | Prepare DIP budget model for distribution to A&M. |
| 4 | 3/21/2023 | Zhu, Geoffrey | 0.9 | Prepare responses to A&M diligence questions re: DIP budget. |
| 4 | 3/22/2023 | Zhu, Geoffrey | 0.8 | Prepare detailed summary of professional fee assumptions in the DIP budget. |
| 4 | 3/22/2023 | Zhu, Geoffrey | 1.8 | Update DIP budget to incorporate latest terms from lenders. |
| 4 | 3/22/2023 | Zhu, Geoffrey | 1.2 | Prepare bridge for peak DIP need from prior budget to latest terms. |
| 4 | 3/22/2023 | Zhu, Geoffrey | 1.4 | Prepare draft presentation for lenders reflecting latest DIP budget assumptions and terms. |
| 4 | 3/22/2023 | Zhu, Geoffrey | 0.4 | Finalize latest DIP budget and lender presentation for distribution. |
| 4 | 3/30/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and M. Kuan (FTI) re: Creditor Conflicts. |
| 4 | 3/20/2023 | Davis, Jerome | 0.5 | Call with professional team (FTI, PSZJ, RJ) on status of cash and first day hearing issues and discussions with lenders. |
| 4 | 3/20/2023 | Davis, Jerome | 0.5 | Attend board call. |
| 4 | 3/23/2023 | Davis, Jerome | 0.4 | Attend board call. |

| **4 Total** | | | **110.5** | |
|---|---|---|---|---|
| 5 | 3/19/2023 | Castillo, Angela | 0.1 | Correspond with S. Henderson (MEX) re: employee list and corporate cards. |
| 5 | 3/19/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: employee list and corporate cards. |
| 5 | 3/19/2023 | Castillo, Angela | 1.1 | Identify vendors and categories in Open AP. |
| 5 | 3/19/2023 | Castillo, Angela | 0.6 | Prepare analysis on amounts owned for real estate, equipment and environmental issues. |
| 5 | 3/20/2023 | Castillo, Angela | 0.2 | Call with J. Davis (FTI) to coordinate information gathering for open items re: Adelphi and credit cards. |
| 5 | 3/20/2023 | Castillo, Angela | 0.3 | Call with B. Genesi (MEX) and J. Davis (FTI) to discuss bank accounts and pre-petition payments. |
| 5 | 3/21/2023 | Castillo, Angela | 0.5 | Meet with B. Genesi, S. Henderson, M. Moyer (MEX), J. Davis and A. Spirito (FTI) to discuss accounting cut off. |
| 5 | 3/21/2023 | Castillo, Angela | 0.8 | Respond to queries from MEX related to Postpetition processes. |
| 5 | 3/22/2023 | Castillo, Angela | 0.8 | Prepare critical vendor analysis and cross-check information against new database. |
| 5 | 3/23/2023 | Castillo, Angela | 0.2 | Meet with B. Frampton (MEX) to discuss critical vendor prepetition amounts. |
| 5 | 3/23/2023 | Castillo, Angela | 0.3 | Revise critical vendor agreements and critical vendor motion. |
| 5 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: vendor categorization and vendor disbursement source data. |
| 5 | 3/29/2023 | Castillo, Angela | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, M. Kuan, C. Cheng and C. Langenhorst (FTI) re: prepetition vs postpetition payables. |
| 5 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: employee's prepetition invoices. |
| 5 | 3/31/2023 | Castillo, Angela | 2.1 | Prepare report and analysis on critical vendors cap. |
| 5 | 3/28/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: vendor categorization and vendor disbursement source data. |

| | | | | |
|---|---|---|---|---|
| 5 | 3/29/2023 | Cheng, Homing | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: prepetition vs post-petition payables. |
| 5 | 3/20/2023 | Davis, Jerome | 0.2 | Call with A. Castillo (FTI) to coordinate information gathering for open items re: Adelphi and credit cards. |
| 5 | 3/20/2023 | Davis, Jerome | 0.3 | Call with B. Genesi (MEX) and A. Castillo (FTI) to discuss bank accounts and pre-petition payments. |
| 5 | 3/21/2023 | Davis, Jerome | 0.5 | Meet with B. Genesi, S. Henderson, M. Moyer (MEX), A. Castillo and A. Spirito (FTI) to discuss accounting cut off. |
| 5 | 3/21/2023 | Davis, Jerome | 0.3 | Call with A. Thalassinos (FTI) re: first day communications and inquiries. |
| 5 | 3/22/2023 | Davis, Jerome | 0.3 | Correspond with M. Healy, A. Spirito, C. Cheng and G. Zhu (FTI) re: bankruptcy reporting and additional analyses requested in first day hearing. |
| 5 | 3/27/2023 | Davis, Jerome | 0.3 | Correspond with B. Wallen re: utility shutoff issues. |
| 5 | 3/28/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: critical vendor payments and reconciliations. |
| 5 | 3/25/2023 | Healy, Michael | 0.9 | Correspond with PSJZ re: first day motion filings. |
| 5 | 3/27/2023 | Healy, Michael | 0.9 | Correspond with MEX and FTI re: treatment of trade and prepetition payables. |
| 5 | 3/18/2023 | Kuan, Michelle | 0.9 | Prepare schedule of outstanding items and tracker for first day declaration. |
| 5 | 3/19/2023 | Kuan, Michelle | 0.6 | Prepare additional questions on employees and corporate credit card program. |
| 5 | 3/19/2023 | Kuan, Michelle | 1.4 | Prepare draft summary of wages motion in preparation for potential testimony. |
| 5 | 3/20/2023 | Kuan, Michelle | 2.9 | Reconcile payroll reports, payroll registers, and employee matrix in support of wages motion. |
| 5 | 3/21/2023 | Kuan, Michelle | 1.2 | Review and provide comments on final version of wages motion and provide comments to PSZJ team. |
| 5 | 3/22/2023 | Kuan, Michelle | 0.6 | Call with B. Wallen (PSZJ) and S. Henderson, B. Genesi (MEX) to review first day motions in preparation for first day hearing. |
| 5 | 3/22/2023 | Kuan, Michelle | 0.4 | Correspond with A. Raddatz (KCC) and P. Jeffries (PSZJ) re: mapping tax authorities to real estate properties. |

| 5 | 3/24/2023 | Kuan, Michelle | 0.4 | Review and provide comments on AP data and invoices to reconcile certain vendor balances and correspond with B. Genesi (MEX) regarding the same. |
| 5 | 3/29/2023 | Kuan, Michelle | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, C. Cheng and C. Langenhorst (FTI) re: prepetition vs postpetition payables. |
| 5 | 3/30/2023 | Kuan, Michelle | 0.4 | Discuss critical vendor payments with B. Genesi (MEX). |
| 5 | 3/30/2023 | Kuan, Michelle | 1.4 | Research properties related to inbound tax authority correspondence. |
| 5 | 3/19/2023 | Spirito, Andrew | 0.6 | Correspond with J. Kim (PSZJ) re: cash management motion. |
| 5 | 3/19/2023 | Spirito, Andrew | 0.6 | Review and provide comments on draft of cash management motion. |
| 5 | 3/21/2023 | Spirito, Andrew | 0.5 | Meet with B. Genesi, S. Henderson, M. Moyer (MEX), J. Davis and A. Castillo (FTI) to discuss accounting cut off. |
| 5 | 3/21/2023 | Spirito, Andrew | 1.1 | Draft vendor escalation communications. |
| 5 | 3/22/2023 | Spirito, Andrew | 0.2 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: bankruptcy reporting and additional analyses requested in first day hearing. |
| 5 | 3/29/2023 | Spirito, Andrew | 0.4 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, C. Cheng, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: prepetition vs postpetition payables. |
| 6 | 3/19/2023 | Castillo, Angela | 0.6 | Correspond with M. Kuan and C. Cheng (FTI) re: employee wages analyses. |
| 6 | 3/20/2023 | Castillo, Angela | 0.5 | Meet with B. Genesi and S. Henderson (MEX) to discuss credit cards and reimbursement process. |
| 6 | 3/20/2023 | Castillo, Angela | 0.3 | Meet with D. Blankenship (MEX) to discuss active employees. |
| 6 | 3/20/2023 | Castillo, Angela | 0.3 | Meet with D. Blankenship (MEX) to discuss payroll and employee reports. |
| 6 | 3/20/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing and D. Martin (MEX) re: bonding companies. |
| 6 | 3/20/2023 | Castillo, Angela | 0.5 | Meet with B. Genesi (MEX) re: pre-petition Adelphi amounts to be reimbursed. |
| 6 | 3/20/2023 | Castillo, Angela | 0.4 | Meet with N. Lansing (MEX) to discuss BFM Operations. |

| | | | | |
|---|---|---|---|---|
| 6 | 3/20/2023 | Castillo, Angela | 0.3 | Meet with B. Genesi (MEX) to discuss BFM Operations. |
| 6 | 3/20/2023 | Castillo, Angela | 0.2 | Meet with M. Kuan and C. Cheng (FTI) re: employee related analyses. |
| 6 | 3/20/2023 | Castillo, Angela | 1.4 | Reconcile AP reports, contracts and MEX information in support of critical vendor's motion. |
| 6 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with S. Golden (PSZJ) and N. Lansing (MEX) re: bonding companies. |
| 6 | 3/21/2023 | Castillo, Angela | 0.1 | Correspond with S. Davis (FTI) re: bonding companies. |
| 6 | 3/22/2023 | Castillo, Angela | 0.4 | Correspond with C. Cheng (FTI) re: requests and questions from PSZJ team for first day hearing. |
| 6 | 3/22/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) re: motions development. |
| 6 | 3/22/2023 | Castillo, Angela | 0.4 | Assist P. Jeffries (PSZJ) to gather missing information for motions and first day hearing. |
| 6 | 3/22/2023 | Castillo, Angela | 0.4 | Assist B. Wallen (PSZJ) to gather missing information for wages motion. |
| 6 | 3/22/2023 | Castillo, Angela | 0.2 | Meet with D. Blankenship (MEX) to discuss employee turnover. |
| 6 | 3/22/2023 | Castillo, Angela | 0.1 | Correspond with S. Reitzel (KCC) re: updated creditor matrix. |
| 6 | 3/22/2023 | Castillo, Angela | 1.4 | Review and evaluate revised first day motions for critical vendors, fuel parties and dealers' collection and reconcile to historical data provided by MEX. |
| 6 | 3/23/2023 | Castillo, Angela | 0.2 | Call with J. Davis and A. Spirito (FTI) to discuss first day claim reductions. |
| 6 | 3/23/2023 | Castillo, Angela | 0.1 | Correspond with A. Spirito (FTI) re: First Day Claim Reductions. |
| 6 | 3/23/2023 | Castillo, Angela | 0.2 | Correspond with B. Wallen (PSZJ) re: employee turnover. |
| 6 | 3/23/2023 | Castillo, Angela | 1.4 | Review and respond to various emails from MEX related to critical vendors, bankruptcy reporting, motions and disbursements. |
| 6 | 3/31/2023 | Castillo, Angela | 0.9 | Compile and organize invoices received for OCPs and critical vendors. |

38

| | | | | |
|---|---|---|---|---|
| 6 | 3/31/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi (MEX) and P. Jeffries (PSZJ) re: City of Covington account number. |
| 6 | 3/31/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: City of Covington account number. |
| 6 | 3/19/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: employee wages motions and analyses. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Correspond with M. Kuan and A. Castillo (FTI) re: employee wages analyses. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Review and comment on materials associated with employee wages analyses. |
| 6 | 3/19/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) re: first day motion summaries. |
| 6 | 3/19/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: latest versions of draft first day motions. |
| 6 | 3/19/2023 | Cheng, Homing | 0.2 | Correspond with FTI team re: analysis and summaries of draft first day motions. |
| 6 | 3/19/2023 | Cheng, Homing | 0.4 | Review and evaluate petitions and debtor listing. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Review and evaluate press release and public information detail provided in KCC site and docket. |
| 6 | 3/19/2023 | Cheng, Homing | 0.4 | Prepare summary of draft joint administration motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Review and analyze draft critical vendor analyses. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Prepare summary of draft fuel parties' motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.4 | Prepare summary of draft lien claimants and other critical vendors' motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.6 | Review and analyze exhibits associated with draft cash management motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.4 | Prepare summary of draft cash management motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.3 | Adjust summary of draft tax motion. |

| 6 | 3/19/2023 | Cheng, Homing | 0.3 | Prepare summary of draft insurance motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.4 | Prepare summary of draft utility motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.2 | Prepare summary of draft dealer collections reconciliation motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.2 | Prepare summary of draft claims agent retention application motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.3 | Prepare summary of draft schedule extension motion. |
| 6 | 3/19/2023 | Cheng, Homing | 0.2 | Prepare summary of draft personal information and notice of commencement motion. |
| 6 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: corporate credit card program. |
| 6 | 3/20/2023 | Cheng, Homing | 0.2 | Review and provide comments on payroll related analysis prepared by D. Blankenship (MEX). |
| 6 | 3/20/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo and M. Kuan (FTI) re: employee related analyses. |
| 6 | 3/20/2023 | Cheng, Homing | 0.7 | Meet with M. Kuan (FTI) re: employee related analyses. |
| 6 | 3/20/2023 | Cheng, Homing | 0.4 | Prepare discussion points for M. Healy (FTI) in preparation of hearing on cash collateral motion. |
| 6 | 3/20/2023 | Cheng, Homing | 0.1 | Update discussion points for M. Healy (FTI) in preparation of hearing on cash collateral motion. |
| 6 | 3/21/2023 | Cheng, Homing | 1.9 | Review and provide comments on first day motions provided by S. Goldin (PSZJ) for court filing. |
| 6 | 3/21/2023 | Cheng, Homing | 0.7 | Update summaries of first day motions. |
| 6 | 3/22/2023 | Cheng, Homing | 0.4 | Correspond with A. Castillo and M. Kuan (FTI) re: requests and questions from PSZJ team for first day hearing. |
| 6 | 3/22/2023 | Cheng, Homing | 0.6 | Meet with M. Kuan (FTI) re: preparation for first day hearing. |
| 6 | 3/22/2023 | Cheng, Homing | 0.4 | Meet with M. Healy and M. Kuan (FTI) re: preparation for first day hearing. |

| | | | | |
|---|---|---|---|---|
| 6 | 3/22/2023 | Cheng, Homing | 1.4 | Review and evaluate revised first day motions and reconcile to historical data provided by MEX. |
| 6 | 3/22/2023 | Cheng, Homing | 0.5 | Call with MEX team, RJ team, PSZJ team and FTI team re: first day hearing preparation. |
| 6 | 3/27/2023 | Cheng, Homing | 0.4 | Call with MEX team, RJ team, PSZJ team and FTI team re: reporting requirements associated with DIP Financing Credit Agreement. |
| 6 | 3/28/2023 | Cheng, Homing | 0.6 | Review and evaluate draft motion for dealer conversion transactions. |
| 6 | 3/30/2023 | Cheng, Homing | 0.2 | Review and evaluate dealer conversion data and estimates for April for purposes of draft motion. |
| 6 | 3/31/2023 | Cheng, Homing | 0.4 | Continue to review and evaluate dealer conversion data and estimates for April for purposes of draft motion. |
| 6 | 3/31/2023 | Cheng, Homing | 0.2 | Call with S. Golden, C. Mackle (PSZJ) and A. Spirito (FTI) re: dealer conversion data and estimates for April for purposes of draft motion. |
| 6 | 3/21/2023 | Davis, Jerome | 0.8 | Review and provide comments on first day pleadings and provide comments to M. Kuan (FTI) on outstanding issues. |
| 6 | 3/21/2023 | Davis, Jerome | 0.1 | Correspond with A. Castillo (FTI) re: bonding companies. |
| 6 | 3/23/2023 | Davis, Jerome | 0.2 | Call with A. Castillo and A. Spirito (FTI) to discuss first day claim reductions. |
| 6 | 3/22/2023 | Healy, Michael | 0.4 | Meet with M. Kuan and C. Cheng (FTI) re: preparation for first day hearing. |
| 6 | 3/28/2023 | Healy, Michael | 0.8 | Final review of first day declaration for Vendor Self Help. |
| 6 | 3/19/2023 | Kuan, Michelle | 0.9 | Prepare draft summary of tax motion in preparation for potential testimony. |
| 6 | 3/20/2023 | Kuan, Michelle | 0.7 | Meet with C. Cheng (FTI) re: employee related analyses. |
| 6 | 3/20/2023 | Kuan, Michelle | 0.2 | Meet with A. Castillo and C. Cheng (FTI) re: employee related analyses. |
| 6 | 3/21/2023 | Kuan, Michelle | 0.4 | Review and provide comments on final version of taxes motion and provide comments to PSZJ team. |
| 6 | 3/22/2023 | Kuan, Michelle | 0.6 | Meet with C. Cheng (FTI) re: preparation for first day hearing. |

| 6 | 3/22/2023 | Kuan, Michelle | 0.4 | Meet with M. Healy and C. Cheng (FTI) re: preparation for first day hearing. |
| 6 | 3/22/2023 | Kuan, Michelle | 0.4 | Call with B. Wallen (PSZJ) to review tax motion in preparation for first day hearing. |
| 6 | 3/21/2023 | Spirito, Andrew | 0.8 | Review and provide comments on draft of employee wages motion. |
| 6 | 3/31/2023 | Spirito, Andrew | 0.2 | Call with S. Golden, C. Mackle (PSZJ) and C. Cheng (FTI) re: dealer conversion data and estimates for April for purposes of draft motion. |
| 6 | 3/20/2023 | Castillo, Angela | 0.4 | Call with M. Kuan (FTI) and B. Genesi (MEX) to discuss non-Debtor reimbursement procedures. |
| 6 | 3/28/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and J. Davis (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Castillo, Angela | 0.2 | Correspond with M. Walden (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with J. Coe (MEX) re: employee information on MEX database. |
| 6 | 3/28/2023 | Castillo, Angela | 0.4 | Assist with analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng, J. Davis and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Castillo, Angela | 0.2 | Meet with J. Davis, C. Cheng and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Cheng, Homing | 0.7 | Prepare analysis of potential key employee retention. |
| 6 | 3/28/2023 | Cheng, Homing | 0.9 | Update writeup of proposal for potential key employee retention. |
| 6 | 3/28/2023 | Cheng, Homing | 0.6 | Update analysis of potential key employee retention. |
| 6 | 3/28/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis, A. Castillo and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |

| | | | | |
|---|---|---|---|---|
| 6 | 3/28/2023 | Cheng, Homing | 0.1 | Call with M. Healy and J. Davis (FTI) re: draft analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Cheng, Homing | 1.2 | Prepare writeup of proposal for potential key employee retention. |
| 6 | 3/28/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis, A. Castillo and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Cheng, Homing | 0.2 | Meet with J. Davis, A. Castillo and M. Kuan (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Cheng, Homing | 0.2 | Update analysis of potential key employee retention. |
| 6 | 3/29/2023 | Cheng, Homing | 0.2 | Update writeup of proposal for potential key employee retention. |
| 6 | 3/30/2023 | Cheng, Homing | 0.1 | Call with M. Healy, J. Davis and M. Kuan (FTI) re: updates to the analysis of potential key employee retention proposal. |
| 6 | 3/30/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: updates to the analysis of potential key employee retention proposal. |
| 6 | 3/28/2023 | Davis, Jerome | 0.4 | Correspond with C. Cheng (FTI) re: potential KERP structure. |
| 6 | 3/30/2023 | Healy, Michael | 0.6 | Call with PSZJ re: developing key employee retention plan. |
| 6 | 3/30/2023 | Healy, Michael | 0.4 | Correspond with FTI and PSZJ re: KERP sizing and inclusion. |
| 6 | 3/30/2023 | Healy, Michael | 0.6 | Review and provide comments on proposed KERP program from C. Cheng (FTI). |
| 6 | 3/30/2023 | Healy, Michael | 0.1 | Call with C. Cheng, J. Davis and M. Kuan (FTI) re: updates to the analysis of potential key employee retention proposal. |
| 6 | 3/31/2023 | Healy, Michael | 1.0 | Call with FTI team and T. Wadud (MEX) re: updated on MEX management incentive program. |
| 6 | 3/31/2023 | Healy, Michael | 0.6 | Call with S. Golden (PSZJ) re: KERP motion. |

