**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from April 1, 2023 through April 30, 2023 (the "Statement Period").

I.      **Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 100.40 | $160,138.00 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 113.10 | $175,305.00 |
| Richard J. Gruber | Counsel | CA 1982 | $1,525.00 | 0.30 | $457.50 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 10.30 | $15,398.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 48.30 | $69,793.50 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 0.80 | $1,116.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 206.00 | $266,770.00 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 42.50 | $55,037.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 69.10 | $86,375.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 47.90 | $56,282.50 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 51.10 | $60,042.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 16.60 | $18,177.00 |
| Nina L. Hong | Partner | CA 1996 | $1,075.00 | 0.50 | $537.50 |
| Gina F. Brandt | Counsel | CA 1976 | $1,050.00 | 1.90 | $1,995.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 43.30 | $44,382.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 2.80 | $2,590.00 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 194.80 | $174,346.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 177.90 | $159,220.50 |
| Edward A. Corma | Associate | NY 2018 PA 2019 DE 2020 | $725.00 | 6.10 | $4,422.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 9.00 | $5,355.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 24.10 | $13,134.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 118.80 | $64,746.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 9.50 | $3,752.50 |
| **Total:** | | | | **1,295.10** | **$1,439,375.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by

each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to

this Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 73.00 | $ 78,806.00 |
| Asset Disposition | 93.00 | $120,050.50 |
| Bankruptcy Litigation | 74.40 | $ 79,246.50 |
| Case Administration | 205.50 | $196,485.50 |
| Claims Administration / Objections | 8.20 | $   6,764.00 |
| Compensation of Professionals | 13.60 | $ 16,083.50 |
| Corporate Governance / Board Matters | 48.20 | $ 53,194.00 |
| Employee Benefits / Pension | 33.80 | $ 44,501.00 |
| Executory Contracts | 242.70 | $274,244.00 |
| Financial Filings | 26.00 | $ 22,850.00 |
| Financing | 128.30 | $181,096.50 |
| General Creditors' Committee | 15.80 | $ 21,983.00 |
| Insurance Coverage | 2.30 | $   3,058.50 |
| Litigation | 22.60 | $ 23,516.00 |
| Meeting of Creditors | 2.40 | $   2,228.00 |
| Operations | 156.90 | $170,367.50 |
| Retention of Professionals | 82.90 | $ 84,592.00 |
| Stay Litigation | 65.20 | $ 59,960.00 |
| Tax Issues | 0.30 | $      348.50 |
| **Total** | **1,295.10** | **$1,439,375.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

### 2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $  198.10 |
| Federal Express | $  815.43 |
| Lexis/Nexis – Legal Research | $1,315.53 |
| Pacer – Court Research | $   60.60 |
| Postage | $   49.75 |
| Reproduction / Scan Copy | $  630.60 |

| Expense Category | Total Expenses |
|---|---|
| Reproduction Expense | $      4.80 |
| Research – CL@S Services | $   270.00 |
| Travel Expense – Court Parking | $     10.00 |
| **Total** | **$3,354.81** |

3.     Accordingly, the amount of compensation and expenses payable for this Statement Period is **$1,154,854.81** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,439,375.00 |
| Twenty Percent (20%) Holdback | ($287,875.00) |
| Fees Minus Holdback | $1,151,500.00 |
| Costs (100%) | $3,354.81 |
| **TOTAL** | **$1,154,854.81** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$1,151,500.00** (80% of $1,439,375.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$3,354.81** incurred on behalf of the Debtors by PSZJ.

Dated: June 7, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*
Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | April 30, 2023 |

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

| | |
|---|---|
| Invoice | 132520 |
| Client | 58614 |
| Matter | 00002 |
| | **JNP** |

RE:  Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2023

| | |
|---|---:|
| FEES | $1,439,375.00 |
| EXPENSES | $3,354.81 |
| **TOTAL CURRENT CHARGES** | **$1,442,729.81** |
| **BALANCE FORWARD** | **$836,414.52** |
| **LAST PAYMENT** | **$670,170.52** |
| **TOTAL BALANCE DUE** | **$1,608,973.81** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:      2
Invoice 132520
April 30, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 194.80 | $174,346.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 2.80 | $2,590.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 9.50 | $3,752.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 6.10 | $4,422.50 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 1.90 | $1,995.00 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 69.10 | $86,375.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 113.10 | $175,305.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 0.80 | $1,116.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 47.90 | $56,282.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 100.40 | $160,138.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 206.00 | $266,770.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 24.10 | $13,134.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 9.00 | $5,355.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 48.30 | $69,793.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 10.30 | $15,398.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 42.50 | $55,037.50 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 0.50 | $537.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 118.80 | $64,746.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 43.30 | $44,382.50 |
| RJG | Gruber, Richard J. | Counsel | 1525.00 | 0.30 | $457.50 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 16.60 | $18,177.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 177.90 | $159,220.50 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 51.10 | $60,042.50 |
|  |  |  |  | 1295.10 | $1,439,375.00 |

Pachulski Stang Ziehl & Jones LLP                      Page:      3
Mountain Express Oil Co.                                Invoice 132520
58614    -00002                                        April 30, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 73.00 | $78,806.00 |
| AD | Asset Disposition [B130] | 93.00 | $120,050.50 |
| BL | Bankruptcy Litigation [L430] | 74.40 | $79,246.50 |
| CA | Case Administration [B110] | 205.50 | $196,485.50 |
| CG | Corporate Governance/Board Mtr | 48.20 | $53,194.00 |
| CO | Claims Admin/Objections[B310] | 8.20 | $6,764.00 |
| CP | Compensation Prof. [B160] | 13.60 | $16,083.50 |
| EB | Employee Benefit/Pension-B220 | 33.80 | $44,501.00 |
| EC | Executory Contracts [B185] | 242.70 | $274,244.00 |
| FF | Financial Filings [B110] | 26.00 | $22,850.00 |
| FN | Financing [B230] | 128.30 | $181,096.50 |
| GC | General Creditors Comm. [B150] | 15.80 | $21,983.00 |
| IC | Insurance Coverage | 2.30 | $3,058.50 |
| LN | Litigation (Non-Bankruptcy) | 22.60 | $23,516.00 |
| MC | Meeting of Creditors [B150] | 2.40 | $2,228.00 |
| OP | Operations [B210] | 156.90 | $170,367.50 |
| RP | Retention of Prof. [B160] | 82.90 | $84,592.00 |
| SL | Stay Litigation [B140] | 65.20 | $59,960.00 |
| TI | Tax Issues [B240] | 0.30 | $348.50 |
| | | 1295.10 | $1,439,375.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    4

Invoice 132520

April 30, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $198.10 |
| Federal Express [E108] | $815.43 |
| Lexis/Nexis- Legal Research [E | $1,315.53 |
| Pacer - Court Research | $60.60 |
| Postage [E108] | $49.75 |
| Reproduction Expense [E101] | $4.80 |
| Reproduction/ Scan Copy | $630.60 |
| Research [E106] | $270.00 |
| Travel Expense [E110] | $10.00 |
| | $3,354.81 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:      5

Invoice 132520

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | PJJ | AA | Coordinate county level lien search. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JJK | AA | Team conf. call Golden, Newmark, et al. re prepetition and pending deals review and anaylsis. | 0.80 | 1175.00 | $940.00 |
| 04/06/2023 | JWD | AA | Attend PSZJ call re current and historical transaction review | 0.80 | 1295.00 | $1,036.00 |
| 04/06/2023 | SWG | AA | Call with PSZJ asset tracking team re: spreadsheet creation | 0.90 | 895.00 | $805.50 |
| 04/10/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/11/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/12/2023 | JJK | AA | Call D. Rosenthal on pending deals issues. | 0.70 | 1175.00 | $822.50 |
| 04/12/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.60 | 1175.00 | $4,230.00 |
| 04/12/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.40 | 1175.00 | $3,995.00 |
| 04/13/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze. | 2.20 | 1175.00 | $2,585.00 |
| 04/13/2023 | JNP | AA | Conference with N. Lansing regarding right to deposit regarding PSA transferred pre-petition. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze for certain issues. | 4.00 | 1175.00 | $4,700.00 |
| 04/17/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/17/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.70 | 1175.00 | $1,997.50 |
| 04/17/2023 | JNP | AA | Email to and from N. Lansing and Jeffrey W. Dulberg regarding potential transaction opportunities. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.70 | 1175.00 | $4,347.50 |
| 04/18/2023 | PJJ | AA | Review confidentiality provisions of oil agreements. | 3.50 | 545.00 | $1,907.50 |
| 04/19/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.60 | 1175.00 | $1,880.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:      6

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.20 | 1175.00 | $3,760.00 |
| 04/19/2023 | JNP | AA | Conference with M. Healy regarding pending transactions. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | AA | Conference with Gregory V. Demo and Jeffrey W. Dulberg regarding section 108 and stay issues relating to expiring transactions. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.90 | 1175.00 | $4,582.50 |
| 04/21/2023 | PJJ | AA | Coordinate county lien search (.2); email FTI regarding broader lien search status (.2). | 0.40 | 545.00 | $218.00 |
| 04/22/2023 | GVD | AA | Review and circulate research from P. Keane re extension of contract period | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.80 | 1175.00 | $2,115.00 |
| 04/24/2023 | PJK | AA | Research re PSAs and cure issues re new questions, emails with G Demo re same | 1.80 | 1025.00 | $1,845.00 |
| 04/24/2023 | PJK | AA | Additional research re PSAs and cure issues re new questions, emails with G Demo re same, emails with E Corma re assistance on research | 2.20 | 1025.00 | $2,255.00 |
| 04/25/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 4.50 | 1175.00 | $5,287.50 |
| 04/25/2023 | ECO | AA | Conduct legal research re issues with option to purchase real property/consequences of bankruptcy filing. | 1.90 | 725.00 | $1,377.50 |
| 04/26/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze. | 2.00 | 1175.00 | $2,350.00 |
| 04/26/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.80 | 1175.00 | $2,115.00 |
| 04/26/2023 | ECO | AA | Legal research/prepare notes re issues with option contract and time to assume contract in bankruptcy proceeding. | 2.70 | 725.00 | $1,957.50 |
| 04/26/2023 | PJK | AA | Additional research re PSAs and assumption/cure issues, review PSAs | 1.80 | 1025.00 | $1,845.00 |
| 04/27/2023 | ECO | AA | Continue to research/prepare notes on issues with assumption of contract/timing with respect to bankruptcy filing. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | ECO | AA | Prepare e-mail to Peter Keane with notes on research issues relating to option contract/bankruptcy filing. | 0.10 | 725.00 | $72.50 |
| 04/27/2023 | PJK | AA | Additional research re PSAs and assumption/cure issues, review PSAs (2.6), emails with G Demo and E Corma re same (.3) | 2.90 | 1025.00 | $2,972.50 |
| 04/28/2023 | PJJ | AA | Email to and from Debtor regarding lien searches and payment issue. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | PJK | AA | Additional research re section 365 and PSA issues, email to G. Demo re same | 0.60 | 1025.00 | $615.00 |
| 04/30/2023 | JWD | AA | Review and comment to Connect presentation | 0.40 | 1295.00 | $518.00 |
| 04/30/2023 | PJK | AA | Additional research re PSAs and termination/section 365 issues (2.2), emails with G Demo re same (.3) | 2.50 | 1025.00 | $2,562.50 |
| 04/30/2023 | JWD | AA | Review research re 108 impact | 0.20 | 1295.00 | $259.00 |
| | | | | 73.00 | | $78,806.00 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | SWG | AD | Review and edit Cameron Transaction Motion. | 1.20 | 895.00 | $1,074.00 |
| 04/03/2023 | HCK | AD | Review M. Litvak comments to draft of proposed stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 04/03/2023 | JNP | AD | Conference with Berger Singerman regarding sale process issues. | 0.50 | 1595.00 | $797.50 |
| 04/03/2023 | JNP | AD | Conference with  J. Elrod, J. Tibus, FTI, and PSZJ regarding dealer conversion motion and Cameron Pilot transaction. | 0.50 | 1595.00 | $797.50 |
| 04/03/2023 | JWD | AD | Work on new NDA and multiple emails with RJ team regarding same | 0.80 | 1295.00 | $1,036.00 |
| 04/03/2023 | JWD | AD | Work on NDA issues and call with RJ team re same | 0.70 | 1295.00 | $906.50 |
| 04/03/2023 | JWD | AD | Further work on NDA issues | 0.60 | 1295.00 | $777.00 |
| 04/03/2023 | MBL | AD | Review and comment on draft form APA. | 1.50 | 1445.00 | $2,167.50 |
| 04/03/2023 | SWG | AD | Review and edit Cameron Transaction Motion | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | SWG | AD | Call with A. Spirito (.1) and email to lenders' professionals (.2) re: ordinary course dealer transaction | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | HCK | AD | Further draft / revise form of APA for stalking horse transaction. | 1.40 | 1550.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | HCK | AD | Continue to proof / edit draft of stalking horse APA. | 0.60 | 1550.00 | $930.00 |
| 04/04/2023 | HCK | AD | Memos to / from M. Litvak re certain APA terms. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | HCK | AD | Memos to / from J. Dulberg re NDA terms. | 0.20 | 1550.00 | $310.00 |
| 04/04/2023 | HCK | AD | Review / edit APA for tax and lease prorations. | 1.20 | 1550.00 | $1,860.00 |
| 04/04/2023 | JNP | AD | Conference with Steven W. Golden regarding Bank information requests regarding dealer conversion motion. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | AD | Review corr re ANK and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | JWD | AD | Work on NDA issues and call with party regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 04/04/2023 | JWD | AD | Work on multiple new NDA's and related issues | 3.70 | 1295.00 | $4,791.50 |
| 04/04/2023 | JWD | AD | Call with F Yodice regarding NDA | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | MBL | AD | Emails with H. Kevane re APA comments. | 0.20 | 1445.00 | $289.00 |
| 04/04/2023 | SWG | AD | Receive and respond to email from DIP Lender re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | HCK | AD | Telephone call with R. Gruber re proration insert for APA and memos to / from Mr. Gruber re examples. | 0.60 | 1550.00 | $930.00 |
| 04/05/2023 | HCK | AD | Further draft / revise template stalking horse APA. | 2.20 | 1550.00 | $3,410.00 |
| 04/05/2023 | HCK | AD | Memo to M. Litvak re revised form of APA. | 0.10 | 1550.00 | $155.00 |
| 04/05/2023 | RJG | AD | Assist Henry C. Kevane and Maxim B. Litvak regarding certain provisions for Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 04/05/2023 | JWD | AD | Attend call with NDA party | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | JWD | AD | Work on revisions to NDA party mark up | 0.60 | 1295.00 | $777.00 |
| 04/05/2023 | JWD | AD | Review email re new bidder interest | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | AD | Work on various NDA's and calls with K Sulkowski re same | 1.50 | 1295.00 | $1,942.50 |
| 04/05/2023 | JWD | AD | Call with counsel for bidder | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | AD | Work on revisions to NDA and emails with J Wainwright re same | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | AD | Review lender inquiry re Cameron | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | AD | Work on NDA for new bidder | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    9
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | JWD | AD | Emails with team re NY center acquistion | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | AD | Review and comment on emergency conversion motion | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | SWG | AD | Call with counsel to Sunoco re: dealer conversion procedures | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | SWG | AD | Call with counsel Pilot re: Cameron Motion | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | BLW | AD | Call from interested purchaser (.1) and correspond with RJ re: same (.1). | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | JNP | AD | Conference with J. Elrod, J. Tibus and FTI regarding dealer conversions and Pilot transactions. | 0.70 | 1595.00 | $1,116.50 |
| 04/06/2023 | JNP | AD | Conference with Steven W. Golden regarding call with J. Tibus and J. Elrod regarding conversions. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Conference with Steven W. Golden in preparation for call with J. Tibus and J. Elrod regarding Pilot transactions. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Email to M. Quejada regarding continuance of Pilot motion | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Conference with Henry C. Kevane regarding Pilot Cameron transaction and documentation issues. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Conference with D. McFaul regarding Pilot Cameron transaction. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Conference with J. Elrod regarding hearings on dealer conversion motion and Pilot. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Review and revise letter regarding Wisconsin transaction and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JWD | AD | Work on various NDA issues | 0.60 | 1295.00 | $777.00 |
| 04/06/2023 | SWG | AD | Call with A. Spirito re: Cameron transaction | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | SWG | AD | Call with J. Pomerantz re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | HCK | AD | Telephone call with J. Pomerantz re Cameron transaction lien analysis. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | HCK | AD | Review DIP loan / prepetition loan documents re Cameron transaction and memo to Messrs. Golden and Pomerantz re same. | 0.90 | 1550.00 | $1,395.00 |
| 04/06/2023 | HCK | AD | Further memos to / from J. Pomerantz et al. re Cameron lien / transaction analysis. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    10

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | HCK | AD | Review Cameron transaction documents from S. Golden and further research / analyze competing lien priorities. | 1.70 | 1550.00 | $2,635.00 |
| 04/06/2023 | HCK | AD | Telephone call with S. Golden re Cameron transaction and factual background. | 0.50 | 1550.00 | $775.00 |
| 04/06/2023 | HCK | AD | Further review Cameron / Pilot purchase and sale documents. | 1.20 | 1550.00 | $1,860.00 |
| 04/06/2023 | HCK | AD | Conference call with N. Lansing, S. Golden and B. Frampton re Cameron transaction. | 0.50 | 1550.00 | $775.00 |
| 04/07/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re protocol for sale information. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | AD | Further proof / finalize APA template and circulate to J. Pomerantz et al. for review. | 2.30 | 1550.00 | $3,565.00 |
| 04/07/2023 | JNP | AD | Email to N. Lansing regarding  letter to Wisconsin buyers | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | AD | Emails regarding confidentiality provisions in oil company agreements and conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Review draft of Confidential Information Memorandum and provide comments. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Emails to and from Henry C. Kevane regarding Pilot transaction and competing liens. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Emails with Sidley regarding Cameron/ Pilot hearing. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | AD | Emails to and from J. Elrod regarding information outstanding for the conversion motion and Cameron motion. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | AD | Call with J Pomerantz re sale process | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | AD | Work on issues re confi terms in key agreements | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | JWD | AD | Work on NDA issues with RJ team | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | JWD | AD | Further work on closing NDA's | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | MBL | AD | Review revisions to form APA. | 0.20 | 1445.00 | $289.00 |
| 04/07/2023 | BLW | AD | Attend RJ call re sale update. | 0.30 | 895.00 | $268.50 |
| 04/07/2023 | HCK | AD | Memos to / from N. Lansing re Cameron follow-up and memos to / from J. Pomerantz re same. | 0.80 | 1550.00 | $1,240.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    11

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2023 | JNP | AD | Review and revise proposed sale protocols. | 0.20 | 1595.00 | $319.00 |
| 04/08/2023 | JWD | AD | Call with J Pomerantz re board and sale issues | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | HCK | AD | Memos to / from J. Pomerantz re sale protocol resolution. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding sale process letter. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review email regarding OCC comments to dealer conversion motion. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding OCC dealer conversion motion comments. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | JNP | AD | Conference with McDermott regarding Dealer conversion motion. | 0.50 | 1595.00 | $797.50 |
| 04/10/2023 | JNP | AD | Emails with P. Singerman regarding sale protocol. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review McDermott further revisions to dealer conversion order. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review Raymond James sale process letter. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review Raymond James process report to Special Transactions Committee. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JWD | AD | Review draft expression on interest and issues re same, email with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Further review sale process update | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Review draft version of initial APA | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | JWD | AD | Review RJ sale process update and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Attend call with RJ team re confi and sale issues | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | JWD | AD | Review various emails re NDA updates | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Revise RJ process letter | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Further review and revise sale process letter and call with J Pomerantz re same, update email to RJ team | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Review email from P Singerman re protocol | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | VAN | AD | Analysis regarding pending real property purchase and sale documentation. | 3.20 | 1175.00 | $3,760.00 |
| 04/10/2023 | HCK | AD | Memos to / from C. Mackle and J. Pomerantz re pending acquisition issues. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    12

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | HCK | AD | Further review / proof draft of stalking horse APA. | 1.30 | 1550.00 | $2,015.00 |
| 04/11/2023 | JNP | AD | Conference with McDermott Will & Emery regarding Committee dealer motion. | 0.50 | 1595.00 | $797.50 |
| 04/11/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding dealer conversion order. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | AD | Email to and from J. Elrod regarding position on dealer conversion motion. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | AD | Analyze issues re Cameron motion | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | AD | Review NDA revisions and email with RJ team | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | AD | Emails with J Pomerantz regarding documents requested by Pilot | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | MDW | AD | Multiple emails re parties interested in purchasing assets. | 0.40 | 1495.00 | $598.00 |
| 04/12/2023 | JNP | AD | Conference with  Steven W. Golden regarding background for Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.30 | 1595.00 | $478.50 |
| 04/12/2023 | JNP | AD | Emails regarding information to Lenders regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Review Raymond James deck for Lenders professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Participate in call with Alvarez, Greenberg, FTI, RJ and Jeffrey W. Dulberg regarding sale process. | 0.70 | 1595.00 | $1,116.50 |
| 04/12/2023 | JNP | AD | Conference with G. Richards after call with lenders' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after call with lenders' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding dealer conversion motion and Cameron transaction. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JWD | AD | Attend lender update call re sale process etc | 0.70 | 1295.00 | $906.50 |
| 04/12/2023 | JWD | AD | Review email re support for Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | AD | Review RJ process update for lender call | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | MBL | AD | Draft NDA for lease parties (0.5); emails with Spirit counsel and team re same (0.1). | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | GVD | AD | Conference with counsel to Oil Co. re information requests | 0.20 | 1250.00 | $250.00 |
| 04/13/2023 | JNP | AD | Review issues relating to Brothers' opposition to dealer conversion motion; Conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | AD | Prepare for hearing on Cameron transaction. | 0.50 | 1595.00 | $797.50 |
| 04/13/2023 | PJJ | AD | Revise dealer transaction notice and circulate. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | PJJ | AD | Email PSZJ team re edits to dealer conversion order and transaction notice. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | JWD | AD | Review filed objection from Brothers and emails re same (.1); work on issues for resolving same (.5) | 0.60 | 1295.00 | $777.00 |
| 04/13/2023 | JWD | AD | Review and revise NDA | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.70 | 1175.00 | $822.50 |
| 04/13/2023 | BLW | AD | Revise and correspond re: dealer conversion notice (.3); call (2x) with Ms. Jeffries re: same (.4). | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | AD | Correspond re: objection to dealer conversion motion. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | BLW | AD | Review Brother's comments to dealer conversion proposed order and calls with Mr. Dulberg re: same. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | HCK | AD | Review Brothers objection re dealer conversion motion. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | JNP | AD | Prepare for hearing on dealer conversion motion and Cameron transaction; Conference with Jeffrey W. Dulberg regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/14/2023 | JNP | AD | Participate in hearing on dealer conversion motion and Cameron transaction. | 0.80 | 1595.00 | $1,276.00 |
| 04/14/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after hearing on dealer conversion motion and Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | AD | Review interest from potential bidder. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | PJJ | AD | Conference call with Gregory V. Demo and Andrew Spirito regarding deal conversions. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | JWD | AD | Review entered orders from today's hearings | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | AD | Review LOI draft from bidder and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    14
Mountain Express Oil Co.                                                     Invoice 132520
58614    -00002                                                             April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | GVD | AD | Conference with A. Spirito re conversion notices | 0.30 | 1250.00 | $375.00 |
| 04/14/2023 | MDW | AD | Internal strategy discussion re sale process, and budgeting issues. | 0.80 | 1495.00 | $1,196.00 |
| 04/14/2023 | BLW | AD | Revise Dealer conversion order and correspond re; same. | 1.20 | 895.00 | $1,074.00 |
| 04/14/2023 | BLW | AD | Call with Mr. Dulberg re: Dealer Conversion amended order. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | AD | Attend hearing on dealer conversion motion and cameron transaction. | 1.00 | 895.00 | $895.00 |
| 04/14/2023 | DLM | AD | Review and file Dealer Conversion Procedures Order. | 0.40 | 395.00 | $158.00 |
| 04/15/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 2.00 | 1175.00 | $2,350.00 |
| 04/17/2023 | JNP | AD | Review Raymond James summary of sale process. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JWD | AD | Review emails from bidder re NDA status | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | AD | Review and revise new comments from NDA party and emails with RJ team re same | 0.30 | 1295.00 | $388.50 |
| 04/17/2023 | HCK | AD | Further review Pilot documents and follow-up with J Wainwright (RJ) re same. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | AD | Follow-up with J. Wainwright re Pilot travel center agreements. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | AD | Review indication of interest from G. Richards and markup. | 0.50 | 1550.00 | $775.00 |
| 04/18/2023 | JWD | AD | Work on changes to NDA with counsel and various emails re same and review new final version | 0.70 | 1295.00 | $906.50 |
| 04/18/2023 | JWD | AD | Further review of NDA and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | AD | Work on two NDA mark ups | 0.80 | 1295.00 | $1,036.00 |
| 04/18/2023 | MBL | AD | Review draft LOI from potential bidder. | 0.20 | 1445.00 | $289.00 |
| 04/18/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/18/2023 | SWG | AD | Respond to question from RJ team re: confidentiality provisions of agreements. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | SWG | AD | Receive and respond to inquiry re: pending transaction | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | AD | Memos to / from J. Wainwright and S. Golden re Pilot confidentiality. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | AD | Further review Pilot agreements re transfer restrictions. | 0.60 | 1550.00 | $930.00 |
| 04/19/2023 | HCK | AD | Memos to group re HSR clearance and counsel. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JNP | AD | Conference with Berger Singerman and G. Richards regarding sale process. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | PJJ | AD | Continue oil agreement confidentiality provision review. | 4.00 | 545.00 | $2,180.00 |
| 04/19/2023 | JWD | AD | Review new NDA revisions and email comments thereto | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | JWD | AD | Call with PSZJ team re research issue re acquisitions | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | AD | Review final draft of NDA | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | MBL | AD | Emails with team re sale issues and status. | 0.10 | 1445.00 | $144.50 |
| 04/19/2023 | VAN | AD | Research and analysis regarding motion to reimburse for due diligence expenses. | 1.90 | 1175.00 | $2,232.50 |
| 04/19/2023 | HCK | AD | Further review / analyze Pilot lease, fuel and thru-put agreements. | 1.20 | 1550.00 | $1,860.00 |
| 04/20/2023 | JWD | AD | Call with FTI, D Turcot re transaction | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | VAN | AD | Research and analysis regarding motion to reimburse ARKO due diligence expenses; draft same. | 3.00 | 1175.00 | $3,525.00 |
| 04/20/2023 | HCK | AD | Review S. Golden memos re Cameron / Pilot closing payments. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | AD | Telephone call with S. Golden re Cameron / Pilot resolution. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | JWD | AD | Emails with G. Demo re dealer conversion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | AD | Call with S Golden re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/21/2023 | JNP | AD | Conference with Steven W. Golden regarding Pilot request for interest. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JWD | AD | Review RJ complete sale summary | 0.20 | 1295.00 | $259.00 |
| 04/22/2023 | JWD | AD | Emails re auction issues and review timelines | 0.30 | 1295.00 | $388.50 |
| 04/22/2023 | JWD | AD | Review issues for sale pleadings and work on same | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    16

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2023 | JNP | AD | Emails with G. Richards regarding call to discuss sale process. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | HCK | AD | Follow-up with S. Golden re draft APA for review by Raymond James. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | JNP | AD | Conference with FTI, RJ and PSZJ regarding sale process. | 0.80 | 1595.00 | $1,276.00 |
| 04/24/2023 | JWD | AD | Review initial draft of sale APA | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | AD | Attend call with RJ, FTI, PSZJ re sale issues | 0.90 | 1295.00 | $1,165.50 |
| 04/24/2023 | JWD | AD | Review and revise NDA for AR Global / Necessity | 0.70 | 1295.00 | $906.50 |
| 04/24/2023 | JWD | AD | Review and revise RJ update to NDA parties and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | SWG | AD | Participate in call with Debtors' professionals re: sale process. | 0.80 | 895.00 | $716.00 |
| 04/25/2023 | PJJ | AD | Draft de minimis assets sales procedures motion. | 1.60 | 545.00 | $872.00 |
| 04/25/2023 | JWD | AD | Emails with team re issues for sale process | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | AD | Review and comment to email re request from bidder re insiders | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JNP | AD | Conference with M. Healy regarding status call regarding variety of pending issues including sale process. | 0.30 | 1595.00 | $478.50 |
| 04/26/2023 | JWD | AD | Work on changes to NDA and emails with K Sulkowski re same | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | JWD | AD | Call with K Sulkowski re NDA issues | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | AD | Review new IOI draft and G Richards & J Pomerantz emails re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JNP | AD | Communication with P. Singerman regarding call to discuss sale process. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JNP | AD | Conference with M. Healy and G. Richards regarding sale process. | 0.50 | 1595.00 | $797.50 |
| 04/27/2023 | JNP | AD | Conference with T. Howley regarding sale process. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JNP | AD | Conference with P. Singerman regarding sale and case related issues. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JWD | AD | Email with K Sulkowski re NDA issue | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    17

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | VAN | AD | Review/revise de minimis asset sale motion. | 1.00 | 1175.00 | $1,175.00 |
| 04/28/2023 | JWD | AD | Prep for call with NDA candidate (.1); attend call re same (.2); revise agreement (.2) | 0.50 | 1295.00 | $647.50 |
| 04/28/2023 | JWD | AD | Call with RJ and FTI team re sale process issues | 0.70 | 1295.00 | $906.50 |
| 04/28/2023 | VAN | AD | Draft/revise de minimis asset sale motion. | 1.30 | 1175.00 | $1,527.50 |
| | | | | **93.00** | | **$120,050.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | VAN | BL | Analysis regarding ordinary course professionals motion, including email correspondence with Steven Golden regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/05/2023 | JNP | BL | Emails regarding potential litigation with dealers. | 0.20 | 1595.00 | $319.00 |
| 04/05/2023 | PJJ | BL | Prepare W&E for 5/12 hearing. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | PJJ | BL | Prepare W&E for 4/10 hearing. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | JWD | BL | Review email re fuel supply contract valuation and lender inquiries | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | BL | Review J Elrod email re D&O and work on response for same | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JNP | BL | Conference with Steven W. Golden, Jeffrey W. Dulberg and Gregory V. Demo and then N. Lansing regarding strategy to deal with dealers violating contracts. | 0.50 | 1595.00 | $797.50 |
| 04/06/2023 | PJJ | BL | Prepare for and file W&E list for 4/10 hearing. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JWD | BL | Emails with S Golden re Oak St request | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | BL | Further emails re informal discovery and sale process | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | BL | Attend call with PSZJ team re dealer issues and litigation and follow up call with client re same | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | JNP | BL | Emails regarding status of information regarding dealers breaching agreements and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | PJJ | BL | Prepare notice of continued hearing regarding DIP, dealer conversion. | 0.80 | 545.00 | $436.00 |
| 04/07/2023 | PJJ | BL | Prepare notice of continuation of Cameron transaction motion. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    18

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | PJJ | BL | File notice of continued hearing. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | JWD | BL | Work on lease / litigation issues | 0.80 | 1295.00 | $1,036.00 |
| 04/07/2023 | JWD | BL | Review issues and call w prospective dealer lit counsel | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | JWD | BL | Attend PSZJ call re dealer litigation workflow | 0.50 | 1295.00 | $647.50 |
| 04/10/2023 | JNP | BL | Conference with Gregory V. Demo regarding potential litigation with Imperial (2x). | 0.30 | 1595.00 | $478.50 |
| 04/10/2023 | JNP | BL | Conference with N. Lansing regarding Imperial issues and potential litigation. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | BL | Conference with Jeffrey W. Dulberg regarding Imperial issues and litigation. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | BL | Emails regarding next steps regarding Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | BL | Review/revise dealer conversion order and circulate. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | JNP | BL | Conference with team and B. Kadden regarding Imperial status and potential litigation. | 0.30 | 1595.00 | $478.50 |
| 04/11/2023 | JNP | BL | Emails regarding settlement with Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | PJJ | BL | Revise/redline dealer conversion procedures order. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | JWD | BL | Review G Demo and client emails re dealer updates | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | BL | Attend lit update call | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | JWD | BL | Review emails re Imperial dispute | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | BL | Prepare for Friday hearings and review newly filed W/E lists from different parties | 0.40 | 1295.00 | $518.00 |
| 04/12/2023 | JNP | BL | Review stipulation with Imperial and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JNP | BL | Conference with Gregory V. Demo regarding stipulation with Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | BL | Conference with Gregory V. Demo, Jeffrey W. Dulberg and N. Lansing regarding outstanding litigation issues. | 0.50 | 1595.00 | $797.50 |
| 04/12/2023 | JWD | BL | Attend litigation call with N Lansing (partial) | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | BL | Review J Johnston update and work with G Demo re lit mgmt | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | BL | Work on proffer for hearing on Friday | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    19