| | | | | |
|---|---|---|---|---|
| 6 | 3/20/2023 | Kuan, Michelle | 0.4 | Call with A. Castillo (FTI) & B. Genesi (MEX) to discuss non-Debtor reimbursement procedures. |
| 6 | 3/28/2023 | Kuan, Michelle | 0.7 | Meet with A. Castillo and C. Cheng (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Kuan, Michelle | 0.2 | Meet with J. Davis, A. Castillo and C. Cheng (FTI) re: analysis of potential key employee retention proposal. |
| 6 | 3/29/2023 | Kuan, Michelle | 0.9 | Prepare and reconcile headcount report in response to data request. |
| 6 | 3/20/2023 | Castillo, Angela | 0.9 | Work on preparations for cash collateral motion hearing. |
| 6 | 3/20/2023 | Castillo, Angela | 0.9 | Participate in emergency hearing to discuss cash collateral motion. |
| 6 | 3/21/2023 | Castillo, Angela | 0.2 | Work on preparation for DIP loan hearing. |
| 6 | 3/22/2023 | Castillo, Angela | 0.4 | Work on preparation for first day hearing. |
| 6 | 3/22/2023 | Castillo, Angela | 0.3 | Correspond with B. Wallen (PSZJ) re: first day hearing preparation. |
| 6 | 3/22/2023 | Castillo, Angela | 0.3 | Correspond with P. Jefferies (PSZJ) re: missing information for first day hearing preparation. |
| 6 | 3/20/2023 | Davis, Jerome | 0.6 | Prepare for and attend cash collateral hearing. |
| 6 | 3/20/2023 | Davis, Jerome | 1.7 | Prepare for cash collateral hearing including responding to legal questions and other operational matters. |
| 6 | 3/22/2023 | Davis, Jerome | 0.8 | Attend first day hearing. |
| 6 | 3/23/2023 | Davis, Jerome | 1.9 | Prepare for and attend first day hearing. |
| 6 | 3/21/2023 | Delaney, Meaghan | 0.3 | Attend court status hearing conference. |
| 6 | 3/29/2023 | Jasser, Riley | 0.5 | Attend Mountain Express Oil Company Chapter 11 Case Hearing re: Violations of the Automatic Stay on March 29, 2023. |
| 6 | 3/20/2023 | Kuan, Michelle | 1.3 | Provide comments on cash collateral budget in preparation for hearing. |

| 6 | 3/20/2023 | Spirito, Andrew | 0.8 | Attend cash collateral hearing. |
| 6 | 3/21/2023 | Spirito, Andrew | 0.6 | Attend DIP financing hearing. |
| 6 | 3/22/2023 | Spirito, Andrew | 0.8 | Attend first day hearing. |
| 6 | 3/20/2023 | Castillo, Angela | 0.3 | Meet with N. Lansing (MEX) to discuss litigation cases. |
| 6 | 3/20/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) to discuss litigation case in Oklahoma. |
| 6 | 3/21/2023 | Castillo, Angela | 0.3 | Correspond with S. Golden (PSZJ) to provide information on four new litigation cases. |
| 6 | 3/21/2023 | Castillo, Angela | 0.2 | Meet with N. Lansing (MEX) to discuss new litigation cases. |
| 6 | 3/21/2023 | Castillo, Angela | 0.3 | Correspond with S. Golden and P. Jeffries (PSZJ) re: new litigation cases. |
| 6 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with S. Golden and P. Jeffries (PSZJ) re: new litigation case in Florida. |
| 6 | 3/21/2023 | Castillo, Angela | 0.3 | Assist P. Jeffries (PSZJ) with additional information required for new litigation case in Florida. |
| 6 | 3/22/2023 | Castillo, Angela | 0.2 | Meet with N. Lansing (MEX) to discuss new litigation case in Alabama. |
| 6 | 3/22/2023 | Castillo, Angela | 0.1 | Correspond with S. Golden and P. Jeffries (PSZJ) re: new litigation case in Alabama. |
| 6 | 3/30/2023 | Castillo, Angela | 0.4 | Analyze information provided by N. Lansing (MEX) related to new litigation cases. |
| **6 Total** | | | **90.1** | |
| 12 | 3/28/2023 | Davis, Jerome | 0.4 | Correspond with M. Healy (FTI) re: potential UCC selection and discuss same with S. Golden (PSZJ). |
| 12 | 3/31/2023 | Healy, Michael | 1.0 | Correspond with PSZJ and RJ re: materials for upcoming board meeting. |
| **12 Total** | | | **1.4** | |

| | | | | |
|---|---|---|---|---|
| 15 | 3/20/2023 | Castillo, Angela | 0.1 | Correspond with D. Turcot (MEX) re: critical vendors. |
| 15 | 3/21/2023 | Castillo, Angela | 0.3 | Meet with M. Moyer and B. Frampton (MEX) to discuss retail critical vendors. |
| 15 | 3/21/2023 | Castillo, Angela | 0.1 | Correspond with B. Frampton (MEX) re: critical vendors. |
| 15 | 3/22/2023 | Castillo, Angela | 0.6 | Develop information needed for discussions and negotiations with critical vendors. |
| 15 | 3/23/2023 | Castillo, Angela | 0.6 | Develop information needed for discussions and negotiations with critical vendors. |
| 15 | 3/23/2023 | Castillo, Angela | 0.2 | Correspond with N. Lansing (MEX), P. Jeffries, S. Golden (PSZJ) and J. Davis (FTI) re: critical vendor agreement. |
| 15 | 3/24/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re: communication with critical vendors. |
| 15 | 3/24/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) re: consumer retail critical vendors. |
| 15 | 3/24/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) re: notices to stakeholders. |
| 15 | 3/24/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) re: communication with critical vendors. |
| 15 | 3/24/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re: critical vendors contact tracker. |
| 15 | 3/27/2023 | Castillo, Angela | 0.4 | Call with RJ team, PSZJ team and FTI team re: vendor discussions and negotiations. |
| 15 | 3/28/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng and M. Kuan (FTI) re: vendor diligence requests. |
| 15 | 3/28/2023 | Castillo, Angela | 0.2 | Correspond with A. Thalassinos (FTI) re: MEX communications with vendors. |
| 15 | 3/28/2023 | Castillo, Angela | 0.4 | Work with MEX to gather information for vendor diligence request. |
| 15 | 3/28/2023 | Castillo, Angela | 0.2 | Correspond with B. Frampton (MEX) to discuss list of vendor accounts. |
| 15 | 3/28/2023 | Castillo, Angela | 0.3 | Update critical vendors tracker with payment terms and contracts. |

46

| 15 | 3/28/2023 | Castillo, Angela | 0.3 | Prepare draft responses for retail critical vendor diligence request. |
| 15 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi and S. Henderson (MEX) re: vendor outreach tracker. |
| 15 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: outstanding amounts for essential vendor. |
| 15 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: litigation case between several vendors. |
| 15 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with M. Walden and A. Spirito (FTI) re: vendor diligence requests. |
| 15 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with B. Frampton (MEX) re: vendor diligence requests. |
| 15 | 3/30/2023 | Castillo, Angela | 0.5 | Meet with C. Cheng, J. Davis, M. Kuan, M. Healy (FTI), S. Golden, J. Dulberg, P. Jefferies, B. Wallen (PSZJ) to discuss vendor discussions and negotiations. |
| 15 | 3/30/2023 | Castillo, Angela | 0.4 | Assist P. Jeffries (PSZJ) with account information for certain vendors. |
| 15 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi (MEX) re: essential vendor agreement negotiations. |
| 15 | 3/30/2023 | Castillo, Angela | 0.7 | Update vendors classification to adjust categories according to new information. |
| 15 | 3/31/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) re: additional critical vendor agreements within retail. |
| 15 | 3/31/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns (MEX) re: critical vendor agreements. |
| 15 | 3/20/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) re: vendor discussions. |
| 15 | 3/22/2023 | Cheng, Homing | 0.1 | Call with M. Healy and J. Davis (FTI) re: fuel vendors and trade terms. |
| 15 | 3/27/2023 | Cheng, Homing | 0.4 | Call with RJ team, PSZJ team and FTI team re: vendor discussions and negotiations. |
| 15 | 3/27/2023 | Cheng, Homing | 0.2 | Meet with J. Davis (FTI) re: potential executory contracts for rejection. |
| 15 | 3/27/2023 | Cheng, Homing | 0.2 | Meet with J. Davis and A. Spirito (FTI) re: vendor analysis and discussion. |

| | | | | |
|---|---|---|---|---|
| 15 | 3/28/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo and M. Kuan (FTI) re: vendor diligence requests. |
| 15 | 3/30/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: vendor discussions and negotiations. |
| 15 | 3/20/2023 | Davis, Jerome | 2.8 | Work with MEX on operating issues including vendor management and bank accounts. |
| 15 | 3/20/2023 | Davis, Jerome | 0.5 | Meet with D. Turcot (MEX) re: critical vendors and maintenance requirements. |
| 15 | 3/21/2023 | Davis, Jerome | 0.3 | Call with S. Golden (PSZJ) re: vendor outreach and trade agreements. |
| 15 | 3/21/2023 | Davis, Jerome | 0.6 | Call with critical vendor re: trade agreement. |
| 15 | 3/21/2023 | Davis, Jerome | 1.6 | Call with critical vendors and work on trade agreements. |
| 15 | 3/22/2023 | Davis, Jerome | 2.6 | Conduct calls with critical vendors and draft trade agreements. |
| 15 | 3/22/2023 | Davis, Jerome | 0.4 | Review and respond to S. Golden (PSZJ) re: fuel supplier order revisions. |
| 15 | 3/22/2023 | Davis, Jerome | 0.5 | Review and provide comments on outstanding balances and contract status for critical vendors to prepare for vendor calls. |
| 15 | 3/22/2023 | Davis, Jerome | 0.4 | Correspond with M. Cairns (MEX) re: critical vendor lists. |
| 15 | 3/23/2023 | Davis, Jerome | 2.6 | Conduct calls with critical vendors and draft on trade agreements. |
| 15 | 3/23/2023 | Davis, Jerome | 1.6 | Work to resolve vendor reclamation issues including calls with M. Cairns (MEX) and S. Golden (PSZJ), separately. |
| 15 | 3/24/2023 | Davis, Jerome | 1.6 | Work on vendor issues and call with S. Golden (PSZJ) on same. |
| 15 | 3/24/2023 | Davis, Jerome | 1.1 | Work to resolve vendor reclamation issues including calls with M. Cairns (MEX) and S. Golden (PSZJ), separately. |
| 15 | 3/24/2023 | Davis, Jerome | 2.9 | Call with suppliers and draft trade agreements. |
| 15 | 3/27/2023 | Davis, Jerome | 0.2 | Correspond with S. Golden (PSZJ) re: critical vendor payments. |

| | | | | |
|---|---|---|---|---|
| 15 | 3/27/2023 | Davis, Jerome | 0.8 | Prepare critical vendor outreach tracker. |
| 15 | 3/27/2023 | Davis, Jerome | 2.1 | Prepare critical vendor trade agreements and account balance reconciliations. |
| 15 | 3/27/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) regarding contract rejections and correspond with PSZJ regarding the same. |
| 15 | 3/28/2023 | Davis, Jerome | 2.3 | Call with critical vendors and work on reconciling outstanding balances for trade agreements. |
| 15 | 3/28/2023 | Davis, Jerome | 0.6 | Call with critical vendor on payment status and trade agreement. |
| 15 | 3/28/2023 | Davis, Jerome | 0.4 | Call with critical vendor to reconcile account balance. |
| 15 | 3/28/2023 | Davis, Jerome | 1.3 | Work on critical vendor outstanding balance reconciliations and correspond with S. Golden (PSZJ) on same. |
| 15 | 3/28/2023 | Davis, Jerome | 1.3 | Meet with D. Turcot (MEX) re: critical vendor negotiations. |
| 15 | 3/29/2023 | Davis, Jerome | 0.3 | Discussion with T. Wadud (MEX) and A. Spirito (FTI) re: market rent analysis. |
| 15 | 3/29/2023 | Davis, Jerome | 1.9 | Call with critical vendors re: negotiate trade agreements. |
| 15 | 3/29/2023 | Davis, Jerome | 0.5 | Call with PSZJ, RJ and FTI re: operating matters including statements and schedules and status of CV discussions. |
| 15 | 3/30/2023 | Davis, Jerome | 1.1 | Work on market rent proposal including calls with M. Walden and A. Spirito (FTI), together and separately. |
| 15 | 3/30/2023 | Davis, Jerome | 0.4 | Call with S. Golden (PSZJ), N. Lansing (MEX), and M. Healy (FTI) re: potential real estate stipulation. |
| 15 | 3/30/2023 | Davis, Jerome | 2.6 | Draft critical vendor trade agreements. |
| 15 | 3/30/2023 | Davis, Jerome | 1.6 | Draft vendor payments and correspond with S. Henderson (MEX) regarding the same. |
| 15 | 3/30/2023 | Davis, Jerome | 1.3 | Prepare reconciliation of critical vendor outstanding balances and correspond with B. Genesi (MEX) regarding the same. |
| 15 | 3/30/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: operational issues. |

| 15 | 3/31/2023 | Davis, Jerome | 0.2 | Correspond with A. Pawlowski and S. Golden (PSZJ) re: file server access for vendor contract information. |
| 15 | 3/31/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: vendor contract issues. |
| 15 | 3/31/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) and A. Spirito (FTI) re: operational relationships and vendor contracts. |
| 15 | 3/31/2023 | Davis, Jerome | 2.3 | Correspond with PSZJ and FTI re: vendor contracts and payment issues. |
| 15 | 3/20/2023 | Healy, Michael | 2.0 | Prepare responses to vendor and supplier emails and calls. |
| 15 | 3/21/2023 | Healy, Michael | 2.1 | Respond to vendor and supplier emails. |
| 15 | 3/22/2023 | Healy, Michael | 1.6 | Respond to supplier emails and calls. |
| 15 | 3/23/2023 | Healy, Michael | 2.0 | Respond to vendor and supplier emails and calls. |
| 15 | 3/24/2023 | Healy, Michael | 0.6 | Correspond with FTI team re: vendor terms for negotiations. |
| 15 | 3/26/2023 | Healy, Michael | 1.1 | Correspond with FTI team re: vendor negotiation with large retail vendor. |
| 15 | 3/26/2023 | Healy, Michael | 1.9 | Review and provide comments on stay violation letters, review stay violation locations and related remedies. |
| 15 | 3/27/2023 | Healy, Michael | 1.9 | Respond to vendors' emails and calls. |
| 15 | 3/27/2023 | Healy, Michael | 1.2 | Correspond with MEX management re: trade credit for prepetition vendors. |
| 15 | 3/27/2023 | Healy, Michael | 0.8 | Prepare and participate on dealer conversion call with MEX management. |
| 15 | 3/27/2023 | Healy, Michael | 0.6 | Call with retail vendor re: supplier contract negotiation. |
| 15 | 3/28/2023 | Healy, Michael | 1.1 | Various emails with M. Cairns (MEX) and J. Davis (FTI) re: vendor negotiations. |
| 15 | 3/28/2023 | Healy, Michael | 2.1 | Prepare response to vendors' emails and calls. |

| 15 | 3/28/2023 | Healy, Michael | 0.8 | Prepare and participate on oil supplier negotiation pre-call. |
| 15 | 3/28/2023 | Healy, Michael | 0.5 | Prepare and participate on oil supplier negotiation call. |
| 15 | 3/28/2023 | Healy, Michael | 0.9 | Correspond with MEX and FTI re: treatment of trade and prepetition amounts. |
| 15 | 3/29/2023 | Healy, Michael | 2.1 | Participate in call with vendors and supplier to define next steps. |
| 15 | 3/29/2023 | Healy, Michael | 0.8 | Prepare and participate on critical vendor negotiation call. |
| 15 | 3/29/2023 | Healy, Michael | 0.3 | Call with N. Lansing (MEX) re: supplier negotiation conversations. |
| 15 | 3/30/2023 | Healy, Michael | 1.1 | Respond to vendors' emails and calls. |
| 15 | 3/30/2023 | Healy, Michael | 0.4 | Call with S. Golden (PSZJ), N. Lansing (MEX), and J. Davis (FTI) re: potential real estate stipulation. |
| 15 | 3/30/2023 | Healy, Michael | 0.5 | Meet with C. Cheng, J. Davis, M. Kuan, A. Castillo (FTI), S. Golden, J. Dulberg, P. Jefferies, B. Wallen (PSZJ) to discuss vendor discussions and negotiations. |
| 15 | 3/30/2023 | Healy, Michael | 0.8 | Review and provide comments on time and expenses related to vendor self-help per Judge Jones. |
| 15 | 3/27/2023 | Kuan, Michelle | 0.7 | Summarize invoices and reconcile outstanding balances with schedule E/F for certain vendors. |
| 15 | 3/28/2023 | Kuan, Michelle | 0.2 | Meet with A. Castillo and C. Cheng (FTI) re: vendor diligence requests. |
| 15 | 3/28/2023 | Kuan, Michelle | 2.4 | Continue to summarize invoices and reconcile outstanding balance to schedule E/F. |
| 15 | 3/28/2023 | Kuan, Michelle | 2.8 | Summarize invoices and reconcile outstanding balance to schedule E/F. |
| 15 | 3/27/2023 | Spirito, Andrew | 0.2 | Meet with J. Davis and C. Cheng (FTI) re: vendor analysis and discussion. |
| **15 Total** | | | **85.8** | |
| 16 | 3/20/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) re: parties in interest. |

| 16 | 3/21/2023 | Castillo, Angela | 1.2 | Develop parties in interest list for background check. |
| 16 | 3/22/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and J. Davis (FTI) re: monthly operating report implementation. |
| 16 | 3/22/2023 | Castillo, Angela | 0.3 | Meet with B. Genesi (MEX) to discuss reporting required by the US Trustee's office. |
| 16 | 3/23/2023 | Castillo, Angela | 0.2 | Correspond with S. Reitzel (KCC) re: Creditor Matrix. |
| 16 | 3/23/2023 | Castillo, Angela | 0.5 | Call with S. Henderson, B. Genesi (MEX), J. Davis, M. Kuan and C. Cheng (FTI) re: ERP closing process and reporting capabilities for monthly operating reports. |
| 16 | 3/23/2023 | Castillo, Angela | 1.2 | Prepare detailed presentation for MEX explaining purpose and requirements for the monthly operating report. |
| 16 | 3/23/2023 | Castillo, Angela | 0.1 | Correspond with. C. Cheng and M. Kuan (FTI) re: MOR implementation. |
| 16 | 3/24/2023 | Castillo, Angela | 0.7 | Prepare detailed information for MOR and Initial Debtor Interview for presentation to MEX. |
| 16 | 3/27/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re: litigation section of parties in interest. |
| 16 | 3/27/2023 | Castillo, Angela | 0.7 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with S. Reitzel (KCC) re: creditor matrix. |
| 16 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with S. Golden and P. Jeffries (PSZJ) re: creditor matrix. |
| 16 | 3/29/2023 | Castillo, Angela | 0.3 | Prepare email and gather information related to MOR templates, memos, forms and examples from other cases to be shared with MEX management. |
| 16 | 3/29/2023 | Castillo, Angela | 0.9 | Update and review parties of interest including individuals and entities. |
| 16 | 3/29/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis and C. Cheng (FTI) re: list of parties of interest including individuals and entities. |
| 16 | 3/29/2023 | Castillo, Angela | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, A. Spirito, D. Bielenberg, C. Cheng and M. Kuan (FTI) re: bankruptcy reporting information requirements. |
| 16 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: parties in interest. |