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | GVD | BL | Draft stipulation re Imperial agreement (1.1); revise stipulation re comments from J. Pomerantz (0.6); further revise settlement re comments from client (0.2); multiple correspondence with counsel to Imperial re review and filing (0.4); correspondence with client re applicable deadlines and requirement for court approval (0.3); correspondence with PSZJ group re filing of agreements under seal (0.3) | 2.90 | 1250.00 | $3,625.00 |
| 04/13/2023 | JWD | BL | Email with G Demo re litigation plan | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | BL | Multiple calls with B Wallen re RJ retention and Dealer Motion | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | BL | Review email litigation summaries and respond to G Demo re same | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | GVD | BL | Revise Imperial stipulation and multiple correspondence with counsel to Imperial re same | 0.50 | 1250.00 | $625.00 |
| 04/13/2023 | GVD | BL | Correspondence with N. Lansing re status of J. Johnston cases and next steps | 0.30 | 1250.00 | $375.00 |
| 04/13/2023 | GVD | BL | Conference with S. Milbath re Florida eviction case (0.2); follow up correspondence with working group re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/13/2023 | GVD | BL | Conference with Parker Poe and N. Lansing re condemnation cases (0.7); follow up correspondence with working group re same (0.7) | 1.40 | 1250.00 | $1,750.00 |
| 04/14/2023 | JNP | BL | Conference with Gregory V. Demo regarding Shamash litigation. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding Samnosh motion to compel (.1); emails regarding same (.1). | 0.20 | 545.00 | $109.00 |
| 04/14/2023 | JWD | BL | Email with G Demo re litigation mgmt and stay application | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | BL | Emails with FTI re diligence responses for DIP lender | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | BL | Call with S Golden re litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | BL | Call with G Demo and N Lansing re lit update | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | PJK | BL | Review Samnosh motion to compel, emails with G Demo re same | 0.30 | 1025.00 | $307.50 |
| 04/14/2023 | GVD | BL | Correspondence with Parker Poe re analysis of potential recoveries | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   20
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | GVD | BL | Research effect of automatic stay on condemnation proceedings | 2.20 | 1250.00 | $2,750.00 |
| 04/14/2023 | GVD | BL | Correspondence with N. Lansing and M. Healy re status of Florida eviction case and next steps (0.2); correspondence with counsel re Florida eviction case re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | GVD | BL | Review and analyze outstanding litigation and create tracker re same | 0.50 | 1250.00 | $625.00 |
| 04/14/2023 | PJJ | BL | Attend hearing (partial). | 0.50 | 545.00 | $272.50 |
| 04/14/2023 | MBL | BL | Review Brothers objection; misc. case emails with team and FTI. | 0.20 | 1445.00 | $289.00 |
| 04/15/2023 | GVD | BL | Correspondence with P. Keane re response to Somnash motion to compel | 0.10 | 1250.00 | $125.00 |
| 04/16/2023 | GVD | BL | Correspondence with J. Dulberg and J. POmerantz re proposed settlement of Samnosh litigation | 0.20 | 1250.00 | $250.00 |
| 04/16/2023 | GVD | BL | Review proposed revisions to Imperial stipulation (0.2); correspondence with client re same (0.1) | 0.30 | 1250.00 | $375.00 |
| 04/17/2023 | PJK | BL | Call with G Demo and S Golden re Samnosh issues (.3), research re same (2.2), begin drafting objection to Samnosh motion (.8) | 3.30 | 1025.00 | $3,382.50 |
| 04/17/2023 | GVD | BL | Conference with counsel to Somnash re potential case resolution and next steps | 0.30 | 1250.00 | $375.00 |
| 04/17/2023 | GVD | BL | Conference with P. Keane and S. Golden re draft response to Somnash motion to compel | 0.70 | 1250.00 | $875.00 |
| 04/17/2023 | GVD | BL | Review materials and research re Somnash agreement and multiple correspondence re same | 1.20 | 1250.00 | $1,500.00 |
| 04/17/2023 | GVD | BL | Conference with S. Golden re status of Somnash case and client communications | 0.20 | 1250.00 | $250.00 |
| 04/17/2023 | GVD | BL | Conference with T. Hines re status of Imperial stipulation (0.2): correspondence with client re same (0.1); corresponcence with PSZJ working group re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 04/17/2023 | GVD | BL | Correspondence with M. Healy and N. Lansing re Samnosh litigation response | 0.20 | 1250.00 | $250.00 |
| 04/18/2023 | PJJ | BL | Draft notice of continued DIP and KERP hearing (.2); file (.2). | 0.40 | 545.00 | $218.00 |
| 04/18/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | W/E  lists for DIP & KERP. |  |  |  |
| 04/18/2023 | JWD | BL | Work with lit team re managing Sonmash dispute | 0.40 | 1295.00 | $518.00 |
| 04/18/2023 | PJK | BL | Review litigation tracker, research re pending litigation matters for stay notices, review stay notice form, emails with PSZJ team re same, email to litigation counsel re ch 11 filing and stay notices | 1.50 | 1025.00 | $1,537.50 |
| 04/18/2023 | GVD | BL | Conference with J. Johnston re litigation next steps | 0.40 | 1250.00 | $500.00 |
| 04/18/2023 | GVD | BL | Correspondence with T. Hines re status of Imperial stipulation (0.1); correspondence with client re status of Imperial deal (0.2) | 0.30 | 1250.00 | $375.00 |
| 04/18/2023 | GVD | BL | Correspondence with PSZJ working group re status of Somnash litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 04/19/2023 | CHM | BL | Emails with S. Golden and N. Lansing re document collection in response to Committee information requests. | 0.20 | 925.00 | $185.00 |
| 04/19/2023 | PJJ | BL | Email PSZJ team regarding W/E UST for April 25 hearing. | 0.20 | 545.00 | $109.00 |
| 04/19/2023 | JWD | BL | Review Sannosh filing and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | BL | Call with PSZJ team re litigation issues | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | PJK | BL | Research re various issues re purchase option PSAs, prepare summary re same (5.0), emails with G Demo re same (.3) | 5.30 | 1025.00 | $5,432.50 |
| 04/19/2023 | PJK | BL | Call with G Demo re litigation tracking and open research issues | 0.30 | 1025.00 | $307.50 |
| 04/19/2023 | SWG | BL | Review and respond to email re: outstanding document requests | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | GVD | BL | Multiple correspondence with counsel to Imperial re status of stipulation | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Conference with J. Johnston re status of litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Correspondence with J. Johnston re engagement letters | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Correspondence with M. Healy re J. Johnston litigation and next steps | 0.10 | 1250.00 | $125.00 |
| 04/19/2023 | GVD | BL | Correspondence with J. Johnston re deadline to remove cases | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    22

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | GVD | BL | Correspondence with PSZJ and client re Sannosh withdrawal of motion to compel (0.2); correspondence with counsel to Samnosh re potential settlement (0.4) | 0.60 | 1250.00 | $750.00 |
| 04/19/2023 | GVD | BL | Conference with D. Turcot re status of Imperial and Sonnash settlements | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | HCK | BL | Memos to / from P. Jeffries re W&E lists for upcoming hearing. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | PJJ | BL | Prepare exhibits to W/E List for April 25 hearing. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | JWD | BL | Attend client call re oil agreement recon | 1.00 | 1295.00 | $1,295.00 |
| 04/20/2023 | PJK | BL | Attention to utilities issues and reach out/responses from utility providers, research shutoff issues, calls and emails to utility providers, calls adn emails with B Wallen and PSZJ team re same | 3.40 | 1025.00 | $3,485.00 |
| 04/20/2023 | PJK | BL | Additional research re PSAs and option contracts and various issues re same, emails with G Demo re same, prepare research summary | 3.50 | 1025.00 | $3,587.50 |
| 04/20/2023 | GVD | BL | Correspondence with Parker Poe re damage assessment and next steps | 0.20 | 1250.00 | $250.00 |
| 04/20/2023 | GVD | BL | Conference with J. Johnston re open litigation issues and proposed responses | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | BL | Correspondence with counsel to Imperial re need of call and scheduling | 0.20 | 1250.00 | $250.00 |
| 04/20/2023 | GVD | BL | Conference with D. Turcot re Imperial issues re property interference | 0.20 | 1250.00 | $250.00 |
| 04/21/2023 | JNP | BL | Conference with N. Lansing regarding potential litigation against breaching dealers. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | BL | Conference with Steven W. Golden regarding potential litigation against breaching dealers. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | PJJ | BL | Prepare for and file W/E list. | 0.20 | 545.00 | $109.00 |
| 04/21/2023 | PJJ | BL | Emails regarding expense motion filing logistics with PSZJ team. | 0.20 | 545.00 | $109.00 |
| 04/21/2023 | PJK | BL | Additional work on utility issues and various urgent responses to same (1.2), emails with B Wallen and PSZJ team re same (.3) | 1.50 | 1025.00 | $1,537.50 |
| 04/21/2023 | PJK | BL | Additional research on issues related to PSAs adn option contracts re assumption/assignment (2.8), | 3.50 | 1025.00 | $3,587.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    23

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft summary re same (.5), emails with G Demo re same (.2) | | | |
| 04/21/2023 | GVD | BL | Correspondence with Parker Poe re status of case analysis | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | GVD | BL | Correspondence with T. Hines re scheduling call (0.1); correspondence with client re Imperial defaults (0.1) | 0.20 | 1250.00 | $250.00 |
| 04/21/2023 | GVD | BL | Review research on contract defaults from P. Keane and correspondence re same | 0.40 | 1250.00 | $500.00 |
| 04/21/2023 | GVD | BL | Prepare for conference with Imperial's counsel re defaults (0.2); conference with Imperial's counsel re same (0.4) | 0.60 | 1250.00 | $750.00 |
| 04/21/2023 | GVD | BL | Review email from J. Johnston re litigation action items | 0.20 | 1250.00 | $250.00 |
| 04/23/2023 | PJJ | BL | Draft Agenda for April 24 hearing. | 0.80 | 545.00 | $436.00 |
| 04/24/2023 | PJJ | BL | Revise final cash management order (.2); prepare Notice of filing redline (.2). | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | PJJ | BL | Prepare COC regarding final cash management motion (.3) and file (.2). | 0.50 | 545.00 | $272.50 |
| 04/24/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding W/E list filing, notice of final DIP order and Agenda. | 0.20 | 545.00 | $109.00 |
| 04/24/2023 | PJJ | BL | Prepare Notice of Filing final DIP order for filing/service, W/E List and Agenda. | 2.00 | 545.00 | $1,090.00 |
| 04/24/2023 | JWD | BL | Emails with G Demo re Imperial; emails with team re litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | SWG | BL | Call with litigation counsel re: dealer litigation issues | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | GVD | BL | Review litigation options re Imperial and correspondence re same (0.3); correspondence with PSZJ working group re litigation options (0.1); conference with B. Kadden and PSZJ working group re transitioning litigation (0.3) | 0.70 | 1250.00 | $875.00 |
| 04/24/2023 | GVD | BL | Multiple correspondence with counsel to Somnash re status of litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 04/25/2023 | JWD | BL | Email with G Demo re litigation update | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | PJK | BL | Revise termination agreement re store 384, emails with S Golden re same | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | SWG | BL | Assemble documents requested by AR Global | 1.90 | 895.00 | $1,700.50 |
| 04/25/2023 | GVD | BL | Review correspondence re litigation issues and respond to same | 0.20 | 1250.00 | $250.00 |
| 04/25/2023 | GVD | BL | Correspondence with B. Kadden re imperial (0.2); correspondence with counsel to Somnash re default issues (0.1); correspondence with Imperial re status of negotiations (0.1) | 0.40 | 1250.00 | $500.00 |
| 04/25/2023 | PJJ | BL | Attend hearing. | 1.30 | 545.00 | $708.50 |
| 04/25/2023 | SWG | BL | Attend first portion of final DIP hearing. | 0.80 | 895.00 | $716.00 |
| 04/26/2023 | JWD | BL | Attend call re 4Court | 0.50 | 1295.00 | $647.50 |
| 04/26/2023 | SWG | BL | Call with counsel to AR Global re: document production. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | GVD | BL | Conference with MEX working group re next steps in Imperial litigation | 0.80 | 1250.00 | $1,000.00 |
| 04/26/2023 | GVD | BL | Conference with J. Johnston re settlement issues | 0.10 | 1250.00 | $125.00 |
| 04/26/2023 | GVD | BL | Conference with B. Wallen re default tracker and correspondence with K. Labrada re same | 0.10 | 1250.00 | $125.00 |
| 04/26/2023 | GVD | BL | Correspondence with PSZJ working group re status of Imperial litigation issues | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | GVD | BL | Multiple correspondence with outside law firms re status of cases | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | GVD | BL | Correspondence with Imperial re status of negotiations (0.2); review documents re Imperial negotiation and send same to B. Kadden (0.5) | 0.70 | 1250.00 | $875.00 |
| 04/27/2023 | KLL | BL | Call with G. Demo on assignment for tracking litigation defaults. | 0.20 | 545.00 | $109.00 |
| 04/27/2023 | KLL | BL | Review correspondence and chart on litigation defaults. | 0.30 | 545.00 | $163.50 |
| 04/28/2023 | PJJ | BL | Prepare and file additional amended Petitions to correct tax IDs. | 0.70 | 545.00 | $381.50 |
| 04/28/2023 | JWD | BL | Review emails re dealer litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | SWG | BL | Call re: document production to AR Global | 0.70 | 895.00 | $626.50 |
| 04/28/2023 | SWG | BL | Call with FTI team re: document production | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | SWG | BL | Participate in meet and confer with counsel to AR | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    25

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Global |  |  |  |
| 04/28/2023 | GVD | BL | Correspondence with Parker Poe re automatic stay issues | 0.10 | 1250.00 | $125.00 |
| 04/28/2023 | GVD | BL | Correspondence with internal working group re default issues | 0.20 | 1250.00 | $250.00 |
| 04/30/2023 | GVD | BL | Correspondence with Parker Poe re status of condemnation actions | 0.10 | 1250.00 | $125.00 |
|  |  |  |  | 74.40 |  | $79,246.50 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2023 | PJJ | CA | Review MEX share point files. | 0.50 | 545.00 | $272.50 |
| 04/02/2023 | BLW | CA | Discuss work flows with Mr. Dulberg. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | HCK | CA | Review WIP charts / revisions from P. Jeffries. | 0.10 | 1550.00 | $155.00 |
| 04/03/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review. | 1.00 | 1550.00 | $1,550.00 |
| 04/03/2023 | HCK | CA | Conference call with PSZJ / FTI re tasks and deadlines. | 0.70 | 1550.00 | $1,085.00 |
| 04/03/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/03/2023 | JNP | CA | Participate on weekly PSZJ FTI WIP call. | 0.90 | 1595.00 | $1,435.50 |
| 04/03/2023 | PJJ | CA | Update WIP and Critical Dates Memo and circulate. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | PJJ | CA | Attend professional WIP call. | 0.90 | 545.00 | $490.50 |
| 04/03/2023 | PJJ | CA | Follow up call with Ben L. Wallen regarding open administration items. | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | PJJ | CA | Attend all hands call. | 0.40 | 545.00 | $218.00 |
| 04/03/2023 | JWD | CA | Attend PSZJ tracker update call | 1.00 | 1295.00 | $1,295.00 |
| 04/03/2023 | JWD | CA | Call with other profs re workstreams | 0.90 | 1295.00 | $1,165.50 |
| 04/03/2023 | JWD | CA | Review critical dates and update WIP. | 0.20 | 1295.00 | $259.00 |
| 04/03/2023 | JWD | CA | Call with client team and all profs and follow up notes re same | 0.40 | 1295.00 | $518.00 |
| 04/03/2023 | MBL | CA | Weekly update calls with debtor advisors re case status. | 1.30 | 1445.00 | $1,878.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    26

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | VAN | CA | Phone conference with PSZJ team regarding work in process. | 1.80 | 1175.00 | $2,115.00 |
| 04/03/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 04/03/2023 | SWG | CA | Participate in WIP call with PSZJ, FTI, and RJ teams. | 0.90 | 895.00 | $805.50 |
| 04/03/2023 | SWG | CA | Participate in WIP call with client and professional teams. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | GVD | CA | Attend WIP Call | 1.00 | 1250.00 | $1,250.00 |
| 04/03/2023 | BLW | CA | Attend WIP Call (1) and professionals call (.9) | 1.90 | 895.00 | $1,700.50 |
| 04/03/2023 | BLW | CA | Correspond with Court Clerk re: hearing on Cameron Motion. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | KLL | CA | Attend PSZJ WIP call re upcoming tasks. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | KLL | CA | Attend Debtors' professional call. | 0.80 | 545.00 | $436.00 |
| 04/03/2023 | KLL | CA | Telephone call with court clerk on status of expedited order for hearing transcript. | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | KLL | CA | Correspond with transcriber on expedited request order. | 0.20 | 545.00 | $109.00 |
| 04/04/2023 | PJJ | CA | Review emails regarding open items and update WIP accordingly. | 2.00 | 545.00 | $1,090.00 |
| 04/04/2023 | JWD | CA | Call with S Golden regarding case tasks | 0.10 | 1295.00 | $129.50 |
| 04/04/2023 | BLW | CA | Call with Mr. Dulberg re: work streams. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | CA | Correspond re: committee formation. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | CA | Return creditor calls (9x). | 1.20 | 895.00 | $1,074.00 |
| 04/04/2023 | BLW | CA | Call with Ms. Jeffries re: upcoming filings. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | KLL | CA | Review and circulate hearing transcript re 3-29-23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/05/2023 | JNP | CA | Conference with Steven W. Golden regarding case issues. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding case management issues. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | PJJ | CA | Attend all hands WIP call. | 0.50 | 545.00 | $272.50 |
| 04/05/2023 | JWD | CA | Call with S Golden re workflow and new items | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    27
Mountain Express Oil Co.                                                   Invoice 132520
58614    -00002                                                           April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | JWD | CA | Attend all profs and client update call | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | JWD | CA | Calls with J Pomerantz re task mgmt | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | CA | Call with P Jeffries and V Arias re filing fee reimbursements | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | CA | Work on review of workflows and monitor same | 0.50 | 1295.00 | $647.50 |
| 04/05/2023 | SWG | CA | Draft and send status email to client | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | SWG | CA | Call with J. Dulberg re: case status and WIP | 0.70 | 895.00 | $626.50 |
| 04/05/2023 | SWG | CA | Participate in WIP call with professionals and client | 0.60 | 895.00 | $537.00 |
| 04/05/2023 | BLW | CA | Creditor Calls (3x). | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | MSP | CA | Internal PSZJ call re:  work-in-process, pending action items, etc. | 2.00 | 1295.00 | $2,590.00 |
| 04/06/2023 | PJJ | CA | Attend PSZJ internal WIP call. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | PJJ | CA | Attend PSZJ professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | PJJ | CA | Coordinate data site access. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | PJJ | CA | Update WIP/critical dates memo. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | JWD | CA | Work on task flow oversight and assignments to team | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | CA | Attend PSZJ case status call | 1.00 | 1295.00 | $1,295.00 |
| 04/06/2023 | JWD | CA | Attend all profs WIP call | 1.00 | 1295.00 | $1,295.00 |
| 04/06/2023 | JWD | CA | Call with FTI and PSZJ teams re affiliate issues | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | JWD | CA | Prep email to J Elrod re D&O | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | CA | Emails re Regions Bank inquiry | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | CA | Work on hearing scheduling isuses following Committee call | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | LAF | CA | Business research re: Various debtor entities. | 2.30 | 595.00 | $1,368.50 |
| 04/06/2023 | VAN | CA | Phone conference with Steven Golden, Jeff Dulberg, Jonathan Kim and Patricia Jeffries regarding transaction reconstruction. | 0.70 | 1175.00 | $822.50 |
| 04/06/2023 | SWG | CA | Assemble comprehensive WIP/workflow | 0.90 | 895.00 | $805.50 |
| 04/06/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   28

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | SWG | CA | Participate in all Debtors' professionals WIP call | 1.00 | 895.00 | $895.00 |
| 04/06/2023 | SWG | CA | Receive and respond to email from client re: document production | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | GVD | CA | Attend WIP call | 1.00 | 1250.00 | $1,250.00 |
| 04/06/2023 | MDW | CA | 3 Creditor inquires re general case issues. | 0.40 | 1495.00 | $598.00 |
| 04/06/2023 | BLW | CA | Attend WIP (1) and Professionals Call (1.1). | 2.10 | 895.00 | $1,879.50 |
| 04/06/2023 | BLW | CA | Creditor Call. | 0.10 | 895.00 | $89.50 |
| 04/06/2023 | BLW | CA | Correspond and Address numerous hearing issues. | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | KLL | CA | Attend PSZJ WIP professionals call re update and assignment of tasks. | 1.00 | 545.00 | $545.00 |
| 04/07/2023 | JNP | CA | Emails regarding coordination of items and tasks through FTI. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | CA | Emails with team regarding  information requests by creditor. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | CA | Conference with M. Healy regarding reconciliation of creditor claims. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | PJJ | CA | Review emails regarding administrative items and track same on WIP. | 1.80 | 545.00 | $981.00 |
| 04/07/2023 | JWD | CA | Call with S Golden re case mgmt | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | CA | Review corr and email with team re Konica demand | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | LAF | CA | Business research re: Various debtor entities. | 1.30 | 595.00 | $773.50 |
| 04/07/2023 | VAN | CA | Review background materials regarding transaction reconstruction. | 1.20 | 1175.00 | $1,410.00 |
| 04/07/2023 | SWG | CA | Call with G. Demo, J. Davis, and J. Wainwright re: communication workflows | 0.90 | 895.00 | $805.50 |
| 04/07/2023 | SWG | CA | Call with client and professional teams | 0.40 | 895.00 | $358.00 |
| 04/07/2023 | GVD | CA | Multiple correspondence re organization of work flows (0.3); conference S. Golden re same (0.3); conference with S. Golden, FTI, and Raymond James re organization of work flows (0.8) | 1.40 | 1250.00 | $1,750.00 |
| 04/07/2023 | GVD | CA | Conference with PSZJ working group re status of case and next steps | 0.50 | 1250.00 | $625.00 |
| 04/07/2023 | BLW | CA | Numerous correspondences re: hearing issues (.4) and review, comment on, and coordinate filing of | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    29

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice of continuance (.3). | | | |
| 04/07/2023 | BLW | CA | Attend WIP Call. | 0.50 | 895.00 | $447.50 |
| 04/08/2023 | PJJ | CA | Revise and organize workstreams and create new WIP. | 3.00 | 545.00 | $1,635.00 |
| 04/08/2023 | PJJ | CA | Download and organize 4court documents. | 0.40 | 545.00 | $218.00 |
| 04/08/2023 | JWD | CA | Work on case task list and revise same | 0.20 | 1295.00 | $259.00 |
| 04/08/2023 | JWD | CA | Work on issues re gathering lease / org materials re related parties | 0.40 | 1295.00 | $518.00 |
| 04/08/2023 | MDW | CA | Internal strategy discussion re ordinary course professional employment. | 0.20 | 1495.00 | $299.00 |
| 04/09/2023 | JNP | CA | Review summary of FTI call with Province and requests for information and email regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | HCK | CA | All-hands WIP call with PSZJ team re tasks / deadlines and hearing preparation. | 1.00 | 1550.00 | $1,550.00 |
| 04/10/2023 | JNP | CA | Participate on PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 04/10/2023 | JNP | CA | Participate on weekly FTI, RJ, and PSZJ WIP call. | 0.90 | 1595.00 | $1,435.50 |
| 04/10/2023 | JNP | CA | Weekly call with N. Lansing and D. Martin regarding  catch up. | 0.40 | 1595.00 | $638.00 |
| 04/10/2023 | MSP | CA | Internal PSZJ call regarding work-in-process, pending action items, etc. | 1.00 | 1295.00 | $1,295.00 |
| 04/10/2023 | PJJ | CA | Review emails and update WIP with new tasks and action items. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | PJJ | CA | Attend professional call. | 0.90 | 545.00 | $490.50 |
| 04/10/2023 | JWD | CA | Attend PSZJ WIP update call | 0.90 | 1295.00 | $1,165.50 |
| 04/10/2023 | JWD | CA | Attend all profs call | 0.80 | 1295.00 | $1,036.00 |
| 04/10/2023 | JWD | CA | Attend client update call | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | MBL | CA | Attend weekly update call with PSZJ team re WIP and pending items. | 1.00 | 1445.00 | $1,445.00 |
| 04/10/2023 | SWG | CA | Calls with J. Davis regarding WIP | 0.20 | 895.00 | $179.00 |
| 04/10/2023 | GVD | CA | Attend WIP call (partial) | 1.20 | 1250.00 | $1,500.00 |
| 04/10/2023 | GVD | CA | Conference with FTI/Raymond James re daily priorities | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | MDW | CA | Contact from Creditors re case status. | 0.40 | 1495.00 | $598.00 |
| 04/10/2023 | BLW | CA | Attend WIP Call (1) and professionals call (.9). | 1.90 | 895.00 | $1,700.50 |
| 04/10/2023 | BLW | CA | Coordinate hearing settings. | 0.10 | 895.00 | $89.50 |
| 04/10/2023 | KLL | CA | Prepare witness and exhibit list re ADA motion. | 1.10 | 545.00 | $599.50 |
| 04/10/2023 | KLL | CA | Attend PSZJ professional team WIP call re updates and scheduling of tasks. | 1.00 | 545.00 | $545.00 |
| 04/11/2023 | JNP | CA | Conference with Ben L. Wallen regarding critical vendors issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | PJJ | CA | Review emails and update WIP accordingly. | 1.30 | 545.00 | $708.50 |
| 04/11/2023 | PJJ | CA | Update contact lists with Committee information. | 0.40 | 545.00 | $218.00 |
| 04/11/2023 | PJJ | CA | Review Chevron agreements and email to Steven W. Golden. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |
| 04/11/2023 | JWD | CA | Review new call log from KCC | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | CA | Emails with team re retention and OCP issues | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | CA | Call with S Golden re insider issues | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | CA | Work on changes to form pleadings | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | JWD | CA | Call with B Wallen re case update | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | SWG | CA | CHeck-in with Gregory Demo regarding various workstreams. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | GVD | CA | Conference with S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/11/2023 | GVD | CA | Conference with J. Davis re allocation of resources and reconciliation of invoices | 0.60 | 1250.00 | $750.00 |
| 04/11/2023 | MDW | CA | Multiple emails re creditor inquires. | 0.50 | 1495.00 | $747.50 |
| 04/11/2023 | BLW | CA | Correspond re: W/E List for 4/14 hearing. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | CA | Call with Ms. Jeffries re: work flows and submissions of proposed amended orders. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | CA | Revise WIP Tracker. | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | KLL | CA | Prepare witness and exhibit list re 4/14/23 hearing. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    31
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JNP | CA | Email to Committee counsel regarding weekly call. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | CA | Weekly call with McDermottee regarding case status. | 0.50 | 1595.00 | $797.50 |
| 04/12/2023 | PJJ | CA | Review emails and update WIP accordingly. | 1.00 | 545.00 | $545.00 |
| 04/12/2023 | PJJ | CA | Attend professional all hands call. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | JWD | CA | Attend all profs / client update call | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | CA | Work on obtaining data for Committee re DCM | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | CA | Emails with team re tracker updates | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | CA | Review tracker and respond to various emails for workflow | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | CA | Calls with J Pomerantz and B Wallen re IDI, stay hearing, related issues | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | SWG | CA | Call with J. Davis regarding status of workflows | 0.60 | 895.00 | $537.00 |
| 04/12/2023 | SWG | CA | Call with J. Dulberg regarding CA matters | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | BLW | CA | Call with U.S. Trustee re: MORs and Ada Coke Contempt Hearing. | 0.40 | 895.00 | $358.00 |
| 04/12/2023 | BLW | CA | Correspond with Committee re: notice of commencement. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | KLL | CA | Review notice of bankruptcy for listing of City of Seminole for B. Wallen. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | CA | Review and revise Imperial Stipulation. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | KLL | CA | Finalize for filing witness and exhibit list re 4/14 hearing. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | CA | Prepare transcript request form for filing with the Court re 4/12/23 hearing. | 0.40 | 545.00 | $218.00 |
| 04/12/2023 | DLM | CA | Review and file Witness and Exhibit List re 4-14-23 hearing. | 0.40 | 395.00 | $158.00 |
| 04/13/2023 | JNP | CA | Participate in PSZJ WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 04/13/2023 | JNP | CA | Participate in PSZJ, FTI, and RJ WIP call. | 0.70 | 1595.00 | $1,116.50 |
| 04/13/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 04/13/2023 | PJJ | CA | Attend professionals WIP call. | 0.60 | 545.00 | $327.00 |
| 04/13/2023 | PJJ | CA | Update WIP. | 1.50 | 545.00 | $817.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    32

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | PJJ | CA | Update WIP and circulate. | 1.50 | 545.00 | $817.50 |
| 04/13/2023 | JWD | CA | Emails with team re 2015.3 notice | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | CA | Attend PSZJ task call | 0.80 | 1295.00 | $1,036.00 |
| 04/13/2023 | JWD | CA | Attend all profs call | 0.70 | 1295.00 | $906.50 |
| 04/13/2023 | JWD | CA | Review updated comms call log | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | CA | Emails with team re hearing prep and orders | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | MBL | CA | Misc. case status emails with team. | 0.10 | 1445.00 | $144.50 |
| 04/13/2023 | SWG | CA | Call with A. Spinto regarding WIP | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | SWG | CA | Call with Gregory Demo regarding case administration issues | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | SWG | CA | Call with J. Dulberg regarding case status | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | GVD | CA | Attend PSZJ WIP call (0.8); attend all professionals WIP call (partial) (0.2) | 1.00 | 1250.00 | $1,250.00 |
| 04/13/2023 | BLW | CA | Correspond with Ms. Jeffries re: supplemental service. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | BLW | CA | Attend WIP Call. | 0.80 | 895.00 | $716.00 |
| 04/13/2023 | BLW | CA | Attend Professionals Call. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | CA | return creditor call. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | KLL | CA | Attend PSZJ WIP call to go over upcoming new tasks and status of pending ones. | 0.80 | 545.00 | $436.00 |
| 04/13/2023 | KLL | CA | Correspond with C. Cowden re 3-23-23 hearing transcript. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | KLL | CA | Review witness and exhibit list filed by BFM. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding hearing and tasks going forward. | 0.10 | 545.00 | $54.50 |
| 04/14/2023 | PJJ | CA | Review daily emails and update WIP and critical dates memo accordingly. | 1.50 | 545.00 | $817.50 |
| 04/14/2023 | PJJ | CA | Forward hearing notices, calendar to FTI, RJ and Board. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Attend professional WIP call. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    33

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JWD | CA | Review and update tracker | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | CA | Attend all hands profs call with client | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status and pending issues. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | BLW | CA | Correspond re; Key Bank with FTI. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | CA | Attend RJ status call. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | KLL | CA | Prepare for filing transcript request re 4/14/23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/16/2023 | JWD | CA | Case and task flow update call with S Golden | 0.80 | 1295.00 | $1,036.00 |
| 04/16/2023 | JWD | CA | Review notes to tracker | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | SWG | CA | Call with J. Dulberg re: WIP and case admin matters | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | HCK | CA | All-hands WIP call re pending tasks and deadlines (PSZJ only). | 1.00 | 1550.00 | $1,550.00 |
| 04/17/2023 | HCK | CA | Follow-up all-hands call with FTI and RJ re WIP list review. | 0.90 | 1550.00 | $1,395.00 |
| 04/17/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/17/2023 | JNP | CA | Participate on weekly PSZJ, FTI and RJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/17/2023 | JNP | CA | Emails regarding status of provision of information to constituents. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | PJJ | CA | Update and circulate WIP. | 0.20 | 545.00 | $109.00 |
| 04/17/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/17/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/17/2023 | PJJ | CA | Attend all hands call. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | PJJ | CA | Update WIP with new administrative tasks. | 1.50 | 545.00 | $817.50 |
| 04/17/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | JWD | CA | Review updated tracker and email with H Kevane re hearing coverage | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 04/17/2023 | JWD | CA | Attend PSZJ and FTI update call | 0.80 | 1295.00 | $1,036.00 |
| 04/17/2023 | JWD | CA | Attend RJ, client call re update | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    34
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | JWD | CA | Call with S Golden regarding various matters | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | CA | Prep for call with surety bond issuer | 0.20 | 1295.00 | $259.00 |
| 04/17/2023 | MBL | CA | Attend weekly update call with team and FTI re pending issues and WIP. | 1.50 | 1445.00 | $2,167.50 |
| 04/17/2023 | SWG | CA | Draft and send various case update and task emails to PSZJ and FTI teams. | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | CA | Comprehensive review and update of WIP list | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | CA | Daily stand-up call with PSZJ, FTI, and RJ teams | 0.50 | 895.00 | $447.50 |
| 04/17/2023 | SWG | CA | Participate in weekly call with DIP Lender professionals | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Participate in WIP call with FTI and RJ teams. | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Call with client re: WIP | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | GVD | CA | Attend WIP call | 2.00 | 1250.00 | $2,500.00 |
| 04/17/2023 | BLW | CA | Attend WIP (1) and Professionals Call (1). | 2.00 | 895.00 | $1,790.00 |
| 04/17/2023 | BLW | CA | Correspond with clerk re: upcoming hearing dates. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | KLL | CA | Attend PSZJ team WIP call. | 1.00 | 545.00 | $545.00 |
| 04/18/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 1.50 | 545.00 | $817.50 |
| 04/18/2023 | JWD | CA | Call with counsel to minority shareholder and emails re same | 0.30 | 1295.00 | $388.50 |
| 04/18/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ teams | 0.60 | 895.00 | $537.00 |
| 04/18/2023 | BLW | CA | Correspond with FTI re: various information requests from creditors. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | BLW | CA | Correspond with Court clerk re: continuance of 4/20 hearing and revise NOH re: same. | 0.30 | 895.00 | $268.50 |
| 04/18/2023 | BLW | CA | Call with Ms. Jeffries re: DIP Hearing W/E list issues and discuss other work flow matters. | 0.50 | 895.00 | $447.50 |
| 04/19/2023 | JNP | CA | Conference with Steven W. Golden regarding US Fuels. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | CA | Conference with N. Lansing, T. Wadud, L. Frady and Steven W. Golden regarding potential issues | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    35