| 16 | 3/30/2023 | Castillo, Angela | 0.4 | Update creditor conflict list to incorporate C. Cheng (FTI) comments. |
|----|-----------|------------------|-----|------------------------------------------------------------------------|
| 16 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: Conflict List. |
| 16 | 3/30/2023 | Castillo, Angela | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: MOR preparation. |
| 16 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: discuss Initial Debtor Interview progress. |
| 16 | 3/30/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng and M. Kuan (FTI) re: data and diligence information for initial debtor interview. |
| 16 | 3/30/2023 | Castillo, Angela | 0.8 | Update parties in interest to include individuals, updated OCPs, professionals and new balances. |
| 16 | 3/22/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: bankruptcy reporting and additional analyses requested in first day hearing. |
| 16 | 3/22/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: training materials and sample monthly operating reports for MEX Team. |
| 16 | 3/22/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: bankruptcy reporting process and implementation. |
| 16 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: monthly operating report template and examples for MEX team. |
| 16 | 3/23/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: bankruptcy reporting timelines and implementation. |
| 16 | 3/23/2023 | Cheng, Homing | 0.5 | Call with S. Henderson, B. Genesi (MEX), J. Davis, A. Castillo and M. Kuan (FTI) re: ERP closing process and reporting capabilities for monthly operating reports. |
| 16 | 3/27/2023 | Cheng, Homing | 0.7 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 3/28/2023 | Cheng, Homing | 0.7 | Call with J. Davis and D. Bielenberg (FTI) re: bankruptcy reporting requirements and status of process. |
| 16 | 3/28/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: updates of bankruptcy process and provision of diligence information for review and analysis. |
| 16 | 3/29/2023 | Cheng, Homing | 0.9 | Review and comment on parties of interest including individuals and entities prepared and compiled by A. Castillo (FTI). |

| 16 | 3/29/2023 | Cheng, Homing | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, A. Spirito, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: bankruptcy reporting information requirements. |
| 16 | 3/29/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Castillo (FTI) re: list of parties of interest including individuals and entities. |
| 16 | 3/30/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly operating reporting and communications. |
| 16 | 3/30/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo and M. Kuan (FTI) re: data and diligence information for initial debtor interview. |
| 16 | 3/30/2023 | Cheng, Homing | 0.2 | Correspond with M. Moyer (MEX) and M. Kuan (FTI) re: insurance policies and related information for initial debtor interview. |
| 16 | 3/30/2023 | Cheng, Homing | 0.9 | Prepare data compilation for initial debtor interview. |
| 16 | 3/30/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis (FTI) re: data compilation required for initial debtor interview. |
| 16 | 3/30/2023 | Cheng, Homing | 0.6 | Review and comment on parties of interest including individuals and entities prepared and compiled by A. Castillo (FTI). |
| 16 | 3/30/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 3/21/2023 | Davis, Jerome | 0.7 | Attend board call. |
| 16 | 3/22/2023 | Davis, Jerome | 0.2 | Correspond with C. Cheng and A. Castillo (FTI) re: monthly operating report implementation. |
| 16 | 3/23/2023 | Davis, Jerome | 0.5 | Call with S. Henderson, B. Genesi (MEX), A. Castillo, M. Kuan and C. Cheng (FTI) re: ERP closing process and reporting capabilities for monthly operating reports. |
| 16 | 3/28/2023 | Davis, Jerome | 0.7 | Call with C. Cheng and D. Bielenberg (FTI) re: bankruptcy reporting requirements and status of process. |
| 16 | 3/21/2023 | Flaharty, William | 1.4 | Follow up with PSZJ law firm re: coverages and related call with Lockton re: placement of excess directors' and officers' insurance policy. |
| 16 | 3/22/2023 | Flaharty, William | 2.2 | Follow up discussions re: excess side A D&O with PSZJ law firm, call with Lockton and FTI team. |
| 16 | 3/24/2023 | Flaharty, William | 0.6 | Follow up on policy status for directors' and officers' insurance. |
| 16 | 3/28/2023 | Flaharty, William | 1.2 | Follow up with PSZJ firm and Lockton re: D&O excess side A coverage placement. |

| 16 | 3/30/2023 | Flaharty, William | 0.7 | Follow up with PSZJ law firm and Lockton re: outstanding D&O placement issues. |
|---|---|---|---|---|
| 16 | 3/31/2023 | Flaharty, William | 0.5 | Follow up with Lockton re: outstanding excess Side A coverage issues. |
| 16 | 3/19/2023 | Healy, Michael | 0.8 | Prepare emails and responses for calls on supplier issues. |
| 16 | 3/28/2023 | Healy, Michael | 0.7 | Review and provide comments on policy and details on D&O tail policy. |
| 16 | 3/29/2023 | Healy, Michael | 1.8 | Review and discuss with PSZJ revised D&O tail data. |
| 16 | 3/29/2023 | Healy, Michael | 1.1 | Call with Trustee, T. Wadud (MEX), and First Bank on bankruptcy overview. |
| 16 | 3/31/2023 | Healy, Michael | 0.7 | Review and provide comments on D&O tail and Side A coverage language. |
| 16 | 3/31/2023 | Healy, Michael | 0.4 | Review and provide comments one off revised language on D&O tail coverage. |
| 16 | 3/23/2023 | Kuan, Michelle | 0.5 | Call with S. Henderson, B. Genesi (MEX), J. Davis, A. Castillo and C. Cheng (FTI) re: ERP closing process and reporting capabilities. |
| 16 | 3/27/2023 | Kuan, Michelle | 0.7 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 3/29/2023 | Kuan, Michelle | 0.4 | Call with PSZJ, RJ, and FTI teams re: bankruptcy reporting information requirements. |
| 16 | 3/30/2023 | Kuan, Michelle | 0.6 | Meet with A. Castillo and C. Cheng (FTI) re: data and diligence information for initial debtor interview. |
| 16 | 3/23/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: bankruptcy reporting workstreams and timeline. |
| 16 | 3/29/2023 | Spirito, Andrew | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, C. Cheng, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: bankruptcy reporting information requirements. |
| 16 | 3/31/2023 | Davis, Jerome | 0.4 | Call with PSZJ and RJ teams re: operational issues and case status. |
| 16 | 3/19/2023 | Healy, Michael | 1.1 | Correspond with FTI team, PSZJ and RJ re: timelines and workstreams for MEX's filing. |
| 16 | 3/24/2023 | Healy, Michael | 1.2 | Prepare case correspondence for the week ended March 31. |

| 16 | 3/27/2023 | Healy, Michael | 0.9 | Correspond with MEX management re: bankruptcy process overview and timelines. |
| 16 | 3/27/2023 | Healy, Michael | 0.5 | Attend working group meeting. |
| 16 | 3/29/2023 | Healy, Michael | 1.0 | Prepare and participate on bankruptcy reporting call with MEX. |
| 16 | 3/30/2023 | Healy, Michael | 0.7 | Review and provide comments on case fees from A. Spirito (FTI). |
| 16 | 3/30/2023 | Healy, Michael | 0.8 | Correspond with FTI team re: bankruptcy process overview presentation. |
| 16 | 3/30/2023 | Healy, Michael | 0.5 | Call with S. Golden (PSZJ) and N. Lansing (MEX) on Pilot - MEX conversion. |
| 16 | 3/30/2023 | Healy, Michael | 0.8 | Attend working group meeting. |
| 16 | 3/30/2023 | Healy, Michael | 1.1 | Review and provide comments on documents from Pilot - MEX dealer conversion. |
| 16 | 3/31/2023 | Healy, Michael | 0.6 | Correspond with PSZJ re: workstream timelines. |
| 16 | 3/31/2023 | Healy, Michael | 0.7 | Various emails with PSZJ and FTI and GT on Pilot deal. |
| 16 | 3/31/2023 | Healy, Michael | 0.6 | Attend working group meeting. |
| 16 | 3/31/2023 | Healy, Michael | 0.9 | Correspond with FTI team and PSZJ re: updates to Pilot deal. |
| 16 | 3/29/2023 | Spirito, Andrew | 1.6 | Prepare time reporting standards and distribute to FTI team. |
| 16 | 3/23/2023 | Zhu, Geoffrey | 0.7 | Prepare prepetition WIP tracker. |
| **16 Total** | | | **48.5** | |
| 17 | 3/20/2023 | Castillo, Angela | 0.6 | Prepare creditor conflicts list with parties in interest. |
| 17 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: bankruptcy reporting requirements. |

| | | | | |
|---|---|---|---|---|
| 17 | 3/21/2023 | Castillo, Angela | 1.4 | Prepare presentation on bankruptcy reporting requirements. |
| 17 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis, A. Spirito, M. Kuan, C. Cheng and G. Zhu (FTI) re: bankruptcy reporting requirements and presentation. |
| 17 | 3/21/2023 | Castillo, Angela | 0.6 | Prepare bankruptcy overview presentation for MEX team. |
| 17 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: Status and review of Bankruptcy training. |
| 17 | 3/21/2023 | Castillo, Angela | 0.1 | Correspond with M. Healy, C. Chang, J. Davis and A. Spirito (FTI) re: review and additional information for Bankruptcy training. |
| 17 | 3/21/2023 | Castillo, Angela | 0.6 | Incorporate FTI comments on bankruptcy training for MEX. |
| 17 | 3/21/2023 | Castillo, Angela | 0.2 | Correspond with S. Golden (PSZJ) re: bankruptcy training for key personnel. |
| 17 | 3/22/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: updates to bankruptcy reporting training materials for MEX team. |
| 17 | 3/22/2023 | Castillo, Angela | 0.2 | Correspond with S. Golden (PSZJ) re: bankruptcy overview and reporting training materials for MEX team. |
| 17 | 3/22/2023 | Castillo, Angela | 1.4 | Address comments received from PSZJ related to the bankruptcy overview and reporting training materials. |
| 17 | 3/23/2023 | Castillo, Angela | 0.3 | Correspond with J. Davis, C. Cheng and M. Kuan (FTI) re: training materials for MEX team on bankruptcy reporting. |
| 17 | 3/23/2023 | Castillo, Angela | 0.6 | Correspond with C. Cheng and M. Kuan (FTI) re: bankruptcy reporting templates and schedules for MEX team. |
| 17 | 3/23/2023 | Castillo, Angela | 0.2 | Correspond with S. Reitzel (KCC) re: SOFA/SOAL guidelines. |
| 17 | 3/23/2023 | Castillo, Angela | 0.3 | Meet with B. Genesi (MEX) to give overview on reports needed for SOFA/SOAL. |
| 17 | 3/24/2023 | Castillo, Angela | 2.1 | Prepare detailed SOFA, SOAL section in bankruptcy reporting training to be presented to MEX. |
| 17 | 3/24/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: bankruptcy introduction & reporting slides. |
| 17 | 3/24/2023 | Castillo, Angela | 0.1 | Correspond with M. Healy (FTI) re: adjustments to bankruptcy introduction & reporting slides. |

| | | | | |
|---|---|---|---|---|
| 17 | 3/25/2023 | Castillo, Angela | 0.8 | Incorporate comments for bankruptcy introduction & reporting presentation. |
| 17 | 3/25/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: updates to bankruptcy reporting training materials for MEX team. |
| 17 | 3/25/2023 | Castillo, Angela | 0.1 | Correspond with MEX team to coordinate bankruptcy training. |
| 17 | 3/26/2023 | Castillo, Angela | 0.2 | Correspond with FTI team re: coordination and dissemination of bankruptcy reporting training materials for MEX team. |
| 17 | 3/27/2023 | Castillo, Angela | 0.3 | Meet with J. Davis and C. Cheng (FTI) re: bankruptcy reporting training materials for MEX team. |
| 17 | 3/27/2023 | Castillo, Angela | 0.1 | Correspond with S. Golden (PSZJ) to share bankruptcy presentation and coordinate availability. |
| 17 | 3/28/2023 | Castillo, Angela | 0.2 | Meet with J. Davis and C. Cheng (FTI) re: bankruptcy reporting training materials for MEX team. |
| 17 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg (FTI) re: bankruptcy introduction and reporting. |
| 17 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg, C. Cheng and M. Kuan (FTI) re:  discuss bankruptcy reporting process and templates with MEX management. |
| 17 | 3/29/2023 | Castillo, Angela | 0.9 | Participate in bankruptcy reporting training for MEX management with N. Lansing, M. Moyer, B. Genesi, S. Henderson (MEX), C. Cheng, J. Davis, M. Kuan, D. Bielenberg, C. Langenhorst, A. Spirito (FTI) and PSZJ Team. |
| 17 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with S. Henderson, B. Genesi, M. Moyer (MEX) to prepare for bankruptcy training presentation. |
| 17 | 3/29/2023 | Castillo, Angela | 0.2 | Meet with D. Bielenberg (FTI) to coordinate SOFA/SOAL data gathering. |
| 17 | 3/29/2023 | Castillo, Angela | 0.8 | Prepare and update SOFA/SOAL Excel templates to add instructions, guideline and tracker. |
| 17 | 3/29/2023 | Castillo, Angela | 0.3 | Prepare email and gather information related to SOFA/SOAL templates, memos, forms and examples from other cases to be shared with MEX management. |
| 17 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing, M. Moyer, B. Genesi, S. Henderson (MEX), C. Cheng, J. Davis, M. Kuan, D. Bielenberg, C. Langenhorst, A. Spirito (FTI) and PSZJ to provide bankruptcy and reporting presentation. |
| 17 | 3/30/2023 | Castillo, Angela | 1.0 | Meet with B. Genesi, S. Henderson (MEX), C. Cheng, J. Davis, M. Kuan and D. Bielenberg (FTI) to discuss bankruptcy reporting requirements and process in connection with the preparation of SOFA and SOALs. |
| 17 | 3/20/2023 | Cheng, Homing | 0.7 | Meet with M. Healy and M. Kuan (FTI) re: bankruptcy reporting preparation. |

| | | | | |
|---|---|---|---|---|
| 17 | 3/21/2023 | Cheng, Homing | 0.6 | Review and comment on presentation on bankruptcy reporting requirements prepared by A. Castillo (FTI). |
| 17 | 3/21/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: bankruptcy reporting requirements. |
| 17 | 3/21/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis, A. Spirito, M. Kuan, A. Castillo and G. Zhu (FTI) re: bankruptcy reporting requirements and presentation. |
| 17 | 3/22/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: updates to bankruptcy reporting training materials for MEX team. |
| 17 | 3/22/2023 | Cheng, Homing | 0.4 | Review and comment on training materials and information on required bankruptcy reporting. |
| 17 | 3/23/2023 | Cheng, Homing | 0.3 | Correspond with J. Davis, A. Castillo and M. Kuan (FTI) re: training materials for MEX team on bankruptcy reporting. |
| 17 | 3/23/2023 | Cheng, Homing | 0.6 | Correspond with A. Castillo and M. Kuan (FTI) re: bankruptcy reporting templates and schedules for MEX team. |
| 17 | 3/24/2023 | Cheng, Homing | 0.3 | Correspond with A. Castillo (FTI) re: updates to bankruptcy reporting training materials for MEX team. |
| 17 | 3/24/2023 | Cheng, Homing | 0.6 | Review and comment on training materials and information on required bankruptcy reporting. |
| 17 | 3/25/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: updates to bankruptcy reporting training materials for MEX team. |
| 17 | 3/26/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: coordination and dissemination of bankruptcy reporting training materials for MEX team. |
| 17 | 3/27/2023 | Cheng, Homing | 0.3 | Meet with J. Davis and A. Castillo (FTI) re: bankruptcy reporting training materials for MEX team. |
| 17 | 3/27/2023 | Cheng, Homing | 0.2 | Correspond with A. Cooke (FTI) re: executory contracts and access to documentation for schedule G analysis. |
| 17 | 3/28/2023 | Cheng, Homing | 0.2 | Meet with J. Davis and A. Castillo (FTI) re: bankruptcy reporting training materials for MEX team. |
| 17 | 3/29/2023 | Cheng, Homing | 0.9 | Meet with S. Goldin, J. Dulberg (PSZJ), D. Martin, S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: bankruptcy training and reporting requirements. |
| 17 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg, A. Castillo and M. Kuan (FTI) re: bankruptcy reporting process and templates discussion MEX with management. |
| 17 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with B. Mulroy (MEX) re: MEX data site access for FTI contracts team. |

| 17 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with K. Sulkowski (RJ) re: RJ data site access for FTI contracts team. |
|---|---|---|---|---|
| 17 | 3/29/2023 | Cheng, Homing | 0.3 | Correspond with A. Cooke (FTI) re: executory contracts and access to documentation for schedule G analysis. |
| 17 | 3/30/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg and A. Cooke (FTI) re: executory contract compilation and processing for SOAL schedule G analysis. |
| 17 | 3/30/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: executory contract compilation and processing for SOAL schedule G analysis. |
| 17 | 3/30/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: historical cash disbursements and prepetition accounts payable for SOFA/SOAL preparation. |
| 17 | 3/30/2023 | Cheng, Homing | 1.0 | Meet with S. Henderson, B. Genesi (MEX), J. Davis, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: data requirements and process in connection with the preparation of SOFA and SOALs. |
| 17 | 3/30/2023 | Cheng, Homing | 0.1 | Call with J. Davis and M. Kuan (FTI) re: SOFA/SOAL preparation and logistics. |
| 17 | 3/31/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis (FTI) re: executory contracts for Schedule G of SOALs. |
| 17 | 3/31/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: process and meetings schedule for SOFA/SOAL workstream. |
| 17 | 3/31/2023 | Cheng, Homing | 0.3 | Correspond with M. Kuan and A. Castillo (FTI) re: SOFA/SOAL data and analysis. |
| 17 | 3/22/2023 | Cooke, Abigail | 2.8 | Receive and upload scanned lease documents for Schedule G review. |
| 17 | 3/23/2023 | Cooke, Abigail | 2.3 | Receive and upload scanned lease documents for Schedule G review. |
| 17 | 3/24/2023 | Cooke, Abigail | 2.1 | Receive and upload scanned lease documents for Schedule G review. |
| 17 | 3/27/2023 | Cooke, Abigail | 2.1 | Analyze contracts for debtor's schedule G contract list. |
| 17 | 3/28/2023 | Cooke, Abigail | 1.5 | Analyze contracts for debtor's schedule G contract list. |
| 17 | 3/30/2023 | Cooke, Abigail | 2.1 | Process MEX Contracts into centralized database for Schedule G Analysis. |
| 17 | 3/31/2023 | Cooke, Abigail | 1.3 | Process MEX contracts into centralized database for Schedule G Analysis. |