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with creditor; follow-up with Steven W. Golden regarding same. | | | |
| 04/19/2023 | PJJ | CA | Research Landers service issue (.4); email Steven W. Golden re same (.1). | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | JWD | CA | Work on mgmt of new issues and task assignments | 0.70 | 1295.00 | $906.50 |
| 04/19/2023 | JWD | CA | Call with B Wallen re utilities and other case issues | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | SWG | CA | Participate in daily stand-up call with FTI and RJ teams. | 0.40 | 895.00 | $358.00 |
| 04/19/2023 | MDW | CA | Contact from creditors re case issues - generally. | 0.40 | 1495.00 | $598.00 |
| 04/19/2023 | BLW | CA | Call to creditor re: information requests. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | CA | Correspond re: hearing agenda. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | HCK | CA | Internal PSZJ call re WIP tasks and upcoming hearings. | 0.50 | 1550.00 | $775.00 |
| 04/20/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | PJJ | CA | Prepare W/E UST for April 25 hearing. | 0.20 | 545.00 | $109.00 |
| 04/20/2023 | JWD | CA | Review updated tracker, review B Wallen email re status update, emails with P Jeffries re next W/E | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | CA | Attend PSZJ tracker call | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JWD | CA | Attend all profs update call | 0.40 | 1295.00 | $518.00 |
| 04/20/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | SWG | CA | Participate in WIP calls with PSZJ (.5) and all professionals (.5) | 1.00 | 895.00 | $895.00 |
| 04/20/2023 | GVD | CA | Attend WIP call (partial) | 0.60 | 1250.00 | $750.00 |
| 04/20/2023 | BLW | CA | Draft work flow update for Mr. Dulberg re: pressing case issues. | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | BLW | CA | Attend WIP Call. | 1.00 | 895.00 | $895.00 |
| 04/20/2023 | KLL | CA | Attend PSZJ team WIP call. | 0.50 | 545.00 | $272.50 |
| 04/21/2023 | PJJ | CA | Email wire instructions to Ada counsel. | 0.10 | 545.00 | $54.50 |
| 04/21/2023 | PJJ | CA | Attend Raymond James WIP call. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    36
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | PJJ | CA | Review email from UST regarding Messina Debtor Tax ID numbers (.1); compare to chart and email company regarding same (.4). | 0.50 | 545.00 | $272.50 |
| 04/21/2023 | JWD | CA | Emails with B Wallen and P Keane re task updates | 0.10 | 1295.00 | $129.50 |
| 04/21/2023 | JWD | CA | Call with Pomerantz and Golden re various issues | 0.10 | 1295.00 | $129.50 |
| 04/21/2023 | JWD | CA | Attend RJ all hands client call | 0.50 | 1295.00 | $647.50 |
| 04/21/2023 | JWD | CA | Emails with various parties re work stream review | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | JWD | CA | Review and update tracker and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | SWG | CA | Call with G. Demo re: various case admin matters | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | CA | Call with J. Dulberg, M. Healy, and J. Davis re: case status matters | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | CA | Call with client re: case status | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | GVD | CA | Conference with S. Golden re open items and next steps | 0.30 | 1250.00 | $375.00 |
| 04/21/2023 | GVD | CA | Conference with FTI, Raymond James, and S. Golden re priority of obligations | 0.50 | 1250.00 | $625.00 |
| 04/21/2023 | BLW | CA | Return multiple creditor calls. | 0.40 | 895.00 | $358.00 |
| 04/21/2023 | KLL | CA | Review and finalize for filing stipulation and order re ADA sanctions order. | 0.40 | 545.00 | $218.00 |
| 04/21/2023 | KLL | CA | Review for filing ARKO GPM Expense Reimbursement Motion. | 0.40 | 545.00 | $218.00 |
| 04/22/2023 | JWD | CA | Two calls with S Golden re case oversight | 0.50 | 1295.00 | $647.50 |
| 04/22/2023 | SWG | CA | Call with J. Davis re: case status and admin matters | 0.30 | 895.00 | $268.50 |
| 04/23/2023 | PJJ | CA | Update first days. | 0.30 | 545.00 | $163.50 |
| 04/24/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review. | 1.00 | 1550.00 | $1,550.00 |
| 04/24/2023 | HCK | CA | Follow-up all-hands conference call with PSZJ / FTI / RJ re tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 04/24/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 04/24/2023 | JNP | CA | Participate in Raymond James, FTI and PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/24/2023 | JNP | CA | Call with professionals and N, Lansing regarding | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   37

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update. | | | |
| 04/24/2023 | PJJ | CA | Attend PSZJ internal WIP. | 1.00 | 545.00 | $545.00 |
| 04/24/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/24/2023 | PJJ | CA | Attend all hands WIP call. | 0.30 | 545.00 | $163.50 |
| 04/24/2023 | PJJ | CA | Update WIP. | 0.70 | 545.00 | $381.50 |
| 04/24/2023 | JWD | CA | Attend all profs update call | 1.00 | 1295.00 | $1,295.00 |
| 04/24/2023 | JWD | CA | Attend RJ call regular client call | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | CA | Call with S Golden and Call with J Pomerantz re meeting update | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Call with S Golden re update | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Review case tracker for WIP | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Review updated hearing agenda | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Attend PSZJ tracker call | 1.10 | 1295.00 | $1,424.50 |
| 04/24/2023 | JWD | CA | Work on issues for W/E filing tomorrow | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | MBL | CA | Attend weekly update calls with team and FTI re pending issues. | 1.30 | 1445.00 | $1,878.50 |
| 04/24/2023 | SWG | CA | Participate in daily stand-up call. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | SWG | CA | Participate in WIP call with PSZJ team. | 1.00 | 895.00 | $895.00 |
| 04/24/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI teams. | 1.00 | 895.00 | $895.00 |
| 04/24/2023 | SWG | CA | Participate in call with client. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | SWG | CA | Call with J. Davis re: case status and admin matters. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | GVD | CA | Attend WIP call | 1.40 | 1250.00 | $1,750.00 |
| 04/24/2023 | MDW | CA | General creditor inquiry calls and direct same. | 0.50 | 1495.00 | $747.50 |
| 04/24/2023 | BLW | CA | Revise agenda re: 4/25 hearing. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | CA | Attend WIP Call (1), Professionals call (1), and RJ update call (.3). | 2.30 | 895.00 | $2,058.50 |
| 04/24/2023 | BLW | CA | Correspond re: FEIN in petitions. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | CA | Review and comment on U.S. Trustee fee calculation re: March stub period. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    38
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | BLW | CA | Call with Ms. Jeffries re: W/E list issues. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | KLL | CA | Attend PSZJ WIP Call. | 1.00 | 545.00 | $545.00 |
| 04/25/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding admin matters/filing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Circulate entered orders. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Update tax ID spreadsheet for missing EINs and circulate. | 0.40 | 545.00 | $218.00 |
| 04/25/2023 | JWD | CA | Attend call with surety bond issuer re case update | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | CA | Call with B Wallen following hearing | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Emails with team re next W/E lists for hearings on Thursday | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Calls with S Golden re case tasks | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | CA | Emails with team re W/E list and agenda | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Emails re reimbursement of petition filing fees | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Review email from utility and email to P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 04/25/2023 | GVD | CA | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/25/2023 | MDW | CA | Contact from creditor re tax issues for DIP Order. | 0.20 | 1495.00 | $299.00 |
| 04/25/2023 | BLW | CA | Call with Ms. LaBrada re: workflows. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | CA | Calls (2x) with Ms. Jeffries re: filing of Final DIP Order and work flows. | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | KLL | CA | Review and provide comments to B. Wallen re Stipulation on 95 Nascar store. | 0.30 | 545.00 | $163.50 |
| 04/25/2023 | KLL | CA | Submit electronic appearances re 4/25/23 hearing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | KLL | CA | Prepare transcript request form for filling with the court re 4/25/23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/25/2023 | KLL | CA | Pull transcript for B. Wallen re Ada Coke hearing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | SWG | CA | Call with surety re: bankruptcy questions | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    39
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | HCK | CA | Memos to / from group re schedules. | 0.10 | 1550.00 | $155.00 |
| 04/26/2023 | PJJ | CA | Review emails and update WIP with admin tracking items. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | PJJ | CA | Attend all hands call. | 0.30 | 545.00 | $163.50 |
| 04/26/2023 | JWD | CA | Calls with B Wallen re various issues | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | CA | Attend regular RJ / Client update call | 0.40 | 1295.00 | $518.00 |
| 04/26/2023 | JWD | CA | Multiple calls with J Pomerantz, B Wallen and S Golden re case mgmt | 0.70 | 1295.00 | $906.50 |
| 04/26/2023 | SWG | CA | Participate in daily stand-up call. | 0.40 | 895.00 | $358.00 |
| 04/26/2023 | SWG | CA | Participate in call with client re: case tasks | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | GVD | CA | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/26/2023 | BLW | CA | Correspond with CRO re: various hearings. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | BLW | CA | Review, finalize, and circulate March stub UST Fee chart. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | KLL | CA | Circulate 4-14-23 hearing transcript to McDermott Will & Emery. | 0.20 | 545.00 | $109.00 |
| 04/26/2023 | BLW | CA | Correspond re: Trust EIN. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | CA | PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/27/2023 | PJJ | CA | Update and circulate WIP. | 2.50 | 545.00 | $1,362.50 |
| 04/27/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding case status and admin matters. | 0.20 | 545.00 | $109.00 |
| 04/27/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 04/27/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.60 | 545.00 | $872.00 |
| 04/27/2023 | JWD | CA | Attend PSZJ tracker call | 1.60 | 1295.00 | $2,072.00 |
| 04/27/2023 | JWD | CA | Emails with P Jeffries re filing fee accounting | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | CA | Multiple calls with J Pomerantz and S Golden re lease, employee, etc | 0.50 | 1295.00 | $647.50 |
| 04/27/2023 | JWD | CA | Review tracker and draft revisions re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | SWG | CA | Participate in daily stand up call | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    40
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | SWG | CA | Comprehensive WIP call with PSZJ team | 1.60 | 895.00 | $1,432.00 |
| 04/27/2023 | GVD | CA | Attend WIP Call | 1.60 | 1250.00 | $2,000.00 |
| 04/27/2023 | BLW | CA | Correspond with UST re: amended petitions and EIN (.2); coordinate internally re: filing of same (.1). | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | CA | Call with Ms. Jeffries re: WIP. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | BLW | CA | Call with Ms. LaBrada re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | CA | Correspond with CRO re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | CA | Return multiple (2x) creditor calls. | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | CA | Attend WIP Call. | 1.60 | 895.00 | $1,432.00 |
| 04/27/2023 | KLL | CA | Revise rejection motion for S. Golden. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | KLL | CA | Prepare 17 amended petitions. | 4.80 | 545.00 | $2,616.00 |
| 04/28/2023 | HCK | CA | Review numerous accumulated memos re upcoming tasks and deadlines. | 0.30 | 1550.00 | $465.00 |
| 04/28/2023 | PJJ | CA | Emails from and to Ben L. Wallen regarding amended petitions. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | PJJ | CA | Update WIP and critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 04/28/2023 | JWD | CA | Review and respond to emails possible additional debtor | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | SWG | CA | Participate in call with professional team re: case status | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | KLL | CA | Review 4/25/23 hearing transcript. | 0.20 | 545.00 | $109.00 |
| | | | | **205.50** | | **$196,485.50** |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | NLH | CG | Work on resolution related issues (.5) | 0.50 | 1075.00 | $537.50 |
| 04/02/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 04/02/2023 | JNP | CG | Email regarding Board call Agenda. | 0.10 | 1595.00 | $159.50 |
| 04/02/2023 | JNP | CG | Conference with G. Richards regarding information protocol for sale process. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    41

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2023 | PJJ | CG | Attend Board meeting. | 1.00 | 545.00 | $545.00 |
| 04/02/2023 | PJJ | CG | Draft Board minutes. | 0.50 | 545.00 | $272.50 |
| 04/02/2023 | JWD | CG | Attend board call | 1.00 | 1295.00 | $1,295.00 |
| 04/02/2023 | JWD | CG | Work on board agenda and comments re same | 0.40 | 1295.00 | $518.00 |
| 04/02/2023 | SWG | CG | Participate in Board meeting | 1.00 | 895.00 | $895.00 |
| 04/02/2023 | BLW | CG | Draft Board minutes. | 0.90 | 895.00 | $805.50 |
| 04/02/2023 | BLW | CG | Attend Board Call. | 1.10 | 895.00 | $984.50 |
| 04/03/2023 | JWD | CG | Review and revise board minutes | 0.30 | 1295.00 | $388.50 |
| 04/03/2023 | JWD | CG | Review and revise board minutes | 0.40 | 1295.00 | $518.00 |
| 04/03/2023 | JWD | CG | Review March 18 board minutes and emails regarding same; Review marketing board minutes and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JNP | CG | Review and comment on Board minutes. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | CG | Review and revise board minutes | 0.80 | 1295.00 | $1,036.00 |
| 04/06/2023 | BLW | CG | Correspond with Ms. Newmark re: ID retention. | 0.10 | 895.00 | $89.50 |
| 04/07/2023 | JNP | CG | Prepare proposed protocol for communication of sale information during process. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | CG | Review and revise April 3, 2023 Board minutes. | 0.30 | 1595.00 | $478.50 |
| 04/07/2023 | PJJ | CG | Revise April 2 Board minutes. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | JWD | CG | Work on various board minutes and compiling materials for board meeting | 1.00 | 1295.00 | $1,295.00 |
| 04/07/2023 | BLW | CG | Call with Ms. Newmark re: Independent director retention Application. | 0.30 | 895.00 | $268.50 |
| 04/08/2023 | JNP | CG | Review Board call agenda. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | PJJ | CG | Draft resolutions of special transaction committee. | 0.50 | 545.00 | $272.50 |
| 04/08/2023 | JWD | CG | Work on agenda and attachments for board meeting | 1.20 | 1295.00 | $1,554.00 |
| 04/08/2023 | JWD | CG | Draft and revise Special Transaction Committee resolution and meeting agenda | 0.70 | 1295.00 | $906.50 |
| 04/08/2023 | JWD | CG | Further work on board and STC meeting materials and agenda | 1.10 | 1295.00 | $1,424.50 |
| 04/08/2023 | JWD | CG | Revise STC resolution | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    42
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | JWD | CG | Finalize board and STC materials and emails re agenda and meeting updates | 0.40 | 1295.00 | $518.00 |
| 04/09/2023 | BLW | CG | Call with Mr. Pomerantz and Mr. Dulberg re: Motion to appoint Independent directors. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 04/10/2023 | PJJ | CG | Attend Board meeting. | 0.90 | 545.00 | $490.50 |
| 04/10/2023 | PJJ | CG | Attend special transaction committee Board meeting. | 0.30 | 545.00 | $163.50 |
| 04/10/2023 | JWD | CG | Attend company board call | 1.10 | 1295.00 | $1,424.50 |
| 04/10/2023 | JWD | CG | Review and update new meeting minutes | 0.80 | 1295.00 | $1,036.00 |
| 04/10/2023 | BLW | CG | Attend Board Meeting and follow-on special transactions meeting. | 1.10 | 895.00 | $984.50 |
| 04/11/2023 | PJJ | CG | Draft Board minutes of April 10. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | PJJ | CG | Draft special transaction Committee minutes of 4/10. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | JWD | CG | Review and revise 4/10 board minutes and STC minutes | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | CG | Call with P Jeffries re board meeting minutes | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | PJJ | CG | Research Mountain Express drive to Imperial Agreements. | 1.00 | 545.00 | $545.00 |
| 04/13/2023 | JWD | CG | Work on next board agenda and email to J Pomerantz re minutes | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JNP | CG | Review and revise Board minutes. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | CG | Review minutes. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | CG | Review Agenda. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JWD | CG | Work on materials, minutes and agenda for Monday board meeting | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | CG | Work on issues for board meeting | 0.30 | 1295.00 | $388.50 |
| 04/15/2023 | JWD | CG | Emails re board and STC agenda | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | JWD | CG | Prep for board meeting | 0.20 | 1295.00 | $259.00 |
| 04/17/2023 | PJJ | CG | Attend board meeting. | 0.90 | 545.00 | $490.50 |
| 04/17/2023 | PJJ | CG | Attend special transaction Committee meeting. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     43

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | PJJ | CG | Draft board minutes (.3); STC minutes (.2). | 0.50 | 545.00 | $272.50 |
| 04/17/2023 | SWG | CG | Participate in weekly Board meeting. | 1.20 | 895.00 | $1,074.00 |
| 04/17/2023 | JNP | CG | Participate in Board call and Special Transaction Committee call. | 1.20 | 1595.00 | $1,914.00 |
| 04/17/2023 | JWD | CG | Attend board meeting and STC meeting | 1.20 | 1295.00 | $1,554.00 |
| 04/19/2023 | BLW | CG | Correspond re: board minutes. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | JWD | CG | Call with J Pomerantz re board call and emails with board re same | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | PJJ | CG | Attend Board meeting (.5); draft minutes (.4). | 0.90 | 545.00 | $490.50 |
| 04/20/2023 | SWG | CG | Participate in emergency board meeting. | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | BLW | CG | Attend Board Meeting. | 0.60 | 895.00 | $537.00 |
| 04/20/2023 | JNP | CG | Participate on Board call. | 0.60 | 1595.00 | $957.00 |
| 04/20/2023 | JNP | CG | Conference with C. Barbarosh after Board call. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | CG | Prep for emerg board call | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | CG | Attend emergency board meeting | 0.60 | 1295.00 | $777.00 |
| 04/20/2023 | JWD | CG | Work on board and STC minutes | 0.60 | 1295.00 | $777.00 |
| 04/20/2023 | JWD | CG | Review and revise 4/20 minutes | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | CG | Work on agenda, minutes for board | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | CG | Work on board deliverables | 0.60 | 1295.00 | $777.00 |
| 04/22/2023 | JNP | CG | Review Agenda for Board meeting and email with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JWD | CG | Draft 4/20 emerg board minutes | 0.50 | 1295.00 | $647.50 |
| 04/23/2023 | JWD | CG | Work on completing three sets of board and STC minutes and work on emails to board and STC re next meeting | 0.60 | 1295.00 | $777.00 |
| 04/23/2023 | JWD | CG | Work on various issues re board meetings, agenda and materials | 0.80 | 1295.00 | $1,036.00 |
| 04/24/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 04/24/2023 | PJJ | CG | Attend STC board meeting. | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | SWG | CG | Participate in weekly Board meeting. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    44
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | BLW | CG | Attend Board Meeting and subsequent special transactions committee meeting. | 1.00 | 895.00 | $895.00 |
| 04/24/2023 | JNP | CG | Participate in Board call. | 1.00 | 1595.00 | $1,595.00 |
| 04/24/2023 | JWD | CG | Finalize materials and agenda for STC meeting | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | CG | Attend board and STC meetings | 1.00 | 1295.00 | $1,295.00 |
| 04/24/2023 | JWD | CG | Work with RJ and FTI team re completion of sale process update and Adelphi presentation for STC | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | PJJ | CG | Draft minutes of April 24 board meeting. | 0.50 | 545.00 | $272.50 |
| 04/25/2023 | PJJ | CG | Draft minutes of April 24 special board meeting. | 0.30 | 545.00 | $163.50 |
| 04/25/2023 | JWD | CG | Work on two sets on board meeting minutes | 0.80 | 1295.00 | $1,036.00 |
| 04/26/2023 | JWD | CG | Work on board meeting minutes | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | JWD | CG | Draft notes re agenda for next STC meeting | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | CG | Work on next sets of board and STC meeting agenda and review past minutes | 0.40 | 1295.00 | $518.00 |
| 04/27/2023 | JWD | CG | Email to Board re AR Global | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | CG | Emails re board agenda | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | CG | Work on board agenda and minutes | 0.60 | 1295.00 | $777.00 |
| 04/30/2023 | JWD | CG | Work on prep for agenda and materials for board and STC meetings | 0.60 | 1295.00 | $777.00 |
| 04/30/2023 | JWD | CG | Further work on agenda and minutes per J Pomerantz comments | 0.30 | 1295.00 | $388.50 |
| | | | | 48.20 | | $53,194.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/08/2023 | BLW | CO | Revise draft bar date motion. | 0.80 | 895.00 | $716.00 |
| 04/09/2023 | BLW | CO | Continue to revise Bar Date Motion. | 2.70 | 895.00 | $2,416.50 |
| 04/10/2023 | JWD | CO | Respond to company requests re responding to claimants | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | BLW | CO | Correspond re: Bar Date. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | KLL | CO | Prepare bar date notice. | 1.40 | 545.00 | $763.00 |
| 04/12/2023 | KLL | CO | Continue preparation of exhibits to bar date motion. | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   45

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | PJJ | CO | Research service of notice of commencement on AL Dept. of Revenue (.2); email S. Golden re same (.1). | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | SWG | CO | Receive and respond to email re: claim to be filed by US Fuels | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | CO | Call with client re: alleged claim from SASS Petroleum | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | CO | Call with client and J. Pomerantz re: claim dispute | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | JNP | CO | Emails regarding calculation of claims amounts. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | SWG | CO | Call with client re: settlement with dealer | 0.30 | 895.00 | $268.50 |
| 04/20/2023 | SWG | CO | Call with counsel to Pilot re: claims issues | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | JWD | CO | Review claims report | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | CO | Review claims summary | 0.10 | 1295.00 | $129.50 |
| | | | | **8.20** | | **$6,764.00** |

## Compensation Prof. [B160]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | PJJ | CP | Draft interim compensation motion. | 1.00 | 545.00 | $545.00 |
| 04/05/2023 | HCK | CP | Memos to / from A. Spirito and J. Dulberg re professional fee carve-out funding. | 0.30 | 1550.00 | $465.00 |
| 04/05/2023 | JNP | CP | Conference with PSZJ team regarding review and analysis of operational transactions. | 1.00 | 1595.00 | $1,595.00 |
| 04/05/2023 | PJJ | CP | Emails regarding professional fee budget (.2); update tracking regarding same (.2). | 0.40 | 545.00 | $218.00 |
| 04/05/2023 | PJJ | CP | Email accounting regarding filing fee reconciliations. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | PJJ | CP | Reconcile filing fees. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding fees. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | CP | Work on initial bill review | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | CP | Review draft of interim comp motion and email re updates | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | BLW | CP | Revise Interim Compensation Motion. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | JWD | CP | Continue bill review | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | JWD | CP | Review interim comp motion | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | JWD | CP | Begin initial bill review | 0.70 | 1295.00 | $906.50 |
| 04/11/2023 | BLW | CP | Revise Interim Comp Procedures Motion. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | PJJ | CP | Update professional fee reserve. | 0.20 | 545.00 | $109.00 |
| 04/12/2023 | JWD | CP | Review bill and issues for first monthly | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | MSP | CP | Email exchange with G. Demo, et al. regarding contingency fee issue. | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | JWD | CP | Emails re prof fee reserve | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | MSP | CP | Review contingency ordinary course professional issue (.80); email exchange with G. Demo, J. Dulberg, et al. regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 04/20/2023 | JWD | CP | Work on bill review | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JNP | CP | Review U.S. Trustee comments on employment applications of Debtors' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | MSP | CP | Attention to contingency ordinary course professional issue and legal research regarding same (2.80); email exchange with J. Dulberg, L. Forrester, et al. regarding same (.10). | 2.90 | 1295.00 | $3,755.50 |
| 04/25/2023 | MSP | CP | Attention to contingency ordinary course professional issue and legal research regarding same (2.80); email exchange with L. Forrester, et al. regarding same (.10). | 2.90 | 1295.00 | $3,755.50 |
| 04/26/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| | | | | **13.60** | | **$16,083.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | EB | Research re KERP / KEIP standards and review SDTX precedents. | 0.30 | 1550.00 | $465.00 |
| 04/03/2023 | HCK | EB | Memos to / from S. Golden et al. re KERP development and review draft motion templates. | 0.40 | 1550.00 | $620.00 |
| 04/03/2023 | HCK | EB | Review / edit KERP approval motion. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    47

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | EB | Draft / revise motion to approve non-insider KERP and review precedents. | 2.20 | 1550.00 | $3,410.00 |
| 04/03/2023 | JWD | EB | Review email from client regarding employee issues and email with team regarding same | 0.10 | 1295.00 | $129.50 |
| 04/03/2023 | SWG | EB | Call with client re: KERP | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | KLL | EB | Review and revise draft of KERP motion. | 0.60 | 545.00 | $327.00 |
| 04/04/2023 | HCK | EB | Continue to draft / revise motion to approve KERP and review additional precedents and circulate to FTI team. | 1.80 | 1550.00 | $2,790.00 |
| 04/04/2023 | HCK | EB | Memos to / from J. Davis and S. Golden re KERP plan formulation. | 0.20 | 1550.00 | $310.00 |
| 04/04/2023 | HCK | EB | Further proof / edit draft of KERP motion. | 0.30 | 1550.00 | $465.00 |
| 04/04/2023 | JNP | EB | Emails with FTI regarding KERP and review same. | 0.20 | 1595.00 | $319.00 |
| 04/04/2023 | DLM | EB | Draft and revise KERP motion. | 1.20 | 395.00 | $474.00 |
| 04/05/2023 | HCK | EB | Review KERP proposal from M. Kuan and memos to / from M. Healy, et al. re same. | 0.40 | 1550.00 | $620.00 |
| 04/05/2023 | HCK | EB | Various follow-up with M. Healy et al. re KERP terms. | 0.30 | 1550.00 | $465.00 |
| 04/05/2023 | HCK | EB | Conference call with J. Davis, M. Kuan, C. Cheng et al. re KERP structure. | 0.50 | 1550.00 | $775.00 |
| 04/05/2023 | HCK | EB | Continue to draft / revise KERP approval motion based on draft plan. | 1.30 | 1550.00 | $2,015.00 |
| 04/05/2023 | HCK | EB | Conference call with S. Golden, J. Pomerantz, M. Healy, et al. re KERP structure. | 0.50 | 1550.00 | $775.00 |
| 04/05/2023 | HCK | EB | Review revised KERP program from M. Healy. | 0.20 | 1550.00 | $310.00 |
| 04/05/2023 | JNP | EB | Conference with FTI and Henry C. Kevane regarding KERP Plan. | 0.50 | 1595.00 | $797.50 |
| 04/05/2023 | JNP | EB | Emails regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JWD | EB | Attend call re KERP update | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | SWG | EB | Call re: KERP with PSZJ and FTI. | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | HCK | EB | Memos to / from M. Healy et al. re further changes / edits to KERP program. | 0.50 | 1550.00 | $775.00 |
| 04/06/2023 | HCK | EB | Further draft / revise motion for approval of KERP program and circulate to FTI team for review. | 1.40 | 1550.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    48

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | HCK | EB | Draft Healy declaration in support of KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | HCK | EB | Memos to from J. Pomerantz et al. re KERP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/06/2023 | JNP | EB | Emails regarding KERP motion. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JWD | EB | Review issues re KERP motion and timing | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | KLL | EB | Prepare draft of M. Healy declaration in support of KERP motion. | 0.60 | 545.00 | $327.00 |
| 04/07/2023 | HCK | EB | Further draft / revise Healy declaration in support of KERP motion. | 1.00 | 1550.00 | $1,550.00 |
| 04/07/2023 | HCK | EB | Further proof / finalize KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | EB | Memos to / from J. Dulberg et al. re KERP motion filing and open issues. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | EB | Further revise / edit KERP motion and Healy declaration based on comments from J. Pomerantz. | 0.40 | 1550.00 | $620.00 |
| 04/07/2023 | HCK | EB | Review M. Healy comments to KERP motion and further revise / edit same and Healy declaration. | 0.50 | 1550.00 | $775.00 |
| 04/07/2023 | HCK | EB | Memos to / from M. Healy re further changes / revisions to KERP pleadings. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | JNP | EB | Emails with M. Healy regarding  KERP. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | EB | Review KERP motion and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | HCK | EB | Memos to / from M. Healy re KERP benchmark analysis and comments to motion. | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | EB | Revise / edit KERP motion and Healy declaration based on FTI benchmark analysis. | 1.20 | 1550.00 | $1,860.00 |
| 04/10/2023 | HCK | EB | Memos to / from M. Healy re KERP redlines and final sign-off. | 0.30 | 1550.00 | $465.00 |
| 04/10/2023 | HCK | EB | Numerous memos to / from J. Dulberg, J. Pomerantz and B. Wellen re KERP motion for filing. | 0.80 | 1550.00 | $1,240.00 |
| 04/10/2023 | HCK | EB | Review J. Dulberg memos to Committee / DIP lenders re draft KERP motion. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JNP | EB | Review emails regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EB | Conference with Jeffrey W. Dulberg regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | EB | Review/revise KEPP motion and circulate. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    49

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | EB | Work on various aspects of finalizing KERP filing including various emails with team, emails with Committee counsel and email with Lender counsel re same | 0.70 | 1295.00 | $906.50 |
| 04/10/2023 | BLW | EB | Numerous correspondences re: KERP Motion(.2), revise and comment on same (.7). | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen et al. re KERP motion filing and redacted KERP program chart. | 0.50 | 1550.00 | $775.00 |
| 04/11/2023 | HCK | EB | Memos to / from M. Kuan and M. Healy re redacted KERP program. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | HCK | EB | Review filed copy of KERP motion. | 0.10 | 1550.00 | $155.00 |
| 04/11/2023 | HCK | EB | Follow-up with M. Healy et al. re DIP lender review of KERP program and benchmark analysis. | 0.30 | 1550.00 | $465.00 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen and J. Ruff (OUST) re KERP program diligence and follow-up re same with J. Dulberg and FTI. | 0.50 | 1550.00 | $775.00 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen re OUST information requests for KERP motion and follow-up re program details. | 0.40 | 1550.00 | $620.00 |
| 04/11/2023 | JNP | EB | Review KERP comps. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | EB | Emails re KERP filing prep | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | EB | Emails with FTI re KERP support and UST inquiry (.1); review and revise B Wallen draft response to UST (.1) | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | EB | Review UST questions and draft responses for team | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | BLW | EB | Correspond re: KERP Motion. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | EB | Correspond with U.S. Trustee re: KERP. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | EB | Obtain responsive informamation to UST KERP information requests and correspond re: same. | 0.60 | 895.00 | $537.00 |
| 04/11/2023 | DLM | EB | Review and file Debtors' Emergency Motion re KERP. | 0.40 | 395.00 | $158.00 |
| 04/12/2023 | HCK | EB | Follow-up with J. Ruff (OUST) and B. Wallen re KERP information requests and review memos. | 0.40 | 1550.00 | $620.00 |
| 04/12/2023 | JWD | EB | Work on KERP hearing notice | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | EB | Review P Singerman comments to ID App and | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   50