| | | | | |
|---|---|---|---|---|
| 17 | 3/21/2023 | Davis, Jerome | 0.1 | Correspond with A. Castillo, C. Cheng, M. Kuan, A. Castillo and G. Zhu (FTI) re: bankruptcy reporting requirements and presentation. |
| 17 | 3/21/2023 | Davis, Jerome | 0.1 | Correspond with A. Castillo, A. Spirito, M. Kuan, C. Cheng and G. Zhu (FTI) re: bankruptcy reporting requirements and presentation. |
| 17 | 3/21/2023 | Davis, Jerome | 0.2 | Correspond with M. Healy, C. Chang, A. Castillo and A. Spirito (FTI) re: Review and additional information for bankruptcy training. |
| 17 | 3/23/2023 | Davis, Jerome | 0.3 | Correspond with A. Castillo, C. Cheng and M. Kuan (FTI) re: training materials for MEX team on bankruptcy reporting. |
| 17 | 3/27/2023 | Davis, Jerome | 0.3 | Correspond with B. Genesi re: unsecured claims and treatment for the SOFA/SOAL. |
| 17 | 3/29/2023 | Davis, Jerome | 1.0 | Participate in bankruptcy reporting overview presentation with FTI, accounting team and PSZJ. |
| 17 | 3/30/2023 | Davis, Jerome | 1.0 | Meet with B. Genesi, S. Henderson (MEX), C. Cheng, A. Castillo, M. Kuan and D. Bielenberg (FTI) to discuss bankruptcy reporting requirements. |
| 17 | 3/31/2023 | Davis, Jerome | 0.4 | Call with D. Bielenberg (FTI) on SOFA/SOAL workstream. |
| 17 | 3/18/2023 | Healy, Michael | 0.9 | Prepare responses to MEX management related to filings and bankruptcy preparation. |
| 17 | 3/20/2023 | Healy, Michael | 0.7 | Meet with M. Kuan and C. Cheng (FTI) re: bankruptcy reporting preparation. |
| 17 | 3/24/2023 | Healy, Michael | 0.3 | Call with A. Cooke (FTI) re: contract analysis. |
| 17 | 3/25/2023 | Healy, Michael | 0.6 | Provide comments on bankruptcy reporting deck ahead of distributing to MEX management. |
| 17 | 3/20/2023 | Kuan, Michelle | 0.7 | Meet with M. Healy and C. Cheng (FTI) re: bankruptcy reporting preparation. |
| 17 | 3/29/2023 | Kuan, Michelle | 0.9 | Meet with S. Golden, J. Dulberg (PSZJ), D. Martin, S. Henderson, B. Genesi (MEX), J. Davis, A. Spirito, A. Castillo, C. Cheng and C. Langenhorst (FTI) re: bankruptcy training and reporting requirements. |
| 17 | 3/30/2023 | Kuan, Michelle | 1.0 | Call with B. Genesi, S. Henderson (MEX); C. Cheng, D. Bielenberg, A. Castillo (FTI) re: preparation of schedules and statements. |
| 17 | 3/21/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis, C. Cheng, M. Kuan, A. Castillo and G. Zhu (FTI) re: bankruptcy reporting requirements and presentation. |
| 17 | 3/29/2023 | Spirito, Andrew | 0.9 | Meet with S. Golden, J. Dulberg (PSZJ), D. Martin, S. Henderson, B. Genesi (MEX), J. Davis, C. Cheng, A. Castillo, M. Kuan and C. Langenhorst (FTI) re: bankruptcy training and reporting requirements. |

| 17 Total | | | 47.6 | |
|---|---|---|---|---|
| 19 | 3/27/2023 | Castillo, Angela | 0.4 | Call with RJ team, PSZJ team and FTI team re: status of sale process workstream. |
| 19 | 3/29/2023 | Castillo, Angela | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, A. Spirito, C. Cheng, D. Bielenberg and M. Kuan (FTI) re: sale process due diligence information requirements. |
| 19 | 3/31/2023 | Castillo, Angela | 0.2 | Call with PSZJ and FTI teams, N. Lansing (MEX) on updates re: asset sale process. |
| 19 | 3/27/2023 | Cheng, Homing | 0.4 | Call with RJ team, PSZJ team and FTI team re: status of sale process workstream. |
| 19 | 3/29/2023 | Cheng, Homing | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, A. Spirito, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: sale process due diligence information requirements. |
| 19 | 3/31/2023 | Cheng, Homing | 0.2 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 3/31/2023 | Cheng, Homing | 1.4 | Review and analyze diligence materials prepared and compiled for sale process. |
| 19 | 3/29/2023 | Davis, Jerome | 1.0 | Call with PSZJ and RJ teams on data gathering and organization efforts in connection with sale process. |
| 19 | 3/21/2023 | Healy, Michael | 0.8 | Review and provide comments on term sheets from prospective investor. |
| 19 | 3/24/2023 | Healy, Michael | 0.4 | Correspond with RJ re: timing of sale process. |
| 19 | 3/25/2023 | Healy, Michael | 0.7 | Various calls and emails with FTI team on diligence items for A&M and First Horizon. |
| 19 | 3/27/2023 | Kuan, Michelle | 0.4 | Call with RJ team, PSZJ team and FTI team re: status of sale process workstream. |
| 19 | 3/29/2023 | Kuan, Michelle | 0.4 | Call with PSZJ, RJ, and FTI teams re: sale process due diligence information requirements. |
| 19 | 3/31/2023 | Kuan, Michelle | 0.2 | Call with PSZJ and FTI teams, N. Lansing (MEX) on updates re: asset sale process. |
| 19 | 3/29/2023 | Spirito, Andrew | 0.4 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, C. Cheng, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: sale process due diligence information requirements. |
| 19 Total | | | 7.7 | |

| | | | | |
|---|---|---|---|---|
| 21 | 3/20/2023 | Healy, Michael | 0.5 | Attend cash collateral hearing. |
| 21 | 3/20/2023 | Healy, Michael | 1.9 | Prepare cross questions for hearing on cash collateral. |
| 21 | 3/20/2023 | Healy, Michael | 1.2 | Prepare testimony for hearing on cash collateral. |
| 21 | 3/20/2023 | Healy, Michael | 1.1 | Prepare budget for hearing on cash collateral. |
| 21 | 3/21/2023 | Healy, Michael | 1.0 | Attend MEX court hearing. |
| 21 | 3/21/2023 | Healy, Michael | 1.1 | Prepare testimony re: DIP funding for hearing on cash collateral. |
| 21 | 3/21/2023 | Healy, Michael | 1.3 | Prepare for hearing on cash DIP funding. |
| 21 | 3/21/2023 | Healy, Michael | 1.9 | Prepare for hearing on cash collateral. |
| 21 | 3/22/2023 | Healy, Michael | 1.0 | Attend MEX first day hearing. |
| 21 | 3/22/2023 | Healy, Michael | 0.9 | Prepare cross questions for first day hearing. |
| 21 | 3/22/2023 | Healy, Michael | 0.9 | Prepare direct testimony for first day hearing. |
| 21 | 3/23/2023 | Healy, Michael | 1.2 | Prepare for DIP hearing testimony. |
| 21 | 3/23/2023 | Healy, Michael | 0.9 | Attend MEX first day hearing. |
| 21 | 3/23/2023 | Healy, Michael | 1.2 | Prepare cross questions for DIP hearing. |
| 21 | 3/23/2023 | Healy, Michael | 1.8 | Prepare for DIP hearing. |
| 21 | 3/29/2023 | Healy, Michael | 0.8 | Prepare for vendor self-help court hearing. |
| 21 | 3/29/2023 | Healy, Michael | 0.8 | Participate in emergency court hearing for vendor self-help. |

| **21 Total** | | | **19.5** | |
|---|---|---|---|---|
| 22 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: OCP motion. |
| 22 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: OCP motion. |
| 22 | 3/28/2023 | Castillo, Angela | 0.1 | Correspond with S. Henderson, M. Moyer and B. Genesi (MEX) re: payments to ordinary course professionals. |
| 22 | 3/28/2023 | Castillo, Angela | 0.2 | Meet with J. Davis and C. Cheng (FTI) re: analysis of ordinary course professionals. |
| 22 | 3/28/2023 | Castillo, Angela | 0.1 | Meet with C. Cheng (FTI) re: analysis of ordinary course professionals. |
| 22 | 3/28/2023 | Castillo, Angela | 0.6 | Prepare and update analysis of ordinary course professionals including spend and updated AP balances (FTI). |
| 22 | 3/29/2023 | Castillo, Angela | 0.2 | Update open AP amounts owed to OCPs with prepetition invoices received after petition date. |
| 22 | 3/29/2023 | Castillo, Angela | 0.3 | Update ordinary course professionals' analysis. |
| 22 | 3/29/2023 | Castillo, Angela | 0.5 | Meet with N. Lansing (MEX) to discuss ordinary course professionals list. |
| 22 | 3/29/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: ordinary course professionals list. |
| 22 | 3/30/2023 | Castillo, Angela | 0.2 | Meet with N. Lansing (MEX) to discuss inclusion of certain vendors as OCPs. |
| 22 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: information on potential OCPs. |
| 22 | 3/30/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) re: information on potential OCPs. |
| 22 | 3/30/2023 | Castillo, Angela | 0.2 | Discuss with B. Genesi (MEX) re: OCP payment and motion tracking. |
| 22 | 3/30/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng (FTI) re: updates to ordinary course professional report. |
| 22 | 3/30/2023 | Castillo, Angela | 0.1 | Meet with N. Lansing (MEX) and C. Cheng (FTI) re: updates to the ordinary course professional list and analysis. |

| 22 | 3/31/2023 | Castillo, Angela | 0.4 | Prepare summary of OCPs including new information. |
| 22 | 3/28/2023 | Cheng, Homing | 0.2 | Meet with J. Davis and A. Castillo (FTI) re: analysis of ordinary course professionals. |
| 22 | 3/28/2023 | Cheng, Homing | 0.1 | Meet with A. Castillo (FTI) re: analysis of ordinary course professionals. |
| 22 | 3/28/2023 | Cheng, Homing | 0.3 | Review and evaluate analysis of ordinary course professionals prepared and updated by A. Castillo (FTI). |
| 22 | 3/30/2023 | Cheng, Homing | 0.1 | Meet with N. Lansing (MEX) and A. Castillo (FTI) re: updates to the ordinary course professional list and analysis. |
| 22 | 3/30/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo (FTI) re: updates to the ordinary course professional list and analysis. |
| 22 | 3/29/2023 | Davis, Jerome | 0.6 | Review and provide comments on OCP outstanding balances and call with S. Golden (PSZJ) regarding the same. |
| **22 Total** | | | **5.9** | |
| 27 | 3/28/2023 | Davis, Jerome | 0.5 | Call with N. Lansing, D. Martin (MEX), PSZJ, FTI and KCC on inbound communications tracking procedures. |
| 27 | 3/24/2023 | Healy, Michael | 0.8 | Correspond with FTI strategic communications group re: case messaging. |
| 27 | 3/27/2023 | Healy, Michael | 0.4 | Meet with MEX management and FTI Strategic Communications team re: corporate communication strategy. |
| 27 | 3/28/2023 | Healy, Michael | 0.5 | Call with N. Lansing, D. Martin (MEX), PSZJ, FTI and KCC on inbound communications tracking procedures. |
| 27 | 3/18/2023 | Adeyanju, Michael | 2.1 | Develop requested communications materials for counsel as part of the filing process. |
| 27 | 3/18/2023 | Adeyanju, Michael | 1.9 | Provide final reviews and feedback on core materials for filing process, such as press release, FAQs, talking points and store communications. |
| 27 | 3/20/2023 | Adeyanju, Michael | 0.3 | Prepare communication on client matters and account direction by analyzing the latest news coverage around the filing on March 20th. |
| 27 | 3/20/2023 | Adeyanju, Michael | 0.3 | Develop strategy internally with FTI Strategic Communications team around next steps and needed deliverables. |
| 27 | 3/21/2023 | Adeyanju, Michael | 0.3 | Participate in client and counsel call to learn latest on the filing and discuss next steps. |

| 27 | 3/21/2023 | Adeyanju, Michael | 0.1 | Prepare communication on client matters and account direction after analyzing the latest news coverage around the filing on March 21st. |
| 27 | 3/21/2023 | Adeyanju, Michael | 0.2 | Strategize internally with FTI Strategic Communications team around next steps and needed deliverables. |
| 27 | 3/27/2023 | Adeyanju, Michael | 0.2 | Connect with FTI Strategic Communications team regarding next steps and needed deliverables. |
| 27 | 3/27/2023 | Adeyanju, Michael | 0.2 | Prepare communication on client matters and account direction after analyzing the latest news coverage around the filing on March 27th. |
| 27 | 3/28/2023 | Adeyanju, Michael | 0.3 | Connect with FTI Strategic Communications team regarding next steps and needed deliverables. |
| 27 | 3/28/2023 | Adeyanju, Michael | 0.1 | Prepare communication on client matters and account direction after analyzing the latest news coverage around the filing on March 28th. |
| 27 | 3/29/2023 | Adeyanju, Michael | 0.3 | Connect with FTI Strategic Communications team on next steps and needed deliverables. |
| 27 | 3/29/2023 | Adeyanju, Michael | 0.1 | Prepare communication on client matters and account direction after analyzing the latest news coverage around the filing on March 29th. |
| 27 | 3/30/2023 | Adeyanju, Michael | 0.2 | Connect with FTI Strategic Communications team on next steps. |
| 27 | 3/30/2023 | Adeyanju, Michael | 0.2 | Prepare communication on client matters and account direction after analyzing the latest news coverage around the filing on March 30th. |
| 27 | 3/31/2023 | Adeyanju, Michael | 0.5 | Meet with FTI Strategic Communications team to discuss next steps and go-forward strategy. |
| 27 | 3/31/2023 | Adeyanju, Michael | 0.4 | Participate in internal FTI Corp Fin and Strategic Communications call to discuss latest developments and next steps. |
| 27 | 3/31/2023 | Cheng, Homing | 0.4 | Call with J. Davis, A. Thalassinos and M. Adeyanju (FTI) re: strategic communications. |
| 27 | 3/31/2023 | Davis, Jerome | 0.4 | Call with C. Cheng, A. Thalassinos and M. Adeyanju (FTI) re: strategic communications. |
| 27 | 3/18/2023 | Delaney, Meaghan | 1.2 | Confirm and upload press release for communications distribution. |
| 27 | 3/19/2023 | Delaney, Meaghan | 0.8 | Revise press release for distribution. |
| 27 | 3/20/2023 | Delaney, Meaghan | 0.4 | Provide comments on media monitoring report. |

| 27 | 3/21/2023 | Delaney, Meaghan | 0.7 | Provide comments on employee email. |
|----|-----------|------------------|-----|-------------------------------------|
| 27 | 3/22/2023 | Delaney, Meaghan | 0.4 | Provide comments on media monitoring reports. |
| 27 | 3/22/2023 | Delaney, Meaghan | 1.6 | Create talking points for MEX management. |
| 27 | 3/22/2023 | Delaney, Meaghan | 1.1 | Draft notice of commencement for distribution. |
| 27 | 3/23/2023 | Delaney, Meaghan | 0.2 | Correspond with FTI communications team re: go forward communications strategy. |
| 27 | 3/23/2023 | Delaney, Meaghan | 0.3 | Review and provide comments on employee email materials. |
| 27 | 3/23/2023 | Delaney, Meaghan | 1.1 | Draft in-store communication notice for employees. |
| 27 | 3/24/2023 | Delaney, Meaghan | 0.4 | Provide comments on media monitoring reports. |
| 27 | 3/24/2023 | Delaney, Meaghan | 0.2 | Provide comments on in-store communication notice for employees. |
| 27 | 3/28/2023 | Delaney, Meaghan | 1.1 | Draft general stakeholder email template for communications use. |
| 27 | 3/28/2023 | Delaney, Meaghan | 0.4 | Correspond with PSZJ, MEX, and FTI strategic communications re: communications next steps. |
| 27 | 3/18/2023 | Jasser, Riley | 2.7 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Filing on March 18, 2023. |
| 27 | 3/19/2023 | Jasser, Riley | 2.2 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Filing on March 19, 2023. |
| 27 | 3/20/2023 | Jasser, Riley | 2.6 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case on March 20, 2023. |
| 27 | 3/21/2023 | Jasser, Riley | 1.8 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case on March 21, 2023. |
| 27 | 3/21/2023 | Jasser, Riley | 0.8 | Draft First Day Hearing Employee Email. |
| 27 | 3/22/2023 | Jasser, Riley | 1.2 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case First Day Hearing on March 22, 2023. |

| 27 | 3/22/2023 | Jasser, Riley | 1.2 | Draft Notice of Commencement Cover Letter and DIP Financing Talking Points. |
| 27 | 3/22/2023 | Jasser, Riley | 1.4 | Attend Mountain Express Oil Company Chapter 11 Case First Day Hearing on March 22, 2023. |
| 27 | 3/23/2023 | Jasser, Riley | 2.1 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case on March 23, 2023. |
| 27 | 3/23/2023 | Jasser, Riley | 0.4 | Draft Fuel Supplier Email from T. Wadud (MEX). |
| 27 | 3/23/2023 | Jasser, Riley | 0.6 | Attend Mountain Express Oil Company Hearing re: DIP on March 23, 2023. |
| 27 | 3/24/2023 | Jasser, Riley | 2.1 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case on March 24, 2023. |
| 27 | 3/24/2023 | Jasser, Riley | 1.9 | Prepare Docket Monitoring Report throughout week of March 24, 2023. |
| 27 | 3/31/2023 | Jasser, Riley | 2.1 | Prepare Docket Monitoring Report re: Mountain Express Oil Company Chapter 11 Case throughout week of March 31, 2023. |
| 27 | 3/31/2023 | Jasser, Riley | 2.4 | Prepare Media Monitoring Report re: Mountain Express Oil Company Chapter 11 Case throughout week of March 31, 2023. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 0.2 | Implement employee communications strategy with D. Blankenship (MEX) re: filing announcement. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 1.6 | Finalize MEX filing press release and coordinate distribution over newswire. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 0.6 | Finalize MEX filing talking points and circulate same to management. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 0.3 | Finalize MEX filing FAQs and circulate same to management. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 1.2 | Finalize stakeholder communications materials re: filing and circulate same to management. |
| 27 | 3/18/2023 | Thalassinos, Angelo | 0.3 | Coordinate press release, FAQs with KCC team for inquiry management purposes. |
| 27 | 3/19/2023 | Thalassinos, Angelo | 0.2 | Coordinate MEX website update re: restructuring, filing press release. |
| 27 | 3/19/2023 | Thalassinos, Angelo | 0.2 | Coordinate communications, inquiry management with KCC team. |

| 27 | 3/19/2023 | Thalassinos, Angelo | 0.4 | Review and provide comments on media and stakeholder inquiries re: filing and emails with MEX management and advisors. |
| 27 | 3/19/2023 | Thalassinos, Angelo | 0.4 | Publish filing press release over newswire. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.3 | Finalize updates to MEX website re: press releases. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.6 | Aggregate media inquiries, coverage and circulate same to MEX management and advisors. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.7 | Develop postpetition communications strategy and related planning. |
| 27 | 3/20/2023 | Thalassinos, Angelo | 0.1 | Review and circulate vendor communications materials. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.1 | Finalize upload of filing materials to MEX website. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.9 | Develop postpetition communications strategy including first day hearing, status conference, and potential DIP financing. |
| 27 | 3/21/2023 | Thalassinos, Angelo | 0.2 | Review and provide comments on media coverage of filing and for need to escalate or respond. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.3 | Review and provide comments on media coverage of filing and assess any needed escalation or response by MEX. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.7 | Draft employee update email re: postpetition developments, first day hearing, and potential DIP financing. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.3 | Draft updated talking points and FAQs re: potential DIP financing. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: go-forward M&A, transactions and related emails. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: vendors and related emails. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.2 | Develop communications strategy re: tax agencies, municipalities and related emails. |
| 27 | 3/22/2023 | Thalassinos, Angelo | 0.6 | Draft notice of commencement cover notes for distribution with creditor mailing. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.2 | Develop store-level communications re: self-help and related concerns. |