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re same with J Pomerantz and P Jeffries (.2); call with P Jeffries re same and review mark up (.1); email to independent directors re same (.1) | | | |
| 04/13/2023 | HCK | EB | Memos to / from M. Kuan and B. Wallen re KERP detail and follow-up with Mr. Ruff. | 0.20 | 1550.00 | $310.00 |
| 04/13/2023 | HCK | EB | Review M. Healy spreadsheet re 2021-22 incentive payments for OUST. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | JWD | EB | Review materials from FTI re past retention payments and email to B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | BLW | EB | Correspond re: UST KERP Information request. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | HCK | EB | Further review KERP data for OUST from M. Healy and follow-up with J. Dulberg. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | JWD | EB | Emails re handling KERP hearing | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | HCK | EB | Memos to / from J. Dulberg re KERP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | BLW | EB | Correspond re: KERP Motion. | 0.10 | 895.00 | $89.50 |
| 04/18/2023 | HCK | EB | Follow-up with Committee re KERP questions. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | EB | Memos to / from B. Wallen et al. re KERP hearing continuance. | 0.10 | 1550.00 | $155.00 |
| 04/19/2023 | HCK | EB | Follow-up with B. Wallen and J. Dulberg re OUST requests re KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JWD | EB | Numerous emails with team and client re issues for KERP and UST requests | 0.40 | 1295.00 | $518.00 |
| 04/19/2023 | BLW | EB | Correspond and review analysis re: UST KERP information requests. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | BLW | EB | Call with the UST re: KERP and retention applications. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | HCK | EB | Review B. Wallen memos to J. Ruff re additional KERP background. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | JNP | EB | Emails with Steven W. Golden regarding ordinary course employee compensation increases. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | BLW | EB | Correspond re: KERP issues. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | HCK | EB | Follow-up re OUST KERP sign-off. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | BLW | EB | Prepare for KERP motion hearing. | 1.30 | 895.00 | $1,163.50 |
| 04/25/2023 | HCK | EB | Memos to / from B. Wallen et al. re entry of KERP | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    51

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order and FTI implementation. | | | |
| 04/25/2023 | BLW | EB | Correspond with FTI re: KERP. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | EB | Conference with M. Healy regarding employment issues. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JWD | EB | Emails re potential labor counsel and need for same | 0.30 | 1295.00 | $388.50 |
| | | | | 33.80 | | $44,501.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | VAN | EC | Draft omnibus emergency motion to reject executory contracts and unexpired leases. | 2.80 | 1175.00 | $3,290.00 |
| 04/01/2023 | SWG | EC | Review and organize executory contracts and unexpired leases | 5.20 | 895.00 | $4,654.00 |
| 04/02/2023 | SWG | EC | Review and organize executory contracts and unexpired leases | 2.80 | 895.00 | $2,506.00 |
| 04/03/2023 | JNP | EC | Conference with Steven W. Golden regarding equipment lease issues. | 0.20 | 1595.00 | $319.00 |
| 04/03/2023 | SWG | EC | Continue assembling and reviewing executory contracts and unexpired leases | 2.20 | 895.00 | $1,969.00 |
| 04/04/2023 | JNP | EC | Conference with FTI, RJ and PSZJ regarding AR Global restructuring. | 0.50 | 1595.00 | $797.50 |
| 04/04/2023 | JWD | EC | Call with professionals regarding AR global issues | 0.40 | 1295.00 | $518.00 |
| 04/04/2023 | SWG | EC | Call with client re: equipment lease issues. | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | SWG | EC | Participate in real estate/environmental call. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | JNP | EC | Conference with K. Burrell and Jeffrey W. Dulberg regarding AR Global portfolio. | 0.20 | 1595.00 | $319.00 |
| 04/05/2023 | JNP | EC | Conference with M. Healy regarding call with AR Global counsel. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JWD | EC | Emails re AR Global response | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | EC | Call with AR Global counsel | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | EC | Analyze rejection issue and email with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | HCK | EC | Memos to / from R. Saunders re sandwich lease research. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | JNP | EC | Conference with Robert M. Saunders regarding | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    52

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | research regarding rejection of master lease. | | | |
| 04/06/2023 | JWD | EC | Review site level analysis re AR Global | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | RMS | EC | Telephone conference with Jeffrey N Pomerantz regarding lease-related legal research | 0.20 | 1095.00 | $219.00 |
| 04/06/2023 | SWG | EC | Call with PSZJ, FTI, and client re: real estate environmental matters. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | SWG | EC | Continue reviewing and organizing oil company agreements | 3.70 | 895.00 | $3,311.50 |
| 04/06/2023 | GVD | EC | Conference with FTI and client group re information requests for cure issues | 0.60 | 1250.00 | $750.00 |
| 04/07/2023 | HCK | EC | Memos to / from S. Golden, et al. re oil company agreements. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | HCK | EC | Further research re effect of rejection of master lease / sublease and follow-up with R. Saunders. | 0.70 | 1550.00 | $1,085.00 |
| 04/07/2023 | JNP | EC | Emails with Gregory V. Demo regarding status of cure review. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | EC | Conference with FTI and J. Wainwright regarding AR Global issues and strategy. | 0.40 | 1595.00 | $638.00 |
| 04/07/2023 | JNP | EC | Conference with Jeffrey W. Dulberg after call with FTI regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | EC | Call with FTI team re AR Global | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | RMS | EC | Email exchange with Henry Kevane regarding lease-related research | 0.20 | 1095.00 | $219.00 |
| 04/07/2023 | SWG | EC | Continue reviewing and cataloging oil company agreements | 3.40 | 895.00 | $3,043.00 |
| 04/07/2023 | GVD | EC | Correspondence with J. Pomerantz re status of cure review and next steps | 0.20 | 1250.00 | $250.00 |
| 04/08/2023 | JNP | EC | Emails with counsel for AR Global regarding call. | 0.10 | 1595.00 | $159.50 |
| 04/09/2023 | JNP | EC | Emails with Jeffrey W. Dulberg regarding Spirit leases. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with A. Spirito regarding AR Global proposal analysis. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with Arent Fox regarding AR Global | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    53
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 04/10/2023 | JWD | EC | Review AR Global update slides | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | EC | Review issues re TIS update | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | RMS | EC | Work on lease-related legal research project | 1.50 | 1095.00 | $1,642.50 |
| 04/11/2023 | JNP | EC | Conference with Robert M. Saunders regarding sandwich lease research. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | MSP | EC | Email exchange with S. Golden regarding lease payments. | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | RMS | EC | Email exchange with Leslie Forrester regarding lease research | 0.10 | 1095.00 | $109.50 |
| 04/11/2023 | SWG | EC | Call with FTI regarding contract assembly | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | SWG | EC | Call with L. Waldrop regarding 4Court Leasing | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | SWG | EC | Continue assembling oil company agreements | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | GVD | EC | Conference with FTI and MEX re status of cure information requests and next steps | 0.90 | 1250.00 | $1,125.00 |
| 04/11/2023 | GVD | EC | Conference with M. Waldon re status of cure research and next steps | 0.30 | 1250.00 | $375.00 |
| 04/12/2023 | HCK | EC | Brief research re Pilot option exercise. | 0.60 | 1550.00 | $930.00 |
| 04/12/2023 | HCK | EC | Further review / analyze Oak Street lease documents. | 1.20 | 1550.00 | $1,860.00 |
| 04/12/2023 | HCK | EC | Memos to / from S. Golden and M. Litvak re Pilot research. | 0.20 | 1550.00 | $310.00 |
| 04/12/2023 | JNP | EC | Emails regarding provision of information to Spirit. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | EC | Review case law regarding lease rejection; Conference with Robert M. Saunders regarding same. | 0.30 | 1595.00 | $478.50 |
| 04/12/2023 | MSP | EC | Meeting with J. Davis, S. Golden, et al. regarding 4Court leases. | 0.50 | 1295.00 | $647.50 |
| 04/12/2023 | JWD | EC | Call with S Golden re Spirit and other issues | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | EC | Work on set up with team re lease rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | EC | Work on NDA for lessor and email re same | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | EC | Review and revise NDA for Spirit | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | EC | Emails with counsel for Spirit re need for NDA | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    54

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JWD | EC | Review cases re 365h | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | EC | Review email from equipment finance party and respond re same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | RMS | EC | Work on lease-related research project | 2.20 | 1095.00 | $2,409.00 |
| 04/12/2023 | LAF | EC | Legal research re: Subtenants and section 365(h). | 0.80 | 595.00 | $476.00 |
| 04/12/2023 | SWG | EC | Call with equipment lease counterparty | 0.50 | 895.00 | $447.50 |
| 04/12/2023 | GVD | EC | Stand up conference with client re status of cure/default analysis | 0.20 | 1250.00 | $250.00 |
| 04/12/2023 | GVD | EC | Correspondence with Raymond James and S. Golden re contract rejection issues | 0.10 | 1250.00 | $125.00 |
| 04/13/2023 | HCK | EC | Telephone call with J. Pomerantz re AR Global situation and research. | 0.40 | 1550.00 | $620.00 |
| 04/13/2023 | HCK | EC | Numerous memos to / from D. Martin, S. Golden, et al. re AR Global research and document requests. | 0.50 | 1550.00 | $775.00 |
| 04/13/2023 | HCK | EC | Telephone call with S. Golden re AR Global leases and rejection analysis. | 0.40 | 1550.00 | $620.00 |
| 04/13/2023 | HCK | EC | Telephone call with A. Spirito re AR Global analysis and documents. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | HCK | EC | Telephone call with S. Golden re Pilot travel centers analysis. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | HCK | EC | Review / analyze Pilot product sales and diesel equipment lease agreements. | 1.40 | 1550.00 | $2,170.00 |
| 04/13/2023 | HCK | EC | Further consider AR Global rejection issues and memos to / from V. Newmark re same. | 0.60 | 1550.00 | $930.00 |
| 04/13/2023 | HCK | EC | Follow-up with A. Spirito et al. re AR Global lease and rejection analysis. | 0.30 | 1550.00 | $465.00 |
| 04/13/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding right of first refusal. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Emails regarding AR Global lease situation. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Review emails regarding equipment purchase obligations. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Consider issues regarding Spirit request for information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Consider issues regarding provision of information | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to landlords. | | | |
| 04/13/2023 | JNP | EC | Conference with K. Aurezeda regarding provision of information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding call with K. Aurezeda regarding provision of information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JWD | EC | Review and comment to lease rejection draft motion | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | RMS | EC | Research and review of research results regarding leases | 1.10 | 1095.00 | $1,204.50 |
| 04/13/2023 | VAN | EC | Draft/revise motion to rejection AR Global portfolio leases and subleases. | 1.80 | 1175.00 | $2,115.00 |
| 04/13/2023 | SWG | EC | Call with H. Kevane regarding admin issues | 0.50 | 895.00 | $447.50 |
| 04/13/2023 | SWG | EC | Call with H. Kevane regarding AR Global lease issues | 0.50 | 895.00 | $447.50 |
| 04/13/2023 | SWG | EC | Continue assembly/review at OCAs | 2.00 | 895.00 | $1,790.00 |
| 04/13/2023 | GVD | EC | Correspondence with FTI re cure issues and notices (0.2); conference with B. Wallen re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | HCK | EC | Memos to / from T. Newmark and A. Cooke (FTI) re AR Global rejection motion and lease schedules. | 0.50 | 1550.00 | $775.00 |
| 04/14/2023 | HCK | EC | Further research / analyze AR Global locations and applicable oil company arrangments. | 1.30 | 1550.00 | $2,015.00 |
| 04/14/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re AR Global fuel analysis. | 0.60 | 1550.00 | $930.00 |
| 04/14/2023 | HCK | EC | Telephone call with D. Martin re AR Global and XOM branded sites. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | EC | Conference call with D. Martin and T. Wadud re AR Global rejection analysis. | 0.40 | 1550.00 | $620.00 |
| 04/14/2023 | HCK | EC | Review Chevron / Motiva fuel agreements re AR Global locations. | 0.70 | 1550.00 | $1,085.00 |
| 04/14/2023 | HCK | EC | Analyze legal issues for AR Global rejection. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | HCK | EC | Memos to / from J. Pomerantz, V. Newmark et al. re AR Global rejection motion. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | EC | Memo to / from J. Pomerantz et al. re AR Global strategy call. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | JNP | EC | Email to FTI regarding call to discuss AR Global. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    56
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding motion to reject AR leases. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | EC | Email to team regarding call to discuss AR Global; Review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | PJJ | EC | Research regarding AR Global lease information (.2); multiple emails regarding same (.4). | 0.60 | 545.00 | $327.00 |
| 04/14/2023 | JWD | EC | Emails re DIP reporting | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review filing re motion to compel and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | EC | Review email from Committee re Samnosh motion and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review emails re lease rejection motion update | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review lease rejection research | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | EC | Emails with V Newmark and review status of rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Emails re rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review and revise rejection motion | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | VAN | EC | Draft/revise motion to rejection AR Global portfolio leases and subleases. | 1.40 | 1175.00 | $1,645.00 |
| 04/14/2023 | VAN | EC | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/14/2023 | GVD | EC | Correspondence with FTI re cure analysis | 0.20 | 1250.00 | $250.00 |
| 04/14/2023 | GVD | EC | Review Samnosh motion to compel rejection (0.1); conference with N. Lansing and J. Dulberg re same (0.2); conference with J. Pomerantz re same (0.2) | 0.50 | 1250.00 | $625.00 |
| 04/14/2023 | BLW | EC | Correspondence re: motion to compel rejection. | 0.40 | 895.00 | $358.00 |
| 04/15/2023 | HCK | EC | Prepare for conference call re AR Global branding / volume commitments. | 0.40 | 1550.00 | $620.00 |
| 04/15/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg, J. Davis, A. Spirito and M. Healy re AR Global lease rejection and strategy. | 0.80 | 1550.00 | $1,240.00 |
| 04/15/2023 | HCK | EC | Review A. Spirito memo with Board deck re AR Global. | 0.30 | 1550.00 | $465.00 |
| 04/15/2023 | HCK | EC | Memos to / from A. Spirito re unamortized brand | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     57

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | obligations for Board deck. | | | |
| 04/15/2023 | HCK | EC | Numerous memos to / from V. Newmark and A. Spirito / A. Cooke re AR Global rejection motion and schedules for rejection exhibit. | 0.30 | 1550.00 | $465.00 |
| 04/15/2023 | JNP | EC | FTI and PSZJ call regarding AR Global and strategy relating thereto. | 0.80 | 1595.00 | $1,276.00 |
| 04/15/2023 | JWD | EC | Attend call with FTI re AR Global | 0.90 | 1295.00 | $1,165.50 |
| 04/15/2023 | JWD | EC | Review and reivse rejection motion | 0.50 | 1295.00 | $647.50 |
| 04/15/2023 | JWD | EC | Call with A Spirito re motion | 0.10 | 1295.00 | $129.50 |
| 04/15/2023 | JWD | EC | Work on various aspects of rejection motion | 1.50 | 1295.00 | $1,942.50 |
| 04/15/2023 | VAN | EC | Analysis regarding AR Global rejection motion, including email correspondence with Jeffrey Dulberg and FTI regarding same. | 0.50 | 1175.00 | $587.50 |
| 04/16/2023 | HCK | EC | Memos to / from A. Spirito and J. Pomerantz re AR Global open items. | 0.30 | 1550.00 | $465.00 |
| 04/16/2023 | HCK | EC | Conference call with M. Healy, A. Spirito, J. Pomerantz, J. Dulberg et al. re AR Global strategy and various follow-up items. | 0.50 | 1550.00 | $775.00 |
| 04/16/2023 | HCK | EC | Various follow-up with J. Dulberg, A. Spirito et al. re AR Global draft rejection motion corrections and updates. | 0.40 | 1550.00 | $620.00 |
| 04/16/2023 | HCK | EC | Further review A. Spirito / A. Cooke memos with AR Global attachements. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | JNP | EC | Conference with FTI and PSZJ regarding AR Global strategy. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JNP | EC | Review and comment on AR Global rejection motion; Conference with Jeffrey W. Dulberg regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JNP | EC | Draft email to AR Global regarding rejection and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/16/2023 | JWD | EC | Work on issues re rejection motion | 0.60 | 1295.00 | $777.00 |
| 04/16/2023 | JWD | EC | Attend call with FTI team re AR Global (.5); work on motion (.4) | 0.90 | 1295.00 | $1,165.50 |
| 04/16/2023 | JWD | EC | Review and revise rejection motion | 1.20 | 1295.00 | $1,554.00 |
| 04/16/2023 | JWD | EC | Review excel and materials from FTI re AR Global and work on new version of motion | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    58

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | HCK | EC | Review A. Spirito draft of AR Global board materials and circulate revised inserts re branding / volume commitments. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | EC | Memos to / from J. Pomerantz and M. Healy re proposed email to AR Global. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Follow-up with A. Spirito re AR Global board deck and further revise / edit same (review FSAs). | 0.40 | 1550.00 | $620.00 |
| 04/17/2023 | HCK | EC | Review / edit J. Dulberg final draft of AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Draft and update motion to reject AR Global premises and review / incorporate A. Spirito comments and circulate redline. | 1.10 | 1550.00 | $1,705.00 |
| 04/17/2023 | HCK | EC | Quick call with A. Spirito, J. Dulberg, J. Pomerantz and B. Wallen re AR Global rejection schedule. | 0.40 | 1550.00 | $620.00 |
| 04/17/2023 | HCK | EC | Further revise / edit AR Global motion and circulate updated markup. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | EC | Further follow-up with B. Wallen et al. re AR Global rejection schedule. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Memos to / from B. Wallen and J. Dulberg re ARG lease / sublease exhibit. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | EC | Review J. Pomerantz memo to AR Global counsel re rejection motion. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | EC | Follow-up with B. Wallen and J. Dulberg re AR Global lease rejection exhibit. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | JNP | EC | Emails regarding AR Global motion and review same. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JNP | EC | Conference with A. Spirito, Henry C. Kevane, Ben L. Wallen and Jeffrey W. Dulberg regarding AR Global. | 0.50 | 1595.00 | $797.50 |
| 04/17/2023 | JNP | EC | Finalize motion to reject and email to Arent Fox regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | EC | Email to B. Brownstein regarding rejection motion and information requested. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JWD | EC | Work on rejection motion, order and exhibit issues | 1.20 | 1295.00 | $1,554.00 |
| 04/17/2023 | JWD | EC | Review client and G Demo emails re status of Imperial negotiation | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    59
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | JWD | EC | Work on exhibit to rejection motion | 0.70 | 1295.00 | $906.50 |
| 04/17/2023 | JWD | EC | Attend call re AR Global rejection motion with PSZJ and A Spirito (.4); review and revise motion draft and work on various emails re same (.5) | 0.90 | 1295.00 | $1,165.50 |
| 04/17/2023 | JWD | EC | Call with M Healy regarding rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | EC | Call with Ben Wallen and work on rejection motion | 0.40 | 1295.00 | $518.00 |
| 04/17/2023 | VAN | EC | Analysis regarding AR Global rejection motion; draft/revise same and related exhibit. | 3.30 | 1175.00 | $3,877.50 |
| 04/17/2023 | SWG | EC | Call with M. Walden and J. Davis re: lease and sublease tracking | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | EC | Call with G. Demo and P. Keane re: Samnosh rejection motion | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | BLW | EC | Correspond re: motion to compel assumption/rejection. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | BLW | EC | Revise AR Global Motion to Reject. | 0.40 | 895.00 | $358.00 |
| 04/17/2023 | BLW | EC | Research and draft exhibit to AR Global Rejection Motion (6.4); calls (3x) with FTI re: same (.9). | 7.30 | 895.00 | $6,533.50 |
| 04/18/2023 | HCK | EC | Numerous memos to / from FTI, J. Dulberg and B. Wallen re AR Global rejection schedule. | 0.30 | 1550.00 | $465.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global and review draft DIP objection and conform rejection motion. | 0.50 | 1550.00 | $775.00 |
| 04/18/2023 | HCK | EC | Memos to / from J. Dulberg and B. Wallen re ARG DIP objection. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | EC | Review / edit exhibit to AR Global lease rejection motion and circulate comments to B. Wallen and J. Dulberg. | 0.60 | 1550.00 | $930.00 |
| 04/18/2023 | HCK | EC | Telephone call with B. Wallen re AR Global lease rejection exhibit. | 0.40 | 1550.00 | $620.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Wallen re AR Global equipment lease and related agreements issues. | 0.30 | 1550.00 | $465.00 |
| 04/18/2023 | HCK | EC | Telephone call with B. Wallen re AR Global motion for filing. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Wallen and J. Dulberg re final changes to AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    60

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | EC | Review further memos re AR Global rejection motion to file. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | MSP | EC | Email exchange with M. Healy, S. Golden, et al. regarding 4Court lease. | 0.10 | 1295.00 | $129.50 |
| 04/18/2023 | PJJ | EC | Review/revise AR Global rejection motion (.4) and related emails regarding changes to exhibit (.3). | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | PJJ | EC | Telephone conference with Ben L. Wallen regarding AR Global motion. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | EC | Prepare and file AP Global rejection motion. | 0.30 | 545.00 | $163.50 |
| 04/18/2023 | JWD | EC | Work on managing completion of rejection motion | 0.60 | 1295.00 | $777.00 |
| 04/18/2023 | SWG | EC | Continue assembling list of oil company agreements | 0.70 | 895.00 | $626.50 |
| 04/18/2023 | SWG | EC | Receive and respond to email from lease counterparty | 0.10 | 895.00 | $89.50 |
| 04/18/2023 | SWG | EC | Receive and respond to client re: proposed postpetition amendments to contracts. | 0.40 | 895.00 | $358.00 |
| 04/18/2023 | SWG | EC | Review and comment on comprehensive lease chart | 3.50 | 895.00 | $3,132.50 |
| 04/18/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts | 3.00 | 895.00 | $2,685.00 |
| 04/18/2023 | GVD | EC | Conference with FTI re real estate cure issues and review materials re same | 0.90 | 1250.00 | $1,125.00 |
| 04/18/2023 | BLW | EC | Revise AR Global Motion and Exhibit thereto. | 3.60 | 895.00 | $3,222.00 |
| 04/18/2023 | BLW | EC | Calls and correspondence with FTI re: AR Global rejection motion and exhibits. | 0.90 | 895.00 | $805.50 |
| 04/18/2023 | BLW | EC | Calls (2x) with Mr. Kevane re: AR Global Rejection Motion issues. | 0.50 | 895.00 | $447.50 |
| 04/18/2023 | BLW | EC | Numerous correspondences re: Motion to compel assumption/rejection. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | HCK | EC | Review filed version of AR Global rejection motion and organize files / review other agreements and equipment leases. | 0.50 | 1550.00 | $775.00 |
| 04/19/2023 | JWD | EC | Emails re party with interest in AR Global lease | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | SWG | EC | Call with FTI team re: lease and fuel supply tracking chart | 0.70 | 895.00 | $626.50 |
| 04/19/2023 | SWG | EC | Continue review and organization of executory | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    61

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contracts and unexpired leases | | | |
| 04/19/2023 | SWG | EC | Review and respond to email re: settlement with contract counterparty | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts | 2.10 | 895.00 | $1,879.50 |
| 04/19/2023 | GVD | EC | Conference with Noah (FTI) re cure issues and revisions to chart (0.2); review FTI cure chart (0.5) | 0.70 | 1250.00 | $875.00 |
| 04/19/2023 | BLW | EC | Correspond re: motion to compel. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | EC | Call with subtenant re: rejection motion (.2) and follow up correspondence re: same (.1). | 0.30 | 895.00 | $268.50 |
| 04/20/2023 | HCK | EC | Memos to / from AR Global counsel re NDA for information requests and rent payment. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | JNP | EC | Review lease information schedule;  Conference with Steven W. Golden and Jeffrey W. Dulberg regarding same. | 0.40 | 1595.00 | $638.00 |
| 04/20/2023 | JNP | EC | Emails regarding payment of AR Global rent for unrejected locations. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | EC | Emails regarding AR Global rent. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | EC | Email to Arent Fox regarding AR Global rent payment. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | EC | Review rejection damages spreadsheet | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | EC | Emails with G Demo re Oak Street cure issue | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | EC | Review emails from B Brownstein and J Pomerantz re AR Global demands and call with J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | SWG | EC | Call with client, FTI, and RJ teams re: oil company agreements | 1.00 | 895.00 | $895.00 |
| 04/20/2023 | SWG | EC | Call with J. Pomerantz re: lease/fuel supply matrix | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts | 4.70 | 895.00 | $4,206.50 |
| 04/20/2023 | SWG | EC | Call with M. Walden re: fuel company agreement workstream | 0.20 | 895.00 | $179.00 |
| 04/21/2023 | HCK | EC | Follow-up with J. Pomerantz re AR Global rejection and review papers. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | JNP | EC | Conference with Turjo Wadud, N. Lansing, Jeffrey | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   62
Mountain Express Oil Co.
Invoice 132520
58614   -00002
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | W. Dulberg and Steven W. Golden regarding Consolidated Express and DIP. | | | |
| 04/21/2023 | JWD | EC | Review A Silfen email re rent etc and call with J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | RMS | EC | Research regarding leases | 0.30 | 1095.00 | $328.50 |
| 04/21/2023 | SWG | EC | Email with L. Waldrop re: 4CL payments | 0.20 | 895.00 | $179.00 |
| 04/21/2023 | SWG | EC | Call with client re: lease payments | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | EC | Call with client re: lease dispute (.4); follow up with J. Pomerantz and J. Dulberg (.1) | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | EC | Participate in call re: Imperial contract violations | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | EC | Draft summary of Oil Company Agreements | 2.70 | 895.00 | $2,416.50 |
| 04/21/2023 | GVD | EC | Conference with client re leasing issues | 0.30 | 1250.00 | $375.00 |
| 04/22/2023 | MBL | EC | Review revised AR Global NDA; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 04/22/2023 | JNP | EC | Review emails regarding NDA to AR Global; Conference with and emails with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JWD | EC | Draft NDA for use by AR Global and emails to PSZJ team and counsel re same | 0.80 | 1295.00 | $1,036.00 |
| 04/22/2023 | JWD | EC | Emails with J Pomerantz re NDA questions | 0.10 | 1295.00 | $129.50 |
| 04/22/2023 | JWD | EC | Email with N Lansing re casualty loss issue | 0.10 | 1295.00 | $129.50 |
| 04/23/2023 | JNP | EC | Review AR Global response to emergency rejection motion. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | JWD | EC | Review AR Global / Necessity response to rej motion (.2); call with J Pomerantz re same (.1); call with R Saunders re same (.1); email with team (.1) | 0.50 | 1295.00 | $647.50 |
| 04/23/2023 | RMS | EC | Additional research regarding leases | 0.30 | 1095.00 | $328.50 |
| 04/23/2023 | RMS | EC | Telephone conference with Jeffrey W. Dulberg regarding leases research | 0.10 | 1095.00 | $109.50 |
| 04/24/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Henry C. Kevane regarding resolution of motion to reject. | 0.40 | 1595.00 | $638.00 |
| 04/24/2023 | HCK | EC | Memos to / from J. Dulberg et al. re AR Global casualty loss. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   63

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | HCK | EC | Review AR Global objection to rejection motion and brief research re master lease. | 0.40 | 1550.00 | $620.00 |
| 04/24/2023 | HCK | EC | Draft reply to AR Global lease rejection opposition and research / revise same. | 3.40 | 1550.00 | $5,270.00 |
| 04/24/2023 | HCK | EC | Memos to / from M. Healy and A. Spirito re AR Global rent scenarios. | 0.20 | 1550.00 | $310.00 |
| 04/24/2023 | HCK | EC | Follow-up with J. Dulberg and J. Pomerantz re AR Global reply and factual issues. | 0.30 | 1550.00 | $465.00 |
| 04/24/2023 | HCK | EC | Memos to / from B. Wallen and S. Tran re AR Global sublease. | 0.20 | 1550.00 | $310.00 |
| 04/24/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg and AR Global counsel re lease rejection settlement. | 0.30 | 1550.00 | $465.00 |
| 04/24/2023 | JNP | EC | Emails regarding casualty proceeds. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | MSP | EC | Email exchange with S. Golden, et al. regarding lease payment issue. | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | PJJ | EC | Draft Notice of Hearing regarding AR Global and file. | 0.50 | 545.00 | $272.50 |
| 04/24/2023 | JWD | EC | Review emails re AR Global rent | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Review corr and emails with team re subtenant objection to rejection | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Email with R Saunders re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Emails with B Wallen re subtenant issues | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Call with counsel to subtenant at Huntsville location and review follow up emails re same | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | EC | Email to H Kevane re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Emails with N Lansing re casualty loss on AR Global site, email to counsel re same | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Further emails with N Lansing re AR Global site | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Review issues re AR Global info demand and issues re reply | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Call with counsel to AR Global | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | EC | Review detailed AR Global analysis | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | MBL | EC | Review AF Global objection re rejection motion. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    64

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | RMS | EC | Drafting write-up of research results for Reply to Necessity Landlord's objection to Debtor's lease rejection motion, including concurrent research and review of research results | 6.60 | 1095.00 | $7,227.00 |
| 04/24/2023 | VAN | EC | Draft omnibus motion to reject real property agreements. | 1.10 | 1175.00 | $1,292.50 |
| 04/24/2023 | SWG | EC | Comprehensive review of leases with Debtor-affiliated entities. | 4.50 | 895.00 | $4,027.50 |
| 04/24/2023 | SWG | EC | Continue comprehensive review of oil company agreements and related contracts. | 5.30 | 895.00 | $4,743.50 |
| 04/24/2023 | GVD | EC | Correspondence with FTI re status of cure issues | 0.10 | 1250.00 | $125.00 |
| 04/24/2023 | GVD | EC | Multiple correspondence with P. Keane re Section 365 research and open issues | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | BLW | EC | Correspond re: hearing on AR Global Rejection Motion. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | EC | Correspond with Mr. Demo re: executory contract issues. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | EC | Review AR Global Objection to rejection. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | BLW | EC | Correspond with sublessor counsel re: motion to reject | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | EC | Call with sublessor counsel re: motion to reject (.3) and follow up call with Mr. Dulberg re: same (.1). | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | BLW | EC | Call with FTI re: AR Global issues. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | ECO | EC | E-mails with Peter Keane re research issues/option contract and treatment of executory contracts in bankruptcy. | 0.30 | 725.00 | $217.50 |
| 04/25/2023 | HCK | EC | Review R. Saunders research and insert for AR Global lease rejection reply. | 0.20 | 1550.00 | $310.00 |
| 04/25/2023 | HCK | EC | Review A. Silfen memo re AR Global settlement proposal. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Continue to draft, revise and edit reply to AR Global objection to rejection motion. | 3.30 | 1550.00 | $5,115.00 |
| 04/25/2023 | HCK | EC | Memos to / from K. Sulkowski re AR Global lease. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Follow-up with J. Pomerantz et al. re AR Global document request. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    65
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | HCK | EC | Circulate draft of AR Global reply memo to FTI et al. for review. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Memos to / from N. Lansing re AR Global casualty loss payments and follow-up with J. Dulberg. | 0.20 | 1550.00 | $310.00 |
| 04/25/2023 | HCK | EC | Further proof reply to AR Global objections based on additional comments. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | HCK | EC | Memos to / from S. Golden et al. re fuel branding agreements at AR Global sites. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re A. Silfen AR Global settlement proposal. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | JNP | EC | Email to and from R. Gold regarding contracts. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review of Necessity settlement proposal and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review spreadsheet regarding Oak Street defaults. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review reply to opposition to motion to reject and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/25/2023 | JWD | EC | Call with Khaled Tarazi, ll counsel re update and tax payment | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review entered KERP order and emails re same | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Call with B Wallen re subtenant update | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Respond to B Brownstein re NDA | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Review and revise reply to AR Global / Necessity objection to rejection mtn | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | JWD | EC | Review corr from A Silfen re compromise proposal | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Review R Saunders research and insert re AR Global reply and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review issues re Oak Street cures and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review documentation re casualty loss at AR Global location and emails with client re same | 0.50 | 1295.00 | $647.50 |
| 04/25/2023 | JWD | EC | Review B Wallen comments re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Work on issues for AR Global reply | 0.60 | 1295.00 | $777.00 |
| 04/25/2023 | JWD | EC | Analyze issues re 365h and case law | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    66