| | | | | |
|---|---|---|---|---|
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.4 | Edit and circulate notice of commencement cover note to MEX advisors. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 1.1 | Draft updated talking points for MEX to use with stakeholders re: DIP financing, next steps in chapter 11 process. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.6 | Draft employee update email re: recent developments including DIP financing, next steps in chapter 11 process. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.6 | Assess and respond to inbound media inquiry re: chapter 11 process. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.6 | Correspond with T. Wadud (MEX) re: draft email to fuel suppliers, major oil companies. |
| 27 | 3/23/2023 | Thalassinos, Angelo | 0.3 | Develop postpetition communications strategy informed by DIP milestones. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.2 | Provide comments on media coverage re: company filing and assess need for escalation or response by MEX. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.2 | Develop postpetition communications strategy and related planning re: DIP milestones and next steps. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.8 | Edit employee update email re: recent developments, DIP financing and circulate same to MEX management. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.8 | Edit talking points re: DIP financing and circulate same to MEX management. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.7 | Update store-level communication re: self-help activities. |
| 27 | 3/24/2023 | Thalassinos, Angelo | 0.1 | Finalize notice of commencement cover note for KCC mailing. |
| 27 | 3/27/2023 | Thalassinos, Angelo | 0.1 | Provide comments on store-level communication re: self-help activities. |
| 27 | 3/27/2023 | Thalassinos, Angelo | 0.1 | Address inbound media inquiry re: chapter 11 filing. |
| 27 | 3/27/2023 | Thalassinos, Angelo | 0.2 | Provide comments on dealer communication on disruption, operations. |
| 27 | 3/27/2023 | Thalassinos, Angelo | 0.1 | Circulate latest media coverage and communications materials to B. Frampton (MEX). |
| 27 | 3/28/2023 | Thalassinos, Angelo | 0.1 | Provide comments on responses to inbound inquiries received by KCC. |

| 27 | 3/28/2023 | Thalassinos, Angelo | 0.6 | Develop postpetition communications strategy re: inquiry management. |
| 27 | 3/28/2023 | Thalassinos, Angelo | 1.2 | Edit and draft stakeholder communications materials re: filing and inquiries and circulate same. |
| 27 | 3/29/2023 | Thalassinos, Angelo | 0.6 | Develop and discuss non-critical vendor communication with B. Genesi (MEX). |
| 27 | 3/29/2023 | Thalassinos, Angelo | 0.3 | Coordinate update to MEX website home page to add restructuring information link-redirect to filing press release. |
| 27 | 3/30/2023 | Thalassinos, Angelo | 0.3 | Review and provide comments on updated MEX website re: new restructuring information notification bar and customer portal. |
| 27 | 3/30/2023 | Thalassinos, Angelo | 0.2 | Review and edit non-critical supplier communication. |
| 27 | 3/31/2023 | Thalassinos, Angelo | 0.1 | Assess inbound stakeholder inquiries received by KCC. |
| 27 | 3/31/2023 | Thalassinos, Angelo | 0.6 | Continue to develop communications strategy, next steps tied to case milestones, developments. |
| **27 Total** | | | **68.0** | |
| 28 | 3/20/2023 | Barnett, Noah | 0.3 | Call with M. Walden, N. Kang, S. Santora, and D. Sarmiento (FTI) to discuss workstream statuses. |
| 28 | 3/20/2023 | Barnett, Noah | 1.4 | Review and input outstanding site data into matrix. |
| 28 | 3/20/2023 | Barnett, Noah | 1.6 | Review and input outstanding site data into matrix and missing document tracker. |
| 28 | 3/20/2023 | Barnett, Noah | 1.2 | Input outstanding site data into real estate matrix. |
| 28 | 3/21/2023 | Barnett, Noah | 0.8 | Meet with M. Walden, S. Santora, D. Milner and N. Kang (FTI) to discuss the use of KIRA and next steps for the project. |
| 28 | 3/22/2023 | Barnett, Noah | 1.4 | Review and provide comments on Kira documents and test data. |
| 28 | 3/22/2023 | Barnett, Noah | 0.6 | Meet with N. Kang (FTI), S. Santora (FTI) and M. Walden (FTI) re: KIRA export and data processing. |
| 28 | 3/22/2023 | Barnett, Noah | 0.2 | Meet with N. Kang (FTI), S. Santora (FTI), D. Sarmiento (FTI) and M. Walden (FTI) re: KIRA export and data processing. |

| 28 | 3/22/2023 | Barnett, Noah | 1.9 | Test Kira export data and documents. |
|----|-----------|---------------|-----|--------------------------------------|
| 28 | 3/22/2023 | Barnett, Noah | 1.9 | Test Kira export and review new documents. |
| 28 | 3/23/2023 | Barnett, Noah | 0.3 | Meet with N. Kang, M. Walden, S. Daniel and S. Santora (FTI) to discuss ad-hoc review of 140 additional documents to information tracker. |
| 28 | 3/23/2023 | Barnett, Noah | 1.8 | Input new lease documents from outstanding sites. |
| 28 | 3/23/2023 | Barnett, Noah | 1.2 | Continue to input new lease documents from outstanding sites. |
| 28 | 3/23/2023 | Barnett, Noah | 0.6 | Identify new lease documents from outstanding sites folders. |
| 28 | 3/24/2023 | Barnett, Noah | 0.2 | Meet with N. Kang (FTI) to discuss Kira testing round 2. |
| 28 | 3/24/2023 | Barnett, Noah | 0.3 | Meet with S. Santora (FTI) to discuss Kira testing round 2. |
| 28 | 3/24/2023 | Barnett, Noah | 0.2 | Quality check Kira export. |
| 28 | 3/24/2023 | Barnett, Noah | 0.2 | Meet with D. Sarmiento (FTI) to discuss Kira testing round 2. |
| 28 | 3/24/2023 | Barnett, Noah | 1.7 | Continue to quality check Kira export. |
| 28 | 3/24/2023 | Barnett, Noah | 1.4 | Test, review and input Kira export data into matrix. |
| 28 | 3/24/2023 | Barnett, Noah | 1.9 | Continue to test, review and input Kira export data into matrix. |
| 28 | 3/27/2023 | Barnett, Noah | 0.4 | Call with M. Walden, S. Santora, D. Sarmiento and N. Kang (FTI) to discuss Kira Testing status and FTI information tracker updates. |
| 28 | 3/27/2023 | Barnett, Noah | 0.4 | Meet with S. Santora (FTI), D. Sarmiento (FTI), M. Walden (FTI) and N. Kang (FTI) to discuss Kira testing batch 5-6. |
| 28 | 3/27/2023 | Barnett, Noah | 1.3 | Test Kira batch 4 files. |
| 28 | 3/27/2023 | Barnett, Noah | 1.1 | Continue to test Kira batch 4 files. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/27/2023 | Barnett, Noah | 0.8 | Continue to test Kira batch 4 files. |
| 28 | 3/27/2023 | Barnett, Noah | 1.1 | Test Kira batch 5 files. |
| 28 | 3/27/2023 | Barnett, Noah | 0.7 | Continue to test Kira batch 5 files. |
| 28 | 3/27/2023 | Barnett, Noah | 0.6 | Continue to test Kira batch 5 files. |
| 28 | 3/27/2023 | Barnett, Noah | 1.3 | Test Kira batch 6 files. |
| 28 | 3/27/2023 | Barnett, Noah | 0.9 | Continue to test Kira batch 6 files. |
| 28 | 3/27/2023 | Barnett, Noah | 1.3 | Continue to test Kira batch 6 files. |
| 28 | 3/28/2023 | Barnett, Noah | 0.8 | Update Kira testing batches 5 and 6 for lease matrix. |
| 28 | 3/28/2023 | Barnett, Noah | 0.7 | Continue to update Kira testing batches 5 and 6 for lease matrix. |
| 28 | 3/28/2023 | Barnett, Noah | 0.3 | Meet with N. Kang (FTI) to discuss Kira data batch 4, 5 and 6 for overriding the lease matrix data. |
| 28 | 3/28/2023 | Barnett, Noah | 0.3 | Meet with D. Sarmiento (FTI) to discuss Kira data batches 4, 5 and 6 for overriding the lease matrix data cross-referencing exercise. |
| 28 | 3/28/2023 | Barnett, Noah | 0.7 | Continue to update Kira testing batch 4 for lease matrix. |
| 28 | 3/28/2023 | Barnett, Noah | 0.9 | Continue to update Kira testing batch 4 for lease matrix. |
| 28 | 3/28/2023 | Barnett, Noah | 1.3 | Continue to update Kira testing batches 5 and 6 for lease matrix. |
| 28 | 3/29/2023 | Barnett, Noah | 0.3 | Meet with N. Kang (FTI), D. Sarmiento (FTI), S. Santora (FTI) and M. Walden (FTI) to discuss Matrix missing files testing and next steps. |
| 28 | 3/29/2023 | Barnett, Noah | 0.2 | Meet with N. Kang (FTI) to discuss KIRA testing data logging and updates for batch 5-6. |
| 28 | 3/29/2023 | Barnett, Noah | 1.7 | Document Kira testing and data logging updates for bath 5-6. |

| 28 | 3/29/2023 | Barnett, Noah | 0.9 | Update real estate matrix for missed documents. |
| 28 | 3/29/2023 | Barnett, Noah | 0.3 | Conduct Kira testing and data logging updates for bath 4. |
| 28 | 3/29/2023 | Barnett, Noah | 1.3 | Update test and log data for Kira batches 5-6. |
| 28 | 3/29/2023 | Barnett, Noah | 0.4 | Continue to update real estate matrix for missed documents. |
| 28 | 3/30/2023 | Barnett, Noah | 0.2 | Meet with D. Sarmiento (FTI) to discuss Matrix v11 updates and questions. |
| 28 | 3/30/2023 | Barnett, Noah | 0.5 | Meet with D. Sarmiento and M. Walden (FTI) to discuss Matrix v11 changes, tracking document and next steps. |
| 28 | 3/30/2023 | Barnett, Noah | 2.2 | Update real estate matrix with newly acquired information. |
| 28 | 3/30/2023 | Barnett, Noah | 0.6 | Continue to update real estate matrix with newly acquired information. |
| 28 | 3/30/2023 | Barnett, Noah | 0.6 | Prepare real estate matrix for external distribution. |
| 28 | 3/31/2023 | Barnett, Noah | 0.6 | Meet with D. Sarmiento (FTI) and M. Walden (FTI) to discuss Matrix v14 and next steps of the project. |
| 28 | 3/31/2023 | Barnett, Noah | 0.7 | Prepare real estate matrix for external distribution. |
| 28 | 3/31/2023 | Barnett, Noah | 0.6 | Meet with D. Sarmiento (FTI) and M. Walden (FTI) to discuss real estate matrix cleanup and quality control. |
| 28 | 3/31/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss finalization of real estate matrix. |
| 28 | 3/31/2023 | Barnett, Noah | 1.0 | Meet with D. Sarmiento (FTI), M. Walden (FTI) and S. Santora (FTI) to determine the cause of issues as well as fixing and cleaning up the Matrix. |
| 28 | 3/31/2023 | Barnett, Noah | 0.4 | Provide final revisions to real estate matrix. |
| 28 | 3/19/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and M. Walden (FTI) re: real estate vs. equipment leases. |
| 28 | 3/23/2023 | Castillo, Angela | 0.1 | Correspond with M. Walden (FTI) re: store locations and information. |

| 28 | 3/20/2023 | Cheng, Homing | 0.1 | Correspond with P. Davis (First Horizon), J. Elrod (GT), J. Tibus (A&M), PSZJ team, RJ team and FTI team re: real estate portfolio analysis. |
| 28 | 3/24/2023 | Cheng, Homing | 0.2 | Correspond with M. Walden (FTI) re: real estate portfolio analysis and timeline. |
| 28 | 3/28/2023 | Cheng, Homing | 0.4 | Meet with J. Davis, A. Spirito and C. Langenhorst (FTI) re: analysis real estate portfolio and dealer reconciliation. |
| 28 | 3/29/2023 | Cheng, Homing | 0.4 | Provide comments on analysis of real estate prepared by MEX management. |
| 28 | 3/29/2023 | Cheng, Homing | 0.3 | Meet with A. Spirito (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Cheng, Homing | 0.3 | Meet with M. Walden, J. Davis and A. Spirito (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Cheng, Homing | 0.2 | Call with A. Spirito and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis, A. Spirito and M. Walden (FTI) re: site level data operating metrics. |
| 28 | 3/29/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis, A. Spirito and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Cheng, Homing | 0.4 | Comment on analysis of real estate and market rates prepared by A. Spirito (FTI). |
| 28 | 3/30/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis, A. Spirito and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/30/2023 | Cheng, Homing | 0.6 | Review and evaluate updated analysis of real estate and market rates prepared by A. Spirito (FTI). |
| 28 | 3/30/2023 | Cheng, Homing | 0.6 | Review and evaluate updated of real estate matrix prepared and updated by M. Walden and M. Dunec (FTI). |
| 28 | 3/30/2023 | Cheng, Homing | 0.3 | Call with J. Davis (FTI) re: market rent analysis and other operational matters. |
| 28 | 3/31/2023 | Cheng, Homing | 0.2 | Call with T. Wadud (MEX), M. Healy, J. Davis, A. Spirito (FTI) re: updated analysis of real estate and market rates. |
| 28 | 3/28/2023 | Davis, Jerome | 0.7 | Call with M. Walden (FTI), S. Golden and G. Demo (PSZJ) re: real estate analysis, priorities tracking sheet and post-closing obligations. |

| 28 | 3/30/2023 | Davis, Jerome | 0.3 | Call with C. Chen (FTI) re: market rent analysis and other operational matters. |
| 28 | 3/30/2023 | Davis, Jerome | 0.5 | Call with M. Walden, A. Spirito, M. Dunec, L. DeFonte and M. Field (FTI) re: above market rates analysis and follow-up. |
| 28 | 3/31/2023 | Davis, Jerome | 0.2 | Call with T. Wadud (MEX), M. Healy, C. Cheng, A. Spirito (FTI) re: updated analysis of real estate and market rates. |
| 28 | 3/31/2023 | Davis, Jerome | 0.9 | Review and provide comments on market rent proposal and correspond with A. Spirito (FTI) on same. |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.8 | Participate in meeting to review related party rent analysis with M. Dunec (FTI) and M. Walden (FTI). |
| 28 | 3/20/2023 | DeFonte, Lauren | 1.1 | Participate in meeting to review market lease comparables with M. Dunec (FTI). |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.4 | Participate in meeting to review market lease comparables with M. Dunec (FTI). |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.4 | Finalize analysis of comparable leases for the Indiana property. |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.6 | Perform research on comparable leases for the Arkansas property. |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.2 | Prepare analysis of comparable leases for the Louisiana property. |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.3 | Consolidate information of comparable leases for the Oklahoma property. |
| 28 | 3/20/2023 | DeFonte, Lauren | 0.4 | Finalize analysis on comparable leases for the Texas property. |
| 28 | 3/21/2023 | DeFonte, Lauren | 1.1 | Perform market research for comparable leases for Evansville, IN. |
| 28 | 3/21/2023 | DeFonte, Lauren | 1.2 | Prepare market research summary for comparable leases for Madison, AL. |
| 28 | 3/21/2023 | DeFonte, Lauren | 0.9 | Perform market research for comparable leases for South Hutchinson, KS. |
| 28 | 3/21/2023 | DeFonte, Lauren | 0.7 | Meet with D. Mark (FTI) to review client deliverable. |
| 28 | 3/21/2023 | DeFonte, Lauren | 0.9 | Meet with D. Mark (FTI) to perform review of market lease comparables. |

| 28 | 3/21/2023 | DeFonte, Lauren | 1.2 | Research comparable leases for Evansville, IN for market research analysis. |
| 28 | 3/21/2023 | DeFonte, Lauren | 0.7 | Prepare market research analysis for comparable leases for South Hutchinson, KS. |
| 28 | 3/21/2023 | DeFonte, Lauren | 1.2 | Perform market research analysis for comparable leases for Madison, AL. |
| 28 | 3/22/2023 | DeFonte, Lauren | 1.6 | Perform market research analysis for comparable leases in Hackleburg, AL. |
| 28 | 3/22/2023 | DeFonte, Lauren | 1.1 | Perform market research analysis for comparable leases in Brilliant, AL. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.9 | Analyze and extract key lease data from lease documents for all subject properties. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.9 | Perform market research analysis for comparable leases for South Hutchinson, KS. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.4 | Participate in call with M. Dunec (FTI) to work on market rent analysis. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.9 | Perform market research analysis for comparable leases for Madison, AL. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.9 | Perform market research analysis for comparable leases for Evansville, IN. |
| 28 | 3/22/2023 | DeFonte, Lauren | 0.2 | Prepare market research analysis on subject property information for market rent analysis. |
| 28 | 3/22/2023 | DeFonte, Lauren | 1.1 | Prepare report for market rent analysis. |
| 28 | 3/23/2023 | DeFonte, Lauren | 1.2 | Continue to prepare market rent analysis report. |
| 28 | 3/23/2023 | DeFonte, Lauren | 1.2 | Conduct market research for comparable leases in Brilliant, AL. |
| 28 | 3/23/2023 | DeFonte, Lauren | 0.6 | Prepare market research analysis on subject property information and preparation of report. |
| 28 | 3/23/2023 | DeFonte, Lauren | 1.4 | Research for comparable leases in Hackleburg, AL. |
| 28 | 3/23/2023 | DeFonte, Lauren | 0.4 | Meet with M. Dunec (FTI) to discuss next steps regarding client deliverable. |

| 28 | 3/23/2023 | DeFonte, Lauren | 0.3 | Call with M. Dunec (FTI) and M. Walden (FTI) to review updated related party rent analysis, after expansion. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.6 | Participate in internal meeting with M. Dunec (FTI) and M. Field (FTI) to discuss market rents. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.6 | Call with M. Field (FTI) to work on historical market rents. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.5 | Call with M. Dunec (FTI) re: southeast market rent and leases rates. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.4 | Analyze lease documents for related party leases. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.9 | Preform market research analysis for comparable leases in Cullman, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 1.2 | Prepare market research analysis for comparable leases in Good Hope, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.9 | Prepare market research analysis for comparable leases in Phil Campbell, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.9 | Conduct market research analysis for comparable leases in Red Bay, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.8 | Preform market research analysis for comparable leases in Russellville, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.7 | Prepare market research analysis for comparable leases in Huntsville, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.7 | Prepare market research analysis for comparable leases in Owens Cross Roads, AL. |
| 28 | 3/29/2023 | DeFonte, Lauren | 0.6 | Preform market research analysis for comparable leases in Eva, AL. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.9 | Preform market research analysis for comparable leases in Auburn, AL. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.8 | Preform market research analysis for comparable leases in Arley, AL. |
| 28 | 3/30/2023 | DeFonte, Lauren | 1.6 | Preform market research analysis for comparable leases in Corning, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.9 | Participate in internal meeting with M. Field (FTI) and M. Dunec (FTI) to discuss market rents. |