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | EC | Review detailed AR Global settlement terms | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | RMS | EC | Drafting insert for reply to objection to lease rejection motion (Necessity Landlords), and concurrent review of research | 2.20 | 1095.00 | $2,409.00 |
| 04/25/2023 | LAF | EC | Citecheck & edit rejection motion. | 0.80 | 595.00 | $476.00 |
| 04/25/2023 | SWG | EC | Continue comprehensive review and categorization of oil company agreements and other contracts | 5.60 | 895.00 | $5,012.00 |
| 04/25/2023 | SWG | EC | Receive and respond to email from J. Pomerantz re: AR Global-related documents | 0.90 | 895.00 | $805.50 |
| 04/25/2023 | SWG | EC | Call with FTI team re: 4Court Leasing equipment lease terms | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | SWG | EC | Call with counsel to 4Court re: equipment leases | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | GVD | EC | Conference with client and FTI re real estate cure issues | 0.30 | 1250.00 | $375.00 |
| 04/25/2023 | GVD | EC | Correspondence with J. Pomerantz re status of cure review | 0.10 | 1250.00 | $125.00 |
| 04/25/2023 | BLW | EC | Correspond re: hearing on AR Global Motion. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | EC | Review and comment on reply in support of AR Global rejection motion. | 0.70 | 895.00 | $626.50 |
| 04/25/2023 | BLW | EC | Call with counsel for sublessor re: rejection motion. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | EC | Call with Mr. Dulberg re: AR Global Rejection Motion. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | HCK | EC | Memos to / from A. Spirito re AR Global reply. | 0.30 | 1550.00 | $465.00 |
| 04/26/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global document request and fuel agreements. | 0.20 | 1550.00 | $310.00 |
| 04/26/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global casualty loss and store locations. | 0.50 | 1550.00 | $775.00 |
| 04/26/2023 | HCK | EC | Follow-up with B. Wallen and J. Dulberg re further comments to draft AR Global reply. | 0.40 | 1550.00 | $620.00 |
| 04/26/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Henry C. Kevane regarding settlement exploration and document requests. | 0.60 | 1595.00 | $957.00 |
| 04/26/2023 | JNP | EC | Conference with Steven W. Golden regarding Connect Express. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    67
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | JNP | EC | Conference with Ben L. Wallen regarding hearing date for AR Global rejection motion. | 0.10 | 1595.00 | $159.50 |
| 04/26/2023 | PJJ | EC | Prepare notice of continued hearing on AR Global. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | JWD | EC | Attend call with AR Global counsel re doc request | 0.50 | 1295.00 | $647.50 |
| 04/26/2023 | JWD | EC | Review and respond to S Golden email re AR Global issues and follow up review of insurance issues re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Attend call re Oak cure issues | 0.80 | 1295.00 | $1,036.00 |
| 04/26/2023 | JWD | EC | Review AR Global proposal (.2); call with J Pomerantz re same (.1); prep email to client re same (.1) | 0.40 | 1295.00 | $518.00 |
| 04/26/2023 | JWD | EC | Call with S Golden re Vina, AL casualty loss and issues for same (.1); review and reply to S Golden email to client re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Work on issues re insurance outcome re casualty loss and respond to H Kevane email re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Call with B Wallen re AR Global reply (.1); review issues re same and draft email to team re corrections for same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Review M Walden email re updated cure schedule | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Review S Golden email re rejections and email to J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | VAN | EC | Phone conference regarding motion to reject real property agreements. | 0.50 | 1175.00 | $587.50 |
| 04/26/2023 | SWG | EC | Assemble documents for production to AR Global and related follow-ups with client. | 3.10 | 895.00 | $2,774.50 |
| 04/26/2023 | SWG | EC | Participate in call with 4Court Leasing | 0.60 | 895.00 | $537.00 |
| 04/26/2023 | SWG | EC | Participate in call re: Oak Street lease and cure matters | 0.80 | 895.00 | $716.00 |
| 04/26/2023 | SWG | EC | Call with client (.5) re: Imperial lease issues and follow up re: same (.2) | 0.70 | 895.00 | $626.50 |
| 04/26/2023 | SWG | EC | Call with M. Healy and J. Davis re: Connect Express. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | SWG | EC | Call with FTI contracts team | 1.30 | 895.00 | $1,163.50 |
| 04/26/2023 | SWG | EC | Call with FTI team re: potential lease rejections | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | GVD | EC | Prepare for call with FTI re cure issues (0.1); conference with FTI re preparation for presentation on cure issues (0.6); prepare for conference with J. Pomerantz re cure issues (0.2); conference with J. Pomerantz and FTI re real estate cure issues (0.8) | 1.70 | 1250.00 | $2,125.00 |
| 04/26/2023 | BLW | EC | Address continued AR Global hearing (.3); call with counsel for AR Global re: same (.1); review, revise, and coordinate filing of notice re: same (.1). | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | EC | Call with FTI re: second rejection motion. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | HCK | EC | Memos to / from J. Pomerantz and J. Dulberg re AR Global research and review master lease. | 0.80 | 1550.00 | $1,240.00 |
| 04/27/2023 | HCK | EC | Review AR Global discovery requests and follow-up with S. Golden. | 0.40 | 1550.00 | $620.00 |
| 04/27/2023 | HCK | EC | Further research re AR Global environmental issues. | 0.60 | 1550.00 | $930.00 |
| 04/27/2023 | HCK | EC | Further review oil company agreements re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 04/27/2023 | JNP | EC | Email to Kirkland regarding  information requests on lease. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JNP | EC | Conference with Steven W. Golden regarding Oak street information requests and Connect Express. | 0.20 | 1595.00 | $319.00 |
| 04/27/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Oak Street information, Connect Express and employment issues. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JWD | EC | Review emails re tanks from H Kevane and review discovery request | 0.60 | 1295.00 | $777.00 |
| 04/27/2023 | JWD | EC | Work on new rejection motion | 0.70 | 1295.00 | $906.50 |
| 04/27/2023 | JWD | EC | Review emails re environmental issues and rejected leases | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Review email re Oak Street actions and email with S Golden re same and call with J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Respond to FTI and PSZJ team emails re next rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Review N Lansing email casualty loss | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Prepare summary of materials re casualty loss location | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Review B Brownstein requests | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   69

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | JWD | EC | Emails with team re discovery / settlement counter issues and call for same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Review discovery requests and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | MBL | EC | Emails with team re necessity landlords' discovery (0.1); review same (0.4). | 0.50 | 1445.00 | $722.50 |
| 04/27/2023 | MBL | EC | Review draft reply to necessity landlord objection to rejection motion. | 0.40 | 1445.00 | $578.00 |
| 04/27/2023 | VAN | EC | Draft/revise motion to reject real property agreements. | 0.90 | 1175.00 | $1,057.50 |
| 04/27/2023 | SWG | EC | Draft motion to reject Connect Express agreements | 0.90 | 895.00 | $805.50 |
| 04/27/2023 | SWG | EC | Call with Debtors and professionals re: oil company agreements (.4); follow up with professionals re: same (.6) | 1.00 | 895.00 | $895.00 |
| 04/27/2023 | SWG | EC | Call with FTI re: 4Court Leasing equipment leases (.3) and send follow up to 4Court re: same (.2) | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | SWG | EC | Comprehensive contract review and analysis for Schedules, SOFAs, and cure schedules | 5.80 | 895.00 | $5,191.00 |
| 04/27/2023 | GVD | EC | Conference with FTI and client re status of Oak Street cure review | 0.90 | 1250.00 | $1,125.00 |
| 04/28/2023 | HCK | EC | Telephone call with S. Golden and M. Litvak re AR Global discovery and leases / research and follow-up with group. | 0.50 | 1550.00 | $775.00 |
| 04/28/2023 | HCK | EC | Follow-up re AR Global discovery. | 0.10 | 1550.00 | $155.00 |
| 04/28/2023 | JNP | EC | Conference with FTI, Jeffrey W. Dulberg and Steven W. Golden regarding AR Global strategy. | 0.70 | 1595.00 | $1,116.50 |
| 04/28/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Steven W. Golden regarding discovery and related regarding disputes with AR Global. | 0.40 | 1595.00 | $638.00 |
| 04/28/2023 | JWD | EC | Call with S Golden re discovery call | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | EC | Work on AR Global issues (.4); Attend call re same with AR Global counsel (.7); email to team re casualty loss property (.2) | 1.30 | 1295.00 | $1,683.50 |
| 04/28/2023 | JWD | EC | Attend call with FTI and PSZJ team re AR Global | 0.70 | 1295.00 | $906.50 |
| 04/28/2023 | MBL | EC | Call with FTI and team re lease rejection issues. | 0.70 | 1445.00 | $1,011.50 |
| 04/28/2023 | MBL | EC | Review FTI summary of AR Global lease costs. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    70

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | MBL | EC | Review rejection motion and objection re AR Global contracts. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | MBL | EC | Meet and confer call with AR Global counsel and team re pending discovery. | 0.70 | 1445.00 | $1,011.50 |
| 04/28/2023 | MBL | EC | Further call with S. Golden and H. Kevane re lease rejection issues. | 0.30 | 1445.00 | $433.50 |
| 04/28/2023 | SWG | EC | Call with Connect Express re: treatment of lease | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | SWG | EC | Participate in call with contracts team re: data organization | 0.80 | 895.00 | $716.00 |
| 04/28/2023 | SWG | EC | Call with H. Kevane and M. Litvak re: AR Global rejection motion | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | SWG | EC | Continue review of leases and contracts | 2.80 | 895.00 | $2,506.00 |
| 04/30/2023 | JNP | EC | Review presentation regarding Connect Express and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/30/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding diligence information relating to executory contracts. | 0.60 | 1595.00 | $957.00 |
| 04/30/2023 | JWD | EC | Call with S Golden re lease and AR Global issues | 0.30 | 1295.00 | $388.50 |
| 04/30/2023 | JWD | EC | Calls with S Golden and J Pomerantz (.6); Call with S Golden (.2) and joined by B Wallen (.2) all re AR Global discovery and motion | 1.00 | 1295.00 | $1,295.00 |
| 04/30/2023 | JWD | EC | Work on response to AR Global | 0.50 | 1295.00 | $647.50 |
| 04/30/2023 | JWD | EC | Review cases and work on AR Global settlement response | 0.80 | 1295.00 | $1,036.00 |
| 04/30/2023 | JWD | EC | Review cases and work on response | 0.60 | 1295.00 | $777.00 |
| 04/30/2023 | RMS | EC | Email exchange with Jeffrey W. Dulberg regarding my research regarding leases | 0.10 | 1095.00 | $109.50 |
| 04/30/2023 | RMS | EC | Additional research regarding leases | 1.70 | 1095.00 | $1,861.50 |
| 04/30/2023 | SWG | EC | Calls with J. Dulberg (.3) and G. Demo (0.7) re: AR Global Lease Rejection Motion | 1.00 | 895.00 | $895.00 |
| 04/30/2023 | SWG | EC | Comprehensive document review and preparation for production of documents to AR Global | 9.80 | 895.00 | $8,771.00 |
| 04/30/2023 | GVD | EC | Multiple conferences with S. Golden re status of AR Global lease rejection | 1.00 | 1250.00 | $1,250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    71

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2023 | GVD | EC | Review research from P. Keane re contract rejection issues and correspondence re same | 0.20 | 1250.00 | $250.00 |
| 04/30/2023 | BLW | EC | Calls (2x) with Mr. Dulberg and Mr. Golden re: Amended AR rejection schedule (.5); multiple correspondences with FTI re: same (.3); begin lease/contact review re; same (.5). | 1.30 | 895.00 | $1,163.50 |
| | | | | 242.70 | | $274,244.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | FF | Review IDI information requests from UST and correspond with UST re: same.  Coordinate with FTI and Mr. Golden re: gathering information in response to same. | 1.10 | 895.00 | $984.50 |
| 04/02/2023 | BLW | FF | Correspondences with FTI re: MOR and IDI. | 0.40 | 895.00 | $358.00 |
| 04/02/2023 | BLW | FF | Call with Mr. Golden re: data collection. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | BLW | FF | Correspond re: IDI and MORs (.3) and assemble IDI materials (.7). | 1.00 | 895.00 | $895.00 |
| 04/03/2023 | BLW | FF | Call with Mr. Golden re: Insurance information for IDI. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | SWG | FF | Begin preparing schedule G re: Oil Company Agreements | 2.70 | 895.00 | $2,416.50 |
| 04/04/2023 | BLW | FF | Call with FTI re: MORs. | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | SWG | FF | Continue reviewing and organizing oil company agreements | 2.70 | 895.00 | $2,416.50 |
| 04/05/2023 | JWD | FF | Emails re SOFA / SOAL prep | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | FF | Work on SOFA / SOAL issue | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | BLW | FF | Call with FTI re: schedules and statements. | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | BLW | FF | Call with UST re: MOR reporting (.5); follow up call with FTI re; same (.1); draft email to UST re: same (1.2). | 1.80 | 895.00 | $1,611.00 |
| 04/06/2023 | BLW | FF | Calls with FTI re: MOR (2x). | 0.30 | 895.00 | $268.50 |
| 04/06/2023 | BLW | FF | Revise MOR request email. | 0.80 | 895.00 | $716.00 |
| 04/07/2023 | JWD | FF | Review corr with UST re MOR | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | PJJ | FF | Prepare IDI documents for service to UST. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    72

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | FF | Review and respond to B Wallen re UST response re IDI materials | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | FF | Review issues for IDI prep | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | FF | Review B Wallen email re UST request re MOR and email to FTI re same | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | BLW | FF | Correspond re: MORs. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | PJJ | FF | Email from/to FTI re schedules and statements. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | BLW | FF | Prep calls (2x) with CRO re: IDI (.3); IDI (.2); and follow up correspondences re: IDI (.2). | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | FF | Draft revised MOR Proposal. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | PJJ | FF | Attend call with FTI/PSZJ regarding Schedules and Statements.. | 1.40 | 545.00 | $763.00 |
| 04/18/2023 | SWG | FF | Call with PSZJ and FTI teams re: Schedules/SOFAs | 1.40 | 895.00 | $1,253.00 |
| 04/18/2023 | BLW | FF | Call with FTI (partial) re: schedules and statements. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | PJJ | FF | Telephone conference with Steven W. Golden regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | SWG | FF | Call with P. Jeffries re: schedules/statements | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | FF | Call with FTI team re: related parties | 0.50 | 895.00 | $447.50 |
| 04/19/2023 | SWG | FF | Draft and send email to J. Pomerantz re: insider/affiliates reporting matters | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | BLW | FF | Correspond re: schedules. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | JWD | FF | Work on agreement review re schedules | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | PJJ | FF | Telephone conference with Steven W. Golden, Jerome and David regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/21/2023 | JWD | FF | Review analysis re insider terms | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | SWG | FF | Call with PSZJ and FTI team re: Schedules/SOFAs | 0.60 | 895.00 | $537.00 |
| 04/23/2023 | PJJ | FF | Draft Notice of filing final DIP Order. | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | JWD | FF | Review and respond to emails re insurance coverage and UST | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | BLW | FF | Review FTI response re: UST Insurance information requests and correspond re: same. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    73

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | FF | Review and revise draft email to client re insider disclosures | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | JWD | FF | Further email with S Golden re prepetition transfers | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | PJJ | FF | Telephone conference with FTI and Steven W. Golden regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | PJJ | FF | Prepare for and file notice of hearing re AR Global motion. | 0.30 | 545.00 | $163.50 |
| 04/26/2023 | JWD | FF | Call with K Massey re insurance / UST issue and follow up email to her re same | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | JWD | FF | Emails with B Wallen re UST requirements and insurance | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | FF | Review and respond to S Golden email re affiliates | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | FF | Review A Cooke email re schedules and respond to same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | SWG | FF | Draft and send email to client re: 2013.5 report information | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | SWG | FF | Call re: schedules and statements filing. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | FF | Correspond re: schedules deadline. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | FF | Correspond with UST re: schedules extension and insurance information. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | FF | Correspond re: Insurance certificates (.1) and call with Mr. Dulberg re: same (.1). | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | JWD | FF | Email with B Wallen re UST questions re OCP | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | FF | Correspond re: extension of schedules and statements deadline. | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | PJJ | FF | Attend Schedules and Statements review call with Steven W. Golden and FTI. | 0.30 | 545.00 | $163.50 |
| | | | | 26.00 | | $22,850.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | FN | Memos to / from Andrew Spirito re DIP loan interest. | 0.20 | 1550.00 | $310.00 |
| 04/03/2023 | HCK | FN | Review DIP reporting package from M. Healy. | 0.10 | 1550.00 | $155.00 |
| 04/03/2023 | HCK | FN | Memos to / from M. Litvak and J. Elrod re supply | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    74

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | contract valuation. |  |  |  |
| 04/03/2023 | MBL | FN | Review weekly variance reporting for lenders. | 0.10 | 1445.00 | $144.50 |
| 04/03/2023 | SWG | FN | Call with counsel to DIP Lender (.5) and follow up with A. Spirito re: same (.1) | 0.60 | 895.00 | $537.00 |
| 04/03/2023 | BLW | FN | Comment on Cameron Motion. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | HCK | FN | Memos to / from C. Langenhorst (FTI) et al. re covenant compliance. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | HCK | FN | Memos to / from M. Litvak et al. re DIP loan signature. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | MBL | FN | Emails with FTI re variance reporting certification and lender inquiry; review DIP documents. | 0.20 | 1445.00 | $289.00 |
| 04/05/2023 | HCK | FN | Memos to / from FTI team re borrowing request #2 submitted today and follow-up with J. Pomerantz. | 0.60 | 1550.00 | $930.00 |
| 04/05/2023 | HCK | FN | Memos to / from J. Pomerantz re final DIP terms. | 0.10 | 1550.00 | $155.00 |
| 04/05/2023 | JWD | FN | Review email re fee reserve transfer from debtor and emails with staff re same | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | FN | Call with A Spirito re fee reserve | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | BLW | FN | Correspond re: evidentiary issues re; DIP Hearing. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | HCK | FN | Review TX taxing authorities DIP objection and follow-up with M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | JWD | FN | Review objection to DIP | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | SWG | FN | Call with H. Kevane re: questions from DIP Lender | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | BLW | FN | Correspond re: Regions Bank Inquiry. | 0.20 | 895.00 | $179.00 |
| 04/07/2023 | HCK | FN | Review draft of DIP loan variance report from A. Spirito and review comments / revisions. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | HCK | FN | Memos to / from M. Litvak re final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/07/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re fuel contract valuation. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | FN | Review M. Litvak redline to final DIP order. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | FN | Follow-up with M. Healy and M. Litvak re DIP reporting package and review final report. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | JNP | FN | Review DIP reporting package  and email regarding same. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    75

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | JNP | FN | Emails to and from Maxim B. Litvak regarding DIP valuation covenant. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | FN | Emails to and from Maxim B. Litvak regarding DIP valuation covenant. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | FN | Emails with team re Committee and DIP motion | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | FN | Call with M Helt re DIP hearing and related issues | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | MBL | FN | Draft final DIP order (1.8); coordinate same with team and FTI (0.1). | 1.90 | 1445.00 | $2,745.50 |
| 04/07/2023 | MBL | FN | Emails with team re Pilot lien issues. | 0.30 | 1445.00 | $433.50 |
| 04/07/2023 | MBL | FN | Emails with team and FTI re financial reporting and DIP covenant issues. | 0.20 | 1445.00 | $289.00 |
| 04/08/2023 | JWD | FN | Review DIP reporting package | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JNP | FN | Review proposed final DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | HCK | FN | Memos to / from M. Litvak et al. re draft final DIP order / final draw request and review redline). | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | FN | Memos to / from J. Elrod et al. re final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | HCK | FN | Memos to / from GT team re UCC financing statements and corrections. | 0.20 | 1550.00 | $310.00 |
| 04/10/2023 | HCK | FN | Review J. Elrod markup to form of final DIP order and memos to / from M. Litvak re same. | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | FN | Follow-up with J. Pomerantz and M. Litvak re final DIP order markup and memo to J. Elrod re same. | 0.60 | 1550.00 | $930.00 |
| 04/10/2023 | JNP | FN | Emails with Jeffrey W. Dulberg and Ben L. Wallen regarding DIP final hearing. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | FN | Emails with J. Elrod regarding DIP final hearing. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | FN | Emails with M. Helt regarding final DIP order. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | FN | Review UCC-1's by Horizon. | 0.60 | 545.00 | $327.00 |
| 04/10/2023 | JWD | FN | Review DIP order draft | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | FN | Review various emails re DIP status and hearing | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | FN | Review DIP order comments | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | MBL | FN | Emails with lender counsel and team re final DIP order and financing filings; review same. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    76
Mountain Express Oil Co.                                             Invoice 132520
58614    -00002                                                      April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | MBL | FN | Revise final DIP order from lenders; emails with team, FTI, and lender counsel re same. | 1.30 | 1445.00 | $1,878.50 |
| 04/10/2023 | BLW | FN | Correspond with DIP Lender re: Final DIP Hearing. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | HCK | FN | Memos to / from group re 4/14 hearing witness and exhibit lists. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | HCK | FN | Memos to / from J. Dulberg et al. re DIP lender fuel valuation. | 0.10 | 1550.00 | $155.00 |
| 04/11/2023 | JNP | FN | Conference with M. Healy regarding budget. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Email with McDermott regarding DIP issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Review Committee DIP issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Conference with G. Richards regarding DIP issues. | 0.30 | 1595.00 | $478.50 |
| 04/11/2023 | JNP | FN | Conference with M. Healy regarding DIP. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | FN | Conference with McDermott Will & Emery regarding DIP issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/11/2023 | JWD | FN | Emails re coordinating DIP hrg prep | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | FN | Review DIP comments from Commitee | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | FN | Attend call re DIP motion with Committee | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | BLW | FN | Correspond re: final DIP Hearing. | 0.20 | 895.00 | $179.00 |
| 04/12/2023 | PJJ | FN | Prepare notice of continued DIP hearing. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | HCK | FN | Memos to / from team re 4/14 W/E list for filing today. | 0.20 | 1550.00 | $310.00 |
| 04/12/2023 | HCK | FN | Memos to / from M. Litvak and M. Quejada re final DIP order. | 0.30 | 1550.00 | $465.00 |
| 04/12/2023 | HCK | FN | Memos to / from M. Litvak and A. Spirito re final DIP loan borrowing request. | 0.30 | 1550.00 | $465.00 |
| 04/12/2023 | HCK | FN | Memos to / from B. Wallen and J. Dulberg, et al. re final DIP hearing continuance and review draft notice. | 0.40 | 1550.00 | $620.00 |
| 04/12/2023 | HCK | FN | Memos to / from B. Wallen re edits to hearing notice. | 0.10 | 1550.00 | $155.00 |
| 04/12/2023 | JNP | FN | Emails with Committee counsel regarding DIP discussions. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | FN | Conference with N. Healy regarding DIP financing | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    77

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and sale call with lenders professionals. | | | |
| 04/12/2023 | JWD | FN | Review emails re weekly fee reserve transfer and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Call with J Pomerantz re DIP hearing notice | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Work on issue re DIP hearing | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Work on DIP continuance | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | MBL | FN | Emails with team re DIP-related witness and exhibit lists and status. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | MBL | FN | Review DIP issues list; emails with team re DIP scheduling. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | MBL | FN | Draft second borrowing request; emails with FTI re same. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | BLW | FN | Numerous correspondences re: Final DIP Hearing W/E List and coordinate filing re: same. | 0.60 | 895.00 | $537.00 |
| 04/12/2023 | BLW | FN | Revise Final DIP Hearing notice. | 0.40 | 895.00 | $358.00 |
| 04/13/2023 | HCK | FN | Review final DIP loan borrowing request. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | JNP | FN | Email to and from Committee counsel regarding DIP negotiations. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JWD | FN | Review Committee email re obj deadline to DIP and email to J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | MBL | FN | Attention to second borrowing request; emails with FTI re same. | 0.10 | 1445.00 | $144.50 |
| 04/14/2023 | HCK | FN | Review A. Spirito drafts of updated DIP budget and follow-up with J. Pomerantz / M. Litvak re same. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | FN | Review A. Spirito DIP loan variance report. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | HCK | FN | Review DIP loan variance reporting to DIP lenders / Committee from A. Spirito. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | JNP | FN | Conference with M. Healy regarding financing and other issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/14/2023 | JNP | FN | Conference with Michael D. Warner regarding strategic issues regarding DIP hearing. | 0.60 | 1595.00 | $957.00 |
| 04/14/2023 | JNP | FN | Email to Committee counsel regarding status of DIP negotiations. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | FN | Emails with Maxim B. Litvak regarding DIP | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   78

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | financing hearing. |  |  |  |
| 04/14/2023 | JNP | FN | Conference with G. Richards regarding DIP hearing. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JWD | FN | Review draft amended budget and issues re same | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | FN | Attend call with lenders re budget, GT issues | 0.80 | 1295.00 | $1,036.00 |
| 04/14/2023 | MBL | FN | Review updated DIP budget presentation from FTI; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | MBL | FN | Review further revised budget to lenders and weekly reporting. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | MBL | FN | Call with lender team and debtor advisors re budget and timing issues. | 0.70 | 1445.00 | $1,011.50 |
| 04/14/2023 | MBL | FN | Emails with team re DIP hearing and pending issues. | 0.20 | 1445.00 | $289.00 |
| 04/14/2023 | BLW | FN | Call with Mr. Pomerantz re: DIP Issues. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | FN | Call with CRO re: retention and DIP issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2023 | HCK | FN | Memos to / from M. Litvak and J. Pomerantz re markups to DIP final order and review J. Elrod memo. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | HCK | FN | Memos to / from A. Spirito and J. Tibus / M. Healy re updated DIP budget. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | JNP | FN | Review Committee comments to financing order and emails regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JWD | FN | Review various emails re DIP negotiation | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | MBL | FN | Review committee comments to final DIP order and compare to PSZJ revisions; emails with team and opposing counsel re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/16/2023 | MBL | FN | Revise committee version of final DIP order (0.8); coordinate same with team (0.1). | 0.90 | 1445.00 | $1,300.50 |
| 04/17/2023 | HCK | FN | Review M. Litvak memo with Debtors' comments to final DIP order and review markup. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re Thursday final DIP hearing. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | FN | Conference call with J. Pomerantz, J. Dulberg and M. Litvak re final DIP hearing and Committee continuance. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | JNP | FN | Conference with J. Tibus, J. Elrod, FTI, Raymond James, Jeffrey W. Dulberg and Steven W. Golden | 1.00 | 1595.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    79

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding financing budget reports and upcoming hearing. | | | |
| 04/17/2023 | JNP | FN | Conference with McDermott regarding DIP financing hearing. | 0.40 | 1595.00 | $638.00 |
| 04/17/2023 | JNP | FN | Conference with M. Healy regarding status of DIP financing discussions and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Emails to and from J. Elrod regarding DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Conference with M. Helt regarding status of DIP financing discussions and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Conference with M. Helt regarding status of financing. | 0.30 | 1595.00 | $478.50 |
| 04/17/2023 | JNP | FN | Conference with Maxim B. Litvak, Jeffrey W. Dulberg and Henry C. Kevane regarding contested DIP financing hearing. | 0.50 | 1595.00 | $797.50 |
| 04/17/2023 | JNP | FN | Conference with Michael D. Warner regarding financing hearing strategy. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Review AR Global opposition to DIP financing. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JNP | FN | Email to Board regarding DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JWD | FN | Attend weekly lender update call | 1.00 | 1295.00 | $1,295.00 |
| 04/17/2023 | JWD | FN | Call with PSZJ team re DIP issues | 0.50 | 1295.00 | $647.50 |
| 04/17/2023 | MBL | FN | Review AFS comments to final DIP order. | 0.20 | 1445.00 | $289.00 |
| 04/17/2023 | MBL | FN | Confer with H. Kevane re DIP order issues; emails with team re status. | 0.10 | 1445.00 | $144.50 |
| 04/17/2023 | MBL | FN | Call with team re DIP status and litigation issues (0.5); emails with team and opposing counsel re same (0.1). | 0.60 | 1445.00 | $867.00 |
| 04/17/2023 | BLW | FN | Correspondence from Mr. Pomerantz re: DIP. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | MDW | FN | Strategy discussion with attorney J. Pomerantz re committee raised issues. | 0.50 | 1495.00 | $747.50 |
| 04/18/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP update to Board. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | FN | Follow-up with G. Richards et al. re solicit DIP priming proposals and extended budget. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | FN | Review memos to / from J. Pomerantz and J. Elrod re DIP hearing continuance and default. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    80

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | FN | Confer with M. Litvak re priming DIP and interim order and follow-up re same. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | FN | Conference call with RJ / FTI teams and J. Pomerantz / J. Dulberg et al. re DIP options. | 0.70 | 1550.00 | $1,085.00 |
| 04/18/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP loan discussions with Committee. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | JNP | FN | Conference with M. Helt regarding DIP financing hearing and related matters. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Conference with G. Richards regarding DIP financing and alternatives. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Conference with J. Elrod regarding DIP financing motion. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Conference with M. Healy regarding DIP financing motion potential resolution. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Conference with M. Helt regarding case status. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Email to J. Elrod regarding call to discuss financing. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Email to Committee regarding financing. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Emails to and from J. Elrod regarding DIP financing motion. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JWD | FN | Review DIP Lender and Committee emails re DIP (.1); review B Wallen email re hearing and call with J Pomerantz re same (.1); | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | FN | Review AR Global obj to DIP and email with team re same | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | FN | All profs call re financing issues | 0.60 | 1295.00 | $777.00 |
| 04/18/2023 | MBL | FN | Emails with team, committee advisors, and opposing counsel re DIP financing issues and continuance (0.4); confer with H. Kevane re same (0.1). | 0.50 | 1445.00 | $722.50 |
| 04/18/2023 | MBL | FN | Review draft DIP hearing notice continuance. | 0.10 | 1445.00 | $144.50 |
| 04/18/2023 | MBL | FN | Review AR Global DIP objection. | 0.20 | 1445.00 | $289.00 |
| 04/18/2023 | MBL | FN | Emails with team and Raymond James re alternative DIP issues and status; review DIP documents. | 0.40 | 1445.00 | $578.00 |
| 04/18/2023 | BLW | FN | Review and correspond re: AR Global DIP Objection. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    81

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | BLW | FN | Review multiple updates re: DIP Issues. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | JNP | FN | Conference with Committee advisors and Debtors professionals regarding DIP financing status. | 1.00 | 1595.00 | $1,595.00 |
| 04/19/2023 | HCK | FN | Memos to /from J. Dulberg et al. re priming DIP expense reimbursement and other DIP costs. | 0.30 | 1550.00 | $465.00 |
| 04/19/2023 | HCK | FN | Memos to / from G. Richards et al. re priming DIP loan term sheet. | 0.40 | 1550.00 | $620.00 |
| 04/19/2023 | HCK | FN | Confer with M. Litvak re terms of priming DIP loan. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP loan term sheet. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | HCK | FN | Further review M. Healy extended budget. | 0.30 | 1550.00 | $465.00 |
| 04/19/2023 | HCK | FN | Further analyze DIP priming loan requirements. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JNP | FN | Conference with Committee professionals, FTI, RJ and PSZJ regarding call with lenders. | 0.30 | 1595.00 | $478.50 |
| 04/19/2023 | JNP | FN | Conference with J. Tibus, J. Elrod, FTI, Raymond James, Jeffrey W. Dulberg and Steven W. Golden regarding DIP financing status. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | JNP | FN | Conference with M. Healy after call with lender professionals regarding DIP financing status. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP financing discussions and potential discovery. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding motion for authority to pay fee for priming lender. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Review emails regarding competing DIP proposal. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Conference with M. Healy after call with Committee regarding DIP status. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with G. Richards regarding DIP issues. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Draft email to J. Elrod responding to email regarding discovery. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | JNP | FN | Email to Board regarding status of DIP financing. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Emails regarding DIP priming tern sheet. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Emails with M. Helt regarding status. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JWD | FN | Attend call with DIP lenders re financing issues | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    82

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | JWD | FN | Attend follow up call with Committee re financing | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | FN | Review Elrod re letter re DIP (.1); review and revise response for J Pomerantz | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | JWD | FN | Emails with J Pomerantz and V Newmark re expense motion | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | MBL | FN | Review and comment on witness and exhibit list; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Confer with H. Kevane re DIP funding status. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Call with J. Pomerantz re DIP status (0.2); emails with team re expense reimbursement motion (0.1). | 0.30 | 1445.00 | $433.50 |
| 04/19/2023 | MBL | FN | Call with committee counsel and team re DIP status. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Emails with lender counsel, team, and debtor advisors re DIP issues and discovery. | 0.30 | 1445.00 | $433.50 |
| 04/19/2023 | SWG | FN | Participate in call with Committee re: DIP Financing | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | BLW | FN | Review multiple detailed updates re: DIP negotiations/issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re MEX discovery to DIP lenders. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | FN | Review memos to / from J. Pomerantz and J. Elrod re additional DIP financing. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | HCK | FN | Telephone call with M. Litvak re DIP priming restrictions and review interim order / DIP credit agreement. | 0.80 | 1550.00 | $1,240.00 |
| 04/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re DIP obligations under priming scenario and waivers. | 0.50 | 1550.00 | $775.00 |
| 04/20/2023 | HCK | FN | Memos to / from M. Litvak re cash collateral use and DIP defaults. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | FN | Review / edit M. Litvak markup to DIP loan priming term sheet and circulate markup. | 0.70 | 1550.00 | $1,085.00 |
| 04/20/2023 | HCK | FN | Review draft pleading re financing and memos to / from J. Pomerantz and J. Dulberg re comments. | 0.60 | 1550.00 | $930.00 |
| 04/20/2023 | HCK | FN | Memos to / from M. Litvak re new DIP loan term sheet revision. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | HCK | FN | Memos to / from G. Richards re new priming loan term sheet. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    83