| 28 | 3/30/2023 | DeFonte, Lauren | 0.8 | Conduct market research analysis for comparable leases in Fordyce, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.8 | Preform market research analysis for comparable leases in Hope, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.8 | Conduct market research analysis for comparable leases in Cabot, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.8 | Prepare market research analysis for comparable leases in El Dorado, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 1.2 | Continued market research analysis for comparable leases in El Dorado, AR (multiple leases). |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.9 | Preform market research analysis for comparable leases in Smackover, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.5 | Call with M. Dunec, A. Spirito, J. Davis, M. Walden and M. Field (FTI) on market rent analysis. |
| 28 | 3/30/2023 | DeFonte, Lauren | 0.3 | Conduct market research analysis for comparable leases in Searcy, AR. |
| 28 | 3/30/2023 | DeFonte, Lauren | 1.6 | Preform market research analysis for comparable leases in Baldwin, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 1.2 | Prepare market research analysis for comparable leases in Homer, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.9 | Preform market research analysis for comparable leases in Macon, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.9 | Prepare market research analysis for comparable leases in Summerville, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.9 | Preform market research analysis for comparable leases in Canton, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.8 | Preform market research analysis for comparable leases in Holly Springs, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.6 | Conduct market research analysis for comparable leases in Woodstock, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 1.2 | Preform market research analysis for comparable leases in Forest Park, GA. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.8 | Review and revise excel model for market rent analysis. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/31/2023 | DeFonte, Lauren | 0.8 | Continue to review and revise excel model for market rent analysis. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.3 | Participate in meeting with M. Dunec, M. Walden and M. Field (FTI) re: ▉▉▉▉ market rent analysis. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.6 | Participate in internal meeting with M. Field and M. Dunec (FTI) to discuss market rents. |
| 28 | 3/31/2023 | DeFonte, Lauren | 0.4 | Call with M. Dunec, M. Walden and M. Field (FTI) re: ▉▉ ▉▉▉▉ market rent analysis. |
| 28 | 3/20/2023 | Dunec, Mark | 0.4 | Participate in meeting to review market lease comparables with L. DeFonte (FTI). |
| 28 | 3/20/2023 | Dunec, Mark | 1.6 | Prepared client deliverable for market rent analysis. |
| 28 | 3/20/2023 | Dunec, Mark | 1.1 | Participate in meeting to review market lease comparables with L. DeFonte (FTI). |
| 28 | 3/20/2023 | Dunec, Mark | 0.8 | Participate in meeting to review related party rent analysis with L. DeFonte (FTI) and M. Walden (FTI). |
| 28 | 3/21/2023 | Dunec, Mark | 0.7 | Meet with L. DeFonte (FTI) to review client deliverable. |
| 28 | 3/21/2023 | Dunec, Mark | 0.9 | Meet with L. DeFonte (FTI) to perform review of market lease comparables. |
| 28 | 3/21/2023 | Dunec, Mark | 1.4 | Research and revise comparable leases for market rent analysis in Baldwin, GA. |
| 28 | 3/21/2023 | Dunec, Mark | 1.1 | Research and revise comparable leases for market rent analysis in Summerville, GA. |
| 28 | 3/21/2023 | Dunec, Mark | 0.6 | Research and revise comparable leases for market rent analysis in Alabama. |
| 28 | 3/22/2023 | Dunec, Mark | 1.1 | Prepare client deliverable for market rent analysis. |
| 28 | 3/22/2023 | Dunec, Mark | 0.4 | Participate in call with L. DeFonte (FTI) to work on market rent analysis. |
| 28 | 3/22/2023 | Dunec, Mark | 1.1 | Research and revise comparable leases for market rent analysis in Georgia. |
| 28 | 3/22/2023 | Dunec, Mark | 1.4 | Continue to research comparable leases for market rent analysis in Georgia. |

| | | | | | |
|---|---|---|---|---|---|
| 28 | 3/23/2023 | Dunec, Mark | | 1.2 | Prepare client deliverable for market rent analysis. |
| 28 | 3/23/2023 | Dunec, Mark | | 0.4 | Meet with L. DeFonte (FTI) to discuss next steps regarding client deliverable. |
| 28 | 3/23/2023 | Dunec, Mark | | 0.3 | Call with L. DeFonte (FTI) and M. Walden (FTI) to review updated related party rent analysis, after expansion. |
| 28 | 3/23/2023 | Dunec, Mark | | 0.8 | Research comparable leases for market rent analysis in Forest Park, GA. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.5 | Call with L. DeFonte (FTI) re: southeast market rent and leases rates. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.6 | Participate in internal meeting with M. Field (FTI) and L. DeFonte (FTI) to discuss market rents. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.8 | Research and revise comparable leases for Alabama properties. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.3 | Review and provide comments on comparable leases for Alabama properties. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.9 | Research and revise comparable leases for Texas properties. |
| 28 | 3/29/2023 | Dunec, Mark | | 0.6 | Prepare summary re: comparable leases for Texas properties. |
| 28 | 3/30/2023 | Dunec, Mark | | 0.4 | Review and analyze comparable leases for Huntsville, AL. |
| 28 | 3/30/2023 | Dunec, Mark | | 0.9 | Participate in internal meeting with M. Field (FTI) and L. DeFonte (FTI) to discuss market rents. |
| 28 | 3/30/2023 | Dunec, Mark | | 0.8 | Review and discuss comparable leases for Searcy, AR. |
| 28 | 3/30/2023 | Dunec, Mark | | 1.3 | Review and provide comments of comparable leases for El Dorado, AR (multiple leases). |
| 28 | 3/30/2023 | Dunec, Mark | | 0.5 | Call with M. Walden, A. Spirito, J. Davis, L. DeFonte and M. Field (FTI) on market rent analysis. |
| 28 | 3/30/2023 | Dunec, Mark | | 0.4 | Call with M. Walden, J. Davis and A. Spirito (FTI) re: ▇▇ ▇▇▇ Valuation. |
| 28 | 3/30/2023 | Dunec, Mark | | 0.9 | Research and revise comparable leases for Arkansas properties for market rent analysis. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/30/2023 | Dunec, Mark | 1.3 | Continue to research and revise comparable leases for Arkansas properties for market rent analysis. |
| 28 | 3/30/2023 | Dunec, Mark | 0.8 | Prepare summary of comparable leases for Arkansas properties for market rent analysis. |
| 28 | 3/31/2023 | Dunec, Mark | 1.2 | Research and revise comparable leases for Georgia properties. |
| 28 | 3/31/2023 | Dunec, Mark | 1.4 | Review and discuss market rent analysis of comparable leases for Georgia properties. |
| 28 | 3/31/2023 | Dunec, Mark | 0.3 | Participate in meeting with L. DeFonte, M. Walden and M. Field (FTI) re: ███████ market rent analysis. |
| 28 | 3/31/2023 | Dunec, Mark | 0.6 | Participate in internal meeting with M. Field and L. DeFonte (FTI) to discuss market rents. |
| 28 | 3/31/2023 | Dunec, Mark | 1.3 | Research and review comparable leases for Woodstock, GA. |
| 28 | 3/31/2023 | Dunec, Mark | 0.4 | Review and discuss information gathered on comparable leases for Georgia and Alabama properties. |
| 28 | 3/31/2023 | Dunec, Mark | 0.4 | Call with L. DeFonte, M. Walden and M. Field (FTI) re: ███████ market rent analysis. |
| 28 | 3/21/2023 | Field, Mark | 1.3 | Perform market rent analysis for Brilliant, AL, Madison, AL and Hackleburg, AL. |
| 28 | 3/21/2023 | Field, Mark | 1.1 | Perform market rent analysis for Evansville, IN and South Hutchinson, KS. |
| 28 | 3/29/2023 | Field, Mark | 0.6 | Participate in internal meeting with M. Dunec (FTI) and L. DeFonte (FTI) to discuss market rents. |
| 28 | 3/29/2023 | Field, Mark | 0.6 | Call with L. Defonte (FTI) to work on historical market rents. |
| 28 | 3/29/2023 | Field, Mark | 0.7 | Perform market rent analysis for Laredo, TX ███████ ) Property. |
| 28 | 3/29/2023 | Field, Mark | 1.1 | Perform market rent analysis for Laredo, TX (███████ ██████████████ Properties). |
| 28 | 3/29/2023 | Field, Mark | 0.9 | Perform market rent analysis and Excel preparation for Laredo, TX Properties. |
| 28 | 3/29/2023 | Field, Mark | 0.7 | Perform market rent analysis for Rio Grande City, TX Property ███████ |

| 28 | 3/29/2023 | Field, Mark | 0.9 | Prepare market rent analysis and Excel for Laredo and Rio Grande City, TX Properties. |
| 28 | 3/29/2023 | Field, Mark | 0.8 | Perform market rent analysis for Weslaco, TX Property █████████████ ). |
| 28 | 3/30/2023 | Field, Mark | 0.9 | Internal Discussion with L. Defonte (FTI) and M. Dunec (FTI) to discuss market rents. |
| 28 | 3/30/2023 | Field, Mark | 0.8 | Perform market rent analysis for Harlingen, TX Property █████████ ). |
| 28 | 3/30/2023 | Field, Mark | 0.9 | Perform market rent analysis for Clinton, SC Property ███ █████████ ). |
| 28 | 3/30/2023 | Field, Mark | 0.8 | Perform market rent analysis for Nettleton, MS Property ( ███████████████ ). |
| 28 | 3/30/2023 | Field, Mark | 0.9 | Perform market rent analysis for Loganville, GA Property (780 Conyers Rd) and Elberton, GA ( ██████████ ). |
| 28 | 3/30/2023 | Field, Mark | 0.8 | Perform market rent analysis for Stockbridge, GA ( ███ ████████ ) Property. |
| 28 | 3/30/2023 | Field, Mark | 1.1 | Prepare market rent analysis and Excel for Weslaco, TX, Harlingen, TX and Clinton, SC Properties. |
| 28 | 3/30/2023 | Field, Mark | 0.8 | Prepare market rent analysis and Excel for Nettleton, MS and Loganville, GA Properties. |
| 28 | 3/30/2023 | Field, Mark | 1.1 | Perform market rent analysis for Trion, GA ( ██████████ ████████████████ t) Properties. |
| 28 | 3/30/2023 | Field, Mark | 1.1 | Perform market rent analysis for Toccoa, GA ( ████████ ███████████████ ) Properties. |
| 28 | 3/30/2023 | Field, Mark | 1.2 | Prepare market rent analysis and Excel for Trion, GA, Hogansville, GA and Toccoa, GA Properties. |
| 28 | 3/30/2023 | Field, Mark | 1.1 | Perform market rent analysis for Conyers, GA ( ██ ███████ Jasper, GA █████████ and Covington, GA ████████ ) Properties. |
| 28 | 3/30/2023 | Field, Mark | 1.2 | Prepare market rent analysis and Excel for Stockbridge, GA and Conyers, GA Properties. |
| 28 | 3/30/2023 | Field, Mark | 0.9 | Prepare market rent analysis and Excel for Jasper, GA and Covington, GA Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.9 | Prepare analysis on market rent for Georgia and Alabama. |

| 28 | 3/31/2023 | Field, Mark | 0.9 | Perform market rent analysis for Covington, GA (███████████) and Jonesboro, GA (██████████████). |
| 28 | 3/31/2023 | Field, Mark | 0.8 | Perform market rent analysis for Covington, GA (████████████) and Chatsworth, GA ███████████) Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.6 | Participate in internal meeting with L. DeFonte and M. Dunec (FTI) to discuss market rents. |
| 28 | 3/31/2023 | Field, Mark | 0.3 | Discussion of ███████ market rent analysis with Mark Dunec, Lauren DeFonte and Mike Walden (FTI). |
| 28 | 3/31/2023 | Field, Mark | 0.4 | Call with M. Dunec, M. Walden and L. DeFonte (FTI) re: ██████ market rent analysis. |
| 28 | 3/31/2023 | Field, Mark | 0.8 | Prepare market rent analysis and Excel for Covington, GA and Jonesboro, GA properties. |
| 28 | 3/31/2023 | Field, Mark | 1.1 | Perform market rent analysis for Dahlonega, GA (███████████) and Cornelia, GA (████████████ Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.8 | Perform market rent analysis for Norcross, GA (███████████) and Buford, GA (████████████████) Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.9 | Prepare market rent analysis and Excel for Dahlonega, GA, Cornelia, GA and Norcross, GA Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.9 | Perform market rent analysis for Buford, GA (███████████), Ellijay, GA ████████████). |
| 28 | 3/31/2023 | Field, Mark | 0.8 | Perform market rent analysis for Cumming, GA (███████████) and McCaysville, GA (████████████████) Properties. |
| 28 | 3/31/2023 | Field, Mark | 0.9 | Prepare market rent analysis and Excel for Buford, GA, Ellijay Properties. |
| 28 | 3/29/2023 | Healy, Michael | 0.2 | Call with M. C. Cheng (FTI) re: real estate and market rate analysis. |
| 28 | 3/31/2023 | Healy, Michael | 0.2 | Call with T. Wadud (MEX), C. Cheng, J. Davis, A. Spirito (FTI) re: updated analysis of real estate and market rates. |
| 28 | 3/20/2023 | Kang, Nicholas | 0.3 | Meet with N. Barnett (FTI) to discuss outstanding properties questions. |
| 28 | 3/20/2023 | Kang, Nicholas | 0.9 | Input outstanding site data into missing documents tracker. |
| 28 | 3/20/2023 | Kang, Nicholas | 1.1 | Review and input outstanding site data into matrix. |

| 28 | 3/20/2023 | Kang, Nicholas | 0.3 | Meet with S. Santora, D. Sarmiento, N. Barnett and M. Walden (FTI) on the latest lease testing, workstream status and next steps to take. |
|----|-----------|----------------|-----|-------|
| 28 | 3/20/2023 | Kang, Nicholas | 1.3 | Continue to input outstanding site data into matrix. |
| 28 | 3/21/2023 | Kang, Nicholas | 0.8 | Meet with M. Walden, S. Santora, D. Milner and N. Barnett (FTI) to discuss the use of KIRA and next steps for the project. |
| 28 | 3/22/2023 | Kang, Nicholas | 0.6 | Call with M. Walden, S. Santora and N. Barnett (FTI) re: Kira testing assignment. |
| 28 | 3/22/2023 | Kang, Nicholas | 0.2 | Meet with M. Walden (FTI), S. Santora (FTI), D. Sarmiento (FTI), and N. Barnett (FTI) to discuss how we will test information pulled from KIRA (FTI AI). |
| 28 | 3/22/2023 | Kang, Nicholas | 1.4 | Test Kira batch one of files. |
| 28 | 3/22/2023 | Kang, Nicholas | 1.2 | Continue to test Kira batch one of files. |
| 28 | 3/22/2023 | Kang, Nicholas | 1.1 | Continue to test Kira batch one of files. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.3 | Meet with S. Daniel, M. Walden, N. Barnett and S. Santora (FTI) to discuss ad-hoc review of 140 additional documents to information tracker. |
| 28 | 3/23/2023 | Kang, Nicholas | 1.2 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 1.1 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 1.2 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.9 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.7 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.6 | Input stores ████ into the location information matrix. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.3 | Meet with S. Santora (FTI) in order to discuss next steps and Kira processing. |
| 28 | 3/23/2023 | Kang, Nicholas | 0.6 | Meet with D. Sarmiento (FTI), N. Barnett (FTI), M. Walden (FTI) and S. Santora (FTI) in order to discuss next steps and Kira processing. |

| 28 | 3/23/2023 | Kang, Nicholas | 0.2 | Meet with D. Sarmiento (FTI) and provided instruction on how to analyze files with Kira. |
| 28 | 3/24/2023 | Kang, Nicholas | 1.1 | Analyze Kira batch 2 files. |
| 28 | 3/24/2023 | Kang, Nicholas | 1.4 | Continue to analyze Kira batch 2 files. |
| 28 | 3/24/2023 | Kang, Nicholas | 0.2 | Meet with N. Barnett (FTI) to discuss Kira testing round 2. |
| 28 | 3/24/2023 | Kang, Nicholas | 1.3 | Continue to analyze Kira batch 2 files. |
| 28 | 3/24/2023 | Kang, Nicholas | 1.3 | Continue to analyze Kira batch 2 files. |
| 28 | 3/26/2023 | Kang, Nicholas | 1.5 | Analyze Kira batch 3 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.4 | Test Kira batch 3 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.9 | Test Kira batch 6 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.9 | Test Kira batch 5 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.2 | Test Kira batch 4 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.6 | Test Kira batch 5 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.9 | Continue to test Kira batch 6 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 1.4 | Continue to test Kira batch 6 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 1.1 | Continue to test Kira batch 5 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.4 | Meet with D. Sarmiento (FTI), M. Walden (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss Kira export testing batch 5 and 6. |
| 28 | 3/27/2023 | Kang, Nicholas | 0.4 | Call with M. Walden, S. Santora, N. Barnett and D. Sarmiento (FTI) to discuss Kira Testing status and FTI information tracker updates. |