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | HCK | FN | Review M. Litvak cumulative markup to new DIP term sheet. | 0.30 | 1550.00 | $465.00 |
| 04/20/2023 | HCK | FN | Briefly review draft motion for expense reimbursement and memos to / from J. Pomerantz and M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding credit agreement. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with J. Elrod regarding discovery schedule. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP financing and contested hearing strategy. | 0.60 | 1595.00 | $957.00 |
| 04/20/2023 | JNP | FN | Conference with M. Healy regarding DIP financing and contested hearing strategy. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Review of interim DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G.. Richards regarding DIP financing and contested hearing strategy. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with  McDermott Will and Emery, Jeffrey W. Dulberg and Maxim B. Litvak regarding DIP financing hearing. | 0.50 | 1595.00 | $797.50 |
| 04/20/2023 | JNP | FN | Draft email regarding proposed schedule for depositions. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Review excerpts of DIP credit agreement. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Email to J Elrod regarding discovery. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Brief review of priming term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Review pleadings regarding financing motion. | 0.50 | 1595.00 | $797.50 |
| 04/20/2023 | JNP | FN | Conference with  J. Elrod regarding DIP financing hearing and discussions regarding alternatives. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Conference with M . Healy regarding call with J. Elrod and Lenders current position. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding latest on DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G. Richards regarding call with J. Elrod and status. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G. Richards regarding alternative DIP financing. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    84
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding status. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with M. Helt regarding call with J. Elrod and status. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Conference with Michael D. Warner regarding sealing documents. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | FN | Work on issues re DIP expense motion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | FN | Attend Committee update call and follow up emails re same | 0.50 | 1295.00 | $647.50 |
| 04/20/2023 | JWD | FN | Review and comment to priming term sheet | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Review and comment to pleadings re financing | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JWD | FN | Review early draft of expense reimbursement mtn | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Review and manage weekly fee reserve transfer | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | FN | Review comments to priming term sheet | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Emails with team re DIP expense motion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | MBL | FN | Call with J. Pomerantz and H. Kevane re DIP loan and cash collateral issues; follow-up emails re same. | 0.90 | 1445.00 | $1,300.50 |
| 04/20/2023 | MBL | FN | Draft excerpts of relevant DIP provisions. | 0.50 | 1445.00 | $722.50 |
| 04/20/2023 | MBL | FN | Call with committee counsel re DIP loan status and discovery issues. | 0.40 | 1445.00 | $578.00 |
| 04/20/2023 | MBL | FN | Call with J. Pomerantz re alternative DIP term sheet. | 0.20 | 1445.00 | $289.00 |
| 04/20/2023 | MBL | FN | Revise alternative DIP term sheet and revise with comments from team. | 1.50 | 1445.00 | $2,167.50 |
| 04/20/2023 | MBL | FN | Review revised witness and exhibit list for DIP hearing. | 0.10 | 1445.00 | $144.50 |
| 04/20/2023 | MBL | FN | Review and revise motion for expense reimbursement re alternative DIP. | 1.50 | 1445.00 | $2,167.50 |
| 04/20/2023 | MBL | FN | Update call with J. Pomerantz re DIP status. | 0.20 | 1445.00 | $289.00 |
| 04/20/2023 | BLW | FN | Correspondence re: DIP Negotiations. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | BLW | FN | Correspond re: UST Account designations. | 0.10 | 895.00 | $89.50 |
| 04/21/2023 | HCK | FN | Memos to / from G. Richards and J. Pomerantz re priming DIP loan term sheet. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    85

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re alternative DIP Financing proposals. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | FN | Revise / edit expense reimbursement motion from M. Litvak and circulate markup. | 0.90 | 1550.00 | $1,395.00 |
| 04/21/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re further edits to expense reimbursement motion. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | FN | Follow-up with J. Dulberg and B. Wallen re filing expense reimbursement motion. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Review GPM counsel markup to proposed alternative DIP financing term sheet and follow-up with M. Litvak and J. Pomerantz re edits. | 0.40 | 1550.00 | $620.00 |
| 04/21/2023 | HCK | FN | Memos to / from group re updated budget and 4/14 variance report. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Review further markup to GPM alternative DIP term sheet from M. Litvak. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | HCK | FN | Memos to / from M. Litvak and J. Pomerantz re DIP loan discussions / open issues. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Follow-up with J. Pomerantz et al. re DIP loan resolution. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | JNP | FN | Emails to and from J. Elrod and circulate alternative DIP term sheet. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | FN | Conference with G. Richards regarding status of alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with T. Howley regarding alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with Raymond James, FTI, and Jeffrey W. Dulberg regarding status of DIP discussions. | 0.50 | 1595.00 | $797.50 |
| 04/21/2023 | JNP | FN | Conference with Michael D. Warner regarding financing hearing and strategy. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Review revisions to alternative DIP term sheet. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with G Richards regarding alternative DIP term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Conference with Maxim B. Litvak regarding alternative DIP term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Conference with FTI, Raymond James, Jeffrey W. Dulberg and Maxim B. Litvak regarding latest on | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    86
Mountain Express Oil Co.                                            Invoice 132520
58614    -00002                                                     April 30, 2023

---

|            |     |    |                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | DIP discussions.                                                                                                             |       |         |            |
| 04/21/2023 | JNP | FN | Conference with C. Gibbs regarding status of financing discussions.                                                          | 0.30  | 1595.00 | $478.50    |
| 04/21/2023 | JNP | FN | Conference with M. Healy regarding response to latest DIP proposal.                                                          | 0.10  | 1595.00 | $159.50    |
| 04/21/2023 | JNP | FN | Email responses to J. Elrod DIP proposal.                                                                                    | 0.20  | 1595.00 | $319.00    |
| 04/21/2023 | JNP | FN | Conference with J. Elrod regarding DIP negotiations.                                                                         | 0.30  | 1595.00 | $478.50    |
| 04/21/2023 | JNP | FN | Review of motion for DIP expense fee.                                                                                        | 0.20  | 1595.00 | $319.00    |
| 04/21/2023 | JNP | FN | Conference with Maxim B. Litvak regarding motion for DIP expense fee.                                                        | 0.10  | 1595.00 | $159.50    |
| 04/21/2023 | JNP | FN | Review Committee opposition to DIP financing.                                                                                | 0.20  | 1595.00 | $319.00    |
| 04/21/2023 | JNP | FN | Emails with T. Howley regarding alternative DIP.                                                                             | 0.10  | 1595.00 | $159.50    |
| 04/21/2023 | JNP | FN | Review latest turn of alternative DIP term sheet.                                                                            | 0.10  | 1595.00 | $159.50    |
| 04/21/2023 | JWD | FN | Review Committee's filed version of the recon motion and emails with Committee counsel and M Litvak re same                  | 0.20  | 1295.00 | $259.00    |
| 04/21/2023 | JWD | FN | Review and revise expense reimbursement motion (.2) respond to various emails re same (.2) and work on issues for late filing (.1) | 0.50  | 1295.00 | $647.50    |
| 04/21/2023 | JWD | FN | Call with J Pomerantz re financing and review and respond to FTI emails re same                                             | 0.20  | 1295.00 | $259.00    |
| 04/21/2023 | JWD | FN | Call with Healy, Richards, Pomerantz re financing update                                                                    | 0.30  | 1295.00 | $388.50    |
| 04/21/2023 | JWD | FN | Call with FTI, RJ and J Pomerantz and M Litvak re financing                                                                 | 0.40  | 1295.00 | $518.00    |
| 04/21/2023 | JWD | FN | Calls with J Pomerantz re expense motion and DIP update                                                                     | 0.20  | 1295.00 | $259.00    |
| 04/21/2023 | JWD | FN | Review final version of expense motion                                                                                      | 0.20  | 1295.00 | $259.00    |
| 04/21/2023 | JWD | FN | Oversee filing of expense motion                                                                                            | 0.30  | 1295.00 | $388.50    |
| 04/21/2023 | JWD | FN | Work on various issues re expense motion and working with team re same                                                     | 0.70  | 1295.00 | $906.50    |
| 04/21/2023 | MBL | FN | Revise motion for expense reimbursement re alternative DIP with comments from team (1.0); emails with team and confer with H. Kevane re same | 1.20  | 1445.00 | $1,734.00  |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    87

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2). | | | |
| 04/21/2023 | MBL | FN | Review committee motion for relief from interim DIP order. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | MBL | FN | Emails with team re DIP loan status. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | MBL | FN | Prep depo outline re DIP issues. | 0.50 | 1445.00 | $722.50 |
| 04/21/2023 | MBL | FN | Review revised DIP term sheet from alternative lender; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 04/21/2023 | MBL | FN | Call with J. Pomerantz re DIP loan status and comments to revised DIP term sheet. | 0.10 | 1445.00 | $144.50 |
| 04/21/2023 | MBL | FN | Revise DIP term sheet from alternative lender. | 0.50 | 1445.00 | $722.50 |
| 04/21/2023 | MBL | FN | Call with debtor advisors and team re status of DIP discussions with lenders. | 0.30 | 1445.00 | $433.50 |
| 04/21/2023 | MBL | FN | Further revisions and updates to expense reimbursement motion; finalize for filing. | 0.60 | 1445.00 | $867.00 |
| 04/21/2023 | MBL | FN | Call with J. Pomerantz re comments to expense reimbursement motion. | 0.10 | 1445.00 | $144.50 |
| 04/21/2023 | MBL | FN | Emails with team and client re DIP settlement discussions. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | BLW | FN | Multiple calls (3x) re: Expense reimbursement. | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | MDW | FN | Multiple DIP Strategy calls with attorney J. Pomerantz. | 0.90 | 1495.00 | $1,345.50 |
| 04/22/2023 | HCK | FN | Memos to / from J. Pomerantz, et al. re Committee open issues re DIP loan resolution. | 0.10 | 1550.00 | $155.00 |
| 04/22/2023 | HCK | FN | Memos to / from M. Litvak et al. re DIP loan revision and supplement to motion. | 0.30 | 1550.00 | $465.00 |
| 04/22/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak re final order revisions and expense reimbursement. | 0.20 | 1550.00 | $310.00 |
| 04/22/2023 | HCK | FN | Memos to / from M. Litvak re DIP loan reply. | 0.10 | 1550.00 | $155.00 |
| 04/22/2023 | HCK | FN | Review redline to final DIP order from J. Elrod and memos to / from M. Litvak re further comments. | 0.60 | 1550.00 | $930.00 |
| 04/22/2023 | HCK | FN | Follow-up with M. Litvak re further changes to final DIP order. | 0.20 | 1550.00 | $310.00 |
| 04/22/2023 | HCK | FN | Briefly review markup to DIP credit agreement from J. Elrod. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    88

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2023 | JNP | FN | Conference with Maxim B. Litvak (2x) regarding DIP financing order. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with FTI and Maxim B. Litvak regarding new budget to support amended DIP. | 0.50 | 1595.00 | $797.50 |
| 04/22/2023 | JNP | FN | Review budget and emails to FTI regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with A. Spirito and J. Davis regarding reporting and covenants. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Review revised DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with J. Elrod regarding status. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Emails with C. Gibbs regarding DIP order. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Review revised alternative financing term sheet from T. Howley and email regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Emails with J. Elrod regarding DIP and brief review of first amendment. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JWD | FN | Call with J Pomerantz re financing update and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/22/2023 | JWD | FN | Review status of financing | 0.30 | 1295.00 | $388.50 |
| 04/22/2023 | MBL | FN | Emails with team and opposing counsel re DIP settlement discussions and status. | 0.30 | 1445.00 | $433.50 |
| 04/22/2023 | MBL | FN | Draft insert for final DIP order re expense reimbursement. | 0.20 | 1445.00 | $289.00 |
| 04/22/2023 | MBL | FN | Review draft committee DIP objection; emails with team re same. | 0.50 | 1445.00 | $722.50 |
| 04/22/2023 | MBL | FN | Review revised DIP term sheet from alternative lender. | 0.10 | 1445.00 | $144.50 |
| 04/22/2023 | MBL | FN | Review and comment on revised budget; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 04/22/2023 | MBL | FN | Review revisions to final DIP order from lenders; emails with team and lender counsel re same. | 0.50 | 1445.00 | $722.50 |
| 04/22/2023 | MBL | FN | Call with team and FTI re revised budget. | 0.50 | 1445.00 | $722.50 |
| 04/23/2023 | JNP | FN | Conference with RJ, FTI, PSZJ, Lender and Committee professionals regarding DIP status and negotiations.l | 0.70 | 1595.00 | $1,116.50 |
| 04/23/2023 | JNP | FN | Conference with Jeffrey W. Dulberg after all hands | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    89

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call regarding DIP status and negotiations. | | | |
| 04/23/2023 | JNP | FN | Various calls with M. Helt regarding DIP status and negotiations. | 0.80 | 1595.00 | $1,276.00 |
| 04/23/2023 | JNP | FN | Conference with M. Healy regarding DIP negotiations and covenants. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP credit agreement amendment. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | JNP | FN | Debtors, Committee and Lenders lawyer call regarding DIP Order. | 0.30 | 1595.00 | $478.50 |
| 04/23/2023 | JNP | FN | Emails to and from T. Howley regarding status of financing. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JNP | FN | Review latest version of DIP budget and emails regarding same. | 0.30 | 1595.00 | $478.50 |
| 04/23/2023 | JWD | FN | Review and respond to emails re DIP update | 0.20 | 1295.00 | $259.00 |
| 04/23/2023 | JWD | FN | Attend call with lenders re update | 0.70 | 1295.00 | $906.50 |
| 04/23/2023 | MBL | FN | Review and revise amended DIP credit agreement and first amendment. | 1.50 | 1445.00 | $2,167.50 |
| 04/23/2023 | MBL | FN | Calls with J. Pomerantz and M. Healy re DIP and budget issues; amended DIP agreement. | 0.60 | 1445.00 | $867.00 |
| 04/23/2023 | MBL | FN | Emails with team, FTI, RJ, and lender counsel re DIP loan and budget issues. | 0.50 | 1445.00 | $722.50 |
| 04/23/2023 | MBL | FN | Draft revisions to variance testing provisions. | 0.20 | 1445.00 | $289.00 |
| 04/23/2023 | MBL | FN | Calls with J. Pomerantz re DIP status issues (0.2); follow-up emails with committee counsel and FTI re same (0.2). | 0.40 | 1445.00 | $578.00 |
| 04/23/2023 | MBL | FN | Call with committee and lender counsel and J. Pomerantz re open DIP issues. | 0.30 | 1445.00 | $433.50 |
| 04/23/2023 | SWG | FN | Participate in call with Debtors' professionals, DIP Lender professionals, and UCC professionals re: DIP | 0.70 | 895.00 | $626.50 |
| 04/23/2023 | BLW | FN | Review and revise notice of Final DIP Order. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | HCK | FN | Memos to / from M. Litvak and B. Wallen re notice of final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | HCK | FN | Memos to / from J. Pomerantz re updated DIP budget. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    90

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | HCK | FN | Review accumulated memos re J. Elrod draft amendment to DIP credit agreement and review M. Litvak markups. | 0.50 | 1550.00 | $775.00 |
| 04/24/2023 | HCK | FN | Review DIP filings for tomorrow's hearing. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | JNP | FN | Conference with  J. Elrod, McDermott, and M. Healy regarding DIP financing negotiations. | 0.50 | 1595.00 | $797.50 |
| 04/24/2023 | JNP | FN | Conference with M. Healy regarding DIP financing negotiations. | 0.30 | 1595.00 | $478.50 |
| 04/24/2023 | JNP | FN | Email to Committee and Lenders regarding status of DIP discussions. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with J. Elrod regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with M. Helt regarding status of DIP (multiple). | 0.40 | 1595.00 | $638.00 |
| 04/24/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with Maxim B. Litvak regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Review revised DIP documents. | 0.20 | 1595.00 | $319.00 |
| 04/24/2023 | JNP | FN | Calls, emails and review of final documents regarding DIP financing. | 1.50 | 1595.00 | $2,392.50 |
| 04/24/2023 | JWD | FN | Review J Wainwright comments to order and emails re same | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | FN | Call with J Pomerantz re financing | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | FN | Oversee completion of DIP financing filings | 0.70 | 1295.00 | $906.50 |
| 04/24/2023 | JWD | FN | Work on issues re finalizing DIP, possible motion to seal re expense motion | 0.50 | 1295.00 | $647.50 |
| 04/24/2023 | MBL | FN | Review revised budget; emails with team, FTI, and opposing counsel re DIP and budget status. | 0.30 | 1445.00 | $433.50 |
| 04/24/2023 | MBL | FN | Review and revise lender versions of DIP order and credit agreement (1.0); calls with J. Pomerantz and emails with team re same (0.4). | 1.40 | 1445.00 | $2,023.00 |
| 04/24/2023 | MBL | FN | Calls with FTI re DIP budget issues. | 0.20 | 1445.00 | $289.00 |
| 04/24/2023 | MBL | FN | Review AF Global comments to DIP order and supplemental objection. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    91
Invoice 132520
April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | MBL | FN | Call with J. Pomerantz and M. Helt re DIP issues (0.4); review further revisions to credit agreement and emails with lender counsel re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 04/24/2023 | MBL | FN | Final revisions to final DIP order; emails with opposing counsel re same and coordinate filing. | 1.00 | 1445.00 | $1,445.00 |
| 04/24/2023 | SWG | FN | Draft and send email to UST re: cash management | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | FN | Calls (2x) with Ms. Jeffries re: upcoming DIP Order and related filings. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | FN | Call with Mr. Litvak re: Final DIP Order. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | FN | Finalize DIP Order Notice, agenda, and amended W/E list and coordinate filing of same (including Final DIP Order). | 1.70 | 895.00 | $1,521.50 |
| 04/24/2023 | MDW | FN | Address issues internally re final DIP Order and suggested changes. | 1.20 | 1495.00 | $1,794.00 |
| 04/25/2023 | JWD | FN | Attend DIP/KERP hearing | 1.80 | 1295.00 | $2,331.00 |
| 04/25/2023 | HCK | FN | Confer with M. Litvak re final DIP open issues and review J. Elrod memos. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | FN | Confer with M. Litvak re outcome of today's final DIP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | JNP | FN | Participate in financing hearing. | 3.30 | 1595.00 | $5,263.50 |
| 04/25/2023 | JNP | FN | Calls and emails regarding final financing order. | 0.30 | 1595.00 | $478.50 |
| 04/25/2023 | JNP | FN | Prepare for financing hearing and emails and calls relating thereto. | 1.50 | 1595.00 | $2,392.50 |
| 04/25/2023 | PJJ | FN | Prepare final DIP order for submission (.4); upload same (.2). | 0.60 | 545.00 | $327.00 |
| 04/25/2023 | JWD | FN | Call with J Pomerantz re DIP hearing | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | FN | Emails re status of weekly fee reserve transfer | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | FN | Review email from new TX school district counsel and emails with M Litvak re same (.2); email to counsel (.1) | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | FN | Review entered DIP order | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | MBL | FN | Review committee comments to final DIP order; emails with opposing counsel and team re same. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | MBL | FN | Call with M. Healy re hearing prep. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    92

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | MBL | FN | Review and comment on M. Healy proffer re DIP hearing. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | MBL | FN | Attend final DIP hearing. | 2.00 | 1445.00 | $2,890.00 |
| 04/25/2023 | MBL | FN | Revisions to final DIP order following hearing; coordinate filing. | 0.50 | 1445.00 | $722.50 |
| 04/25/2023 | MBL | FN | Calls with lender and committee counsel re final DIP order revisions; update J. Pomerantz re same. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | BLW | FN | Prepare for and attend Final DIP Hearing and KERP Motion. | 5.10 | 895.00 | $4,564.50 |
| 04/25/2023 | BLW | FN | Call with Mr. Pomerantz re: Final DIP Hearing. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | FN | Call with Mr. Litvak re: final DIP Order. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | FN | Alert court to filing of final DIP Order. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | JWD | FN | Review email from TX district counsel re lien priority and draft response re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | FN | Review DIP counsel fee invoice and email with team re handling | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | FN | Call with J Pomerantz re DIP expense reimbursement and emails with counsel to recipient re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | MBL | FN | Emails with lender counsel and FTI re final DIP order; execution of DIP amendment. | 0.30 | 1445.00 | $433.50 |
| 04/27/2023 | JNP | FN | Emails regarding  next draw on DIP. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | MBL | FN | Review and comment on amended loan documents for execution (0.4); emails with lender counsel and client re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 04/27/2023 | MBL | FN | Call with M. Healy re execution of amended loan documents. | 0.10 | 1445.00 | $144.50 |
| 04/27/2023 | MBL | FN | Emails with team re DIP milestones and timelines. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re DIP loan charges. | 0.10 | 1550.00 | $155.00 |
| 04/28/2023 | JNP | FN | Emails with J. Elrod and others regarding budget line item expense for reimbursement of expenses. | 0.10 | 1595.00 | $159.50 |
| 04/28/2023 | JWD | FN | Review email from J Elrod re expense reimbursement and email with counsel for same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    93
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | JWD | FN | Emails with J Pomerantz and J Elrod re expense award (.1); call with J Pomerantz re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | FN | Review DIP reporting | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | MBL | FN | Emails with team re expense reimbursement to DIP lender. | 0.10 | 1445.00 | $144.50 |
| 04/28/2023 | MBL | FN | Review weekly financial reporting to lenders; emails with FTI re same. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | MBL | FN | Final review of DIP amendment documents; coordinate closing with lender counsel and update client. | 0.40 | 1445.00 | $578.00 |
| 04/30/2023 | JWD | FN | Review and comment to FTI presentation for lenders | 0.50 | 1295.00 | $647.50 |
| | | | | **128.30** | | **$181,096.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | JNP | GC | Emails regarding committee formation. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | GC | Review committee appointment and emails regarding same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Committee hearing extension. | 0.10 | 1550.00 | $155.00 |
| 04/06/2023 | JNP | GC | Email to and from C. Gibbs regarding Committee retention. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | GC | Conference with McDermott and Jeffrey W. Dulberg regarding case background and pending issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/06/2023 | JWD | GC | Attend Committee intro call | 0.60 | 1295.00 | $777.00 |
| 04/07/2023 | JNP | GC | Participate on call with MWE and Jeffrey W. Dulberg regarding case issues. | 0.40 | 1595.00 | $638.00 |
| 04/07/2023 | JNP | GC | Follow-up with Jeffrey W. Dulberg after call with MWE. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Email to and from C. Gibbs regarding Committee requests regarding hearings and other issues. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Emails with Jeffrey W. Dulberg regarding Committee extension request. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Emails with M. Healy regarding DIP negotiations with Committee. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | GC | Review Committee agenda for call | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   94

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | JWD | GC | Attend meeting with Committee counsel (.4); draft notes re same (.2) | 0.60 | 1295.00 | $777.00 |
| 04/07/2023 | JWD | GC | Call with J Pomerantz re Committee counsel email | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | JNP | GC | Emails with M. Healy regarding summary of call with Committee counsel. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | JNP | GC | Conference with Jeffrey W. Dulberg regarding Committee Bylaws and confidentiality. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | JNP | GC | Review of confidentiality provisions of Bylaws and emails with C. Gibbs regarding same. | 0.40 | 1595.00 | $638.00 |
| 04/08/2023 | JWD | GC | Review MWE confi terms and response from J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/08/2023 | JWD | GC | Review emails and respond re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Committee DIP loan issues. | 0.20 | 1550.00 | $310.00 |
| 04/10/2023 | HCK | GC | Memos to / from group re Province / Committee information requests. | 0.30 | 1550.00 | $465.00 |
| 04/10/2023 | HCK | GC | Memos to / from M. Helt et al. re Committee comments to final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JWD | GC | Review comments to DCM order from Committee (.1); call with J Pomerantz re same (.3); call with A Spirito re same (.1); review notice re Committee question on hearing and respond to same (.2) | 0.70 | 1295.00 | $906.50 |
| 04/10/2023 | JWD | GC | Respond to Committee requests re pending motions | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | HCK | GC | Follow-up with J. Pomerantz et al. re Committee issues list for final DIP hearing and review same. | 0.40 | 1550.00 | $620.00 |
| 04/11/2023 | HCK | GC | Review Committee DIP loan issues list and markups to final DIP order and prepare for today's Committee conference call. | 0.60 | 1550.00 | $930.00 |
| 04/11/2023 | HCK | GC | Committee conference call with M. Helt, J. Pomerantz, J. Dulberg, M. Kandestin and C. Crowden re DIP loan, other matters for 4/14 hearing. | 0.70 | 1550.00 | $1,085.00 |
| 04/11/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Province diligence requests. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | JNP | GC | Email with McDermott regarding Bylaws. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | GC | Call with Committee profs re dealer and cameron issues | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JNP | GC | Emails with Committee counsel regarding Bylaws and review latest draft. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JWD | GC | Call with Committee counsel | 0.50 | 1295.00 | $647.50 |
| 04/13/2023 | HCK | GC | Memos to / from C. Cowden et al. re Committee DIP loan objection and updated order. | 0.20 | 1550.00 | $310.00 |
| 04/13/2023 | JWD | GC | Review Committee counsel email re signed confi terms | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | GC | Address Committee requests and call with S Golden re same | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | GC | Emails with Committee counsel re weekly calls | 0.10 | 1295.00 | $129.50 |
| 04/16/2023 | HCK | GC | Review numerous memos to / from group re Committee comments to DIP final order. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | GC | Confer with M. Litvak re Committee comments to final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | GC | Review C. Cowden markup and M. Helt markup to final DIP order (Committee comments). | 0.30 | 1550.00 | $465.00 |
| 04/17/2023 | JWD | GC | Review email from Committee re admin issue and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | GC | Emails re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/18/2023 | HCK | GC | Memos to / from J. Pomerantz and M. Helt re Committee request for DIP continuance. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JWD | GC | Attend committee weekly update call | 1.00 | 1295.00 | $1,295.00 |
| 04/19/2023 | SWG | GC | Participate in (partial) weekly call with Committee | 0.70 | 895.00 | $626.50 |
| 04/21/2023 | HCK | GC | Review Committee DIP loan response and sealing motion. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | HCK | GC | Review Committee's motion to reconsider DIP financing. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | GC | Review final form of Committee DIP objection. | 0.20 | 1550.00 | $310.00 |
| 04/26/2023 | JNP | GC | Weekly meeting with McDermott Will & Emery, Jeffrey W. Dulberg and Steven W. Golden. | 0.60 | 1595.00 | $957.00 |
| 04/26/2023 | JNP | GC | Email to and from J. Elrod regarding provision of information to Committee. | 0.10 | 1595.00 | $159.50 |
| 04/26/2023 | JWD | GC | Attend Committee call | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   96

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | SWG | GC | Participate in weekly call with Committee counsel | 0.70 | 895.00 | $626.50 |
| 04/27/2023 | JWD | GC | Emails with B Wallen re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | GC | Emails with B Wallen re OCP retention and Committee requests | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | GC | Review FTI email re Committee production protocol | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | GC | Respond to emails re concerns with sharing DIP term sheets | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | GC | Emails with Committee counsel re weekly call | 0.10 | 1295.00 | $129.50 |
| | | | | **15.80** | | **$21,983.00** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2023 | JWD | IC | Review D&O tail update | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | IAWN | IC | Exchange emails with Jeff Dulberg re issue | 0.10 | 1395.00 | $139.50 |
| 04/05/2023 | JWD | IC | Review email from insurance broker re tail and emails re same with I Nasatir | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | IAWN | IC | Review and comment on warranty language | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | JWD | IC | Review email from broker and I Nasatir and follow up with M Flaharty and C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | IC | Email with broker re next steps for tail | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | IC | Emails with M Flaharty re tail | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | IC | Emails with C Barbarosh re tail update | 0.10 | 1295.00 | $129.50 |
| 04/16/2023 | JWD | IC | Email with insurance broker re tail update | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | IAWN | IC | Review emails with broker re insurance | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | JWD | IC | Emails with K Massey re update; emails with C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | IC | Review broker email and work on finalizing warranty letter and emails with broker and C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | IAWN | IC | Review emails with broker re warranty | 0.20 | 1395.00 | $279.00 |
| 04/27/2023 | JWD | IC | Review executed warranty letter for tail policy and email to K Massey re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | IC | Review email from K Massey re tail status and email | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    97

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to C Barbarosh re same | | | |
| | | | | **2.30** | | **$3,058.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | LN | Review prepetition litigation tracker, revise notice of bankruptcy, and chordate with Ms. Jeffries re: revisions to same and next steps. | 0.70 | 895.00 | $626.50 |
| 04/02/2023 | PJJ | LN | Update litigation tracker. | 0.80 | 545.00 | $436.00 |
| 04/03/2023 | PJJ | LN | Continue work on litigation chart. | 0.50 | 545.00 | $272.50 |
| 04/05/2023 | JWD | LN | Review emails re termination and potential lit (.2); call with G Demo re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/05/2023 | JWD | LN | Work on mgmt of litigation team | 0.30 | 1295.00 | $388.50 |
| 04/05/2023 | BLW | LN | Review information and correspond with GC re: Suggestions of bankruptcy. | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | SWG | LN | Calls with G. Demo, J. Pomerantz, et al. re: various outside litigation issues | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | GVD | LN | Multiple correspondence with PSZJ re litigation issues | 0.20 | 1250.00 | $250.00 |
| 04/06/2023 | GVD | LN | Conference with D. Turcot re potential additional litigation and next steps | 1.20 | 1250.00 | $1,500.00 |
| 04/06/2023 | GVD | LN | Conference with PSZJ working group re litigation issues (0.3); conference with PSZJ and N. Lansing re litigation Issues (0.2) | 0.50 | 1250.00 | $625.00 |
| 04/06/2023 | BLW | LN | Call with GC re: suggestions of bankruptcy. | 0.10 | 895.00 | $89.50 |
| 04/07/2023 | GVD | LN | Review open litigation issues and correspondence re same | 0.20 | 1250.00 | $250.00 |
| 04/08/2023 | GVD | LN | Conference with D. Turcot about status of litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 04/10/2023 | PJJ | LN | Telephone conference with Ben L. Wallen regarding litigation stay notices (.2); email Neil copy of dismissal order (.2). | 0.40 | 545.00 | $218.00 |
| 04/10/2023 | JWD | LN | Review issues re Stewartsville | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | GVD | LN | Review open issues re potential Imperial litigation and conference with J. Pomerantz re same | 0.70 | 1250.00 | $875.00 |
| 04/10/2023 | BLW | LN | Correspond re: suggestions of bankruptcy. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | JNP | LN | Conference with team regarding various outstanding litigation matters being handled by outside counsel. | 0.50 | 1595.00 | $797.50 |
| 04/11/2023 | PJJ | LN | Update litigation tracker. | 0.80 | 545.00 | $436.00 |
| 04/11/2023 | JWD | LN | Draft email to N Lansing and review response | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | LN | Review responses from J Johnston and call with J Johnston re litigation update | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | GVD | LN | Conferences with counsel to Imperial re potential resolution and next steps (0.5); review open issues re Imperial litigation and potential resolution of claims (0.3); conference with client working group re Imperial litigation and next steps (0.3); draft Imperial settlement agreement (0.5) | 1.60 | 1250.00 | $2,000.00 |
| 04/11/2023 | GVD | LN | Conference with B. Wallen re J. Johnston litigation matters and transition | 0.20 | 1250.00 | $250.00 |
| 04/11/2023 | GVD | LN | Conference with PSZJ working group re transition of J. Johnston legal matters | 0.50 | 1250.00 | $625.00 |
| 04/11/2023 | BLW | LN | Call with Mr. Demo re: prepetition litigation. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | LN | Correspond re: notices of stay. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | LN | Call re: dealer litigation (partial). | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | PJJ | LN | Update litigation tracker and circulate. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | GVD | LN | Conference with J. Johnston re pending litigation and follow up correspondence with PSZJ re same (1.1); draft litigation strategy recommendations and correspondence with M. Healey re same (0.7) | 1.80 | 1250.00 | $2,250.00 |
| 04/12/2023 | GVD | LN | Conference with N. Lansing and PSZJ working group re status of litigation and next steps | 0.40 | 1250.00 | $500.00 |
| 04/12/2023 | GVD | LN | Correspondence with MEX counsel re status of litigations and conferences re same | 0.10 | 1250.00 | $125.00 |
| 04/14/2023 | PJJ | LN | Update litigation tracker. | 0.40 | 545.00 | $218.00 |
| 04/14/2023 | JWD | LN | Review and respond to N Lansing and G Demo emails re various litigations and stay issues | 0.60 | 1295.00 | $777.00 |
| 04/14/2023 | JWD | LN | Review emails re status of Samnosh litigation | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | BLW | LN | Confer with Mr. Demo re: GA taking action. | 0.50 | 895.00 | $447.50 |
| 04/17/2023 | PJJ | LN | Update litigation trackers; send to Peter J. Keane. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     99