| 28 | 3/27/2023 | Kang, Nicholas | 1.2 | Continue to test Kira batch 3 files. |
|----|-----------|----------------|-----|--------------------------------------|
| 28 | 3/27/2023 | Kang, Nicholas | 0.9 | Continue to test Kira batch 4 files. |
| 28 | 3/27/2023 | Kang, Nicholas | 1.1 | Continue to test Kira batch 4 files. |
| 28 | 3/28/2023 | Kang, Nicholas | 0.3 | Meet with N. Barnett (FTI) to discuss Kira data for overriding the lease matrix data. |
| 28 | 3/28/2023 | Kang, Nicholas | 1.1 | Override necessary lease matrix data from Kira testing batch 1 and 2. |
| 28 | 3/28/2023 | Kang, Nicholas | 0.6 | Continue to override necessary lease matrix data from Kira testing batch 1 and 2. |
| 28 | 3/28/2023 | Kang, Nicholas | 1.3 | Update Kira testing batch 3 for lease matrix. |
| 28 | 3/28/2023 | Kang, Nicholas | 1.2 | Update Kira testing batch 4 for lease matrix. |
| 28 | 3/29/2023 | Kang, Nicholas | 0.9 | Complete Kira testing and data logging for batch 1. |
| 28 | 3/29/2023 | Kang, Nicholas | 0.3 | Meet with N. Barnett (FTI), D. Sarmiento (FTI), S. Santora (FTI) and M. Walden (FTI) to discuss Matrix missing files testing and next steps. |
| 28 | 3/29/2023 | Kang, Nicholas | 0.2 | Corresponded with D. Sarmiento (FTI) re: KIRA testing, data logging, and updates for batch 4. |
| 28 | 3/29/2023 | Kang, Nicholas | 0.2 | Meet with N. Barnett (FTI) to discuss KIRA testing data logging and updates for batch 5-6. |
| 28 | 3/29/2023 | Kang, Nicholas | 2.1 | Document Kira testing and data logging updates for batch 2. |
| 28 | 3/29/2023 | Kang, Nicholas | 1.9 | Document Kira testing and data logging updates for batch 3. |
| 28 | 3/18/2023 | Kuan, Michelle | 0.8 | Review and provide comments on real estate data and locations for first day declaration. |
| 28 | 3/27/2023 | Kuan, Michelle | 0.1 | Call with W. Michael (FTI) to discuss fuel supply agreement file locations. |
| 28 | 3/27/2023 | Kuan, Michelle | 1.8 | Prepare site level database analysis. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/20/2023 | Santora, Steven | 0.3 | Call with M. Walden, N. Kang, N. Barnett and D. Sarmiento (FTI) to discuss workstream statuses. |
| 28 | 3/20/2023 | Santora, Steven | 1.5 | Update FTI information tracker and missing documents tracking sheet for duplicates and missing rows. |
| 28 | 3/20/2023 | Santora, Steven | 0.9 | Update FTI information tracker for missing branding. |
| 28 | 3/20/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to discuss workstream statuses. |
| 28 | 3/20/2023 | Santora, Steven | 1.6 | Update FTI information tracker and missing documents tracking sheet for duplicates. |
| 28 | 3/21/2023 | Santora, Steven | 0.7 | Update FTI information tracker for leases for outstanding sites. |
| 28 | 3/21/2023 | Santora, Steven | 0.4 | Update FTI information tracker for leases for outstanding sites. |
| 28 | 3/21/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to discuss workstream statuses. |
| 28 | 3/21/2023 | Santora, Steven | 0.8 | Meet with M. Walden, N. Kang, D. Milner and N. Barnett (FTI) to discuss the use of KIRA and next steps for the project. |
| 28 | 3/21/2023 | Santora, Steven | 0.7 | Update FTI information tracker for leases for outstanding sites. |
| 28 | 3/22/2023 | Santora, Steven | 1.6 | Compare FTI information tracker versus fuel margin by site for missing properties. |
| 28 | 3/22/2023 | Santora, Steven | 0.2 | Continue to compare FTI information tracker versus fuel margin by site for missing properties. |
| 28 | 3/22/2023 | Santora, Steven | 0.6 | Call with M. Walden, N. Kang and N. Barnett (FTI) re: Kira testing assignment. |
| 28 | 3/22/2023 | Santora, Steven | 0.7 | Update FTI information tracker for leases for outstanding sites. |
| 28 | 3/22/2023 | Santora, Steven | 0.4 | Compare FTI information tracker versus fuel margin by site to verify all sites. |
| 28 | 3/22/2023 | Santora, Steven | 0.6 | Compare FTI information tracker versus fuel margin by site to verify all sites. |
| 28 | 3/22/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to go over comparing FTI information tracker to fuel margin by site. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/22/2023 | Santora, Steven | 1.4 | Compare FTI information tracker versus fuel margin by site to verify all sites. |
| 28 | 3/22/2023 | Santora, Steven | 0.4 | Compare FTI information tracker to fuel margin by site to verify all sites and update tracker for missing properties. |
| 28 | 3/22/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI), N. Kang (FTI), D. Sarmiento, and N. Barnett (FTI) re: Kira testing assignment. |
| 28 | 3/23/2023 | Santora, Steven | 0.3 | Compare FTI information tracker to fuel margin by site file for missing information. |
| 28 | 3/23/2023 | Santora, Steven | 0.3 | Call with M. Walden (FTI) to go over comparing FTI information tracker to fuel margin by site. |
| 28 | 3/23/2023 | Santora, Steven | 0.6 | Call with M. Walden (FTI), D. Sarmiento, and N. Barnett (FTI) to go over Kira testing assignment status. |
| 28 | 3/23/2023 | Santora, Steven | 0.9 | Continue to compare FTI information tracker to fuel margin by site file for missing information. |
| 28 | 3/23/2023 | Santora, Steven | 1.1 | Call with M. Walden (FTI) to go over comparing FTI information tracker to fuel margin by site, Adding Supply Only. |
| 28 | 3/23/2023 | Santora, Steven | 0.4 | Compare FTI information tracker to fuel margin by site file to prepare questions for MEX management. |
| 28 | 3/23/2023 | Santora, Steven | 0.3 | Meet with N. Kang (FTI) in order to discuss next steps and Kira processing. |
| 28 | 3/23/2023 | Santora, Steven | 0.4 | Continue to compare FTI information tracker to fuel margin by site file to prepare questions for MEX management. |
| 28 | 3/23/2023 | Santora, Steven | 1.3 | Update FTI information tracker for additional property leases, sublease, and fuel supply agreements. |
| 28 | 3/23/2023 | Santora, Steven | 0.2 | Continue to update FTI information tracker for additional property leases, sublease, and fuel supply agreements. |
| 28 | 3/23/2023 | Santora, Steven | 0.2 | Update missing documents tracking file for additional properties. |
| 28 | 3/23/2023 | Santora, Steven | 0.1 | Consolidate updates for additional property lease, sublease, and fuel supply agreements in FTI information tracker. |
| 28 | 3/23/2023 | Santora, Steven | 1.1 | Compare FTI information tracker to fuel margin by site for missing properties. |
| 28 | 3/23/2023 | Santora, Steven | 0.3 | Call with M. Walden, N. Kang, N. Barnett and D. Sarmiento (FTI) to discuss additional properties testing for FTI information tracker. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/24/2023 | Santora, Steven | 0.2 | Update properties for lease, sublease, and fuel supply agreements onto FTI information tracker. |
| 28 | 3/24/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to go over FTI information tracker and adding Filter. |
| 28 | 3/24/2023 | Santora, Steven | 0.6 | Develop filters for FTI information tracker. |
| 28 | 3/24/2023 | Santora, Steven | 0.3 | Call with N. Barnett (FTI) re: KIRA Testing Assignments. |
| 28 | 3/24/2023 | Santora, Steven | 1.1 | Provide comments on Kira Testing Deliverables 1 and 2. |
| 28 | 3/24/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to go over updated comparison between FTI information tracker and Fuel Margin by site for open questions. |
| 28 | 3/24/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to go over FTI information tracker. |
| 28 | 3/24/2023 | Santora, Steven | 1.4 | Continue to provide comments on Kira Testing Deliverables 1 and 2. |
| 28 | 3/24/2023 | Santora, Steven | 1.4 | Provide comments on Kira Testing Deliverable 3. |
| 28 | 3/27/2023 | Santora, Steven | 1.4 | Develop Kira testing deliverable 4. |
| 28 | 3/27/2023 | Santora, Steven | 0.4 | Call with M. Walden, N. Kang, N. Barnett and D. Sarmiento (FTI) to discuss Kira Testing status and FTI information tracker updates. |
| 28 | 3/27/2023 | Santora, Steven | 0.2 | Develop Kira testing deliverable 5-6. |
| 28 | 3/27/2023 | Santora, Steven | 0.3 | Analyze Kira testing deliverable 5-6 and update FTI information tracker as needed. |
| 28 | 3/27/2023 | Santora, Steven | 1.7 | Analyze Kira testing deliverable 5-6 and update FTI information tracker as needed for stores███████. |
| 28 | 3/27/2023 | Santora, Steven | 0.4 | Analyze Kira testing deliverable 5-6 and update FTI information tracker as needed for stores███████. |
| 28 | 3/27/2023 | Santora, Steven | 0.4 | Meet with D. Sarmiento (FTI), M. Walden (FTI), N. Barnett (FTI), and N. Kang (FTI) to discuss Kira export testing batch 5 and 6. |
| 28 | 3/27/2023 | Santora, Steven | 1.6 | Analyze Kira testing deliverable 5-6 and update FTI information tracker as needed for stores███████. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/27/2023 | Santora, Steven | 1.7 | Analyze Kira testing deliverable 5-6 and update FTI information tracker as needed for stores ███ |
| 28 | 3/28/2023 | Santora, Steven | 0.6 | Apply Kira testing deliverables 5-6 to stores ███. |
| 28 | 3/28/2023 | Santora, Steven | 0.9 | Apply Kira testing deliverable 4 to FTI information tracker. |
| 28 | 3/28/2023 | Santora, Steven | 1.1 | Apply Kira testing deliverable 3 to FTI information tracker. |
| 28 | 3/28/2023 | Santora, Steven | 1.4 | Apply Kira testing deliverables 1 and 2 to FTI information tracker. |
| 28 | 3/28/2023 | Santora, Steven | 1.6 | Apply Kira testing deliverables 1 and 2 to FTI information tracker. |
| 28 | 3/28/2023 | Santora, Steven | 0.9 | Develop master file for FTI information tracker. |
| 28 | 3/28/2023 | Santora, Steven | 0.7 | Analyze updated site list provided by MEX and compare to FTI information tracker. |
| 28 | 3/29/2023 | Santora, Steven | 0.3 | Meet with N. Barnett (FTI), D. Sarmiento (FTI), N. Kang (FTI) and M. Walden (FTI) to discuss Matrix missing files testing and next steps. |
| 28 | 3/29/2023 | Santora, Steven | 1.8 | Compare site level data folders to FTI information tracker for missing information. |
| 28 | 3/31/2023 | Santora, Steven | 1.0 | Meet with N. Barnett (FTI), D. Sarmiento (FTI) and M. Walden (FTI) to determine the cause of issues as well as fixing and cleaning up the Matrix. |
| 28 | 3/20/2023 | Sarmiento, Daniel | 0.3 | Meet with N. Kang (FTI), M. Walden (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss progress on lease testing tracker and next steps. |
| 28 | 3/20/2023 | Sarmiento, Daniel | 1.2 | Input lease information related to 23 properties in outstanding sites data room to FTI information tracker. |
| 28 | 3/20/2023 | Sarmiento, Daniel | 2.4 | Input lease information related to 42 properties in outstanding sites data room to FTI information tracker. |
| 28 | 3/20/2023 | Sarmiento, Daniel | 0.4 | Document all missing lease, sublease, and fuel supply agreements not found in client provided documents in missing document tracker. |
| 28 | 3/22/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Kang (FTI), M. Walden (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss questions on KIRA process. |
| 28 | 3/23/2023 | Sarmiento, Daniel | 0.6 | Call with M. Walden (FTI), S. Santora, and N. Barnett (FTI) to go over Kira testing assignment status. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/23/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Kang (FTI) to walk-through Kira review process. |
| 28 | 3/23/2023 | Sarmiento, Daniel | 0.3 | Meet with N. Kang, M. Walden, N. Barnett and S. Santora (FTI) to discuss ad-hoc review of 140 additional documents to information tracker. |
| 28 | 3/23/2023 | Sarmiento, Daniel | 0.8 | Input lease information on 35 properties in outstanding sites data room. |
| 28 | 3/23/2023 | Sarmiento, Daniel | 1.8 | Input lease information on 23 properties in outstanding sites data room. |
| 28 | 3/24/2023 | Sarmiento, Daniel | 1.6 | Input lease information for 66 properties in Kira data room. |
| 28 | 3/24/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Barnett (FTI) to walk-through Kira testing process. |
| 28 | 3/24/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden (FTI) to discuss ad-hoc review of 140 additional documents to information tracker. |
| 28 | 3/24/2023 | Sarmiento, Daniel | 0.6 | Meet with N. Kang (FTI), M. Walden (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss daily tasks and updates on Kira process review and FTI information tracker. |
| 28 | 3/24/2023 | Sarmiento, Daniel | 1.8 | Input lease for 81 properties in Kira data room. |
| 28 | 3/27/2023 | Sarmiento, Daniel | 0.4 | Call with M. Walden, S. Santora, N. Barnett and N. Kang (FTI) to discuss Kira Testing status and FTI information tracker updates. |
| 28 | 3/27/2023 | Sarmiento, Daniel | 1.6 | Input lease information for 65 properties in Kira data room. |
| 28 | 3/27/2023 | Sarmiento, Daniel | 0.4 | Meet with N. Kang (FTI), M. Walden (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss Kira export testing batch 5 and 6. |
| 28 | 3/27/2023 | Sarmiento, Daniel | 2.2 | Input lease information for batch four of property documents in Kira data room. |
| 28 | 3/28/2023 | Sarmiento, Daniel | 1.6 | Continue to update Kira testing batches 5 and 6 for lease matrix. |
| 28 | 3/28/2023 | Sarmiento, Daniel | 1.1 | Input lease information from batch five and six property documents into Kira data room. |
| 28 | 3/28/2023 | Sarmiento, Daniel | 0.3 | Meet with N. Barnett (FTI) to walk-through information tracker and Information Matrix cross-referencing exercise. |
| 28 | 3/29/2023 | Sarmiento, Daniel | 1.4 | Perform missing information check for 227 entries. |

| 28 | 3/29/2023 | Sarmiento, Daniel | 0.2 | Correspond with N. Kang (FTI) on KIRA testing, data logging, and updates for batch 4. |
| 28 | 3/29/2023 | Sarmiento, Daniel | 0.6 | Cross reference Kira Tracker with information matrix for entries from batches 5 and 6. |
| 28 | 3/29/2023 | Sarmiento, Daniel | 2.6 | Cross reference Kira Tracker with information matrix for entries from batch 4. |
| 28 | 3/29/2023 | Sarmiento, Daniel | 0.6 | Update consolidated information matrix. |
| 28 | 3/29/2023 | Sarmiento, Daniel | 1.3 | Compare batch 4 entries from Kira tracker with FTI information matrix. |
| 28 | 3/30/2023 | Sarmiento, Daniel | 0.5 | Meet with N. Barnett and M. Walden (FTI) to discuss Matrix v11 changes, tracking document and next steps. |
| 28 | 3/30/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Barnett (FTI) to discuss Matrix v11 updates. |
| 28 | 3/30/2023 | Sarmiento, Daniel | 2.4 | Update real estate matrix with newly acquired information. |
| 28 | 3/30/2023 | Sarmiento, Daniel | 0.7 | Compare EZ leases to real estate matrix for missing information. |
| 28 | 3/31/2023 | Sarmiento, Daniel | 1.0 | Meet with N. Barnett (FTI), M. Walden (FTI) and S. Santora (FTI) to determine the cause of issues as well as fixing and cleaning up the Matrix. |
| 28 | 3/31/2023 | Sarmiento, Daniel | 0.6 | Meet with N. Barnett (FTI) and M. Walden (FTI) to discuss Matrix v14 and next steps of the project. |
| 28 | 3/31/2023 | Sarmiento, Daniel | 0.7 | Input corrections from EZ lease review to finalized real estate matrix. |
| 28 | 3/31/2023 | Sarmiento, Daniel | 1.9 | Quality check EZ leases with updated real estate matrix information. |
| 28 | 3/31/2023 | Sarmiento, Daniel | 0.6 | Meet with N. Barnett (FTI) and M. Walden (FTI) to discuss real estate matrix cleanup and quality control. |
| 28 | 3/28/2023 | Spirito, Andrew | 0.4 | Meet with J. Davis, C. Cheng and C. Langenhorst (FTI) re: analysis real estate portfolio and dealer reconciliation. |
| 28 | 3/29/2023 | Spirito, Andrew | 0.3 | Meet with C. Cheng (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Spirito, Andrew | 0.3 | Meet with M. Walden, J. Davis and C. Cheng (FTI) re: real estate and market rate analysis. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/29/2023 | Spirito, Andrew | 0.2 | Call with C. Cheng and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis, C. Cheng and M. Walden (FTI) re: update of site level data with operating metrics. |
| 28 | 3/29/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis, C. Cheng and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Spirito, Andrew | 1.9 | Prepare real estate and market rate analysis. |
| 28 | 3/29/2023 | Spirito, Andrew | 0.7 | Continue to prepare real estate and market rate analysis. |
| 28 | 3/30/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis, C. Cheng and M. Walden (FTI) re: real estate and market rate analysis. |
| 28 | 3/30/2023 | Spirito, Andrew | 1.9 | Revise real estate and market rate analysis. |
| 28 | 3/30/2023 | Spirito, Andrew | 1.1 | Continue to revise real estate and market rate analysis. |
| 28 | 3/30/2023 | Spirito, Andrew | 0.5 | Call with T. Wadud (MEX) re: market rate analysis. |
| 28 | 3/31/2023 | Spirito, Andrew | 1.1 | Call with S. Golden (PSZJ) re: Cameron Transaction. |
| 28 | 3/31/2023 | Spirito, Andrew | 0.9 | Prepare Cameron Transaction analysis. |
| 28 | 3/31/2023 | Spirito, Andrew | 0.5 | Call with S. Golden (PSZJ) re: Cameron Transaction. |
| 28 | 3/19/2023 | Walden, Michael | 0.8 | Research of number of technical defaults, start and end date for PSZJ First Day Declaration questions. |
| 28 | 3/20/2023 | Walden, Michael | 0.4 | Correspond with N. Kahn (FTI) to define research required for valuation group to perform market-rent analysis on additional related party sites defined by MEX. |
| 28 | 3/20/2023 | Walden, Michael | 0.2 | Correspond with N. Lansing and D. Moyer (MEX) to coordinate information requests. |
| 28 | 3/20/2023 | Walden, Michael | 0.5 | Call with J. Davis (FTI) to discuss project status. |
| 28 | 3/20/2023 | Walden, Michael | 0.1 | Call with S. Santora (FTI) to discuss workstream statuses. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/20/2023 | Walden, Michael | 0.6 | Develop fuel supply list to address Greenberg Traurig request of list of dealer names. |
| 28 | 3/20/2023 | Walden, Michael | 0.1 | Correspond with team re: outstanding March 2023 property rent payments. |
| 28 | 3/20/2023 | Walden, Michael | 0.8 | Correspond with M. Dunec and L. DeFonte (FTI) re: related party rent analysis. |
| 28 | 3/20/2023 | Walden, Michael | 0.6 | Correspond with M. Moyer (MEX), J. Davis, A. Spirito (FTI) re: work plan for FTI real estate tracker. |
| 28 | 3/20/2023 | Walden, Michael | 0.8 | Integrate site notes into work-plan for FTI real estate tracker. |
| 28 | 3/20/2023 | Walden, Michael | 0.1 | Call with D. Milner (FTI) re: scanning process and data extraction. |
| 28 | 3/20/2023 | Walden, Michael | 0.9 | Correspond with S Golden (PSZJ) re: status of properties in Iberia Perfection remains active. |
| 28 | 3/20/2023 | Walden, Michael | 0.3 | Call with S Santora (FTI), N. Kang (FTI), N. Barnett (FTI), and D. Sarmiento (FTI) to discuss workstream statuses. |
| 28 | 3/20/2023 | Walden, Michael | 0.8 | Provide comments on FTI's related party entity market-rent analysis. |
| 28 | 3/21/2023 | Walden, Michael | 0.7 | Review and provide comments on AD Post Closing Obligation workbook in advance of call with N. Lansing (MEX) to refine the listing of post-closing technical defaults. |
| 28 | 3/21/2023 | Walden, Michael | 1.0 | Call with N. Lansing and L. Coiotli (MEX) to discuss current technical default tracking document and suggested updates. |
| 28 | 3/21/2023 | Walden, Michael | 0.2 | Correspond with D. Milner (FTI) to review hard copy scanned documents from MEX office and complete FTI real estate information tracker. |
| 28 | 3/21/2023 | Walden, Michael | 0.8 | Meet with N. Kang, S. Santora, D. Milner and N. Barnett (FTI) to discuss the use of KIRA and next steps for the project. |
| 28 | 3/21/2023 | Walden, Michael | 0.3 | Correspond with L. Lasseigne, R. Coe, C. Pirela and C. Smith (MEX) to refine FTI real estate information tracker. |
| 28 | 3/21/2023 | Walden, Michael | 0.3 | Provide comments on MEX master listing report and lessor lessee report provided by MEX as potential additions to FTI's real estate tracking document. |
| 28 | 3/21/2023 | Walden, Michael | 0.6 | Develop request list for additional fields for FTI real estate tracking document. |
| 28 | 3/21/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to discuss workstream statuses. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/22/2023 | Walden, Michael | 0.6 | Provide comments on newly scanned lease documents for completion of FTI real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 0.6 | Correspond with FTI team re: newly scanned lease documents for completion of FTI real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 0.6 | Call with S. Santora, N. Kang and N. Barnett (FTI) re: Kira testing assignment. |
| 28 | 3/22/2023 | Walden, Michael | 0.1 | Correspond with FTI team re: individual real estate tax parcel APN's for PSZJ. |
| 28 | 3/22/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) re: FTI information tracker versus fuel margin by site. |
| 28 | 3/22/2023 | Walden, Michael | 0.8 | Call with L. Lasseigne, C. Pirela, R. Coe, C. Smith, and M. Moyer (MEX), to review relevant filters for FTI real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 0.2 | Revise meeting notes re: relevant filters for FTI real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 1.2 | Provide comments on newly scanned lease documents for completion of FTI real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 0.6 | Prepare responses with MEX real estate team re: real estate tracking document. |
| 28 | 3/22/2023 | Walden, Michael | 0.6 | Meet with N. Kang (FTI), S. Santora (FTI) and N. Barnett (FTI) re: KIRA export and data processing. |
| 28 | 3/22/2023 | Walden, Michael | 0.2 | Meet with N. Kang (FTI), S. Santora (FTI), D. Sarmiento (FTI), and N. Barnett (FTI) to discuss how we will test information pulled from KIRA (FTI AI). |
| 28 | 3/23/2023 | Walden, Michael | 1.1 | Incorporate scanned lease documents into FTI real estate tracker. |
| 28 | 3/23/2023 | Walden, Michael | 1.6 | Compile MEX active site locations to address A&M property-level requests. |
| 28 | 3/23/2023 | Walden, Michael | 0.6 | Call with S Santora (FTI), D. Sarmiento, and N. Barnett (FTI) to go over Kira testing assignment status. |
| 28 | 3/23/2023 | Walden, Michael | 0.3 | Call with M. Dunec and L. DeFonte (FTI) re: updated related party rent analysis, after expansion. |
| 28 | 3/23/2023 | Walden, Michael | 0.3 | Call with S Santora, N. Kang, N. Barnett and D. Sarmiento (FTI) to discuss additional properties testing for FTI information tracker. |
| 28 | 3/23/2023 | Walden, Michael | 0.6 | Call with A. Cooke and D. Milner (FTI) to discuss potential refinement of KIRA AI tool utilized to scan hard copy leases. |