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | BLW | LN | Correspond re: notice of bankruptcy. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | LN | Correspond with litigation firm re: workers comp lawsuit. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | GVD | LN | Review research re stay of termination of real estate contracts (0.8); conference with P. Keane re same (0.2) | 1.00 | 1250.00 | $1,250.00 |
| 04/20/2023 | GVD | LN | Correspondence with B. Wallen re non-suit and potential litigation | 0.10 | 1250.00 | $125.00 |
| 04/24/2023 | BLW | LN | Call with litigation counsel re: dealer issues. | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | JWD | LN | Review G Demo email re litigation protocols and email re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | LN | Review and respond to G Demo email re litigation protocol | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | LN | Calls with claimant re: prepetition litigation issue. | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | PJJ | LN | Update litigation tracker (.2); prepare notice of stay (.4) for Brothers Petroleum LLC. | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | PJJ | LN | Prepare stay notice for WHRG. | 0.30 | 545.00 | $163.50 |
| 04/28/2023 | JWD | LN | Review emails re Paradies/Brothers lit and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | LN | Review and revise letter to DiRosa re Brothers lit (.2); calls with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/28/2023 | JWD | LN | Review corr re Paradies lit and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | SWG | LN | Call with B. Wallen (.2) regarding nonbankruptcy litigation in Louisiana; follow up email re: same (.2) | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | SWG | LN | Call with counsel to Brothers re: ongoing litigation | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | SWG | LN | Call with counsel to Paradies re: pending litigation | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | SWG | LN | Call with R. Kuebel re: Brothers litigation | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | BLW | LN | Call with Mr. Golden re: prepetition litigation. | 0.20 | 895.00 | $179.00 |
| | | | | 22.60 | | $23,516.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2023 | JWD | MC | Email re IDI and 341a hearing prep | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   100

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | SWG | MC | Prepare for 341 meeting with CRO. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | MC | Call with CRO re: 341(a) meetings. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | JWD | MC | Emails with B Wallen re meeting | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | SWG | MC | Participate in initial 341 meeting of creditors | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | MC | Prepare for and attend initial 341(a) meeting (.5); draft internal update re: same (.2); follow up call with CRO re: same and case issues (.2). | 0.90 | 895.00 | $805.50 |
| | | | | 2.40 | | $2,228.00 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | OP | Correspond re: Verizon utility information request. | 0.10 | 895.00 | $89.50 |
| 04/02/2023 | JWD | OP | Call with S Golden re interested party issues | 0.20 | 1295.00 | $259.00 |
| 04/02/2023 | BLW | OP | Review utility order re: adequate assurance demands. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | JWD | OP | Call with lenders counsel re dealer motions etc | 0.50 | 1295.00 | $647.50 |
| 04/03/2023 | SWG | OP | Call with company re: Subway franchises | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | SWG | OP | Call with FTI team re: operational matters | 0.60 | 895.00 | $537.00 |
| 04/03/2023 | SWG | OP | Call with J. Pomerantz re: operational matters. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | SWG | OP | Begin drafting memorandum re: affiliated operational counterparties | 2.90 | 895.00 | $2,595.50 |
| 04/03/2023 | GVD | OP | Correspondence with client re potential proposal on Imperial claim | 0.10 | 1250.00 | $125.00 |
| 04/03/2023 | BLW | OP | Call with Company re: vendor issues. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | BLW | OP | Call with vendor re: supply of goods and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | BLW | OP | Resolve numerous Utility shut off notices (5x). | 1.80 | 895.00 | $1,611.00 |
| 04/04/2023 | PJJ | OP | Review utility order (.2); emails regarding adequate assurance requests from Verizon & Huntsville utilities (.3); calendar deadlines regarding same (.2). | 0.70 | 545.00 | $381.50 |
| 04/04/2023 | JWD | OP | Work on various operating and dealer transaction issues | 0.60 | 1295.00 | $777.00 |
| 04/04/2023 | SWG | OP | Continue drafting memorandum re: affiliated operational counterparties | 3.50 | 895.00 | $3,132.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    101
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | SWG | OP | Review and annotate invoice re: potential critical vendor | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | GVD | OP | Conference with client group and FTI re review of contracts re potential real estate default issues (0.8); conference with S. Golden and FTI re next steps on potential default issues (0.2); conference with FTI re disclosure of deficiency letters (0.1) | 1.10 | 1250.00 | $1,375.00 |
| 04/04/2023 | BLW | OP | Call with Debtors (.1) and follow up correspondence (.1) re: critical vendor issues. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | OP | Respond to Utility Notice. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | OP | Review utility order, respond to Verizon re; same, and coordinate addition on Utility Schedule. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | OP | Correspond with city of covington re: utilities. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | OP | Address OK Lottery equipment collection demands (.2), call OK representative (.1); call with Debtor manager re: Lottery issues (.3); Calls with Mr. Golden (.1) and Mr. Dulberg (.1) re: same; draft and send response to OK Lottery re: same (.5). | 1.10 | 895.00 | $984.50 |
| 04/05/2023 | HCK | OP | Review S. Golden memo re non-closed MEX purchase commitments and follow-up with C. Mackle. | 0.40 | 1550.00 | $620.00 |
| 04/05/2023 | PJJ | OP | Review numerous emails regarding operational issues and open items (.8); update WIP accordingly and circulate (.8). | 1.60 | 545.00 | $872.00 |
| 04/05/2023 | JNP | OP | Conference with L. Frady regarding operations. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding call with L. Frady. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | OP | Conference with PSZJ team regarding review and analysis of operational transactions (second of the day). | 1.00 | 1595.00 | $1,595.00 |
| 04/05/2023 | MSP | OP | Meeting with S. Golden re:  additional operational issues; email exchange with S. Golden, Jeffrey Pomerantz, et al. re:  same (.10). | 0.50 | 1295.00 | $647.50 |
| 04/05/2023 | MSP | OP | Meeting with Jeffrey Pomerantz, J. Dulberg, S. Golden, P. Jeffries re:  operational issues. | 1.00 | 1295.00 | $1,295.00 |
| 04/05/2023 | MSP | OP | Work on operations issues; email exchange with Jeffrey Pomerantz, S. Golden, et al. re:  same (.10). | 0.80 | 1295.00 | $1,036.00 |
| 04/05/2023 | PJJ | OP | Review utility shut-off notice for CONUSC and | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update WIP & utility list. | | | |
| 04/05/2023 | PJJ | OP | Conference call with Malhar S. Pagay and Steven W. Golden regarding operation issues. | 1.00 | 545.00 | $545.00 |
| 04/05/2023 | JWD | OP | Attend call re transaction update | 1.00 | 1295.00 | $1,295.00 |
| 04/05/2023 | JWD | OP | Emails re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | OP | Call with PSZJ and FTI re: related party operational matters. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | SWG | OP | Discussion with PSZJ team re: review of operational transactions. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | SWG | OP | Call with M. Pagay re: additional operational matters | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | GVD | OP | Conference with vendor re potential vendor contract issues | 0.20 | 1250.00 | $250.00 |
| 04/05/2023 | GVD | OP | Conference with client re Imperial counteroffer and proposed response (0.3); draft email to Imperial re same (0.3) | 0.60 | 1250.00 | $750.00 |
| 04/05/2023 | GVD | OP | Conference with J. Dulberg re potential additional vendor breach and litigation | 0.20 | 1250.00 | $250.00 |
| 04/05/2023 | BLW | OP | Call with Oklahoma Lottery (.2) follow up correspondence re: same (.8) call with FTI re: same (.2). | 1.20 | 895.00 | $1,074.00 |
| 04/05/2023 | BLW | OP | Resolve numerous utility notices. | 2.20 | 895.00 | $1,969.00 |
| 04/06/2023 | HCK | OP | Review DIP loan re ability to close pending purchases. | 0.30 | 1550.00 | $465.00 |
| 04/06/2023 | JNP | OP | Conference with Steven W. Golden regarding Sysco and related issues (2x). | 0.30 | 1595.00 | $478.50 |
| 04/06/2023 | MSP | OP | Meeting with S. Golden re:  operational issues. | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | MSP | OP | Work on operational entity issues (1.70); email exchange with P. Jeffries, R. Corbitt, S. Golden, et al. regarding same (.10). | 1.80 | 1295.00 | $2,331.00 |
| 04/06/2023 | PJJ | OP | Attend call with Steven W. Golden, Victoria A. Newmark, Jonathan J. Kim and Jeffrey W. Dulberg regarding current and historical transaction review. | 0.90 | 545.00 | $490.50 |
| 04/06/2023 | JWD | OP | Review email re crit vendor issue and response re same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | OP | Analyze question from client re ops issue and email | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 04/06/2023 | JWD | OP | Analyze G Demo email and review issues re non-rent paying dealers | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | OP | Email re timing of Cameron hearing | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | SWG | OP | Call with FTI and PSZJ teams re: operational issues. | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | SWG | OP | Respond to email from counsel to potential critical vendor | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | BLW | OP | Resolve numerous utility notices. | 0.80 | 895.00 | $716.00 |
| 04/07/2023 | JNP | OP | Conference with Gregory V. Demo, Jeffrey W. Dulberg Steven W. Golden and Ben L. Wallen regarding dealer issues and concerns and strategy. | 0.50 | 1595.00 | $797.50 |
| 04/07/2023 | MSP | OP | Email exchange with S. Golden, L. Forrester regarding related entity information. | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | OP | Call with S Golden re dealer issues | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | OP | Work on various workstreams re dealer disputes and review emails re same | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | SWG | OP | Call with B. Wallen re: critical vendor matters | 0.60 | 895.00 | $537.00 |
| 04/07/2023 | BLW | OP | Call with Mr. Golden re; dealer and critical vendor issues. | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | BLW | OP | Numerous correspondences re: TIS Reconciliation. | 0.20 | 895.00 | $179.00 |
| 04/07/2023 | BLW | OP | Address utility notice. | 0.20 | 895.00 | $179.00 |
| 04/08/2023 | JWD | OP | Emails w B Wallen re TIS requests | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | MSP | OP | Email exchange with P. Jeffries regarding related entity information. | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | MSP | OP | Work on operational entity issues (2.60); email exchanged with J. Dulberg, S. Golden, P. Jeffries, et al. regarding same (.20). | 2.80 | 1295.00 | $3,626.00 |
| 04/08/2023 | BLW | OP | Correspond re: critical vendor reconciliation. | 0.10 | 895.00 | $89.50 |
| 04/09/2023 | MSP | OP | Email exchange with J. Dulberg regarding operational entity issues. | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JWD | OP | Review emails re 4 Court | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | MSP | OP | Review of operations and related entities. | 0.90 | 1295.00 | $1,165.50 |
| 04/10/2023 | PJJ | OP | Email FTI regarding Spectrum account request. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   104

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | OP | Attend call with Committee counsel re DCM and Cameron | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | JWD | OP | Emails with team re revisions to DCM order (.2); review new email from J Gerber and work on response to same (.4) | 0.60 | 1295.00 | $777.00 |
| 04/10/2023 | JWD | OP | Review email re Sysco and note to team | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | OP | Call with S Golden re Sunoco issue | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | GVD | OP | Correspondence re Imperial counsel re potential settlement conference | 0.20 | 1250.00 | $250.00 |
| 04/10/2023 | GVD | OP | Conference with dealer counsel re potential claim resolution | 0.20 | 1250.00 | $250.00 |
| 04/10/2023 | GVD | OP | Conference with counsel to Sunoco re information request and next steps | 0.50 | 1250.00 | $625.00 |
| 04/10/2023 | BLW | OP | Correspond with FTI re: permitting fees. | 0.10 | 895.00 | $89.50 |
| 04/10/2023 | BLW | OP | Multiple calls (2x) (.4) and correspondence re: Critical vendor issue (.2). | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | OP | Address Utility disconnection notices. | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | OP | Call with FTI (.1) and Mr. Golden (.1) re: franchise issue and correspond re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | OP | Review and correspond with FTI re: Utility AAP Demands. | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | PJJ | OP | Address utility service issues. | 0.60 | 545.00 | $327.00 |
| 04/11/2023 | JWD | OP | Work on changes to order for DCM | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | OP | Work on new order for Dealer Conversions and emails with MWE and GT re same | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | OP | Call with BK counsel to Cameron | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | OP | Emails with Pilot counsel re Cameron update (.2); emails with FTI re same (.2); emails with Committee counsel re same | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | SWG | OP | Review/comment on historical transition summary. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | SWG | OP | Call with client and FTI ream regarding dealer reconciliations | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | BLW | OP | Correspond with FTI re: GA Taxing Authorities. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   105
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | BLW | OP | Numerous calls (6x) (1.1) and correspondence with FTI and vendors re: critical vendor issues (.5). | 1.60 | 895.00 | $1,432.00 |
| 04/11/2023 | BLW | OP | Resolve utility shut off notices. | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | BLW | OP | Review critical vendor reconciliation. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | OP | Correspond with FTI re: utility issues. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | OP | Call with Mr. Demo re: Imperial Stipulation and follow up correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 04/12/2023 | JWD | OP | Review Brothers email re DCM and emails with client and team re same (.3); email with Brothers counsel re same (.1) | 0.40 | 1295.00 | $518.00 |
| 04/12/2023 | JNP | OP | Emails regarding dealer negotiated deals; Conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | PJJ | OP | Email to Spectrum regarding accounts information. | 0.20 | 545.00 | $109.00 |
| 04/12/2023 | JWD | OP | Call with R Kuebel re Brothers sale re dealer conversion motion | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | OP | Call with B Wallen re utilities disruption | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | OP | Attend to litigation and lease workstreams | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | SWG | OP | Draft hearing notes for J. Pomerantz regarding Cameron motion | 1.80 | 895.00 | $1,611.00 |
| 04/12/2023 | GVD | OP | Conference with FTI/Raymond James working group re status of case and next steps | 0.30 | 1250.00 | $375.00 |
| 04/12/2023 | BLW | OP | Review and comment on Imperial stipulation. | 0.40 | 895.00 | $358.00 |
| 04/12/2023 | BLW | OP | Correspond with FTI re: fuel taxes. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | OP | Resolve numerous utility shut off notices. | 2.70 | 895.00 | $2,416.50 |
| 04/12/2023 | BLW | OP | Multiple correspondences re: KeyBank information. | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | BLW | OP | Call (.6) and follow up correspondence (.2) re: critical vendor. | 0.80 | 895.00 | $716.00 |
| 04/12/2023 | BLW | OP | Draft Proffer re: dealer conversion and cameron transaction. | 1.30 | 895.00 | $1,163.50 |
| 04/13/2023 | HCK | OP | Memos to / from S. Golden and J. Pomerantz re XOM incentive payments and rebates. | 0.60 | 1550.00 | $930.00 |
| 04/13/2023 | HCK | OP | Review numerous XOM agreements re wholesale / retail fuel supply and upgrade incentives. | 1.30 | 1550.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   106

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | HCK | OP | Telephone call with D. Turcot re XOM withhold of site incentives and further review agreements. | 0.50 | 1550.00 | $775.00 |
| 04/13/2023 | JNP | OP | Conference with FTI, client and Jeffrey W. Dulberg regarding various operational and leasing issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/13/2023 | JNP | OP | Conference with M. Healy regarding variety of operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | OP | Conference with P. Singerman regarding operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | OP | Review of emails regarding Exxon agreement and Conference with M. Healy regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JWD | OP | Respond to Committee counsel email re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Respond to emails re lease rent issues | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Attend call with client and FTI re lease rent and AR Global issues (.7); follow up call with J Pomerantz (.1); follow up call with V Newmark (.1) | 0.90 | 1295.00 | $1,165.50 |
| 04/13/2023 | JWD | OP | Emails with team re notices for Dealer transactions | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Emails with counsel to Pilot re Cameron hearing | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Email with client re surety issue | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Review and respond to email from Brothers counsel re DCM | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Emails re surety issues | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Emails and work on issues re Brothers response to DCM | 0.70 | 1295.00 | $906.50 |
| 04/13/2023 | JWD | OP | Telephone conference with Jeffrey N. Pomerantz regarding dealer transactions | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Review issues re XON and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Work on order for Dealer Conversion Procedures | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | OP | Emails with Brothers counsel re DCP order and issues re same; emails with team re same | 0.40 | 1295.00 | $518.00 |
| 04/13/2023 | JWD | OP | Prepare for hearing, prepare proffer, study order changes | 2.20 | 1295.00 | $2,849.00 |
| 04/13/2023 | JWD | OP | Emails with Committee re Brothers objections, attempts to resolve` | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   107

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | SWG | OP | Call with P. Batista regarding Subway franchises | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | SWG | OP | Call with R. Kuebel and J. Dulberg regarding dealer conversion motion | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | GVD | OP | Conference with S. Golden re status of the case and working list | 0.20 | 1250.00 | $250.00 |
| 04/13/2023 | BLW | OP | Call with counsel for critical vendor. | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | BLW | OP | Resolve multiple Utility Notices. | 1.30 | 895.00 | $1,163.50 |
| 04/13/2023 | BLW | OP | Revise Cameron and Dealer Conversion Proffer. | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | BLW | OP | Draft CV Agreement. | 0.90 | 895.00 | $805.50 |
| 04/13/2023 | BLW | OP | Call with Mr. Demo re: dealer issues. | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | BLW | OP | Call with critical vendor. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | HCK | OP | Follow-up with D. Turcot re XOM suspended image incentives. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | BLW | OP | Calls (3x) with FTI re: Critical vendor. | 0.40 | 895.00 | $358.00 |
| 04/14/2023 | JNP | OP | Conference with Ben L. Wallen regarding Exxon, rebates, affect on liquidity and operations. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | OP | Emails regarding provision of information to interested parties. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JNP | OP | Conference with J. Elrod, J. Tibus, RJ, Grant Thornton, FTI, Jeffrey W. Dulberg and Maxim B. Litvak regarding operations; DIP and professional retentions. | 0.80 | 1595.00 | $1,276.00 |
| 04/14/2023 | JNP | OP | Conference with P. Singerman regarding case status and operational issues. | 0.30 | 1595.00 | $478.50 |
| 04/14/2023 | JNP | OP | Conference with M. Healy regarding call with P. Singerman regarding operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JNP | OP | Emails with Jeffrey W. Dulberg regarding TSI. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | PJJ | OP | Emails from/to FTI regarding Spectrum accounts. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | JWD | OP | Prep for (.3) and attend hearing re DCP motion | 1.30 | 1295.00 | $1,683.50 |
| 04/14/2023 | JWD | OP | Review and respond to emails with Brothers' counsel re DCP order and revise same | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | OP | Attend call with client re  TIS issues | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | OP | Call with TIS and counsel re CV and claim | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   108

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JWD | OP | Call with B Wallen re TIS update | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | OP | Call with client team re TIS mgmt | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | OP | Emails with J Pomerantz re TIS issues | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | GVD | OP | Review requests to amend contracts and correspondence re same | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | GVD | OP | Conference with S. Golden re potential post petition transactions | 0.20 | 1250.00 | $250.00 |
| 04/14/2023 | GVD | OP | Correspondence with Golden re case status | 0.10 | 1250.00 | $125.00 |
| 04/14/2023 | GVD | OP | Conference with FTI and Raymond James working groups re open issues | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | BLW | OP | Address numerous utility issues and correspond re: adequate assurance demand. | 1.50 | 895.00 | $1,342.50 |
| 04/14/2023 | BLW | OP | Correspond re: critical vendor issues. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | BLW | OP | Correspond with FTI re: critical vendor. | 0.20 | 895.00 | $179.00 |
| 04/14/2023 | BLW | OP | Calls with FTI (.5) and vendor (.3) re: CV treatment and follow up corespondence (.1). | 0.90 | 895.00 | $805.50 |
| 04/14/2023 | BLW | OP | Revise Critical vendor agreement. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | MSP | OP | Work on operating entity issues; email exchange with R. Corbitt, J. Davis, S. Golden, et al. regarding same (.10). | 1.80 | 1295.00 | $2,331.00 |
| 04/17/2023 | PJJ | OP | Advise KCC to serve additional utility recipients with motions order. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | JWD | OP | Review utility request for adequate assurance | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | SWG | OP | Call with FTI and client re: oil company agreements | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | SWG | OP | Create chart re: acquisition pipeline | 2.70 | 895.00 | $2,416.50 |
| 04/17/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and priorities | 0.50 | 1250.00 | $625.00 |
| 04/17/2023 | GVD | OP | Return call re Store 557 issues | 0.10 | 1250.00 | $125.00 |
| 04/17/2023 | BLW | OP | Call with TIS. | 0.20 | 895.00 | $179.00 |
| 04/17/2023 | BLW | OP | Address numerous utility shut off notices. | 1.40 | 895.00 | $1,253.00 |
| 04/18/2023 | MSP | OP | Meeting with S. Golden, et al. regarding operational issues follow-up. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   109

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | MSP | OP | Work on operating entity issues; email exchange with P. Singerman, et al. regarding same (.10). | 2.80 | 1295.00 | $3,626.00 |
| 04/18/2023 | PJJ | OP | Respond to Spectrum utility request. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | OP | Respond to Black Hills utility request. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding utility deposit requests. | 0.20 | 545.00 | $109.00 |
| 04/18/2023 | SWG | OP | Continue chart re: acquisition pipeline | 0.90 | 895.00 | $805.50 |
| 04/18/2023 | SWG | OP | Call re: affiliate operational issues | 0.60 | 895.00 | $537.00 |
| 04/18/2023 | GVD | OP | Conference with FTI, Raymond James, and PSZJ re open issues | 0.70 | 1250.00 | $875.00 |
| 04/18/2023 | GVD | OP | Correspondence with FTI re dealer conversion issues | 0.20 | 1250.00 | $250.00 |
| 04/18/2023 | GVD | OP | Review amendments to contracts and correspondence with client re same | 0.40 | 1250.00 | $500.00 |
| 04/18/2023 | BLW | OP | Review and respond re: adequate assurance demands (.5); call with utility counsel re: same (.1); and address utility shutoff demands (1.3). | 1.90 | 895.00 | $1,700.50 |
| 04/19/2023 | JNP | OP | Email regarding replacement dealer and process for approving. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | BLW | OP | Correspond re: contract buy out mechanics. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | MSP | OP | Meeting with S. Golden, J. Davis, et al. regarding operational issues follow-up. | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | MSP | OP | Email exchange with Jeffrey Pomerantz, S. Golden, et al. regarding operational entity issues. | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding additional utility providers (.1); email KCC regarding service of same (.2); review utility order regarding additional parties (.3). | 0.60 | 545.00 | $327.00 |
| 04/19/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding utility service (.1); email KCC regarding same (.2). | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | JWD | OP | Analyze various operations and acq issues and emails with team re same | 0.80 | 1295.00 | $1,036.00 |
| 04/19/2023 | SWG | OP | Call with J. Dulberg and G. Demo re: pending acquisitions | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | OP | Review and comment on proposed critical vendor | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   110

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement | | | |
| 04/19/2023 | SWG | OP | Call with J. Pomerantz re: operational question | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | GVD | OP | Review lease amendment and correspondence re same | 0.30 | 1250.00 | $375.00 |
| 04/19/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/19/2023 | BLW | OP | Resolve numerous utility shutoff notices. | 4.10 | 895.00 | $3,669.50 |
| 04/19/2023 | BLW | OP | Call with counsel for Entergy re: Additional assurance requests. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | BLW | OP | Calls (3x) with FTI re: utility issues. | 0.60 | 895.00 | $537.00 |
| 04/19/2023 | BLW | OP | Calls (2x) with Mr. Dulberg re: utility issues and work flows. | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | BLW | OP | Calls with Ms. Jeffries (2x) re: utility issues. | 0.40 | 895.00 | $358.00 |
| 04/19/2023 | BLW | OP | Correspond with FTI and Ms. Jeffries re: supplemental utility service. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | HCK | OP | Telephone call with S. Golden re utility disconnects. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | MSP | OP | Meeting with S. Golden regarding operational issues. | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | MSP | OP | Work on operational entity issues (3.40); email exchange with S. Golden, et al. regarding same (.10). | 3.50 | 1295.00 | $4,532.50 |
| 04/20/2023 | JWD | OP | Review emails re utilities issues | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | OP | Calls with B Wallen and J Pomerantz re utilities (.1); email with P Keane re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | OP | Assist team and oversee utility team | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | SWG | OP | Call with J. Davis re: utility issues | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | GVD | OP | Correspondence with PSZJ working group re proposed lease amendment and construction costs | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | OP | Review proposed lease and correspondence with group re same | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | OP | Conference with FTI re real estate cure issues (0.2); conference with FTI and client re real estate cure issues (0.3) | 0.50 | 1250.00 | $625.00 |
| 04/20/2023 | GVD | OP | Conference with FTI, Raymond James, and S. | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   111

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Golden re daily priorities and next steps | | | |
| 04/20/2023 | BLW | OP | Resolve and address numerous utility shut off notices. | 3.10 | 895.00 | $2,774.50 |
| 04/20/2023 | BLW | OP | Address multiple adequate assurance demands. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | BLW | OP | Call with FTI re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | BLW | OP | Calls and correspondence with Mr. Keane re: utility issues. | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | JNP | OP | Conference with Gregory V. Demo, Jeffrey W. Dulberg and Steven W. Golden regarding dealer non-compliance issues. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | OP | Conference with FTI, Gregory V. Demo, Jeffrey W. Dulberg and Steven W. Golden regarding dealer non-compliance issues. | 0.50 | 1595.00 | $797.50 |
| 04/21/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding Adelphi transport. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | MSP | OP | Review freight rates issue (.80); email exchange with S. Golden, J. Dulberg, et al. regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 04/21/2023 | MSP | OP | Work on operational entity and lease issues; email exchange with S. Golden, L. Waldrop, et al. regarding same (.10). | 1.10 | 1295.00 | $1,424.50 |
| 04/21/2023 | JWD | OP | Call with client and FTI re Connect | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | JWD | OP | Call with G Demo, J Pomerantz, S Golden re operations issues | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | OP | Work on issues re Adelphi | 0.50 | 1295.00 | $647.50 |
| 04/21/2023 | JWD | OP | Call with client group and FTI re Poolers and follow up call with FTI | 0.80 | 1295.00 | $1,036.00 |
| 04/21/2023 | SWG | OP | Call with client, PSZJ, and FTI teams re: notice of liens | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | OP | Call with J. Ruff re: cash management | 0.10 | 895.00 | $89.50 |
| 04/21/2023 | SWG | OP | Draft and send email to P. Battista re: Subway franchise transition | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | OP | Call with PSZJ team (.3) and FTI team (.5) re: dealer compliance issues | 0.80 | 895.00 | $716.00 |
| 04/21/2023 | SWG | OP | Revise critical vendor agreement with SPATCO | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    112
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | GVD | OP | Conference with FTI and client re cure issues | 0.30 | 1250.00 | $375.00 |
| 04/21/2023 | GVD | OP | Conference with PSZJ working group on credit card issues (0.3); conference with PSZJ and FTI on credit processing issues (0.5) | 0.80 | 1250.00 | $1,000.00 |
| 04/21/2023 | GVD | OP | Correspondence with client re lease amendment and next steps | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | GVD | OP | Correspondence with FTI re conversion issues | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | BLW | OP | Correspond re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/21/2023 | BLW | OP | Call with Mr. Keane re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/22/2023 | MSP | OP | Review freight rates issue and assist with preparing board presentation (3.10); email exchange with J. Dulberg, et al. regarding same (.10). | 3.20 | 1295.00 | $4,144.00 |
| 04/22/2023 | JWD | OP | Email to M Pagay re insider transaction issue | 0.10 | 1295.00 | $129.50 |
| 04/23/2023 | JNP | OP | Review analysis of Adelphi relationship and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | MSP | OP | Work on freight rates issue and assist with preparing board presentation (2.40); email exchange with J. Dulberg, Jeffrey Pomerantz, et al. regarding same (.10). | 2.50 | 1295.00 | $3,237.50 |
| 04/23/2023 | JWD | OP | Review and revise Adelphi Trans presentation | 0.90 | 1295.00 | $1,165.50 |
| 04/23/2023 | JWD | OP | Further review and revise Adelphi presentation | 0.40 | 1295.00 | $518.00 |
| 04/23/2023 | JWD | OP | Further work on slides re Adelphi Transport | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | PJK | OP | Draft stipulation/order re store 384 termination/buyout, emails with PSZJ team re same, review docs re same | 1.00 | 1025.00 | $1,025.00 |
| 04/24/2023 | SWG | OP | Call with N. Lansing re: Connect Express deal | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/24/2023 | GVD | OP | Correspondence with client re lease amendment re construction costs | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | BLW | OP | Review and correspond with FTI re: utility account closures. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | BLW | OP | Review and correspond re: adequate assurance demands. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    113

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | BLW | OP | Resolve multiple utility disconnect notices. | 1.10 | 895.00 | $984.50 |
| 04/25/2023 | BLW | OP | Review and comment on close out transaction stipulation | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | MSP | OP | Work on operating entity issues; email exchange with S. Golden, J. Dulberg, et al. regarding same (.10). | 2.00 | 1295.00 | $2,590.00 |
| 04/25/2023 | PJJ | OP | Prepare insurance warranty letter. | 0.10 | 545.00 | $54.50 |
| 04/25/2023 | JWD | OP | Review A Silfen email re status of rejection motion and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | BLW | OP | Correspond re; utility AAP inquiry. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | OP | Calls and correspondence re: utility disconnection notice. | 0.40 | 895.00 | $358.00 |
| 04/26/2023 | JWD | OP | Review Connect issues and email with S Golden re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | BLW | OP | Call with utility company re: resolution of disconnect notice (.1) and correspondences re: same (.2). | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Address and resolve AAP demand from AEP. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Coordinate collection of INW equipment. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Call re; Duke AAP Demand (.2) and address with FTI (.3). | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | OP | Calls (2x) with FTI re: utility issues. | 0.40 | 895.00 | $358.00 |
| 04/27/2023 | MSP | OP | Work on operational entity issues. | 3.80 | 1295.00 | $4,921.00 |
| 04/27/2023 | PJJ | OP | Update utility chart. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | JWD | OP | Emails with S Golden and J Pomerantz re Connect Exp | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | SWG | OP | Calls re: Subway franchise operations | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/27/2023 | GVD | OP | Conference with K. LaBrada re default tracking re dealer contracts | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | BLW | OP | Address utility service/deposit issues (.3) and Call with FTI re: same (.2). | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   114

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | BLW | OP | Review Duke AAP settlement proposal. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | OP | Calls with utility providers to resolve disconnection notices. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | BLW | OP | Call with counsel for critical vendor. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | OP | Call re: oil company agreements. | 1.00 | 895.00 | $895.00 |
| 04/28/2023 | JNP | OP | Conference with M. Healy regarding operations, fuel reporting and related. | 0.30 | 1595.00 | $478.50 |
| 04/28/2023 | PJJ | OP | Emails from and to PSZJ group regarding WHRGOPS SW LA entity status (.2); research regarding same (.4). | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | PJJ | OP | Email to FTI regarding Spectrum accounts and cross reference with Debtor entities. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | JWD | OP | Attend call with counsel to Connect Express | 0.30 | 1295.00 | $388.50 |
| 04/28/2023 | JWD | OP | Review and respond to emails re dealer dispute | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | OP | Emails re Moore transaction | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/28/2023 | GVD | OP | Correspondence with client re lease amendment issues | 0.10 | 1250.00 | $125.00 |
| 04/28/2023 | BLW | OP | Correspond re: utility disconnect issues. | 0.20 | 895.00 | $179.00 |
| | | | | **156.90** | | **$170,367.50** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | VAN | RP | Draft Raymond James employment application. | 1.30 | 1175.00 | $1,527.50 |
| 04/01/2023 | VAN | RP | Draft/revise motion to retain ordinary course professionals. | 0.60 | 1175.00 | $705.00 |
| 04/02/2023 | VAN | RP | Draft ordinary course professionals motion. | 0.60 | 1175.00 | $705.00 |
| 04/03/2023 | PJJ | RP | Update/clean-up matrix for conflicts search. | 2.00 | 545.00 | $1,090.00 |
| 04/03/2023 | BLW | RP | Draft PSZJ Retention Application. | 1.60 | 895.00 | $1,432.00 |
| 04/03/2023 | BLW | RP | Call with Ms. Jeffries re: PSZJ retention issues. | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | VAN | RP | Email correspondence with Jake Wainwright regarding Raymond James employment application. | 0.20 | 1175.00 | $235.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   115