| 28 | 3/23/2023 | Walden, Michael | 0.9 | Provide comments on updated related party market rent analysis after expansion of related party entities by MEX. |
| 28 | 3/23/2023 | Walden, Michael | 0.3 | Call with S Santora (FTI) to go over comparing FTI information tracker to fuel margin by site. |
| 28 | 3/23/2023 | Walden, Michael | 1.1 | Call with S Santora (FTI) to go over comparing FTI information tracker to fuel margin by site, Adding Supply Only. |
| 28 | 3/24/2023 | Walden, Michael | 0.3 | Distribute instructions and testing responsibilities for third delivery of scanned MEX documents. |
| 28 | 3/24/2023 | Walden, Michael | 0.2 | Troubleshoot access to third delivery of scanned MEX documents for real estate tracking file. |
| 28 | 3/24/2023 | Walden, Michael | 1.2 | Provide comments on newly scanned lease documents for completion of FTI real estate tracking document. |
| 28 | 3/24/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to go over FTI information tracker and adding Filter. |
| 28 | 3/24/2023 | Walden, Michael | 0.1 | Call with S. Santora (FTI) to go over FTI information tracker. |
| 28 | 3/24/2023 | Walden, Michael | 0.9 | Compile FTI lease testing notes for potential KIRA software improvement. |
| 28 | 3/24/2023 | Walden, Michael | 0.1 | Call with S. Santora (FTI) to go over updated comparison between FTI information tracker and Fuel Margin by site for open questions. |
| 28 | 3/24/2023 | Walden, Michael | 0.3 | Follow-up call with S. Santora (FTI) to discuss ad-hoc review of 140 additional documents to information tracker. |
| 28 | 3/24/2023 | Walden, Michael | 0.9 | Provide comments on Kira AI categorizations for FTI real estate tracking document. |
| 28 | 3/24/2023 | Walden, Michael | 0.5 | Call with D. Milner and A. Cooke (FTI) re: Kira data lease categorization. |
| 28 | 3/24/2023 | Walden, Michael | 0.8 | Call with S. Golden (PSZJ) N. Lansing, A. Pawlowski and L. Ciotoli (MEX) to discuss MEX post-closing technical defaults. |
| 28 | 3/24/2023 | Walden, Michael | 1.3 | Update FTI real estate tracker for external distribution. |
| 28 | 3/27/2023 | Walden, Michael | 0.4 | Call with S. Santora, N. Kang, N. Barnett and D. Sarmiento (FTI) to discuss Kira Testing status and FTI information tracker updates. |
| 28 | 3/27/2023 | Walden, Michael | 0.1 | Call with M. Kuan (FTI) to discuss fuel supply agreement file locations. |

| 28 | 3/27/2023 | Walden, Michael | 1.8 | Compare MEX fuel supply location and EZ lease workbooks for discrepancies and distribute to M. Moyer (MEX). |
|----|-----------|-----------------|-----|--------|
| 28 | 3/27/2023 | Walden, Michael | 0.4 | Meet with D. Sarmiento (FTI), N. Kang (FTI), N. Barnett (FTI), and S. Santora (FTI) to discuss Kira export testing batch 5 and 6. |
| 28 | 3/27/2023 | Walden, Michael | 0.3 | Call with A. Cooke (FTI) to discuss Schedule G and FTI's real estate and contract solutions roles. |
| 28 | 3/27/2023 | Walden, Michael | 0.4 | Correspond with MEX management re: square footage and acreage of all store locations. |
| 28 | 3/27/2023 | Walden, Michael | 1.8 | Update real estate tracking document with new leases. |
| 28 | 3/27/2023 | Walden, Michael | 1.0 | Call with FTI and PSZJ Stang Ziehl & Jones LLP re: discuss current workstreams. |
| 28 | 3/28/2023 | Walden, Michael | 0.3 | Call with M. Moyer (MEX) re: MEX provided site list and EZ lease real estate listings comparison. |
| 28 | 3/28/2023 | Walden, Michael | 0.3 | Discussions with C. Smith (MEX) re: real estate rent payment reports. |
| 28 | 3/28/2023 | Walden, Michael | 1.2 | Provide comments on current iteration of real estate tracking document and summary of status. |
| 28 | 3/28/2023 | Walden, Michael | 0.3 | Provide comments on post-closing obligations workbook for internal status call. |
| 28 | 3/28/2023 | Walden, Michael | 0.2 | Call with Andrew Spirito (FTI) re: additional locations excluded from site list. |
| 28 | 3/28/2023 | Walden, Michael | 0.7 | Call with J. Davis (FTI), S. Golden and G. Demo (PSZJ) re: real estate analysis, priorities tracking sheet and post-closing obligations. |
| 28 | 3/28/2023 | Walden, Michael | 0.4 | Call with S. Golden and G. Demo (PSZJ), L. Ciotoli, N. Lansing, A. Pawlowski re: post-closing obligations. |
| 28 | 3/28/2023 | Walden, Michael | 2.2 | Update FTI real estate tracker with scanned PDF leases. |
| 28 | 3/28/2023 | Walden, Michael | 1.4 | Continue to update FTI real estate tracker with scanned PDF leases. |
| 28 | 3/29/2023 | Walden, Michael | 0.8 | Update FTI real estate tracker with scanned PDF leases. |
| 28 | 3/29/2023 | Walden, Michael | 0.6 | Compare EZ Lease March lease rent information to FTI real estate tracker. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/29/2023 | Walden, Michael | 0.7 | Compare site report March sublease rent amount with FTI real estate tracker. |
| 28 | 3/29/2023 | Walden, Michael | 0.6 | Call with D. Pereira (MEX) re: access to ███████ default list. |
| 28 | 3/29/2023 | Walden, Michael | 0.3 | Meet with A. Spirito, J. Davis and C. Cheng (FTI) re: real estate and market rate analysis. |
| 28 | 3/29/2023 | Walden, Michael | 0.3 | Meet with N. Barnett (FTI), D. Sarmiento (FTI), S. Santora (FTI) and N. Kang (FTI) to discuss Matrix missing files testing and next steps. |
| 28 | 3/29/2023 | Walden, Michael | 1.3 | Compare EZ lease data with FTI real estate tracker. |
| 28 | 3/29/2023 | Walden, Michael | 0.2 | Correspond with D. Pereira (MEX) re: access to ███████ default list. |
| 28 | 3/29/2023 | Walden, Michael | 0.8 | Call with S. Golden, P. Jefferies, J. Dulberg, C. Mackie, B. Wallen (PSZJ), F. Yodice and J. Wainwright (RJ) and FTI team re: data collection. |
| 28 | 3/29/2023 | Walden, Michael | 1.7 | Compare FTI real estate tracker missing documents to MEX files. |
| 28 | 3/30/2023 | Walden, Michael | 1.2 | Correspond with T. Wadud (MEX) re: ███████ Valuation findings. |
| 28 | 3/30/2023 | Walden, Michael | 0.8 | Call with PSZJ team, RJ Team and FTI Team to discuss real estate analysis. |
| 28 | 3/30/2023 | Walden, Michael | 0.8 | Compare MEX owned store list with FTI Information tracker. |
| 28 | 3/30/2023 | Walden, Michael | 0.5 | Meet with N. Barnett and D. Sarmiento (FTI) to discuss Matrix v11 changes, tracking document and next steps. |
| 28 | 3/30/2023 | Walden, Michael | 0.4 | Call with M. Dunec, J. Davis and A. Spirito (FTI) re: ███████ Valuation. |
| 28 | 3/30/2023 | Walden, Michael | 0.5 | Call with M. Dunec, A. Spirito, J. Davis, L. DeFonte and M. Field (FTI) re: above market rates analysis and follow-up. |
| 28 | 3/30/2023 | Walden, Michael | 1.8 | Update real estate tracking document. |
| 28 | 3/30/2023 | Walden, Michael | 2.3 | Provide comments on individual property-level information for real estate tracking document. |
| 28 | 3/30/2023 | Walden, Michael | 1.9 | Continue to provide comments on individual property-level information for real estate tracking document. |

| | | | | |
|---|---|---|---|---|
| 28 | 3/30/2023 | Walden, Michael | 1.4 | Continue to provide comments on individual property-level information for real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 1.4 | Provide comments on real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 0.8 | Compare MEX list of sublease documents versus FTI results. |
| 28 | 3/31/2023 | Walden, Michael | 0.6 | Call with S. Golden (PSZJ), G. Demo (PSZJ), N. Barnett (FTI), A. Pawlowski (MEX) to discuss post-closing obligations. |
| 28 | 3/31/2023 | Walden, Michael | 1.4 | Provide comments on property-level information in real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 0.4 | Call with M. Dunec, M. Field and L. DeFonte (FTI) re: ▮▮ ▮▮ market rent analysis. |
| 28 | 3/31/2023 | Walden, Michael | 0.6 | Correspond with PSZJ re: summary and distribution of real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 0.6 | Meet with N. Barnett (FTI) and D. Sarmiento (FTI) to discuss next steps for real estate matrix. |
| 28 | 3/31/2023 | Walden, Michael | 2.8 | Provide comments on property-level information in real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 0.3 | Participate in meeting with L. DeFonte, M. Dunec and M. Field (FTI) re: ▮▮▮ market rent analysis. |
| 28 | 3/31/2023 | Walden, Michael | 0.4 | Continue to provide comments on property-level information in real estate tracking document. |
| 28 | 3/31/2023 | Walden, Michael | 1.0 | Meet with N. Barnett (FTI), D. Sarmiento (FTI) and S. Santora (FTI) to determine the cause of issues as well as fixing and cleaning up the Matrix. |
| 28 | 3/31/2023 | Walden, Michael | 0.1 | Meet with N. Barnett (FTI) to discuss finalization of real estate matrix. |
| 28 | 3/31/2023 | Walden, Michael | 0.6 | Meet with N. Barnett (FTI) and D. Sarmiento (FTI) to discuss real estate matrix cleanup and quality control. |
| **28 Total** | | | **386.3** | |
| **Grand Total** | | | **1,107.5** | |

**Exhibit D**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF EXPENSES BY TYPE**

**FOR THE PERIOD MARCH 18, 2023 THROUGH MARCH 31, 2023**

| Expense Type | | Total |
|---|---|---|
| Airfare / Train | $ | 5,661.37 |
| Hotel & Lodging | | 7,862.17 |
| Car / Taxi / Bus | | 3,116.70 |
| Meals | | 1,804.63 |
| Other (Purchased Services & Supplies) | | 77.90 |
| **Grand Total** | **$** | **18,522.77** |

**Exhibit E**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 18, 2023 THROUGH MARCH 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/18/2023 | Zhu, Geoffrey | Airfare / Train | Economy airfare from Atlanta to New York. | $ 650.31 |
| 3/18/2023 | Healy, Michael | Airfare / Train | Economy airfare from Atlanta to New York. | $ 486.15 |
| 3/18/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from Atlanta to New York. | $ 418.90 |
| 3/19/2023 | Kuan, Michelle | Airfare / Train | Economy rail fare from New York to Washington. | $ 315.00 |
| 3/22/2023 | Kuan, Michelle | Airfare / Train | Economy rail fare from Washington to New York. | $ 240.00 |
| 3/23/2023 | Cheng, Homing | Airfare / Train | Economy airfare from New York to Atlanta. | $ 282.04 |
| 3/24/2023 | Kuan, Michelle | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 432.42 |
| 3/25/2023 | Spirito, Andrew | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ 713.79 |
| 3/25/2023 | Langenhorst, Claire | Airfare / Train | Economy airfare from  Chicago to Atlanta. | $ 148.82 |
| 3/27/2023 | Davis, Jerome | Airfare / Train | Economy airfare from New York to Atlanta. | $ 423.90 |
| 3/29/2023 | Davis, Jerome | Airfare / Train | Economy airfare from Atlanta to New York. | $ 488.90 |
| 3/29/2023 | Langenhorst, Claire | Airfare / Train | Economy airfare from Atlanta to Chicago. | $ 416.46 |
| 3/29/2023 | Cheng, Homing | Airfare / Train | Economy airfare from Atlanta to New York. | $ 368.04 |
| 3/31/2023 | Cheng, Homing | Airfare / Train | Economy airfare from New York to Atlanta. | $ 276.64 |
| | | **Airfare / Train Total** | | **$ 5,661.37** |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/18/2023 | Healy, Michael | Car / Taxi / Bus | Car Rental for 6 days. | $ 932.25 |
| 3/18/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ 190.00 |
| 3/18/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to home. | $ 91.09 |
| 3/18/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to home. | $ 53.92 |
| 3/18/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from airport to home. | $ 50.34 |
| 3/18/2023 | Cheng, Homing | Car / Taxi / Bus | Hotel Parking Fee. | $ 32.00 |
| 3/18/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to airport. | $ 25.16 |
| 3/20/2023 | Castillo, Angela | Car / Taxi / Bus | Car Gas. | $ 32.11 |
| 3/20/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from train station to FTI office. | $ 28.75 |
| 3/22/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from FTI office to train station. | $ 26.67 |
| 3/22/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from office to home while working late. | $ 15.92 |
| 3/23/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from office to home while working late. | $ 28.71 |
| 3/25/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from home to airport. | $ 190.00 |
| 3/25/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 169.39 |
| 3/25/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to FTI office. | $ 123.67 |
| 3/25/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from FTI office to Train Station. | $ 32.28 |
| 3/25/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 31.83 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/27/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from client to airport. | $ 127.80 |
| 3/27/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from home to airport. | $ 111.40 |
| 3/27/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 82.46 |
| 3/27/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from home to airport. | $ 71.88 |
| 3/27/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 71.88 |
| 3/27/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from home to airport. | $ 68.08 |
| 3/27/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 53.92 |
| 3/27/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 18.94 |
| 3/28/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 25.80 |
| 3/28/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 23.06 |
| 3/28/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 11.03 |
| 3/29/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from airport to home. | $ 80.87 |
| 3/29/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 23.09 |
| 3/29/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 12.98 |
| 3/30/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to home. | $ 70.78 |
| 3/30/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from FTI office to train station. | $ 70.66 |
| 3/30/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from airport to home. | $ 62.16 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 3/30/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from airport to home. | $ 52.41 |
| 3/30/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 23.41 |
| | | **Car / Taxi / Bus Total** | | **$ 3,116.70** |
| 3/18/2023 | Kuan, Michelle | Hotel & Lodging | Hotel - Atlanta - 5 nights. | $ 1,194.08 |
| 3/18/2023 | Healy, Michael | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 225.94 |
| 3/25/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 269.61 |
| 3/25/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 269.61 |
| 3/26/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ 455.27 |
| 3/27/2023 | Cheng, Homing | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 1,053.27 |
| 3/27/2023 | Kuan, Michelle | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 1,053.27 |
| 3/27/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 455.27 |
| 3/28/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ 455.27 |
| 3/29/2023 | Davis, Jerome | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ 871.42 |
| 3/29/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - New York - 1 night. | $ 323.00 |
| 3/30/2023 | Langenhorst, Claire | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 1,236.16 |
| | | **Hotel & Lodging Total** | | **$ 7,862.17** |
| 3/18/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ 23.89 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|------|--------------|--------------|----------------|---|--------|
| 3/18/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 18.72 |
| 3/20/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 34.27 |
| 3/20/2023 | Healy, Michael | Meals | Meal while working late in office. | $ | 30.05 |
| 3/20/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 16.98 |
| 3/20/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 12.40 |
| 3/20/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 9.96 |
| 3/21/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 31.05 |
| 3/21/2023 | Cheng, Homing | Meals | Meal while working late in office. | $ | 23.92 |
| 3/21/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 16.55 |
| 3/21/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 15.00 |
| 3/22/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 30.97 |
| 3/22/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 16.55 |
| 3/22/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 16.06 |
| 3/22/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 13.88 |
| 3/23/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 38.46 |
| 3/23/2023 | Cheng, Homing | Meals | Meal while working late in office. | $ | 31.57 |
| 3/25/2023 | Spirito, Andrew | Meals | Meal - traveling (2). | $ | 160.00 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|------|--------------|--------------|----------------|---|--------|
| 3/26/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 24.57 |
| 3/27/2023 | Langenhorst, Claire | Meals | Meal - traveling (5). | $ | 400.00 |
| 3/27/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 24.36 |
| 3/27/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 22.15 |
| 3/27/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 13.50 |
| 3/27/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 11.96 |
| 3/27/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 7.72 |
| 3/28/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 48.65 |
| 3/28/2023 | Langenhorst, Claire | Meals | Meal - traveling (4). | $ | 32.42 |
| 3/28/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 30.44 |
| 3/28/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 22.03 |
| 3/28/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 19.80 |
| 3/28/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 12.39 |
| 3/28/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 8.62 |
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling (2). | $ | 62.02 |
| 3/29/2023 | Kuan, Michelle | Meals | Meal - traveling (2). | $ | 60.35 |
| 3/29/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 54.19 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|------|-------------|--------------|----------------|---|--------|
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 50.58 |
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling (3). | $ | 33.08 |
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 30.76 |
| 3/29/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 24.57 |
| 3/29/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 22.03 |
| 3/29/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 19.80 |
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling (2). | $ | 18.74 |
| 3/29/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 13.47 |
| 3/29/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 12.34 |
| 3/29/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 8.62 |
| 3/30/2023 | Langenhorst, Claire | Meals | Meal - traveling (4). | $ | 106.12 |
| 3/30/2023 | Langenhorst, Claire | Meals | Meal - traveling (4). | $ | 24.56 |
| 3/30/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 24.30 |
| 3/30/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 14.55 |
| 3/30/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 5.66 |
| | | **Meals Total** | | $ | **1,804.63** |
| 3/18/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 17.95 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 3/25/2023 | Langenhorst, Claire | Other (Purchased Services & Supplies) | In-flight meal and internet. | $    59.95 |
| | | **Other (Purchased Services & Supplies) Total** | | **$    77.90** |
| | | **Grand Total** | | **$   18,522.77** |