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | GFB | RP | Review and analyze conflicts data; draft emails to Ira Kharasch, Richard Pachulski, Brad Sandler, and Michael Warner regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 04/04/2023 | JWD | RP | Review email from OCP and call re same | 0.10 | 1295.00 | $129.50 |
| 04/04/2023 | JWD | RP | Work on issues re RJ retention with new counsel | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | BLW | RP | Continue to work on PSZJ Retention Application. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | RP | Correspond with Ms. Newmark re: FTI Retention. | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | PJJ | RP | Review/revise PSZJ retention application. | 0.30 | 545.00 | $163.50 |
| 04/05/2023 | JWD | RP | Review and revise PSZJ empl app (.3); emails with team re conflicts review (.2) and work on related issues (.3) | 0.80 | 1295.00 | $1,036.00 |
| 04/05/2023 | BLW | RP | Draft PSZJ Retention Application. | 2.50 | 895.00 | $2,237.50 |
| 04/05/2023 | VAN | RP | Review/revise draft FTI CRO employment application. | 1.00 | 1175.00 | $1,175.00 |
| 04/06/2023 | JNP | RP | Emails regarding retention application. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | PJJ | RP | Update parties in interest list and circulate. | 0.50 | 545.00 | $272.50 |
| 04/06/2023 | PJJ | RP | Revise employment application (PSZJ) (.2); telephone conference with Jeffrey W. Dulberg and Ben L. Wallen regarding same (.1). | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JWD | RP | Review issues and emails to FTI and N Lansing re OCP issues | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | RP | Work on various retention apps | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | RP | Review updated PSZJ app and emails re conflicts review | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | RP | Emails re PSZJ retention | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | RP | Review RJ dec materials | 0.60 | 1295.00 | $777.00 |
| 04/06/2023 | BLW | RP | Call with Mr. Dulberg and Ms. Jeffries re: PSZJ Retention. | 0.10 | 895.00 | $89.50 |
| 04/06/2023 | BLW | RP | Revise PSZJ retention application. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | VAN | RP | Analysis regarding ordinary course professionals motion. | 0.30 | 1175.00 | $352.50 |
| 04/06/2023 | VAN | RP | Revise FTI employment application. | 0.50 | 1175.00 | $587.50 |
| 04/07/2023 | JNP | RP | Emails with M. Healy and Gregory V. Demo | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   116
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding retention of counsel to pursue dealer litigation. | | | |
| 04/07/2023 | JNP | RP | Emails with Jeffrey W. Dulberg regarding ordinary course professionals motion. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | RP | Review retention application. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | RP | Work on OCP issues | 1.50 | 1295.00 | $1,942.50 |
| 04/07/2023 | GVD | RP | Conference with proposed special litigation counsel re retention and next steps | 0.50 | 1250.00 | $625.00 |
| 04/07/2023 | BLW | RP | Revise and finalize initial draft of PSZJ Retention Application. | 0.50 | 895.00 | $447.50 |
| 04/07/2023 | BLW | RP | Numerous correspondences re: OCP Retention issues and motion. | 0.40 | 895.00 | $358.00 |
| 04/07/2023 | BLW | RP | Calls (2x) re: initial issues and onboarding of special litigation counsel (.8) and correspondences re: same (.4). | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | VAN | RP | Revise FTI employment application. | 0.40 | 1175.00 | $470.00 |
| 04/07/2023 | VAN | RP | Phone conference with FTI regarding ordinary course professionals motion. | 0.80 | 1175.00 | $940.00 |
| 04/07/2023 | VAN | RP | Draft/revise ordinary course professionals motion. | 1.00 | 1175.00 | $1,175.00 |
| 04/07/2023 | VAN | RP | Analysis regarding motion to appoint independent directors, including phone conference with Ben Wallen regarding same. | 0.70 | 1175.00 | $822.50 |
| 04/08/2023 | JWD | RP | Review and respond to B Wallen re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | BLW | RP | Call with Mr. Warner re: OCP (.1) and correspond with Mr. Dulberg re: same (.2). | 0.30 | 895.00 | $268.50 |
| 04/09/2023 | JWD | RP | Review emails re spec counsel retention and work on same | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JWD | RP | Emails with (.2) and calls with (.1) B Wallen re employment app work streams | 0.30 | 1295.00 | $388.50 |
| 04/09/2023 | JWD | RP | Review issues and article re ind director retentions (.5); calls with J Pomerantz and B Wallen re same (.3); call with C Barabarosh re same (.1) | 0.90 | 1295.00 | $1,165.50 |
| 04/09/2023 | JWD | RP | Review and revise FTI application and related pleadings | 0.70 | 1295.00 | $906.50 |
| 04/09/2023 | JWD | RP | Review V Newmark summary email and draft detailed response | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   117
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | JWD | RP | Review and revise PSZJ app | 0.20 | 1295.00 | $259.00 |
| 04/09/2023 | BLW | RP | Numerous correspondences re: Debtor retention applications and related second day issues. | 0.50 | 895.00 | $447.50 |
| 04/09/2023 | JNP | RP | Conference with P. Singerman regarding retention issues. | 0.30 | 1595.00 | $478.50 |
| 04/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg and Ben L. Wallen regarding independent director retention issues. | 0.30 | 1595.00 | $478.50 |
| 04/09/2023 | JNP | RP | Emails regarding potential retention of litigation counsel. | 0.10 | 1595.00 | $159.50 |
| 04/09/2023 | VAN | RP | Analysis regarding FTI, Raymond James and ordinary course professionals retention pleadings. | 1.40 | 1175.00 | $1,645.00 |
| 04/10/2023 | PJJ | RP | Research and prepare special counsel retention application. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | JWD | RP | Review and revise IDD app | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | JWD | RP | Emails with team re employment apps for all and OCP | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | RP | Review email from P Singerman re IDD app status | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | RP | Work on OCP issues incl call with V Newmark (.1), emails with A Castillo (.1); emails with PSZJ team and review client emails (.1) | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | GVD | RP | Correspondence with J. Pomerantz and B. Wallen re back up materials re director engagement | 0.30 | 1250.00 | $375.00 |
| 04/10/2023 | BLW | RP | Revise Independent Director Retention Application. | 1.30 | 895.00 | $1,163.50 |
| 04/10/2023 | BLW | RP | Revise FTI Retention Application. | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | RP | Revise RJ Retention Application. | 0.90 | 895.00 | $805.50 |
| 04/10/2023 | JNP | RP | Review Independent Director application. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | VAN | RP | Analysis regarding FTI, Raymond James and ordinary course professionals retention pleadings. | 1.00 | 1175.00 | $1,175.00 |
| 04/11/2023 | GFB | RP | Review and analyze conflicts data; draft email to Ira Kharasch and Jason Rosell regarding same. | 0.30 | 1050.00 | $315.00 |
| 04/11/2023 | PJJ | RP | Telephone conference with Victoria A. Newmark regarding OCP motion. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | PJJ | RP | Update retention applications with conforming | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   118

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice language. | | | |
| 04/11/2023 | JWD | RP | Work on retention app prep coordination | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Call with GableGotwals atty | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Review and respond to email from GableGotwals atty | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Review RJ application, emails with Team regarding same and call with J Pomerantz | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | JWD | RP | Calls w/ J Pomerantz and revise ID app | 1.30 | 1295.00 | $1,683.50 |
| 04/11/2023 | JWD | RP | Emails re OCP updates and review issues re re same | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Email to A Castillo re OCP | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Call with J Pomerantz re ID app | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Work on revisions and comments re RJ retention | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | BLW | RP | Numerous correspondences re: OCPs. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | RP | Correspond re: retention application issues. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | RP | Correspondences with Mr. Dulberg re: retention applications. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | RP | Revise PSZJ retention application (.2) and interim compensation motion (.2). | 0.40 | 895.00 | $358.00 |
| 04/11/2023 | BLW | RP | Review and revise ID retention application. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | JNP | RP | Review Raymond James application and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding independent director application and review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | VAN | RP | Phone conference with FTI regarding ordinary course professionals. | 0.80 | 1175.00 | $940.00 |
| 04/11/2023 | VAN | RP | Analysis regarding ordinary course professionals issues. | 1.70 | 1175.00 | $1,997.50 |
| 04/11/2023 | VAN | RP | Draft/revise FTI and Raymond James retention pleadings. | 2.50 | 1175.00 | $2,937.50 |
| 04/12/2023 | PJJ | RP | Revise ID retention application. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | PJJ | RP | Review retention applications with Ben L. Wallen. | 0.80 | 545.00 | $436.00 |
| 04/12/2023 | JWD | RP | Emails with FTI re application status | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   119
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JWD | RP | Call w B Wallen re retention apps | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | RP | Work on review of various retention issues | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | RP | Review emails and updates re OCP motion and approve same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | RP | Review RJ application and email with V Newmark re same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | BLW | RP | Correspond re: OCPs. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | RP | Correspond with Committee re: Interim Compensation Procedures. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | RP | Call with Ms. Jeffries re: retention applications. | 0.80 | 895.00 | $716.00 |
| 04/12/2023 | DLM | RP | Research re Declaration of Disinterestedness. | 1.90 | 395.00 | $750.50 |
| 04/12/2023 | JNP | RP | Conference with P. Singerman about Independent Director applications. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding retention applications. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | VAN | RP | Phone conferences with FTI and Company regarding OCPs; email correspondence with Jeff Dulberg regarding same. | 1.40 | 1175.00 | $1,645.00 |
| 04/12/2023 | VAN | RP | Revise OCP motion and Raymond James retention pleadings. | 0.50 | 1175.00 | $587.50 |
| 04/13/2023 | PJJ | RP | Revise ID retention application and circulate. | 0.40 | 545.00 | $218.00 |
| 04/13/2023 | JWD | RP | Review RJ emails re disclosures | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | RP | Work on ID app and order changes, emails w P Singerman and other board re same | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | RP | Call with J Pomerantz re operating issues and RJ app | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | RP | Further emails with P Singerman re ID application and further acceptable revisions | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | RP | Call with B Wallen re retention apps | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | BLW | RP | Review, revise,and circulate drafts of retention applications. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | JNP | RP | Email to and from P. Singerman regarding retention applications. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | RP | Conference with M. Healy regarding Raymond James application. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   120

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James application. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | VAN | RP | Follow up regarding Raymond James retention application. | 1.00 | 1175.00 | $1,175.00 |
| 04/14/2023 | GFB | RP | Review and analyze conflicts data; draft emails to Richard Pachulski, John Fiero, Michael Warner regarding same. | 0.50 | 1050.00 | $525.00 |
| 04/14/2023 | PJJ | RP | Prepare for and file 4 retention applications, OCP motion and interim compensation motion. | 2.60 | 545.00 | $1,417.00 |
| 04/14/2023 | PJJ | RP | Research OCP addresses. | 0.90 | 545.00 | $490.50 |
| 04/14/2023 | JWD | RP | Review status of various filings today and emails with team recompletion | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | RP | Review emails re issues with RJ application and work on clean up | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | BLW | RP | Coordinate finalization and filing of retention applications. | 0.70 | 895.00 | $626.50 |
| 04/18/2023 | MDW | RP | Review comments of UST to Applications to employ and provide comments internally. | 0.80 | 1495.00 | $1,196.00 |
| 04/18/2023 | JWD | RP | Review comments from UST re various employment apps and draft emails with team re same | 0.30 | 1295.00 | $388.50 |
| 04/18/2023 | BLW | RP | Review and correspond re: UST retention application comments. | 0.30 | 895.00 | $268.50 |
| 04/18/2023 | VAN | RP | Research and analysis regarding Jim Johnston contingent fee issue. | 1.70 | 1175.00 | $1,997.50 |
| 04/19/2023 | BLW | RP | Correspond re: UST comments to OCP Motion. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | RP | Correspond re: potential anti-trust counsel. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | JNP | RP | Review and respond to emails regarding need for regulatory counsel. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | RP | Work on comments from UST re various employment apps and emails re same | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JNP | RP | Conference with G. Richards regarding retention issues and related. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JWD | RP | Emails with team re various responses to UST | 0.10 | 1295.00 | $129.50 |
| 04/22/2023 | JWD | RP | Emails with S Golden and M Healy re Grant Thornton employment status | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   121

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2023 | JWD | RP | Review J Roth email and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Review and respond to C Gibbs email re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Call with S Golden re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Call with GT team re employment (.2); emails with P Jeffries re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | RP | Emails with M Pagay re OCP comp issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | BLW | RP | Review and correspond re: UST retention application comments (.4) and call with UST re: same (.3). | 0.70 | 895.00 | $626.50 |
| 04/24/2023 | BLW | RP | Correspond re: PSZJ retention. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | RP | Correspond re: OCP motion. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | RP | Begin revisions to FTI retention order and correspond with UST re: same. | 0.50 | 895.00 | $447.50 |
| 04/25/2023 | JWD | RP | Review Sidley note re RJ dec etc and work on issues re same | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | RP | Review and respond to emails re Grant Thornton and OCP status | 0.50 | 1295.00 | $647.50 |
| 04/25/2023 | JWD | RP | Emails re OCP issues re GT | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | RP | Review research re contingent fees for OCP and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | LAF | RP | Legal research re: Ordinary course professionals and prepetition contingency fee arrangements. | 3.80 | 595.00 | $2,261.00 |
| 04/25/2023 | BLW | RP | Correspond re: RJ retention issues. | 0.40 | 895.00 | $358.00 |
| 04/25/2023 | BLW | RP | Correspond re: GT retention. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | RP | Correspond re: OCP issues. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | JNP | RP | Conference with G. Richards regarding supplemental declaration and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/26/2023 | JWD | RP | Emails with V Newmark and manage issues re OCP amendment | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | RP | Review email from OCP counsel re retainer and emails with counsel re same and with colleague re issue to review | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | BLW | RP | Correspond with UST (.1) and FTI (.1) re: UST comments to retention application. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   122

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | JWD | RP | Email to J Roth re RJ app | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Follow up email to counsel to OCP party re status | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Work on RJ issues re new disclosure and issues re same | 1.20 | 1295.00 | $1,554.00 |
| 04/27/2023 | JWD | RP | Further emails with OCP | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Email with B Wallen re UST comments to ID application | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | RP | Correspond re: UCC questions re: OCP Motion. | 0.60 | 895.00 | $537.00 |
| 04/27/2023 | BLW | RP | Revise FTI Order. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | BLW | RP | Correspond and address OCP listing issue. | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | RP | Correspond and call with Sidley re: RJ disclosure and retention issues. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | BLW | RP | Correspond with UST re: RJ disclosures. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 04/28/2023 | PJJ | RP | Review amended OCP motion (.3); prepare for and file (.3). | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | JWD | RP | Call with B Bickle re OCP retention (.1); emails with client re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | RP | Review amended OCP motion and emails with team re same | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | RP | Further emails re OCP amendment | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | RP | Review OCP amendment and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | BLW | RP | Call with UST re: ID retention motion and RJ disclosures. | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | BLW | RP | Correspond re: UST comments to OCP order. | 0.10 | 895.00 | $89.50 |
| 04/28/2023 | BLW | RP | Revised and coordinate filing amended OCP motion. | 1.60 | 895.00 | $1,432.00 |
| 04/28/2023 | VAN | RP | Draft amended ordinary course professionals motion and order. | 1.70 | 1175.00 | $1,997.50 |
| | | | | **82.90** | | **$84,592.00** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    123
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 04/01/2023 | BLW | SL | Continue to prepare stay violation legal fee costs analysis. | 0.70 | 895.00 | $626.50 |
| 04/03/2023 | BLW | SL | Correspond with FTI re: stay violation damages (.2) and analysis re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/03/2023 | BLW | SL | Correspond (.1) and call (.3) with Debtors re: Ada Coke Equipment. | 0.40 | 895.00 | $358.00 |
| 04/03/2023 | BLW | SL | Call with Ms. Mendoza re: service of Ada Coke Demand. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | CHM | SL | Draft letter re FTF transaction; email S. Golden re same. | 1.20 | 925.00 | $1,110.00 |
| 04/04/2023 | CHM | SL | Update stay violation letter and email S. Golden re same. | 0.30 | 925.00 | $277.50 |
| 04/04/2023 | PJJ | SL | Telephone call with B. Wallen regarding Ada stay violation (.2); prepare exhibits to motion re same (.2). | 0.40 | 545.00 | $218.00 |
| 04/04/2023 | JWD | SL | Review and revise stay violation order and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | JWD | SL | Call with Ben Wallen regarding sanctions order. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JWD | SL | Review and respond to emails regarding new stay violation from bottler. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JWD | SL | Work with team on response re lottery equipment withdrawal | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | MDW | SL | Internal discussion re presentation of evidence re contempt re Coke Cola -Ada. | 0.50 | 1495.00 | $747.50 |
| 04/04/2023 | MDW | SL | Internal discussion re Ada-Coke return of equipment and pleading issues. | 0.40 | 1495.00 | $598.00 |
| 04/04/2023 | BLW | SL | Attend to Stay Violation Damages Calculation. | 0.70 | 895.00 | $626.50 |
| 04/04/2023 | BLW | SL | Revise agreed stay violation order re: McAlester Bottling. | 1.10 | 895.00 | $984.50 |
| 04/04/2023 | BLW | SL | Call re; Ada Coke with District manager. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | SL | Revise ADA Coke Stay Violation Demand. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | SL | Calls with Ada Coke (2x) (.2) and follow up internal correspondence (.1) re: same. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   124

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | BLW | SL | Review transcript and correspond with Ada Coke re: same and vulgar phone call. | 0.80 | 895.00 | $716.00 |
| 04/04/2023 | BLW | SL | Begin outlining Ada Coke Contempt Motion. | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | BLW | SL | Call with FTI re: stay violation damages. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Call with Mr. Dulberg re: Ada Coke violations. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Draft follow up email to Indian Nations. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Violations. | 0.40 | 895.00 | $358.00 |
| 04/04/2023 | DLM | SL | Draft stay violations chart exhibit. | 1.80 | 395.00 | $711.00 |
| 04/05/2023 | JWD | SL | Emails with B Wallen re McAleister settlement | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | SL | Review draft letter re stay violation | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | SL | Review issue re FTF and potential stay letter | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | SL | Call with N. Lansing re: postpetition mechanic's liens | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | MDW | SL | Internal discussion re presentation of evidence re contempt re Ada Coke. | 0.30 | 1495.00 | $448.50 |
| 04/05/2023 | BLW | SL | Correspond re: Ada Coke Violations. | 0.10 | 895.00 | $89.50 |
| 04/05/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Sty Violation Motion. | 0.30 | 895.00 | $268.50 |
| 04/05/2023 | BLW | SL | Call with counsel for McAlester Bottling (.2) and finalize draft and coordinate review/approval of proposed order (.4). | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | CHM | SL | Follow up with S. Golden re stay letter and coordinate with J. Dulberg and Pomerantz re updates. | 0.80 | 925.00 | $740.00 |
| 04/06/2023 | JWD | SL | Review and revise emergency stay motion | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | BLW | SL | Correspond re: PCB damages payment and agreed order (.1) and call with counsel re; same (.1). | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | BLW | SL | Draft Ada Sanctions Motion. | 5.20 | 895.00 | $4,654.00 |
| 04/06/2023 | BLW | SL | Call with Store and Regional managers re: Ada violations. | 0.30 | 895.00 | $268.50 |
| 04/06/2023 | BLW | SL | Calls and correspondence re: AR State Petition to Redeam re: property foreclosre. | 0.80 | 895.00 | $716.00 |
| 04/06/2023 | KLL | SL | Review for filing agreed and stipulated order re PCB | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    125

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sanctions. | | | |
| 04/07/2023 | CHM | SL | Email stay violation letter and confer with counsel re same. | 0.30 | 925.00 | $277.50 |
| 04/07/2023 | JNP | SL | Review motion regarding violation of stay by Coke bottler. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | PJJ | SL | Email serve Ada sanctions motion. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | PJJ | SL | Compile exhibits for Ada sanctions motion. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | PJJ | SL | Coordinate service of Ada motion. | 0.30 | 545.00 | $163.50 |
| 04/07/2023 | PJJ | SL | Prepare for and file Ada sanctions motion. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | JWD | SL | Email re next steps on Coke bottler stay motion | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | SL | Review CA labor law class action and email re possible stay issue | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | SL | Call with B Wallen re McAleister payment | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | MBL | SL | Review show cause motion against Coke bottler. | 0.20 | 1445.00 | $289.00 |
| 04/07/2023 | SWG | SL | Call with B. Wallen re: dealer stay violation issues. | 0.50 | 895.00 | $447.50 |
| 04/07/2023 | MDW | SL | Review and provided comments to draft Ada-Coke motion. | 0.50 | 1495.00 | $747.50 |
| 04/07/2023 | BLW | SL | Finalize Ada Coke Sanctions Motion (1.4); Coordinate filing and service of same (.3); Correspond with Committee re: same (.1). | 1.80 | 895.00 | $1,611.00 |
| 04/07/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Sanctions Motion and next steps. | 0.70 | 895.00 | $626.50 |
| 04/07/2023 | BLW | SL | Address PCB Damages Payment, revisions to agreed order, approvals, and finalization and filing of same (1) and calls (3x) with PCB Counsel re: same (.2). | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | KLL | SL | Review and finalize for filing agreed order to show cause motion re Pepsi. | 0.40 | 545.00 | $218.00 |
| 04/08/2023 | JNP | SL | Emails regarding hearing on stay motion. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | BLW | SL | Draft declarations in support of Ada Sanctions Motion. | 0.80 | 895.00 | $716.00 |
| 04/10/2023 | PJJ | SL | Serve Order to Appear and Show Cause on Ada (.2); prepare and file COs re same (.3). | 0.60 | 545.00 | $327.00 |
| 04/10/2023 | PJJ | SL | Prepare exhibits to Declaration in support of OSC. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    126
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | SL | Review entered order re Ada bottler and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | SL | Review docs for W/E for Ada hearing | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | SL | Review issues re new dunning letter | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | MDW | SL | Address Stay violation evidence issues with attorney BW. | 0.40 | 1495.00 | $598.00 |
| 04/10/2023 | MDW | SL | Ada Coca Cola: call with attorney Wallen re presentation to court, and call from attorney for Ada Coca Cola. | 0.20 | 1495.00 | $299.00 |
| 04/10/2023 | BLW | SL | Correspond and coordinate re: service of Ada Coke OSC. | 0.20 | 895.00 | $179.00 |
| 04/10/2023 | BLW | SL | Revise Ada Coke Sanctions Declaration. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Multiple calls with Mr. Warner (2x) re: Ada Coke issues. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Call from Ada Coke business counsel (.2) and follow up correspondence re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Call with Ada Coke Bankruptcy Counsel. | 0.30 | 895.00 | $268.50 |
| 04/10/2023 | BLW | SL | Numerous update emails re: Ada Coke stay violations and potential cure re: same. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | JNP | SL | Review emails regarding status of Coke bottler contempt hearing and potential resolution. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | SL | Review letter in response to Cia H. Mackle letter regarding stay violation relating to outstanding purchase agreement. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | SL | Review W/E and issues for stay hearing | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | BLW | SL | Revise W/E List and exhibits thereto.  Coordinate filing of same. | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | BLW | SL | Call with district manager re: potential stay violation. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | SL | Call with counsel for Ada Coke re: hearing. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | SL | Correspond with CRO re: Ada Coke status. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | KLL | SL | Finalize for filing witness and exhibit list re ADA sanctions motion hearing. | 0.40 | 545.00 | $218.00 |
| 04/11/2023 | DLM | SL | Review and finalize Declarations of Healy and | 0.90 | 395.00 | $355.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   127

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Wallen, and multiple exhibits thereto. | | | |
| 04/11/2023 | DLM | SL | Review and file Witness and Exhibit List re 4-12-23 hearing (multiple exhibits). | 0.70 | 395.00 | $276.50 |
| 04/12/2023 | JNP | SL | Conference with Ben L. Wallen and Jeffrey W. Dulberg regarding contempt hearing. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | SL | Participate in hearing on stay violation. | 0.60 | 1595.00 | $957.00 |
| 04/12/2023 | JNP | SL | Follow up call with Michael D. Warner and Ben L. Wallen regarding stay violation. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JWD | SL | Attend stay hearing | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | MDW | SL | Internal calls re prep for Stay violation hearing re Ada Coke, and attend hearing. | 0.80 | 1495.00 | $1,196.00 |
| 04/12/2023 | BLW | SL | Prepare for and attend Ada Coke Contempt Hearing. | 3.90 | 895.00 | $3,490.50 |
| 04/13/2023 | PJJ | SL | Telephone conference with Ben L. Wallen regarding ADA estimations for damages. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | PJJ | SL | Telephone call with B. Wallen re Ada Coca-Cola damage estimations. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | BLW | SL | Call re: Ada violation damages. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | SL | Call and follow up correspondence re: post petition litigation | 0.60 | 895.00 | $537.00 |
| 04/17/2023 | PJK | SL | Review litigation stay tracker, research re same, emails to counsel in pending litigation re stay and notices of BK, emails with PSZJ team re same | 2.40 | 1025.00 | $2,460.00 |
| 04/17/2023 | BLW | SL | Calculate damages re: Ada stay violation. | 2.10 | 895.00 | $1,879.50 |
| 04/18/2023 | BLW | SL | Work on and correspond re: Ada Coke Damages calculation. | 0.80 | 895.00 | $716.00 |
| 04/18/2023 | DLM | SL | Draft Stay Violations Damages chart. | 0.60 | 395.00 | $237.00 |
| 04/19/2023 | JWD | SL | Review and respond to emails re workers comp lit and call with counsel re same | 0.30 | 1295.00 | $388.50 |
| 04/19/2023 | JWD | SL | Emails re Ada Coke bottler damages submission | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | PJK | SL | Research re litigation tracker and notices of BK for filing in pending litigation | 0.50 | 1025.00 | $512.50 |
| 04/19/2023 | GVD | SL | Conference with J. Pomerantz and J. Dulberg re research on stay issues (0.1); conference with S. Golden re same (0.3); conference with P. Keane re same (0.2) | 0.60 | 1250.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   128
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | BLW | SL | Prepare and circulate Ada Coke damages. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | DLM | SL | Revisions and additions to stay violations chart. | 1.20 | 395.00 | $474.00 |
| 04/20/2023 | JWD | SL | Review Ada Coke response to damages demand and email with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | BLW | SL | Draft agreed Ada Coke sanctions order and correspond re: same. | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | PJK | SL | Additional work on litigation pending and stay notices for BK filing, review tracker, research re same | 1.20 | 1025.00 | $1,230.00 |
| 04/21/2023 | BLW | SL | Finalize and coordinate approvals and filing of Ada Coke Order. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | BLW | SL | Correspond re: Ada Coke Sanctions Order. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | JWD | SL | Review and respond to emails re new bottler issues and stay | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | SL | Emails re new bottler issue | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | PJK | SL | Research re litigation stay notices of BK, review tracker chart, emails to litigation counsel re same | 1.40 | 1025.00 | $1,435.00 |
| 04/25/2023 | SWG | SL | Draft and send letter to Ackroo re: stay violation | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | SL | Call from district manager re: Homer Coke Stay Violation (.1) and correspond re: same (.1) | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | JWD | SL | Review emails re Semper Fi re stay violations | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | BLW | SL | Correspond re: LA Bottler potential stay violation. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | BLW | SL | Call and correspondences with company re: Semper Fi violations. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | SL | Call with Semper Fi (.1) and draft demand letter to counsel for same (1.4). | 1.50 | 895.00 | $1,342.50 |
| 04/27/2023 | JWD | SL | Email with B Wallen re stay issue update | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | SL | Correspond re: voluntary resolution of stay violation (Homer). | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | SL | Resolve septic company stay violation. | 1.10 | 895.00 | $984.50 |
| 04/27/2023 | BLW | SL | Draft stay letter re: Addilan self help threats. | 0.80 | 895.00 | $716.00 |
| 04/28/2023 | PJK | SL | Research re litigation tracker and dockets in pending matters for litigation stay notices (1.7), emails with P Jeffries re same (.3) | 2.00 | 1025.00 | $2,050.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    129
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | BLW | SL | Correspond re: Addilan demand. | 0.10 | 895.00 | $89.50 |
| | | | | **65.20** | | **$59,960.00** |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | TI | Review email from K Tarazi and draft note to FTI re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | BLW | TI | Call with Mr. Golden re: tax issues. | 0.10 | 895.00 | $89.50 |
| | | | | **0.30** | | **$348.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,439,375.00**

Pachulski Stang Ziehl & Jones LLP                                                          Page:   130
Mountain Express Oil Co.                                                                   Invoice 132520
58614    -00002                                                                           April 30, 2023

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/03/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2023 | FE | 58614.00002 FedEx Charges for 04-04-23 | 98.94 |
| 04/04/2023 | FE | 58614.00002 FedEx Charges for 04-04-23 | 98.94 |
| 04/04/2023 | PO | Postage LA | 28.75 |
| 04/04/2023 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 04/04/2023 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/04/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/04/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | LN | 58614.00002 Lexis Charges for 04-06-23 | 18.59 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   131
Invoice 132520
April 30, 2023

| | | | |
|---|---|---|---|
| 04/06/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/06/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | LN | 58614.00002 Lexis Charges for 04-07-23 | 92.94 |
| 04/07/2023 | PO | Postage LA | 9.96 |
| 04/07/2023 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | 23.60 |
| 04/07/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 36.46 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 22.08 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 15.63 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 6.99 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 7.80 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 3.00 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 14.17 |
| 04/10/2023 | PO | Postage LA | 8.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | |
|---|---|---|---|
| 04/10/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2023 | LN | 58614.00002 Lexis Charges for 04-11-23 | 2.00 |
| 04/11/2023 | LN | 58614.00002 Lexis Charges for 04-11-23 | 28.36 |
| 04/11/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/11/2023 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 04/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 36.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 3.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 3.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 7.29 |
| 04/12/2023 | PO | Postage LA | 2.94 |
| 04/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/12/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | TE | Travel Expense [E110] Court Parking Fee - Ada Coca Cola Hearing, BLW | 10.00 |
| 04/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/13/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   133
Invoice 132520
April 30, 2023

| | | | |
|---|---|---|---|
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | LN | 58614.00002 Lexis Charges for 04-14-23 | 15.68 |
| 04/14/2023 | LN | 58614.00002 Lexis Charges for 04-14-23 | 7.52 |
| 04/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2023 | LN | 58614.00002 Lexis Charges for 04-17-23 | 129.01 |
| 04/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 14.33 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 29.16 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 13.99 |
| 04/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/19/2023 | LN | 58614.00002 Lexis Charges for 04-19-23 | 129.02 |
| 04/19/2023 | LN | 58614.00002 Lexis Charges for 04-19-23 | 6.99 |
| 04/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 7.84 |
| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 4.93 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   134
Invoice 132520
April 30, 2023

| | | | |
|---|---|---|---|
| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 28.67 |
| 04/20/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/20/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/20/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2023 | LN | 58614.00002 Lexis Charges for 04-23-23 | 7.81 |
| 04/23/2023 | LN | 58614.00002 Lexis Charges for 04-23-23 | 6.99 |
| 04/24/2023 | LN | 58614.00002 Lexis Charges for 04-24-23 | 64.51 |
| 04/24/2023 | LN | 58614.00002 Lexis Charges for 04-24-23 | 6.87 |
| 04/24/2023 | LN | 58614.00001 Lexis Charges for 04-24-23 | 58.34 |
| 04/24/2023 | LN | 58614.00001 Lexis Charges for 04-24-23 | 51.55 |

Pachulski Stang Ziehl & Jones LLP                          Page:   135
Mountain Express Oil Co.                                    Invoice 132520
58614    -00002                                            April 30, 2023

| | | | |
|---|---|---|---|
| 04/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/24/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/24/2023 | RE2 | SCAN/COPY ( 711 @0.10 PER PG) | 71.10 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   136

Invoice 132520

April 30, 2023

| 04/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/24/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 1640 @0.10 PER PG) | 164.00 |
| 04/24/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RS | Research [E106] Cl@s Information Services, Inv. 464335-44142, P. Jeffries | 270.00 |
| 04/25/2023 | BB | 58614.00002 Bloomberg Charges through 04-25-23 | 198.10 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 36.95 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.10 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.29 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 21.87 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 3.91 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 27.99 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.81 |
| 04/25/2023 | LN | 58614.00001 Lexis Charges for 04-25-23 | 7.29 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   137

Invoice 132520

April 30, 2023

| | | | |
|---|---|---|---:|
| 04/25/2023 | LN | 58614.00001 Lexis Charges for 04-25-23 | 95.75 |
| 04/27/2023 | LN | 58614.00002 Lexis Charges for 04-27-23 | 61.74 |
| 04/27/2023 | LN | 58614.00002 Lexis Charges for 04-27-23 | 150.52 |
| 04/30/2023 | LN | 58614.00002 Lexis Charges for 04-30-23 | 3.91 |
| 04/30/2023 | PAC | Pacer - Court Research | 60.60 |

**Total Expenses for this Matter**                                          **$3,354.81**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:    138
Invoice 132520
April 30, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **04/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,439,375.00** |
| **Total Expenses** | **3,354.81** |
| **Total Due on Current Invoice** | **$1,442,729.81** |

**Outstanding Balance from prior invoices as of    04/30/2023        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |

**Total Amount Due on Current and Prior Invoices:**            **$1,608,973.81**