FTI CONSULTING, INC.
1166 Avenue of the Americas
New York, NY 10036
Telephone: (646) 632-3800
Facsimile: (646) 632-3893

*Financial Advisor for Debtors
and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

--------------------------------------------------------- x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOUNTAIN EXPRESS OIL COMPANY,** *et al.*, | : | **Case No. 23-90147 (DRJ)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

--------------------------------------------------------- x

**SECOND MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE DEBTORS
<u>FOR PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | FTI Consulting, Inc., financial advisor for MOUNTAIN EXPRESS OIL COMPANY, *et al.* (the "**Debtors**") |
| **Date of Retention:** | April 14, 2023, effective as of March 18, 2023 |
| **Period for Which Fees and Expenses are Incurred:** | April 1, 2023 through April 30, 2023 |
| **Monthly Fees Incurred:** | $2,071,723.80 |
| **Less 20% Holdback:** | $414,344.76 |
| **Monthly Expenses Incurred:** | $48,159.92 |
| **Total Fees and Expenses Due:** | $1,705,538.96 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY OF MONTHLY FEE STATEMENT OF
FTI CONSULTING, INC. FOR SERVICES RENDERED
FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| NAME OF PROFESSIONAL: | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 196.1 | $ 259,832.50 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 99.6 | $ 105,078.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 182.9 | $ 192,959.50 |
| Flaharty, William | Managing Director | $ 1,055.00 | 6.4 | $ 6,752.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 220.0 | $ 216,700.00 |
| Bielenberg, David | Senior Director | $ 925.00 | 204.9 | $ 189,532.50 |
| Castillo, Angela | Senior Director | $ 855.00 | 156.5 | $ 133,807.50 |
| Walden, Michael | Senior Director | $ 800.00 | 206.8 | $ 165,440.00 |
| Steele, Benjamin | Senior Director | $ 800.00 | 37.9 | $ 30,320.00 |
| Adeyanju, Michael | Senior Director | $ 750.00 | 5.9 | $ 4,425.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 95.7 | $ 71,775.00 |
| Griffin, Carlos | Senior Director | $ 750.00 | 7.8 | $ 5,850.00 |
| Kuan, Michelle | Director | $ 925.00 | 119.5 | $ 110,537.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 173.7 | $ 145,039.50 |
| Santora, Steven | Director | $ 775.00 | 12.5 | $ 9,687.50 |
| Itamoto, Patricia | Director | $ 610.00 | 16.2 | $ 9,882.00 |
| Milner, Dori | Director | $ 475.00 | 66.8 | $ 31,730.00 |
| Bedison, James | Director | $ 312.00 | 39.4 | $ 12,292.80 |
| Langenhorst, Claire | Senior Consultant | $ 645.00 | 38.7 | $ 24,961.50 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 174.2 | $ 110,617.00 |
| Chan, Alvin | Senior Consultant | $ 525.00 | 31.1 | $ 16,327.50 |
| Sarmiento, Daniel | Consultant | $ 410.00 | 60.7 | $ 24,887.00 |
| Jasser, Riley | Consultant | $ 400.00 | 20.3 | $ 8,120.00 |
| Barnett, Noah | Consultant | $ 395.00 | 114.4 | $ 45,188.00 |
| Kang, Nicholas | Consultant | $ 395.00 | 79.2 | $ 31,284.00 |
| Alagrabawi, Yousef | Consultant | $ 325.00 | 20.6 | $ 6,695.00 |
| Klein, Katherine | Consultant | $ 225.00 | 86.8 | $ 19,530.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 49.2 | $ 8,610.00 |
| Acuity Document Review | Subcontractor | $ 95.00 | 777.5 | $ 73,862.50 |
| **Total Professionals:** | | | **3,301.3** | **$ 2,071,723.80** |

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY FTI CONSULTING, INC.**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1 | Cash Management / Treasury | 40.8 | $ 41,273.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 289.5 | $ 257,836.50 |
| 4 | DIP and Exit Financing Due Diligence Support | 76.2 | $ 69,318.00 |
| 5 | First Day Orders Implementation and Compliance | 16.5 | $ 15,165.50 |
| 6 | Other Pleadings, Motions and Filings | 40.0 | $ 36,465.00 |
| 9 | Employee Matters | 52.0 | $ 49,370.00 |
| 12 | UCC Due Diligence Support | 35.0 | $ 33,785.00 |
| 13 | Official Committees and Professionals Meetings | 20.4 | $ 20,976.00 |
| 14 | Secured Creditors, Other Creditors, PII and Professionals Meetings | 19.2 | $ 18,518.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 222.1 | $ 228,024.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 202.7 | $ 247,787.50 |
| 17 | SOFA and SOAL and 341 meeting | 1,517.7 | $ 559,919.00 |
| 19 | Asset Sale, Diligence and Sale Process | 10.0 | $ 9,815.50 |
| 22 | Fee and Retention Applications and OCPs | 21.8 | $ 19,039.00 |
| 27 | Strategic Communications | 33.7 | $ 17,303.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 703.7 | $ 447,127.80 |
| **Total:** | | **3,301.3** | **$ 2,071,723.80** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare / Train | $      12,645.38 |
| Hotel & Lodging | 21,073.14 |
| Car / Taxi / Bus | 5,397.04 |
| Meals | 4,388.54 |
| Other (Purchased Services & Supplies) | 4,655.82 |
| **Total Expenses Requested:** | **$      48,159.92** |

 

     **WHEREFORE**, pursuant to the Interim Compensation Order, FTI CONSULTING, INC. requests payment of compensation in the amount of (i) $1,657,379.04 (80% of $2,071,723.80) on account of actual, reasonable, and necessary professional services rendered to the Debtors by FTI CONSULTING, INC. and (ii) reimbursement of actual and necessary costs and expenses in the amount of $48,159.92.

Dated: June 7, 2023

 

FTI CONSULTING, INC.
Chief Restructuring Officer

By:    */s/ Michael Healy*
      Michael Healy
      Senior Managing Director
      1166 Avenue of the Americas.
      15th Floor
      New York, New York 10036
      (212) 247-1010

**Exhibit A**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF FEES BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 196.1 | $ 259,832.50 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 99.6 | $ 105,078.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 182.9 | $ 192,959.50 |
| Flaharty, William | Managing Director | $ 1,055.00 | 6.4 | $ 6,752.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 220.0 | $ 216,700.00 |
| Bielenberg, David | Senior Director | $ 925.00 | 204.9 | $ 189,532.50 |
| Castillo, Angela | Senior Director | $ 855.00 | 156.5 | $ 133,807.50 |
| Walden, Michael | Senior Director | $ 800.00 | 206.8 | $ 165,440.00 |
| Steele, Benjamin | Senior Director | $ 800.00 | 37.9 | $ 30,320.00 |
| Adeyanju, Michael | Senior Director | $ 750.00 | 5.9 | $ 4,425.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 95.7 | $ 71,775.00 |
| Griffin, Carlos | Senior Director | $ 750.00 | 7.8 | $ 5,850.00 |
| Kuan, Michelle | Director | $ 925.00 | 119.5 | $ 110,537.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 173.7 | $ 145,039.50 |
| Santora, Steven | Director | $ 775.00 | 12.5 | $ 9,687.50 |
| Itamoto, Patricia | Director | $ 610.00 | 16.2 | $ 9,882.00 |
| Milner, Dori | Director | $ 475.00 | 66.8 | $ 31,730.00 |
| Bedison, James | Director | $ 312.00 | 39.4 | $ 12,292.80 |
| Langenhorst, Claire | Senior Consultant | $ 645.00 | 38.7 | $ 24,961.50 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 174.2 | $ 110,617.00 |
| Chan, Alvin | Senior Consultant | $ 525.00 | 31.1 | $ 16,327.50 |
| Sarmiento, Daniel | Consultant | $ 410.00 | 60.7 | $ 24,887.00 |
| Jasser, Riley | Consultant | $ 400.00 | 20.3 | $ 8,120.00 |
| Barnett, Noah | Consultant | $ 395.00 | 114.4 | $ 45,188.00 |
| Kang, Nicholas | Consultant | $ 395.00 | 79.2 | $ 31,284.00 |
| Alagrabawi, Yousef | Consultant | $ 325.00 | 20.6 | $ 6,695.00 |
| Klein, Katherine | Consultant | $ 225.00 | 86.8 | $ 19,530.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 49.2 | $ 8,610.00 |
| Acuity Document Review | Subcontractor | $ 95.00 | 777.5 | $ 73,862.50 |
| **Grand Total** | | | **3,301.3** | **$ 2,071,723.80** |

**Exhibit B**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF HOURS BY ACTIVITY**

**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Code | Task Description | Hours | | Total |
|---|---|---|---|---|
| 1 | Cash Management / Treasury | 40.8 | $ | 41,273.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 289.5 | $ | 257,836.50 |
| 4 | DIP and Exit Financing Due Diligence Support | 76.2 | $ | 69,318.00 |
| 5 | First Day Orders Implementation and Compliance | 16.5 | $ | 15,165.50 |
| 6 | Other Pleadings, Motions and Filings | 40.0 | $ | 36,465.00 |
| 9 | Employee Matters | 52.0 | $ | 49,370.00 |
| 12 | UCC Due Diligence Support | 35.0 | $ | 33,785.00 |
| 13 | Official Committees and Professionals Meetings | 20.4 | $ | 20,976.00 |
| 14 | Secured Creditors, Other Creditors, Parties-in-Interest and Professionals Meetings | 19.2 | $ | 18,518.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 222.1 | $ | 228,024.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 202.7 | $ | 247,787.50 |
| 17 | SOFA and SOAL and 341 meeting | 1,517.7 | $ | 559,919.00 |
| 19 | Asset Sale, Diligence and Sale Process | 10.0 | $ | 9,815.50 |
| 22 | Fee and Retention Applications and OCPs | 21.8 | $ | 19,039.00 |
| 27 | Strategic Communications | 33.7 | $ | 17,303.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 703.7 | $ | 447,127.80 |
| | **Grand Total** | **3,301.3** | **$** | **2,071,723.80** |

**Exhibit C**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**DETAIL OF HOURS BY ACTIVITY**

**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/3/2023 | Spirito, Andrew | 1.8 | Create materials detailing tracking and monitoring requirements. |
| 1 | 4/3/2023 | Davis, Jerome | 0.6 | Review requested payments and then correspond with accounting team on same. |
| 1 | 4/4/2023 | Spirito, Andrew | 0.8 | Call with Grant Thornton re: proposed scope and fees. |
| 1 | 4/4/2023 | Davis, Jerome | 0.3 | Work with S. Henderson and B. Genesi (MEX) on vendor communications. |
| 1 | 4/5/2023 | Healy, Michael | 0.8 | Respond to emails and calls with MEX and PSZJ teams re: pre-petition payments. |
| 1 | 4/5/2023 | Davis, Jerome | 0.6 | Review payment listing and send comments to M. Kuan (FTI) and S. Henderson (MEX). |
| 1 | 4/5/2023 | Davis, Jerome | 0.3 | Participate in discussion with S. Henderson (MEX) re: payments to process. |
| 1 | 4/6/2023 | Davis, Jerome | 0.5 | Daily cash call with MEX treasury team, M. Kuan and M. Healy (FTI). |
| 1 | 4/6/2023 | Spirito, Andrew | 0.4 | Meet with S. Henderson (MEX) re: vendor payments. |
| 1 | 4/7/2023 | Davis, Jerome | 0.7 | Review of payments and correspond with S. Henderson (MEX) on same. |
| 1 | 4/11/2023 | Davis, Jerome | 1.1 | Review of payment list and discussion with S. Henderson (MEX) on same. |
| 1 | 4/12/2023 | Davis, Jerome | 0.8 | Review of payment list and then attend payment review call. |
| 1 | 4/13/2023 | Davis, Jerome | 0.4 | Participate in daily cash call with FTI and MEX teams. |
| 1 | 4/13/2023 | Kuan, Michelle | 0.4 | Participate in daily cash call with FTI and MEX teams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/17/2023 | Kuan, Michelle | 1.1 | Update postpetition payments tracker. |
| 1 | 4/17/2023 | Davis, Jerome | 0.8 | Work on utility deposit issues including discussion with B. Wallen (PSZJ). |
| 1 | 4/17/2023 | Davis, Jerome | 0.7 | Call with B. Genesi (MEX) on status of vendor payments. |
| 1 | 4/17/2023 | Davis, Jerome | 0.3 | Call with P. Davis (First Horizon) re: status of "debtor in possession" account labels. |
| 1 | 4/17/2023 | Davis, Jerome | 0.3 | Daily cash call with M. Kuan (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/17/2023 | Kuan, Michelle | 0.3 | Daily cash call with J. Davis, (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/18/2023 | Davis, Jerome | 2.1 | Work with B. Genesi (MEX) on vendor payments. |
| 1 | 4/18/2023 | Davis, Jerome | 0.5 | Daily cash call with M. Healy, M. Kuan, A. Spirito (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/18/2023 | Kuan, Michelle | 0.5 | Daily cash call with M. Healy, J. Davis, A. Spirito (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/18/2023 | Kuan, Michelle | 0.4 | Update postpetition payments tracker. |
| 1 | 4/19/2023 | Kuan, Michelle | 0.5 | Update postpetition payments tracker. |
| 1 | 4/19/2023 | Davis, Jerome | 0.3 | Correspond with M. Moyer re: pro fee escrow funding. |
| 1 | 4/19/2023 | Davis, Jerome | 0.2 | Daily cash call with M. Healy, M. Kuan, A. Spirito (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/19/2023 | Kuan, Michelle | 0.2 | Daily cash call with M. Healy, J. Davis, A. Spirito (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/20/2023 | Kuan, Michelle | 1.0 | Update postpetition payments tracker. |
| 1 | 4/20/2023 | Davis, Jerome | 0.6 | Call with C. Pirela, D. Turcot and B. Genesi (MEX) re: vendor payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/20/2023 | Davis, Jerome | 0.5 | Call with B. Genesi (MEX) re: critical vendor payments. |
| 1 | 4/21/2023 | Davis, Jerome | 0.7 | Attend daily cash call to review payments with D. Martin and B. Genesi (MEX). |
| 1 | 4/21/2023 | Kuan, Michelle | 0.7 | Clean up postpetition payments approval tracking. |
| 1 | 4/21/2023 | Davis, Jerome | 0.5 | Call with PSZJ, FTI and MEX Management re: dealer payment issues. |
| 1 | 4/21/2023 | Kuan, Michelle | 0.5 | Prepare for cash call with summary of vendors to review. |
| 1 | 4/24/2023 | Kuan, Michelle | 0.4 | Participate in discussion with B. Genesi (MEX) re: payment requests for the day. |
| 1 | 4/24/2023 | Davis, Jerome | 0.3 | Daily cash call with M. Kuan, A. Spirito, G. Zhu (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/24/2023 | Kuan, Michelle | 0.3 | Daily cash call with J. Davis, A. Spirito, G. Zhu (FTI), B. Genesi, D. Martin (MEX). |
| 1 | 4/25/2023 | Davis, Jerome | 1.9 | Review payment and invoice detail from B. Genesi (MEX) and then approve payments. |
| 1 | 4/25/2023 | Zhu, Geoffrey | 1.4 | Prepare analysis of retail account disbursements through March. |
| 1 | 4/25/2023 | Kuan, Michelle | 0.4 | Update postpetition payments tracker. |
| 1 | 4/25/2023 | Kuan, Michelle | 0.2 | Catch up with G. Zhu (FTI) on critical vendor payments. |
| 1 | 4/26/2023 | Davis, Jerome | 1.0 | Meet with MEX accounting staff on cash management and financial planning items. |
| 1 | 4/26/2023 | Kuan, Michelle | 0.6 | Update postpetition payments tracker and review requested payments. |
| 1 | 4/26/2023 | Davis, Jerome | 0.4 | Call with D. Martin, B. Genesi (MEX) and FTI re: operational updates and billings catch-up. |
| 1 | 4/26/2023 | Davis, Jerome | 0.4 | Meet with B. Genesi (MEX) re: expense reimbursement tools and tracking. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/26/2023 | Kuan, Michelle | 0.3 | Reconcile freight payment requests with prior invoices. |
| 1 | 4/26/2023 | Kuan, Michelle | 0.2 | Correspond with C. Pirela (MEX) re: freight payment requests. |
| 1 | 4/27/2023 | Davis, Jerome | 1.2 | Review payment requests and then call with B. Genesi (MEX) on same. |
| 1 | 4/27/2023 | Davis, Jerome | 0.8 | Review tax payments and correspond with S. Henderson (MEX) on same. |
| 1 | 4/27/2023 | Davis, Jerome | 0.5 | Review of vendor payments and then correspond with C. Pirela (MEX) on same. |
| 1 | 4/28/2023 | Davis, Jerome | 1.1 | Work on vendor payments and reconciliations and discussion on same with B. Genesi (MEX). |
| 1 | 4/28/2023 | Kuan, Michelle | 1.1 | Update postpetition payments tracker. |
| 1 | 4/28/2023 | Davis, Jerome | 0.8 | Review payment request file from company and then correspond with M. Kuan (FTI) on same. |
| 1 | 4/28/2023 | Davis, Jerome | 0.8 | Work on payment matrix and covenant tracking/forecasting. |
| 1 | 4/28/2023 | Davis, Jerome | 0.7 | Daily cash call with M. Kuan, A. Spirito, G. Zhu (FTI), B. Genesi, D. Martin, C. Pirela (MEX). |
| 1 | 4/28/2023 | Davis, Jerome | 0.7 | Research and respond to vendor payment inquiries. |
| 1 | 4/28/2023 | Kuan, Michelle | 0.7 | Daily cash call with J. Davis, A. Spirito, G. Zhu (FTI), B. Genesi, D. Martin, C. Pirela (MEX). |
| 1 | 4/28/2023 | Davis, Jerome | 0.6 | Participate in discussion with M. Kuan, A. Spirito, G. Zhu (FTI) re: preparing weekly flash reports for cash monitoring. |
| 1 | 4/28/2023 | Kuan, Michelle | 0.6 | Participate in discussion with J. Davis, A. Spirito, G. Zhu (FTI) re: preparing weekly flash reports for cash monitoring. |
| 1 | 4/28/2023 | Kuan, Michelle | 0.4 | Prepare summary of invoices to be reviewed on cash call. |
| 1 | 4/28/2023 | Davis, Jerome | 0.3 | Call with G. Zhu, M. Kuan (FTI) re: weekly flash reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/28/2023 | Kuan, Michelle | 0.3 | Call with G. Zhu, J. Davis (FTI) re: weekly flash reporting. |
| 1 | 4/28/2023 | Kuan, Michelle | 0.2 | Call with G. Zhu (FTI) to set up weekly flash reporting. |
| **1** | **Total** | | **40.8** | |
| 2 | 4/1/2023 | Langenhorst, Claire | 2.3 | Prepare PDF materials for cash flow variance report. |
| 2 | 4/1/2023 | Langenhorst, Claire | 0.8 | Revise PDF materials for cash flow variance report for comments. |
| 2 | 4/1/2023 | Langenhorst, Claire | 0.6 | Prepare DIP interest forecast. |
| 2 | 4/1/2023 | Cheng, Homing | 0.5 | Call with A. Spirito (FTI) re: weekly cash flow forecast analysis. |
| 2 | 4/1/2023 | Spirito, Andrew | 0.5 | Call with C. Cheng (FTI) re: weekly cash flow forecast analysis. |
| 2 | 4/1/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito (FTI) re: DIP Financing interest and facility fee calculations. |
| 2 | 4/1/2023 | Cheng, Homing | 0.3 | Review and comment on draft analysis of DIP Financing cash disbursements associated with DIP Financing facility. |
| 2 | 4/1/2023 | Cheng, Homing | 0.3 | Review and evaluate DIP Financing credit agreement and interim order for terms of cash disbursements associated with DIP Financing facility. |
| 2 | 4/1/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng (FTI) re: DIP Financing interest and facility fee calculations. |
| 2 | 4/2/2023 | Langenhorst, Claire | 1.2 | Prepare new rent income and expense forecast. |
| 2 | 4/2/2023 | Langenhorst, Claire | 1.0 | Review and provide comments on vendor actuals to bucket expenses appropriately. |
| 2 | 4/2/2023 | Langenhorst, Claire | 0.5 | Review revisions to DIP interest forecast. |
| 2 | 4/2/2023 | Cheng, Homing | 0.3 | Review and analyze cash disbursements by debtor entity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/2/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: cash disbursements from bank accounts at debtor entities. |
| 2 | 4/2/2023 | Spirito, Andrew | 0.2 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: cash disbursements from bank accounts at debtor entities. |
| 2 | 4/3/2023 | Langenhorst, Claire | 2.5 | Continue to revise covenant analysis for DIP reporting for comments. |
| 2 | 4/3/2023 | Kuan, Michelle | 2.0 | Update postpetition payments tracking file with latest invoices. |
| 2 | 4/3/2023 | Langenhorst, Claire | 2.0 | Prepare covenant analysis for DIP reporting. |
| 2 | 4/3/2023 | Spirito, Andrew | 2.0 | Bridge prior week cash activity. |
| 2 | 4/3/2023 | Spirito, Andrew | 1.9 | Continue to review historic related party disbursements. |
| 2 | 4/3/2023 | Spirito, Andrew | 1.6 | Bridge book to bank cash activity. |
| 2 | 4/3/2023 | Langenhorst, Claire | 1.2 | Prepare revised variance reports. |
| 2 | 4/3/2023 | Spirito, Andrew | 1.1 | Analyze vendor payables, term contraction. |
| 2 | 4/3/2023 | Spirito, Andrew | 1.1 | Review and provide comments on historic related party disbursements. |
| 2 | 4/3/2023 | Spirito, Andrew | 1.0 | Call with S. Henderson (MEX) to review cash activity. |
| 2 | 4/3/2023 | Langenhorst, Claire | 0.9 | Review and provide comments on formulas for actual vs forecast pulls in main cash flow summary. |
| 2 | 4/3/2023 | Spirito, Andrew | 0.8 | Review, update workstream tracker. |
| 2 | 4/3/2023 | Langenhorst, Claire | 0.7 | Revise covenant analysis for DIP reporting for comments. |
| 2 | 4/3/2023 | Cheng, Homing | 0.6 | Review and comment on draft weekly reporting package prepared by C. Langenhorst (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/3/2023 | Kuan, Michelle | 0.5 | Meet and correspond with B. Genesi (MEX) on re: payment tracking, vendor outreach. |
| 2 | 4/3/2023 | Langenhorst, Claire | 0.5 | Continue to prepare covenant analysis for DIP reporting. |
| 2 | 4/3/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito and C. Langenhorst (FTI) re: weekly reporting package. |
| 2 | 4/3/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito (FTI) re: cash disbursements analysis and estimates. |
| 2 | 4/3/2023 | Cheng, Homing | 0.3 | Meet with M. Kuan and C. Langenhorst (FTI) re: dealer conversion analysis and estimates. |
| 2 | 4/3/2023 | Kuan, Michelle | 0.3 | Meet with C. Cheng and C. Langenhorst (FTI) re: dealer conversion analysis and estimates. |
| 2 | 4/3/2023 | Langenhorst, Claire | 0.3 | Call with A. Spirito (FTI) to discuss cash flow next steps. |
| 2 | 4/3/2023 | Langenhorst, Claire | 0.3 | Incorporate rent forecast into cash flow model. |
| 2 | 4/3/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng and C. Langenhorst (FTI) re: weekly reporting package. |
| 2 | 4/3/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng (FTI) re: cash disbursements analysis and estimates. |
| 2 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: dealer conversion analyses. |
| 2 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: lender diligence request associated with financial forecast and cash flow forecast. |
| 2 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: cash flows associated with related parties and affiliates. |
| 2 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke and D. Bielenberg (FTI) re: milestones and timelines in connection with DIP financing credit agreement. |
| 2 | 4/3/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: cash flows associated with related parties and affiliates. |
| 2 | 4/3/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: lender diligence request associated with financial forecast and cash flow forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/4/2023 | Langenhorst, Claire | 2.8 | Split Other Vendors bucket into more specific categories. |
| 2 | 4/4/2023 | Langenhorst, Claire | 2.2 | Revise DIP reporting package for comments. |
| 2 | 4/4/2023 | Kuan, Michelle | 2.1 | Update postpetition payments tracking file with latest invoices. |
| 2 | 4/4/2023 | Langenhorst, Claire | 1.8 | Continue to research vendors in Other Vendors bucket into more specific categories. |
| 2 | 4/4/2023 | Langenhorst, Claire | 1.5 | Research vendors in Other Vendors bucket into more specific categories. |
| 2 | 4/4/2023 | Langenhorst, Claire | 1.3 | Prepare rolling covenant analysis for forecast period. |
| 2 | 4/4/2023 | Spirito, Andrew | 0.8 | Review and provide comments on draft of dealer conversions motion. |
| 2 | 4/4/2023 | Spirito, Andrew | 0.5 | Provide comments to draft dealer conversion motion. |
| 2 | 4/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and C. Langenhorst (FTI) re: draft weekly reporting package. |
| 2 | 4/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: updated weekly cash flow forecast. |
| 2 | 4/4/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng (FTI) re: updated weekly cash flow forecast. |
| 2 | 4/4/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng and C. Langenhorst (FTI) re: draft weekly reporting package. |
| 2 | 4/5/2023 | Langenhorst, Claire | 2.7 | Continue to update professional fees forecast methodology. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 2.4 | Review and process cash flow actuals drop data. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 2.2 | Prepare draft weekly DIP reporting package. |
| 2 | 4/5/2023 | Spirito, Andrew | 2.1 | Bridge weekly cash activity. |

14

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/5/2023 | Spirito, Andrew | 2.1 | Review and provide comments on draft of weekly DIP reporting package. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 2.1 | Review and provide comments on latest cash flow forecast model to assess key assumptions. |
| 2 | 4/5/2023 | Spirito, Andrew | 2.0 | Continue to provide updates to 13-week cash flow. |
| 2 | 4/5/2023 | Kuan, Michelle | 1.9 | Update postpetition payments tracking file with latest invoices. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 1.8 | Update cash flow forecast model to incorporate latest actuals data. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 1.3 | Prepare weekly WIP tracker to assess fees accrued versus escrow amount funded. |
| 2 | 4/5/2023 | Spirito, Andrew | 1.1 | Create schedule analyzing weekly fuel vendor activity. |
| 2 | 4/5/2023 | Spirito, Andrew | 1.1 | Refresh other operating disbursements module. |
| 2 | 4/5/2023 | Spirito, Andrew | 1.1 | Refresh professional fee tracking and monitoring. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 1.1 | Reconcile daily reported cash to cash flow forecast. |
| 2 | 4/5/2023 | Langenhorst, Claire | 0.7 | Update professional fees forecast methodology. |
| 2 | 4/5/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on cash flow re: professional fees to assess escrow account funding requirements. |
| 2 | 4/5/2023 | Spirito, Andrew | 0.6 | Provide updates to 13-week cash flow. |
| 2 | 4/5/2023 | Spirito, Andrew | 0.6 | Review and provide comments on weekly disbursement activity. |
| 2 | 4/5/2023 | Cheng, Homing | 0.4 | Review and evaluate draft weekly reporting package prepared by G. Zhu (FTI). |
| 2 | 4/5/2023 | Langenhorst, Claire | 0.2 | Call with G. Zhu (FTI) to discuss cash flow forecast progress. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/5/2023 | Cheng, Homing | 0.1 | Review and evaluate borrowing request documentation and request conditions provided by H. Kevane (PSZJ). |
| 2 | 4/5/2023 | Cheng, Homing | 0.1 | Review and evaluate professional fee estimates prepared by A. Spirito (FTI). |
| 2 | 4/6/2023 | Langenhorst, Claire | 3.0 | Continue to update professional fees forecast methodology. |
| 2 | 4/6/2023 | Langenhorst, Claire | 2.3 | Continue to update professional fees forecast methodology. |
| 2 | 4/6/2023 | Langenhorst, Claire | 2.2 | Update professional fees forecast methodology. |
| 2 | 4/6/2023 | Zhu, Geoffrey | 2.1 | Update weekly DIP reporting package to incorporate latest info from the Company. |
| 2 | 4/6/2023 | Spirito, Andrew | 1.9 | Reconcile daily cash movements for internal reporting. |
| 2 | 4/6/2023 | Zhu, Geoffrey | 1.6 | Prepare analysis of YTD disbursements by bank account and entity to estimate UST fees. |
| 2 | 4/6/2023 | Spirito, Andrew | 1.1 | Analyze vendor payables, term contraction. |
| 2 | 4/6/2023 | Zhu, Geoffrey | 1.1 | Prepare diligence requests for the Company re: latest cash flow actuals data. |
| 2 | 4/6/2023 | Spirito, Andrew | 0.9 | Create schedule analyzing dealer receipts. |
| 2 | 4/6/2023 | Spirito, Andrew | 0.7 | Review and provide comments on draft of weekly DIP reporting package. |
| 2 | 4/6/2023 | Zhu, Geoffrey | 0.5 | Participate in daily cash call with Company to discuss key payments and receipts. |
| 2 | 4/6/2023 | Zhu, Geoffrey | 0.4 | Prepare summary of vendor term contraction payments made to date. |
| 2 | 4/7/2023 | Zhu, Geoffrey | 2.4 | Review retail account data to assess key receipts and disbursements for cash flows. |
| 2 | 4/7/2023 | Zhu, Geoffrey | 1.2 | Finalize weekly DIP reporting package for distribution to lenders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/7/2023 | Zhu, Geoffrey | 1.2 | Review and provide comments on Raymond James CIM model to assess key assumptions and drivers. |
| 2 | 4/7/2023 | Zhu, Geoffrey | 0.9 | Update weekly DIP reporting package to incorporate comments from Counsel. |
| 2 | 4/7/2023 | Spirito, Andrew | 0.8 | Call with M. Healy (FTI), J. Pomerantz (PSZJ), J. Dulberg (PSZJ) to review market rate analysis. |
| 2 | 4/7/2023 | Castillo, Angela | 0.7 | Calls with C. Cheng (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/7/2023 | Cheng, Homing | 0.7 | Calls with A. Castillo (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/7/2023 | Zhu, Geoffrey | 0.7 | Finalize UST fee calculation estimates. |
| 2 | 4/7/2023 | Castillo, Angela | 0.6 | Update analysis of freight rates presented to C. Cheng (FTI). |
| 2 | 4/7/2023 | Cheng, Homing | 0.6 | Review and comment on analysis of freight rates prepared by A. Castillo (FTI). |
| 2 | 4/7/2023 | Zhu, Geoffrey | 0.6 | Draft cover email to lenders re: weekly DIP reporting package. |
| 2 | 4/7/2023 | Zhu, Geoffrey | 0.5 | Participate in call with Raymond James to review CIM margin and volume assumptions in connection with cash flow forecast. |
| 2 | 4/7/2023 | Castillo, Angela | 0.4 | Correspond with C. Cheng (FTI) re: freight rate data and analysis. |
| 2 | 4/7/2023 | Cheng, Homing | 0.4 | Correspond with A. Castillo (FTI) re: freight rate data and analysis. |
| 2 | 4/7/2023 | Cheng, Homing | 0.3 | Call with J. Davis (FTI) re: market rate analysis of fuel transport providers. |
| 2 | 4/7/2023 | Cheng, Homing | 0.3 | Review and comment on draft DIP reporting package and cover letter. |
| 2 | 4/7/2023 | Davis, Jerome | 0.3 | Call with C. Cheng (FTI) re: market rate analysis of fuel transport providers. |
| 2 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: edits to cover letter for DIP reporting package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: freight rate data analysis. |
| 2 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: edits to DIP reporting package. |
| 2 | 4/8/2023 | Zhu, Geoffrey | 0.9 | Prepare latest DIP budget and weekly reporting package for distribution to UCC. |
| 2 | 4/10/2023 | Castillo, Angela | 2.7 | Prepare freight market rate analysis comparing more than 50 haulers and 1000 stores. |
| 2 | 4/10/2023 | Zhu, Geoffrey | 2.7 | Prepare extended 5-month DIP budget to assess cash need. |
| 2 | 4/10/2023 | Spirito, Andrew | 2.1 | Prepare cash reconciliation detailing by day activity. |
| 2 | 4/10/2023 | Zhu, Geoffrey | 1.7 | Finalize UST fee calculation for cash flow forecast. |
| 2 | 4/10/2023 | Spirito, Andrew | 1.5 | Meet with D. Rosenthal (MEX) re: Cameron Transaction. |
| 2 | 4/10/2023 | Spirito, Andrew | 1.5 | Refresh margin assumptions for incorporation into cash flow forecast. |
| 2 | 4/10/2023 | Zhu, Geoffrey | 1.4 | Prepare updated cash flow forecast re: operating disbursements. |
| 2 | 4/10/2023 | Spirito, Andrew | 1.1 | Refresh dealer conversion data summary. |
| 2 | 4/10/2023 | Zhu, Geoffrey | 1.0 | Prepare cash flow forecast and reporting package for distribution to lenders. |
| 2 | 4/10/2023 | Davis, Jerome | 0.5 | Daily cash call with FTI and D. Martin and S. Henderson (MEX) to review payments. |
| 2 | 4/10/2023 | Kuan, Michelle | 0.5 | Participate in daily cash call with M. Healy, J. Davis, G. Zhu, A. Spirito (FTI), B. Genesi, S. Henderson, D. Martin (MEX). |
| 2 | 4/10/2023 | Cheng, Homing | 0.3 | Review and evaluate analysis of freight rates of fuel transport providers. |
| 2 | 4/10/2023 | Zhu, Geoffrey | 0.3 | Analyze daily reported cash position. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 4/10/2023 | Castillo, Angela | 0.2 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 2 | 4/10/2023 | Cheng, Homing | 0.2 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 2 | 4/10/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: forecast assumptions associated with draft analysis of OCPs. |
| 2 | 4/10/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and G. Zhu (FTI) re: forecast assumptions associated with draft analysis of KERP. |
| 2 | 4/10/2023 | Davis, Jerome | 0.2 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 2 | 4/10/2023 | Kuan, Michelle | 0.2 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 2 | 4/10/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng and G. Zhu (FTI) re: forecast assumptions associated with draft analysis of KERP. |
| 2 | 4/10/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/10/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) re: Freight Market Rate Analysis. |
| 2 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: weekly cash flow forecast updates. |
| 2 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and M. Walden (FTI) re: analysis of real estate, process and estimated timing to completion. |
| 2 | 4/10/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: weekly cash flow forecast updates. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 2.4 | Prepare bridge analysis re: filed 17-week DIP budget versus updated 5-month DIP budget. |
| 2 | 4/11/2023 | Castillo, Angela | 2.2 | Prepare initial freight market rate analysis by state without haulers identification. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/11/2023 | Spirito, Andrew | 2.1 | Meet with G. Zhu (FTI) to review extended DIP Budget. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 2.1 | Prepare updated DIP budget package for the lenders. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 2.1 | Prepare weekly DIP reporting package. |
| 2 | 4/11/2023 | Spirito, Andrew | 1.8 | Quantify near-term variables impacting net fuel margin. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 1.8 | Prepare latest cash flow actuals data provided by the Company. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 1.8 | Prepare updated 5-month DIP budget. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 1.7 | Prepare summary of assumptions re: latest cash flow forecast. |
| 2 | 4/11/2023 | Spirito, Andrew | 1.6 | Prepare cash reconciliation detailing by day activity. |
| 2 | 4/11/2023 | Spirito, Andrew | 1.5 | Refresh margin assumptions for incorporation into cash flow forecast. |
| 2 | 4/11/2023 | Spirito, Andrew | 1.4 | Review and provide comments on updates to cash forecast. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 1.2 | Prepare diligence requests for the Company re: cash flow actuals activity. |
| 2 | 4/11/2023 | Spirito, Andrew | 1.1 | Meet with M. Moyer (MEX) to discuss revised margin assumptions. |
| 2 | 4/11/2023 | Castillo, Angela | 0.9 | Update freight market rate analysis by entity. |
| 2 | 4/11/2023 | Cheng, Homing | 0.8 | Prepare analysis of cash disbursements using detail prepared by M. Moyer (MEX). |
| 2 | 4/11/2023 | Cheng, Homing | 0.8 | Update analysis of cash disbursements using detail prepared by M. Moyer (MEX). |
| 2 | 4/11/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng (FTI) re: analysis of freight rates of fuel transport providers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/11/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/11/2023 | Castillo, Angela | 0.5 | Call with D. Martin, M. North (MEX) and C. Cheng (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/11/2023 | Cheng, Homing | 0.5 | Call with D. Martin, M. North (MEX) and A. Castillo (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/11/2023 | Davis, Jerome | 0.5 | Participate in discussion with M. Healy (FTI) and D. Martin (MEX) re: accounting clean-up work. |
| 2 | 4/11/2023 | Zhu, Geoffrey | 0.5 | Discuss cash flow drop data activity and bank account statements with C. Cheng (FTI) and D. Bielenberg (FTI). |
| 2 | 4/11/2023 | Cheng, Homing | 0.4 | Review and evaluate analysis of regional freight rates of fuel transport providers prepared by A. Castillo (FTI). |
| 2 | 4/11/2023 | Cheng, Homing | 0.4 | Review and evaluate updated weekly cash flow forecast analysis prepared by G. Zhu (FTI). |
| 2 | 4/11/2023 | Castillo, Angela | 0.3 | Correspond with D. Martin (MEX) re: freight rate market analysis. |
| 2 | 4/11/2023 | Cheng, Homing | 0.3 | Call with M. Healy and A. Spirito (FTI) re: dealer related analyses and cash flows. |
| 2 | 4/11/2023 | Spirito, Andrew | 0.3 | Call with M. Healy and C. Cheng (FTI) re: dealer related analyses and cash flows. |
| 2 | 4/11/2023 | Kuan, Michelle | 0.2 | Update postpetition payment tracker. |
| 2 | 4/11/2023 | Castillo, Angela | 0.1 | Call with J. Davis (FTI) to work on Freight analysis. |
| 2 | 4/11/2023 | Castillo, Angela | 0.1 | Correspond with J. Davis (FTI) re: freight rate market analysis. |
| 2 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: disbursement forecast for OCPs. |
| 2 | 4/11/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: disbursement forecast for OCPs. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 2.7 | Revise 5-month DIP budget to incorporate comments from team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/12/2023 | Spirito, Andrew | 2.6 | Participate in working session with G. Zhu (FTI) to extend DIP budget projection period. |
| 2 | 4/12/2023 | Spirito, Andrew | 1.6 | Meet with M. Moyer (MEX) to discuss April lease payments. |
| 2 | 4/12/2023 | Spirito, Andrew | 1.4 | Meet with M. Moyer (MEX), G. Zhu (FTI) to review extended DIP Budget, part 2. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 1.4 | Revise cash flow fuel forecast to incorporate comments from Company. |
| 2 | 4/12/2023 | Spirito, Andrew | 1.1 | Meet with M. Moyer (MEX), G. Zhu (FTI) to review extended DIP Budget. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 1.1 | Update DIP reporting package re: weekly variance to incorporate diligence responses from the Company. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 1.1 | Prepare weekly WIP report. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 0.9 | Revise updated DIP budget to incorporate roll-forward of timing variances in actuals period. |
| 2 | 4/12/2023 | Cheng, Homing | 0.6 | Update analysis of cash disbursements using detail prepared by M. Moyer (MEX). |
| 2 | 4/12/2023 | Zhu, Geoffrey | 0.6 | Update term contraction payment tracker for cash flow forecast. |
| 2 | 4/12/2023 | Davis, Jerome | 0.5 | Call with D. Martin (MEX) and M. Healy (FTI) re: accounting issues. |
| 2 | 4/12/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Moyer (MEX) to discuss issues re: rent income cash flows. |
| 2 | 4/12/2023 | Cheng, Homing | 0.4 | Review and evaluate updated weekly cash flow forecast analysis prepared by G. Zhu (FTI). |
| 2 | 4/12/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: non-debtor affiliate gaming and rent cash flows. |
| 2 | 4/12/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: non-debtor affiliate gaming and rent cashflows. |
| 2 | 4/12/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis (FTI) re: non-debtor affiliate gaming and rent cash flows. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 4/12/2023 | Cheng, Homing | 0.1 | Call with G. Zhu (FTI) re: bank statement activity and cash flow reconciliation. |
| 2 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: non-debtor affiliate bank account and reconciliation with weekly cash flow forecast. |
| 2 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: non-debtor affiliate payroll cash flows. |
| 2 | 4/12/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: non-debtor affiliate payroll cashflows. |
| 2 | 4/13/2023 | Zhu, Geoffrey | 2.1 | Revise updated DIP budget fuel forecast re: ▮ rebates. |
| 2 | 4/13/2023 | Spirito, Andrew | 1.1 | Call with S. Henderson (MEX) to bridge daily cash changes. |
| 2 | 4/13/2023 | Spirito, Andrew | 1.1 | Prepare cash reconciliation detailing by day activity. |
| 2 | 4/13/2023 | Spirito, Andrew | 1.1 | Prepare detailed bridge detailing DIP budget changes. |
| 2 | 4/13/2023 | Zhu, Geoffrey | 0.9 | Finalize updated DIP budget package for the lenders. |
| 2 | 4/13/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng (FTI) re: updates to analysis of freight rates of fuel transport providers. |
| 2 | 4/13/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo (FTI) re: updates to analysis of freight rates of fuel transport providers. |
| 2 | 4/13/2023 | Zhu, Geoffrey | 0.7 | Revise updated DIP budget re: timing of margin pull reversal. |
| 2 | 4/13/2023 | Spirito, Andrew | 0.6 | Review and provide comments on extended DIP budget. |
| 2 | 4/13/2023 | Castillo, Angela | 0.4 | Review and analyze information received from D. Martin (MEX) re: all freight rates as of 4.14.2023. |
| 2 | 4/13/2023 | Cheng, Homing | 0.4 | Meet with D. Martin (MEX) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/13/2023 | Zhu, Geoffrey | 0.4 | Finalize weekly DIP reporting package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/13/2023 | Castillo, Angela | 0.3 | Correspond with D. Martin (MEX) re: freight rate market analysis. |
| 2 | 4/13/2023 | Castillo, Angela | 0.2 | Meet with D. Martin (MEX) and C. Cheng (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/13/2023 | Cheng, Homing | 0.2 | Meet with D. Martin (MEX) and A. Castillo (FTI) re: analysis of freight rates of fuel transport providers. |
| 2 | 4/13/2023 | Kuan, Michelle | 0.2 | Update postpetition payment tracker. |
| 2 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: weekly cash flow forecast and deal conversions. |
| 2 | 4/13/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: weekly cash flow forecast and deal conversions. |
| 2 | 4/14/2023 | Spirito, Andrew | 2.1 | Incorporate M. Healy (FTI) comments into DIP budget. |
| 2 | 4/14/2023 | Spirito, Andrew | 1.5 | Call with M. Healy (FTI) to review DIP budget changes. |
| 2 | 4/14/2023 | Spirito, Andrew | 1.5 | Call with M. Healy (FTI) to review weekly cash flow variance items. |
| 2 | 4/14/2023 | Spirito, Andrew | 1.1 | Incorporate M. Healy (FTI) comments into cash flow reporting pack. |
| 2 | 4/14/2023 | Cheng, Homing | 0.7 | Review and evaluate drafts of weekly cash flow forecast. |
| 2 | 4/14/2023 | Davis, Jerome | 0.6 | Review payment run files and then call with FTI and MEX team on cash payments. |
| 2 | 4/14/2023 | Spirito, Andrew | 0.6 | Prepare detailed bridge detailing DIP budget changes. |
| 2 | 4/14/2023 | Cheng, Homing | 0.5 | Call with A. Spirito (FTI) re: weekly cash flow forecast analysis and assumptions. |
| 2 | 4/14/2023 | Spirito, Andrew | 0.5 | Call with C. Cheng (FTI) re: weekly cash flow forecast analysis and assumptions. |
| 2 | 4/14/2023 | Kuan, Michelle | 0.4 | Update postpetition payment tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/14/2023 | Kuan, Michelle | 0.3 | Participate in daily cash call with FTI and MEX teams. |
| 2 | 4/14/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) weekly cash flow forecast analysis. |
| 2 | 4/14/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito and G. Zhu (FTI) re: weekly cash flow forecast analysis and assumptions. |
| 2 | 4/14/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng and G. Zhu (FTI) re: weekly cash flow forecast analysis and assumptions. |
| 2 | 4/17/2023 | Castillo, Angela | 2.7 | Continue to prepare rate freight analysis by state by hauler. |
| 2 | 4/17/2023 | Castillo, Angela | 2.5 | Prepare rate freight analysis by state by hauler. |
| 2 | 4/17/2023 | Spirito, Andrew | 2.1 | Provide supplementary data request re: DIP budget to J. Tibus (A&M). |
| 2 | 4/17/2023 | Spirito, Andrew | 1.2 | Reconcile sublease and rent income paid for April. |
| 2 | 4/17/2023 | Spirito, Andrew | 0.6 | Call with S. Henderson (MEX) to bridge daily cash changes. |
| 2 | 4/17/2023 | Spirito, Andrew | 0.6 | Call with D. Rosenthal (MEX) to discuss pending dealer conversions. |
| 2 | 4/17/2023 | Spirito, Andrew | 0.6 | Call with S. Henderson (MEX) to bridge daily cash changes, part 2. |
| 2 | 4/17/2023 | Castillo, Angela | 0.2 | Meet with D. Martin (MEX) and M. Healy (FTI) to discuss freight analysis. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 2.7 | Prepare analysis of wholesale fuel data for incorporation into cash flow forecast. |
| 2 | 4/18/2023 | Spirito, Andrew | 2.1 | Create vendor level net fuel profit bridge. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 2.1 | Review and provide comments on wholesale fuel reporting metrics through March to assess key variances from cash flow forecast. |
| 2 | 4/18/2023 | Spirito, Andrew | 1.8 | Participate in working session to review cash flow actuals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/18/2023 | Zhu, Geoffrey | 1.8 | Review and provide comments on Raymond James EBITDA projection to assess consistency with monthly fuel reporting metrics. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 1.3 | Revise interest accrual calculations for updated DIP budget. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 1.2 | Prepare weekly WIP tracker. |
| 2 | 4/18/2023 | Spirito, Andrew | 1.1 | Review and provide comments on weekly disbursement activity. |
| 2 | 4/18/2023 | Davis, Jerome | 0.9 | Review of DIP forecast and call with A. Spirito (FTI) on same. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 0.8 | Review and provide comments on daily cash reporting to assess key inflows and payments. |
| 2 | 4/18/2023 | Spirito, Andrew | 0.6 | Call with B. Frampton, D. Rosenthal (MEX) to review dealer conversions. |
| 2 | 4/18/2023 | Castillo, Angela | 0.5 | Call with C. Cheng (FTI) re: freight analysis. |
| 2 | 4/18/2023 | Castillo, Angela | 0.5 | Meet with C. Pereira (MEX) re: freight analysis. |
| 2 | 4/18/2023 | Spirito, Andrew | 0.5 | Participate in call with Raymond James and G. Zhu (FTI) to discuss fuel volume and margin assumptions for cash flow forecast. |
| 2 | 4/18/2023 | Zhu, Geoffrey | 0.5 | Participate in call with Raymond James and A. Spirito (FTI) to discuss fuel volume and margin assumptions for cash flow forecast. |
| 2 | 4/18/2023 | Castillo, Angela | 0.4 | Meet with D. Martin (MEX) re: freight analysis. |
| 2 | 4/19/2023 | Spirito, Andrew | 1.6 | Review and provide comments on reforecast of projected receipts. |
| 2 | 4/19/2023 | Spirito, Andrew | 1.6 | Participate in working session to review cash flow actuals. |
| 2 | 4/19/2023 | Spirito, Andrew | 1.1 | Review and provide comments on weekly receipt activity. |
| 2 | 4/19/2023 | Zhu, Geoffrey | 0.8 | Finalize weekly WIP report. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 4/20/2023 | Castillo, Angela | 2.5 | Prepare freight rate analysis by state with new information provided. |
| 2 | 4/20/2023 | Castillo, Angela | 2.2 | Continue to prepare freight rate analysis by state with new information provided. |
| 2 | 4/20/2023 | Castillo, Angela | 2.2 | Consolidate and review updated information received on Freight rates. |
| 2 | 4/20/2023 | Spirito, Andrew | 1.5 | Review and provide comments on draft of weekly cash flow reporting pack. |
| 2 | 4/20/2023 | Spirito, Andrew | 0.6 | Call with M. Moyer (MEX) to review site level income assumptions. |
| 2 | 4/20/2023 | Spirito, Andrew | 0.6 | Call with M. Moyer (MEX), C. Pirela (MEX) to review site level rent assumptions. |
| 2 | 4/20/2023 | Castillo, Angela | 0.2 | Correspond with M. North (MEX) to review freight analysis. |
| 2 | 4/20/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) to review freight analysis. |
| 2 | 4/20/2023 | Castillo, Angela | 0.1 | Correspond with C. Chang (FTI) to revie variances in the freight rate analysis. |
| 2 | 4/21/2023 | Spirito, Andrew | 1.5 | Prepare summary board update on vendor contraction. |
| 2 | 4/21/2023 | Spirito, Andrew | 1.5 | Review and provide comments on activity on fuel drafting. |
| 2 | 4/21/2023 | Castillo, Angela | 1.0 | Call with M. North (MEX) re: freight rate analysis. |
| 2 | 4/21/2023 | Spirito, Andrew | 0.6 | Call with M. Moyer (MEX) to review site level rent assumptions. |
| 2 | 4/24/2023 | Zhu, Geoffrey | 2.6 | Prepare reconciliation of site-level data to expected May rent income for cash flow forecast. |
| 2 | 4/24/2023 | Zhu, Geoffrey | 1.4 | Prepare 2015.3 reporting requirements for Company re: USA Fuels. |
| 2 | 4/24/2023 | Zhu, Geoffrey | 1.1 | Review and provide comments on May rent income draft data for cash flow forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/24/2023 | Zhu, Geoffrey | 1.0 | Participate in call with A. Spirito (FTI) and C. Smith (MEX) to discuss May rent income. |
| 2 | 4/24/2023 | Davis, Jerome | 0.8 | Meet with S. Henderson (MEX) re: accounting close issues. |
| 2 | 4/24/2023 | Davis, Jerome | 0.7 | Work on equipment lease analyses and correspond with M. Kuan (FTI) on same. |
| 2 | 4/24/2023 | Zhu, Geoffrey | 0.5 | Participate in call with A. Stevens (MEX) to discuss fuel rebates for cash flow forecast. |
| 2 | 4/25/2023 | Zhu, Geoffrey | 1.8 | Prepare reconciliation of April versus May rent income for cash flow forecast. |
| 2 | 4/25/2023 | Zhu, Geoffrey | 1.6 | Prepare reconciliation of rent concessions to date for cash flow forecast. |
| 2 | 4/25/2023 | Davis, Jerome | 1.1 | Meet with S. Henderson (MEX) re: accounting issues. |
| 2 | 4/25/2023 | Zhu, Geoffrey | 1.1 | Prepare weekly WIP tracker. |
| 2 | 4/25/2023 | Davis, Jerome | 0.8 | Review and provide comments on equipment leasing details and correspond with S. Golden (PSZJ) and M. Kuan (FTI) on same. |
| 2 | 4/25/2023 | Spirito, Andrew | 0.8 | Meet with M. Moyer (MEX) to review weekly receipt activity. |
| 2 | 4/25/2023 | Spirito, Andrew | 0.8 | Review and provide comments on weekly cash activity. |
| 2 | 4/25/2023 | Spirito, Andrew | 0.6 | Meet with D. Martin (MEX) to review billing status, part 2. |
| 2 | 4/25/2023 | Davis, Jerome | 0.5 | Correspond with Grant Thornton and J. Dulberg (PSJZ), separately, re: retail invoicing clean-up work. |
| 2 | 4/25/2023 | Spirito, Andrew | 0.4 | Meet with D. Martin (MEX) to review billing status. |
| 2 | 4/25/2023 | Davis, Jerome | 0.3 | Review and provide comments on branding incentives and correspond with G. Zhu (FTI) on same. |
| 2 | 4/26/2023 | Spirito, Andrew | 2.9 | Reconcile monthly sublease income charges. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/26/2023 | Spirito, Andrew | 2.4 | Review and provide comments on weekly cash flow variance report. |
| 2 | 4/26/2023 | Davis, Jerome | 0.5 | Call with M. Healy (FTI) and S. Golden (PSZJ) re: potential new transaction. |
| 2 | 4/26/2023 | Spirito, Andrew | 0.5 | Meet with D. Martin (MEX) to discuss near-term cash forecast. |
| 2 | 4/26/2023 | Spirito, Andrew | 0.5 | Meet with S. Henderson (MEX) to discuss weekly disbursement activity. |
| 2 | 4/26/2023 | Davis, Jerome | 0.4 | Prepare for and meet with Grant Thornton on scope of work. |
| 2 | 4/26/2023 | Davis, Jerome | 0.3 | Participate in discussion with D. Martin (MEX) and A. Spirito (FTI) on fuel margin. |
| 2 | 4/27/2023 | Spirito, Andrew | 2.9 | Reconcile site level dealer receipts. |
| 2 | 4/27/2023 | Zhu, Geoffrey | 1.3 | Prepare diligence requests for the Company re: latest cash flow actuals data. |
| 2 | 4/27/2023 | Spirito, Andrew | 0.9 | Meet with D. Martin (MEX) to review billing status. |
| 2 | 4/27/2023 | Zhu, Geoffrey | 0.8 | Finalize weekly WIP tracker. |
| 2 | 4/28/2023 | Spirito, Andrew | 3.0 | Reconcile site level dealer receipts. |
| 2 | 4/28/2023 | Zhu, Geoffrey | 1.4 | Update ███████ analysis and board presentation. |
| 2 | 4/28/2023 | Spirito, Andrew | 0.9 | Meet with M. Moyer (MEX) to review billing status. |
| 2 | 4/28/2023 | Davis, Jerome | 0.5 | Call with RJ, FTI and PSZJ on financial model and actual results. |
| 2 | 4/29/2023 | Spirito, Andrew | 2.1 | Review and provide comments on cash forecast refresh. |
| 2 | 4/29/2023 | Zhu, Geoffrey | 1.7 | Update ███████ transaction report for the board. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/29/2023 | Zhu, Geoffrey | 1.2 | Prepare updated cash flow forecast re: sublease income and fuel timing. |
| 2 | 4/30/2023 | Zhu, Geoffrey | 0.4 | Finalize ████████ transaction board slides. |
| **2** | **Total** | | **289.5** | |
| 4 | 4/3/2023 | Kuan, Michelle | 0.5 | Correspond with M. Moyer (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with M. Kuan (FTI) re: lender due diligence requests and materials. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.4 | Correspond with D. Rosenthal (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.4 | Correspond with D. Martin (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.4 | Correspond with D. Blankenship (MEX) and discuss diligence requests from certain parties. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.4 | Meet with C. Cheng (FTI) re: lender due diligence requests and materials. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.3 | Call with L. ████ (████ to discuss organization of data re: legal and regulatory infringement diligence requests. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.3 | Correspond with B. Frampton (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.2 | Correspond with S. Henderson, B. Genesi (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Kuan, Michelle | 0.2 | Correspond with T. Wadud (MEX) re: diligence requests from certain parties. |
| 4 | 4/3/2023 | Castillo, Angela | 0.1 | Correspond with M. Healy, J. Davis, M. Kuan and C. Cheng (FTI) operation diligence materials for lender diligence request list. |
| 4 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, M. Kuan and A. Castillo (FTI) operation diligence materials for lender diligence request list. |
| 4 | 4/4/2023 | Kuan, Michelle | 0.6 | Correspond with A&M, FTI, PSZJ teams on further diligence follow-ups. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/4/2023 | Kuan, Michelle | 0.5 | Correspond with A. Cooke (FTI) on diligence requests re: fuel supply agreement documents. |
| 4 | 4/4/2023 | Cheng, Homing | 0.4 | Correspond with M. Walden and M. Kuan (FTI) re: real estate analyses and diligence materials for lender diligence. |
| 4 | 4/4/2023 | Cheng, Homing | 0.4 | Meet with M. Kuan (FTI) re: lender due diligence requests and materials. |
| 4 | 4/4/2023 | Kuan, Michelle | 0.4 | Meet with C. Cheng (FTI) re: lender due diligence requests and materials. |
| 4 | 4/4/2023 | Kuan, Michelle | 0.2 | Discuss environmental documents requested as part of diligence request list with M. Walden (FTI) and G. Demo (PSZJ). |
| 4 | 4/5/2023 | Kuan, Michelle | 2.2 | Update diligence request list tracker with files and responses from Debtors. |
| 4 | 4/5/2023 | Kuan, Michelle | 0.4 | Correspond with S. Golden (PSZJ) and J. Wainwright (Raymond James) re: First Horizon, ████████, AR diligence request list. |
| 4 | 4/5/2023 | Cheng, Homing | 0.3 | Meet with M. Kuan (FTI) re: lender due diligence requests and materials. |
| 4 | 4/5/2023 | Kuan, Michelle | 0.3 | Meet with C. Cheng (FTI) re: lender due diligence requests and materials. |
| 4 | 4/5/2023 | Cheng, Homing | 0.2 | Review and evaluate on lender due diligence responses prepared by M. Kuan (FTI). |
| 4 | 4/6/2023 | Kuan, Michelle | 2.1 | Prepare first draft response and data batch re: certain diligence request list. |
| 4 | 4/6/2023 | Kuan, Michelle | 1.4 | Compile and organize responses for certain diligence request list. |
| 4 | 4/7/2023 | Davis, Jerome | 0.5 | Call with G. Demo (PSZJ), J. Wainwright (RJ) and S. Golden (PSZJ) on outstanding requests. |
| 4 | 4/10/2023 | Kuan, Michelle | 1.2 | Update statuses of diligence request list for review. |
| 4 | 4/10/2023 | Davis, Jerome | 0.4 | Call with M. Kuan (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: coordination of diligence lists. |
| 4 | 4/10/2023 | Kuan, Michelle | 0.4 | Call with J. Davis (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: coordination of diligence lists. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2023 | Castillo, Angela | 0.3 | Call with RJ team, PSZJ team and FTI team re: DIP financing hearing and update of DIP Budget. |
| 4 | 4/10/2023 | Cheng, Homing | 0.3 | Call with RJ team, PSZJ team and FTI team re: DIP financing hearing and update of DIP Budget. |
| 4 | 4/10/2023 | Davis, Jerome | 0.3 | Call with RJ team, PSZJ team and FTI team re: DIP financing hearing and update of DIP Budget. |
| 4 | 4/10/2023 | Kuan, Michelle | 0.3 | Call with RJ team, PSZJ team and FTI team re: DIP financing hearing and update of DIP Budget. |
| 4 | 4/11/2023 | Davis, Jerome | 0.4 | Daily standing call with M.Kuan (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: priority workstreams. |
| 4 | 4/11/2023 | Kuan, Michelle | 0.4 | Daily standing call with J. Davis (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: priority workstreams. |
| 4 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: due diligence materials and responses to DIP lenders. |
| 4 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: due diligence materials related to employee compensation. |
| 4 | 4/14/2023 | Cheng, Homing | 0.9 | Review and evaluate lender due diligence materials and responses prepared by M. Kuan (FTI). |
| 4 | 4/14/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton, D. Martin (MEX) and M. Healy (FTI) on status of work. |
| 4 | 4/14/2023 | Kuan, Michelle | 0.5 | Correspond with PSZJ, Raymond James, and FTI teams re: diligence request list from certain parties. |
| 4 | 4/17/2023 | Zhu, Geoffrey | 1.8 | Finalize updated DIP budget excel for distribution. |
| 4 | 4/19/2023 | Zhu, Geoffrey | 2.4 | Prepare updated 5-month DIP budget for potential priming lenders. |
| 4 | 4/19/2023 | Davis, Jerome | 0.5 | Attend advisor call with RJ, PSZJ and FTI on DIP issues. |
| 4 | 4/20/2023 | Zhu, Geoffrey | 2.4 | Prepare extended 6-month DIP budget for potential priming lenders. |
| 4 | 4/20/2023 | Spirito, Andrew | 1.1 | Call with RJ, potential DIP Lender, and M. Healy (FTI) re: extended DIP Budget, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/20/2023 | Spirito, Andrew | 1.0 | Prepare for calls with potential DIP Lender. |
| 4 | 4/20/2023 | Zhu, Geoffrey | 1.0 | Participate in call with ARKO and Raymond James to discuss potential priming DIP budget. |
| 4 | 4/20/2023 | Spirito, Andrew | 0.9 | Call with RJ, potential DIP Lender, and M. Healy (FTI) re: extended DIP Budget. |
| 4 | 4/20/2023 | Zhu, Geoffrey | 0.7 | Participate in call with Rightlane and Raymond James to discuss potential priming DIP budget. |
| 4 | 4/20/2023 | Davis, Jerome | 0.5 | Call with T. Wadud (MEX), S. Golden, J. Pomerantz (PSZJ) and M. Healy (FTI) re: potential future investment opportunity. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 2.1 | Revise updated DIP budget to incorporate additional assumptions from lenders. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 2.1 | Update 6-month priming DIP budget to incorporate comments from team. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.8 | Prepare bridge analysis re: updated DIP budget versus prior version. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.8 | Revise updated DIP budget to incorporate latest proposed DIP terms. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.6 | Revise updated DIP budget to incorporate comments from team. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.6 | Revise updated DIP budget to incorporate latest professional fee assumptions. |
| 4 | 4/21/2023 | Spirito, Andrew | 1.5 | Review and provide comments on updated DIP budget. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.2 | Update DIP budget bridge analysis to incorporate latest assumptions. |
| 4 | 4/21/2023 | Davis, Jerome | 1.1 | Work on DIP related issues. |
| 4 | 4/21/2023 | Zhu, Geoffrey | 1.1 | Prepare sensitivity analysis re: DIP draws for updated DIP budget. |
| 4 | 4/21/2023 | Spirito, Andrew | 0.8 | Prepare for calls with potential DIP Lender. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/21/2023 | Zhu, Geoffrey | 0.8 | Prepare updated DIP budget package for the lenders. |
| 4 | 4/21/2023 | Davis, Jerome | 0.5 | Call with M. Healy, C. Chen, A. Spirito and G. Zhu (FTI) on dip. |
| 4 | 4/22/2023 | Spirito, Andrew | 2.0 | Prepare updated professional fee schedule. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 1.9 | Revise updated DIP budget to incorporate comments from PSZJ. |
| 4 | 4/22/2023 | Spirito, Andrew | 1.8 | Review and provide comments on updated DIP budget. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 1.8 | Revise updated DIP budget to incorporate actual report cash balance through 4.21. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 1.4 | Revise updated DIP budget to incorporate additional comments from team. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 1.1 | Finalize updated DIP budget package for distribution to lenders. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 0.6 | Prepare summary of items to be funded at closing re: updated DIP budget. |
| 4 | 4/22/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ to discuss updated DIP budget. |
| 4 | 4/23/2023 | Spirito, Andrew | 2.1 | Review and provide comments on updated DIP budget. |
| 4 | 4/23/2023 | Zhu, Geoffrey | 1.4 | Prepare alternative scenarios re: updated DIP budget. |
| 4 | 4/23/2023 | Zhu, Geoffrey | 1.3 | Prepare draft responses to diligence questions from lenders re: updated DIP budget. |
| 4 | 4/23/2023 | Zhu, Geoffrey | 1.1 | Prepare variance analysis re: professional fee schedule for updated DIP budget. |
| 4 | 4/23/2023 | Davis, Jerome | 0.9 | Call with FTI, Province, McDermott, A&M, GT, PSZJ to review status of amendment. |
| 4 | 4/23/2023 | Spirito, Andrew | 0.9 | Call with FTI, Province, McDermott, A&M, GT, PSZJ to review status of amendment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/23/2023 | Spirito, Andrew | 0.7 | Call with J. Tibus (A&M) re: updated DIP budget. |
| 4 | 4/23/2023 | Zhu, Geoffrey | 0.6 | Participate in call with DIP lender advisors and UCC advisors to discuss updated DIP budget. |
| 4 | 4/24/2023 | Spirito, Andrew | 2.0 | Review and provide comments on updated DIP budget. |
| 4 | 4/24/2023 | Zhu, Geoffrey | 1.2 | Finalize updated DIP budget to be filed. |
| 4 | 4/24/2023 | Spirito, Andrew | 0.6 | Call with A. Rosen (Province) and T. McClaren (Province) to review updated DIP budget. |
| 4 | 4/24/2023 | Spirito, Andrew | 0.6 | Call with A. Rosen (Province)and T. McClaren (Province) to review updated DIP budget. |
| 4 | 4/24/2023 | Spirito, Andrew | 0.5 | Call with J. Tibus (A&M) re: updated DIP budget. |
| 4 | 4/26/2023 | Castillo, Angela | 0.6 | Correspond with M. Kuan and C. Cheng (FTI) re: lender due diligence requests. |
| 4 | 4/28/2023 | Zhu, Geoffrey | 0.6 | Finalize weekly DIP reporting package for distribution. |
| **4** | **Total** | | **76.2** | |
| 5 | 4/1/2023 | Castillo, Angela | 0.1 | Call with P. Jeffries (PSZJ) to discuss litigation cases. |
| 5 | 4/4/2023 | Castillo, Angela | 1.1 | Prepare report for MEX management to provide information on pre and post petition payments and accounting processes. |
| 5 | 4/4/2023 | Davis, Jerome | 0.5 | Review utility provider correspondence and then prepare email to B. Wallen on same. |
| 5 | 4/5/2023 | Davis, Jerome | 0.5 | Call with fuel supplier and S. Golden (PSZJ). |
| 5 | 4/5/2023 | Davis, Jerome | 0.3 | Call with B. Wallen (PSZJ) and S. Henderson (MEX) re: lottery funds. |
| 5 | 4/17/2023 | Kuan, Michelle | 1.3 | Correspond with B. Wallen (PSZJ), B. Genesi, S. Davis (MEX) re: utility inquiries and adequate assurance deposits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/17/2023 | Kuan, Michelle | 0.4 | Correspond with certain utility provider re: postpetition account and deposit. |
| 5 | 4/18/2023 | Kuan, Michelle | 0.7 | Correspond with B. Genesi (MEX) re: utility providers and deposit calculations. |
| 5 | 4/19/2023 | Kuan, Michelle | 0.8 | Correspond with PSZJ and KCC teams re: list of additional parties to be noticed. |
| 5 | 4/19/2023 | Kuan, Michelle | 0.1 | Call with B. Wallen (PSZJ) to discuss mailing and service re: utility providers. |
| 5 | 4/20/2023 | Kuan, Michelle | 0.5 | Correspond with M. Healy, J. Davis (FTI) on proposed utility settlements and approach. |
| 5 | 4/24/2023 | Kuan, Michelle | 0.3 | Participate in discussion with B. Genesi (MEX) re: utilities updates and reconciling current utility providers for notice list. |
| 5 | 4/25/2023 | Kuan, Michelle | 1.0 | Work on summarizing spend by vendor/category vs. FDM caps. |
| 5 | 4/26/2023 | Castillo, Angela | 2.6 | Prepare analysis on amounts owned for real estate, equipment and environmental issues. |
| 5 | 4/26/2023 | Kuan, Michelle | 2.1 | Prepare schedule of additional utility notice parties and deposit calculations. |
| 5 | 4/26/2023 | Kuan, Michelle | 0.6 | Research utility accounts for certain utility provider for deposit settlement discussion. |
| 5 | 4/26/2023 | Kuan, Michelle | 0.3 | Correspond with B. Wallen (PSZJ) and B. Genesi (MEX) re: adequate assurance deposits. |
| 5 | 4/26/2023 | Kuan, Michelle | 0.2 | Catch up with B. Wallen (PSZJ) re: preparing list of utility parties which need to be noticed. |
| 5 | 4/27/2023 | Kuan, Michelle | 2.8 | Continue to research utility providers in order to refine notice list and deposit calculation. |
| 5 | 4/27/2023 | Kuan, Michelle | 0.3 | Catch up with B. Wallen (PSZJ) re: further refinement of utilities notice list. |
| **5** | **Total** | | **16.5** | |
| 6 | 4/1/2023 | Castillo, Angela | 0.9 | Prepare report detailing First Day Claim Reductions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/1/2023 | Castillo, Angela | 0.7 | Prepare analysis on Critical Vendors and amount owed. |
| 6 | 4/1/2023 | Castillo, Angela | 0.6 | Review and provide comments to S. Golden (PSZJ) after reviewing final version of Critical Vendors motion. |
| 6 | 4/1/2023 | Castillo, Angela | 0.4 | Review and provide comments to S. Golden (PSZJ) after reviewing final version of Fuel Parties motion. |
| 6 | 4/1/2023 | Castillo, Angela | 0.4 | Correspond with M. Pagay (PSZJ) re: missing items to complete First Day Declaration. |
| 6 | 4/1/2023 | Castillo, Angela | 0.3 | Correspond with A. Spirito and G. Zhu (FTI) re: missing items for First Day Declaration. |
| 6 | 4/1/2023 | Castillo, Angela | 0.2 | Correspond with S. Golden and M. Pagay (PSZJ) re: summary of First Day Claim Reductions. |
| 6 | 4/1/2023 | Castillo, Angela | 0.2 | Correspond with M. Moyer (MEX) re: missing items to complete First Day Declaration. |
| 6 | 4/1/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) re: missing items to complete First Day Declaration. |
| 6 | 4/1/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: missing items to complete First Day Declaration. |
| 6 | 4/3/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and J. Davis (FTI) re: OCPs 04.03.23. |
| 6 | 4/3/2023 | Davis, Jerome | 0.2 | Correspond with C. Cheng and A. Castillo (FTI) re: OCP motion and caps. |
| 6 | 4/3/2023 | Castillo, Angela | 0.1 | Meet with N. Lansing (MEX) to discuss Mohammad Salim litigation case. |
| 6 | 4/3/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries and S. Golden (PSZJ) re: Mohammad Salim vs MEX Dismissal. |
| 6 | 4/4/2023 | Castillo, Angela | 1.5 | Work on OCPs and proposed CAPs. |
| 6 | 4/4/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng (FTI) re: OCPs 04.03.23. |
| 6 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with M. Moyer (MEX) re: 2022 spend for attorneys. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: OCP analysis. |
| 6 | 4/5/2023 | Castillo, Angela | 1.2 | Update OCPs list with new information received from the Company. |
| 6 | 4/5/2023 | Castillo, Angela | 0.3 | Correspond with N. Lansing and D. Martin (MEX) re: OCPs and proposed caps. |
| 6 | 4/5/2023 | Castillo, Angela | 0.3 | Compile and organize information related to OCP's declaration and disclosures to be provided to MEX management. |
| 6 | 4/5/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng (FTI) re: OCP analysis including 2022 spend. |
| 6 | 4/5/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) re: Cash management motion and interim order. |
| 6 | 4/6/2023 | Castillo, Angela | 0.6 | Correspond with P. Jeffries, S. Golden, J. Dulberg, V. Newmark (PSZJ), J. Davis and C. Cheng (FTI) re: OCPs and proposed caps adjustments. |
| 6 | 4/6/2023 | Castillo, Angela | 0.6 | Update OCPs list according to new guidelines and information received from the Company. |
| 6 | 4/6/2023 | Castillo, Angela | 0.3 | Correspond with D. Jerome and C. Cheng (FTI) re: PII, Top Unsecured Creditors and OCPs. |
| 6 | 4/6/2023 | Castillo, Angela | 0.3 | Correspond with N. Lansing and D. Martin (MEX) re: OCPs and proposed caps. |
| 6 | 4/6/2023 | Castillo, Angela | 0.2 | Call with V. Newmark (PSZJ) to discuss certain OCPs inclusion and exclusion. |
| 6 | 4/6/2023 | Castillo, Angela | 0.2 | Correspond with N. Lansing (MEX) and C. Cheng (FTI) re: OCP Samples of Declaration and Disclosure. |
| 6 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi (MEX) to request certain potential OCP invoices. |
| 6 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with V. Newmark (PSZJ) to coordinate meeting to discuss OCPs. |
| 6 | 4/7/2023 | Castillo, Angela | 0.7 | Correspond with V. Newmark, B. Wallen, J. Dulberg, S. Golden (PSZJ) re: OCPs adjustments. |
| 6 | 4/7/2023 | Castillo, Angela | 0.5 | Call with V. Newmark (PSZJ) re: analysis and exhibits for OCPs motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/7/2023 | Castillo, Angela | 0.5 | Review and provide comments on OCP motion. |
| 6 | 4/7/2023 | Cheng, Homing | 0.5 | Call with T. Newmark (PSZJ) re: analysis and exhibits for OCPs motion. |
| 6 | 4/7/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/7/2023 | Cheng, Homing | 0.3 | Correspond with A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/7/2023 | Castillo, Angela | 0.2 | Call with C. Cheng (FTI) re: OCPs and additional questions raised by PSZJ team for OCP motion. |
| 6 | 4/7/2023 | Castillo, Angela | 0.2 | Correspond with N. Lansing (MEX) re: OCPs cases and contact information. |
| 6 | 4/7/2023 | Castillo, Angela | 0.2 | Correspond with D. Martin (MEX) re: OCPs cases and contact information. |
| 6 | 4/7/2023 | Cheng, Homing | 0.2 | Call with A. Castillo (FTI) re: OCPs and additional questions raised by PSZJ team for OCP motion. |
| 6 | 4/10/2023 | Castillo, Angela | 0.7 | Correspond with V. Newmark, B. Wallen, J. Dulberg, S. Golden (PSZJ) re: OCPs adjustments, cases and invoices. |
| 6 | 4/10/2023 | Castillo, Angela | 0.6 | Review and consolidate OCP invoices of pre-petition outstanding amounts. |
| 6 | 4/10/2023 | Kuan, Michelle | 0.4 | Review and provide comments on tax motion language re: certain fees. |
| 6 | 4/10/2023 | Cheng, Homing | 0.3 | Call with M. Healy (FTI) re: dealer relation and reconciliation. |
| 6 | 4/10/2023 | Castillo, Angela | 0.2 | Correspond with V. Newmark (PSZJ) re: litigation cases directed at MEX. |
| 6 | 4/10/2023 | Castillo, Angela | 0.2 | Correspond with N. Lansing (MEX) re: HooverSlovacek. |
| 6 | 4/10/2023 | Castillo, Angela | 0.2 | Correspond with B. Genesi (MEX) re: OCPs Invoices. |
| 6 | 4/11/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/11/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/11/2023 | Castillo, Angela | 0.6 | Prepare and consolidate invoices for OCPs. |
| 6 | 4/11/2023 | Castillo, Angela | 0.5 | Call with V. Newmark (PSZJ) and C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/11/2023 | Cheng, Homing | 0.5 | Call with T. Newmark (PSZJ) and A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/11/2023 | Castillo, Angela | 0.3 | Correspond with V. Newmark (PSZJ) re: prepetition litigation and OCPs. |
| 6 | 4/11/2023 | Castillo, Angela | 0.2 | Correspond with J. Dulberg (PSZJ) re: Tier 2 OCPs preparation. |
| 6 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: motion to close Cameron Transaction. |
| 6 | 4/11/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: motion to close Cameron Transaction. |
| 6 | 4/12/2023 | Castillo, Angela | 1.0 | Call with N. Lansing (MEX), V. Newmark (PSZJ) and C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Cheng, Homing | 1.0 | Call with N. Lansing (MEX), T. Newmark (PSZJ) and A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Castillo, Angela | 0.5 | Meet with V. Newmark (PSZJ) and C. Cheng (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Cheng, Homing | 0.5 | Call with T. Newmark (PSZJ) and A. Castillo (FTI) re: analysis and exhibits for OCPs motion. |
| 6 | 4/12/2023 | Castillo, Angela | 0.4 | Meet with C. Cheng (FTI) re: ongoing litigation summary and details. |
| 6 | 4/12/2023 | Cheng, Homing | 0.4 | Meet with A. Castillo (FTI) re: ongoing litigation summary and details. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 6 | 4/12/2023 | Kuan, Michelle | 0.4 | Correspond with B. Wallen (PSZJ) and S. Henderson (MEX) re: tax inquiries. |
| 6 | 4/12/2023 | Castillo, Angela | 0.3 | Correspond with V. Newmark (PSZJ) re: OCP motion status and litigation cases. |
| 6 | 4/12/2023 | Castillo, Angela | 0.2 | Correspond with V. Newmark (PSZJ) re: open litigation cases and tracking. |
| 6 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: litigation tracking. |
| 6 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: litigation cases tracker. |
| 6 | 4/12/2023 | Castillo, Angela | 0.1 | Meet with N. Lansing (MEX) and C. Cheng (FTI) re: updates to OCPs analysis and motion. |
| 6 | 4/12/2023 | Cheng, Homing | 0.1 | Meet with N. Lansing (MEX) and A. Castillo (FTI) re: updates to OCPs analysis and motion. |
| 6 | 4/13/2023 | Cheng, Homing | 0.7 | Review and comment draft motion for OCPs. |
| 6 | 4/13/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng (FTI) re: analysis of OCPs. |
| 6 | 4/13/2023 | Cheng, Homing | 0.3 | Correspond with A. Castillo (FTI) re: analysis of OCPs. |
| 6 | 4/13/2023 | Castillo, Angela | 0.2 | Correspond with M. Healy and C. Cheng (FTI) re: motion for OCPs and related analysis. |
| 6 | 4/13/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy and A. Castillo (FTI) re: motion for OCPs and related analysis. |
| 6 | 4/14/2023 | Castillo, Angela | 0.5 | Assist P. Jeffries (PSZJ) to gather OCPs contact information. |
| 6 | 4/14/2023 | Castillo, Angela | 0.4 | Review and digitalize invoices and litigation cases received for OCPs. |
| 6 | 4/14/2023 | Castillo, Angela | 0.2 | Correspond with N. Lansing (MEX) re: certain OCPs cases. |
| 6 | 4/14/2023 | Castillo, Angela | 0.2 | Correspond with P. Jeffries (PSZJ) re: OCPs contact information. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 6 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with M. Healy and C. Cheng (FTI) re: certain OCPs cases. |
| 6 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with G. Demo (PSZJ) re: litigation cases tracking. |
| 6 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with G. Demo, P. Jeffries and B. Wallen (PSZJ) re: litigation cases tracking. |
| 6 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: OCPs contact information. |
| 6 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) re: OCPs contact information. |
| 6 | 4/18/2023 | Castillo, Angela | 0.9 | Respond to various emails re: OCPs. |
| 6 | 4/19/2023 | Spirito, Andrew | 1.9 | Create preparatory materials for potential depositions. |
| 6 | 4/20/2023 | Spirito, Andrew | 2.3 | Create preparatory materials for potential depositions. |
| 6 | 4/21/2023 | Spirito, Andrew | 1.0 | Create preparatory materials for potential depositions. |
| 6 | 4/25/2023 | Castillo, Angela | 0.7 | Correspond with B. Wallen (PSZJ) re: employee turnover. |
| 6 | 4/26/2023 | Castillo, Angela | 0.7 | Correspond with S. Henderson, M. Moyer and B. Genesi (MEX) re: OCP spend. |
| 6 | 4/26/2023 | Castillo, Angela | 0.6 | Compile and organize invoices received for OCPs and critical vendors. |
| 6 | 4/27/2023 | Davis, Jerome | 0.6 | Review and provide comments on correspondence from B. Wallen (PSZJ) on OCP issues and then call on same. |
| 6 | 4/27/2023 | Davis, Jerome | 0.3 | Review and provide comments on Imperial request list and correspond with M. Kuan (FTI) on same. |
| **6** | **Total** | | **40.0** | |
| 9 | 4/3/2023 | Davis, Jerome | 0.3 | Call with D. Martin (MEX) re: retention plan personnel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/3/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng and M. Kuan (FTI) re: analysis of potential KERP proposal. |
| 9 | 4/3/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo and M. Kuan (FTI) re: analysis of potential KERP proposal. |
| 9 | 4/3/2023 | Kuan, Michelle | 0.2 | Meet with A. Castillo and C. Cheng (FTI) re: analysis of potential KERP proposal. |
| 9 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: analysis of potential KERP proposal. |
| 9 | 4/4/2023 | Kuan, Michelle | 1.1 | Update draft retention plan proposal. |
| 9 | 4/4/2023 | Kuan, Michelle | 0.8 | Update draft of KERP proposal with additional key employees. |
| 9 | 4/4/2023 | Cheng, Homing | 0.6 | Review and comment on updated analysis of KERP. |
| 9 | 4/4/2023 | Cheng, Homing | 0.4 | Meet with J. Davis and M. Kuan (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/4/2023 | Davis, Jerome | 0.4 | Participate in discussion with M. Kuan (FTI) re: retention plan. |
| 9 | 4/4/2023 | Kuan, Michelle | 0.4 | Discuss draft retention plan analysis with C. Cheng and J. Davis (FTI). |
| 9 | 4/4/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng and M. Kuan (FTI) re: KERP Proposal. |
| 9 | 4/4/2023 | Kuan, Michelle | 0.3 | Discuss proposed KERP participants with D. Blankenship (MEX). |
| 9 | 4/4/2023 | Castillo, Angela | 0.2 | Correspond with M. Kuan and C. Cheng (FTI) re: Insiders list. |
| 9 | 4/4/2023 | Cheng, Homing | 0.2 | Meet with D. Blankenship (MEX) and M. Kuan (FTI) re: draft retention plan analysis. |
| 9 | 4/4/2023 | Davis, Jerome | 0.2 | Correspond with D. Martin (MEX) re: KERP list. |
| 9 | 4/4/2023 | Kuan, Michelle | 0.2 | Meet with D. Blankenship (MEX) and C. Cheng (FTI) re: draft retention plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: Insiders list. |
| 9 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with J. Davis, D. Bielenberg, C. Cheng and M. Kuan (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/4/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/4/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and M. Kuan (FTI) re: analysis of potential KERP proposal. |
| 9 | 4/4/2023 | Cheng, Homing | 0.1 | Meet with J. Davis (FTI) re: statutory insiders for retention plan analysis. |
| 9 | 4/4/2023 | Davis, Jerome | 0.1 | Meet with C. Cheng (FTI) re: statutory insiders for retention plan analysis. |
| 9 | 4/5/2023 | Kuan, Michelle | 1.2 | Prepare draft KERP proposal overview. |
| 9 | 4/5/2023 | Davis, Jerome | 0.8 | Review and comment on KERP proposal. |
| 9 | 4/5/2023 | Cheng, Homing | 0.6 | Call with J. Pomerantz, J. Dulberg, S. Golden, H. Kevane (PSZJ), M. Healy, J. Davis and M. Kuan (FTI) re: analysis and terms of draft KERP. |
| 9 | 4/5/2023 | Cheng, Homing | 0.6 | Meet with J. Davis and M. Kuan (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/5/2023 | Cheng, Homing | 0.6 | Review and comment on updated analysis of KERP. |
| 9 | 4/5/2023 | Davis, Jerome | 0.6 | Call with J. Pomerantz, J. Dulberg, S. Golden, H. Kevane (PSZJ), M. Healy, M. Kuan (FTI) re: analysis and terms of draft KERP. |
| 9 | 4/5/2023 | Davis, Jerome | 0.6 | Meet with M. Kuan and C. Cheng (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/5/2023 | Kuan, Michelle | 0.6 | Meet with J. Davis and C. Cheng (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/5/2023 | Kuan, Michelle | 0.6 | Update draft KERP proposal based on comments from team. |
| 9 | 4/5/2023 | Cheng, Homing | 0.5 | Call with H. Kevane (PSZJ), J. Davis and M. Kuan (FTI) re: terms of draft KERP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/5/2023 | Davis, Jerome | 0.5 | Call with H. Kevane (PSZJ), M. Kuan and C. Cheng (FTI) re: terms of draft KERP. |
| 9 | 4/5/2023 | Kuan, Michelle | 0.5 | Call with J. Pomerantz, J. Dulberg, S. Golden, H. Kevane (PSZJ), M. Healy, J. Davis and C. Cheng (FTI) re: analysis and terms of draft KERP (Partial attendance). |
| 9 | 4/5/2023 | Kuan, Michelle | 0.5 | Call with H. Kevane (PSZJ), J. Davis and C. Cheng (FTI) re: terms of draft KERP. |
| 9 | 4/5/2023 | Cheng, Homing | 0.3 | Meet with M. Kuan (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/5/2023 | Kuan, Michelle | 0.3 | Meet with C. Cheng (FTI) re: updates to draft retention plan analysis. |
| 9 | 4/5/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: updates to analysis of KERP. |
| 9 | 4/5/2023 | Cheng, Homing | 0.1 | Review and evaluate questions and issues raised by H. Kevane (PSZJ) re: draft KERP. |
| 9 | 4/6/2023 | Cheng, Homing | 0.3 | Review and evaluate updated presentation on proposed KERP. |
| 9 | 4/6/2023 | Cheng, Homing | 0.2 | Review and evaluate comments raised by H. Kevane (PSZJ) re: draft KERP. |
| 9 | 4/6/2023 | Cheng, Homing | 0.2 | Review and evaluate updated analysis of KERP. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.8 | Continue to research comparable KERP programs. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.5 | Research comparable KERP programs. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.3 | Review and provide comments on example KERP market studies. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.2 | Compile court filings in support of KERP market study. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.1 | Update overview of proposed KERP presentation. |
| 9 | 4/7/2023 | Kuan, Michelle | 1.1 | Continue to update overview of proposed KERP presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/7/2023 | Cheng, Homing | 0.9 | Correspond with M. Kuan (FTI) re: selection and analysis of KERP benchmarking comps. |
| 9 | 4/7/2023 | Kuan, Michelle | 0.9 | Discuss with C. Cheng (FTI) re: selection of KERP comps. |
| 9 | 4/7/2023 | Cheng, Homing | 0.7 | Review and comment on analysis of KERP benchmarking analysis. |
| 9 | 4/7/2023 | Cheng, Homing | 0.7 | Update analysis of KERP benchmarking analysis. |
| 9 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and M. Kuan (FTI) re: KERP benchmarking comparable in the same industry segments. |
| 9 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy and M. Kuan (FTI) re: analysis of KERP benchmarking comps. |
| 9 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis and M. Kuan (FTI) re: revised analysis of KERP benchmarking comps. |
| 9 | 4/7/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng and M. Kuan (FTI) re: KERP benchmarking comparable in the same industry segments. |
| 9 | 4/7/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) re: KERP motion and KERP analysis. |
| 9 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: database of KERP benchmarking comps. |
| 9 | 4/8/2023 | Cheng, Homing | 0.6 | Update analysis and presentation on KERP. |
| 9 | 4/10/2023 | Kuan, Michelle | 0.4 | Prepare schedule of top employees in response to diligence request list. |
| 9 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Spirito (FTI) re: KERP and forecasted payments. |
| 9 | 4/10/2023 | Spirito, Andrew | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: KERP and forecasted payments. |
| 9 | 4/11/2023 | Cheng, Homing | 0.3 | Call with J. Davis, and D. Bielenberg (FTI) re: project management of accounting process and reporting. |
| 9 | 4/11/2023 | Cheng, Homing | 0.3 | Call with M. Healy, J. Davis, and D. Bielenberg (FTI) re: project management of accounting process and reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/11/2023 | Davis, Jerome | 0.3 | Call with C. Chen, and D. Bielenberg (FTI) re: project management of accounting process and reporting. |
| 9 | 4/11/2023 | Davis, Jerome | 0.3 | Call with M. Healy, C. Chen, and D. Bielenberg (FTI) re: project management of accounting process and reporting. |
| 9 | 4/11/2023 | Kuan, Michelle | 0.3 | Correspond with D. Blankenship (MEX) re: top employees by salary schedule. |
| 9 | 4/11/2023 | Kuan, Michelle | 0.3 | Update KERP summary per comments from PSZJ team. |
| 9 | 4/11/2023 | Cheng, Homing | 0.2 | Review and provide comments on updates to KERP analysis prepared by M. Kuan (FTI). |
| 9 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy and J. Davis (FTI) re: historical retention and incentive payments. |
| 9 | 4/11/2023 | Cheng, Homing | 0.1 | Meet with D. Blankenship (MEX) re: historical retention and incentive payments. |
| 9 | 4/12/2023 | Castillo, Angela | 2.5 | Prepare analysis of historical retention and incentive payments. |
| 9 | 4/12/2023 | Kuan, Michelle | 1.1 | Revise descriptions of KERP participants as requested by US Trustee. |
| 9 | 4/12/2023 | Kuan, Michelle | 0.9 | Review and provide comments on commission bonus and relief requested under wages motion. |
| 9 | 4/12/2023 | Castillo, Angela | 0.7 | Meet with C. Cheng (FTI) re: analysis of historical retention and incentive payments. |
| 9 | 4/12/2023 | Cheng, Homing | 0.7 | Meet with A. Castillo (FTI) re: analysis of historical retention and incentive payments. |
| 9 | 4/12/2023 | Castillo, Angela | 0.5 | Review and analyze information received from D. Blankenship (MEX) re: Bonus and incentives. |
| 9 | 4/12/2023 | Castillo, Angela | 0.4 | Correspond with D. Blankenship (MEX) re: incentives, bonuses and commissions historical payments. |
| 9 | 4/12/2023 | Castillo, Angela | 0.4 | Correspond with C. Cheng and M. Kuan (FTI) re: commission and incentive payments. |
| 9 | 4/12/2023 | Cheng, Homing | 0.4 | Correspond with A. Castillo and M. Kuan (FTI) re: commission and incentive payments. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 9 | 4/12/2023 | Cheng, Homing | 0.4 | Review and comment on analysis of historical retention and incentive payments prepared by A. Castillo (FTI). |
| 9 | 4/12/2023 | Castillo, Angela | 0.2 | Correspond with D. Blankenship (MEX) re: payments and recent salary adjustments. |
| 9 | 4/12/2023 | Castillo, Angela | 0.2 | Meet with D. Blankenship (MEX) and C. Cheng (FTI) re: historical retention and incentive payments. |
| 9 | 4/12/2023 | Cheng, Homing | 0.2 | Meet with D. Blankenship (MEX) and A. Castillo (FTI) re: historical retention and incentive payments. |
| 9 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with D. Blankenship (MEX) re: bonus reports. |
| 9 | 4/13/2023 | Castillo, Angela | 2.1 | Update analysis of historical commission and incentive bonus payments to include new information received. |
| 9 | 4/13/2023 | Castillo, Angela | 0.8 | Update analysis of historical commission and incentive bonus payments to identify insiders and non-insiders. |
| 9 | 4/13/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng (FTI) re: historical commission and incentive bonus payments. |
| 9 | 4/13/2023 | Castillo, Angela | 0.6 | Correspond with D. Blankenship (MEX) re: incentives, bonuses and commissions historical payments. |
| 9 | 4/13/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo (FTI) re: historical commission and incentive bonus payments. |
| 9 | 4/13/2023 | Kuan, Michelle | 0.5 | Update schedule of KERP participants for US Trustee based on comments from PSZJ team. |
| 9 | 4/13/2023 | Cheng, Homing | 0.4 | Review and comment on updated analysis of historical commission and incentive bonus payments prepared by A. Castillo (FTI). |
| 9 | 4/13/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng (FTI) re: updates to salary levels of employees. |
| 9 | 4/13/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng and D. Bielenberg (FTI) re: employee compensation and reporting. |
| 9 | 4/13/2023 | Castillo, Angela | 0.2 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: salary adjustments. |
| 9 | 4/13/2023 | Castillo, Angela | 0.2 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: analysis of historical commission and incentive bonus payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/13/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo (FTI) re: updates to salary levels of employees. |
| 9 | 4/13/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo and D. Bielenberg (FTI) re: employee compensation and reporting. |
| 9 | 4/13/2023 | Castillo, Angela | 0.1 | Meet with C. Cheng and D. Bielenberg (FTI) re: statutory insider for bankruptcy reporting. |
| 9 | 4/13/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng and M. Kuan (FTI) re: analysis of KERP. |
| 9 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo and M. Kuan (FTI) re: analysis of KERP. |
| 9 | 4/13/2023 | Cheng, Homing | 0.1 | Meet with A. Castillo and D. Bielenberg (FTI) re: statutory insider for bankruptcy reporting. |
| 9 | 4/14/2023 | Castillo, Angela | 0.2 | Review and evaluate D&O insurance policy provided by S. Davis (MEX). |
| 9 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with D. Blankenship (MEX) re: insurance policies. |
| 9 | 4/17/2023 | Kuan, Michelle | 0.2 | Correspond with N. Lansing (MEX) re: certain employee payment. |
| 9 | 4/19/2023 | Castillo, Angela | 2.6 | Prepare updated incentives, bonuses and commissions analysis. |
| 9 | 4/19/2023 | Castillo, Angela | 0.6 | Correspond with B. Wallen (PSZJ) re: KERP motion. |
| 9 | 4/19/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng (FTI) re: KERP motion. |
| **9** | **Total** | | **52.0** | |
| 12 | 4/8/2023 | Spirito, Andrew | 1.0 | Compile UCC diligence materials. |
| 12 | 4/8/2023 | Cheng, Homing | 0.5 | Call with M. Robinson, A. Rosen, O. Strieter, T. McLaren (Province), M. Healy and A. Spirito (FTI) re: introduction and initial diligence request list. |
| 12 | 4/8/2023 | Spirito, Andrew | 0.5 | Call with M. Robinson, A. Rosen, O. Strieter, T. McLaren (Province), M. Healy and C. Cheng (FTI) re: introduction and initial diligence request list. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/8/2023 | Castillo, Angela | 0.2 | Correspond with B. Genesi and B. Frampton (MEX) re: critical vendors. |
| 12 | 4/8/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng, M. Kuan and G. Zhu (FTI) re: initial UCC diligence request list. |
| 12 | 4/8/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo, M. Kuan and G. Zhu (FTI) re: initial UCC diligence request list. |
| 12 | 4/10/2023 | Spirito, Andrew | 1.5 | Gather data pertaining to UCC information request. |
| 12 | 4/10/2023 | Spirito, Andrew | 1.2 | Prepare for meeting with Province team re: Cameron Transaction. |
| 12 | 4/10/2023 | Spirito, Andrew | 0.9 | Review and provide comments on draft of Cameron Transaction pleading. |
| 12 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: initial due diligence requests and available materials. |
| 12 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: initial due diligence requests and available materials. |
| 12 | 4/10/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: initial due diligence requests and available materials. |
| 12 | 4/11/2023 | Kuan, Michelle | 1.9 | Prepare and update tracker for Province diligence request list. |
| 12 | 4/11/2023 | Kuan, Michelle | 1.2 | Finalize first set of diligence responses to Province. |
| 12 | 4/11/2023 | Cheng, Homing | 0.7 | Meet with Province team, McDermott team, PSZJ team, M. Healy and A. Spirito (FTI) re: motion to close Cameron Transaction and discussion of dealer conversions. |
| 12 | 4/11/2023 | Spirito, Andrew | 0.7 | Meet with Province team, McDermott team, PSZJ team, M. Healy and C. Cheng (FTI) re: motion to close Cameron Transaction and discussion of dealer conversions. |
| 12 | 4/11/2023 | Kuan, Michelle | 0.5 | Correspond with PSZJ and Raymond James teams re: diligence requests from Province. |
| 12 | 4/11/2023 | Cheng, Homing | 0.4 | Call with M. Healy, A. Spirito and M. Kuan (FTI) re: due diligence materials and responses to diligence request list provided by Province team. |
| 12 | 4/11/2023 | Kuan, Michelle | 0.4 | Call with M. Healy, A. Spirito and C. Cheng (FTI) re: due diligence materials and responses to diligence request list provided by Province team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/11/2023 | Spirito, Andrew | 0.4 | Call with M. Healy, C. Cheng and M. Kuan (FTI) re: due diligence materials and responses to diligence request list provided by Province team. |
| 12 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: due diligence material and responses to Province team. |
| 12 | 4/14/2023 | Spirito, Andrew | 0.6 | Call with Province to walk through DIP Budget. |
| 12 | 4/14/2023 | Spirito, Andrew | 0.6 | Compile diligence items for distribution to Province. |
| 12 | 4/17/2023 | Castillo, Angela | 0.7 | Prepare unsecured claims summary. |
| 12 | 4/18/2023 | Castillo, Angela | 2.7 | Prepare analysis on unsecured claims. |
| 12 | 4/18/2023 | Davis, Jerome | 1.0 | Participate in weekly committee update call with M. Healy (FTI), A. Spirito (FTI) and Province. |
| 12 | 4/18/2023 | Spirito, Andrew | 1.0 | Participate in weekly committee update call with M. Healy (FTI), J. Davis (FTI) and Province. |
| 12 | 4/18/2023 | Spirito, Andrew | 0.7 | Prepare for weekly committee update call. |
| 12 | 4/18/2023 | Spirito, Andrew | 0.6 | Call with A. Rosen (Province) re: case updates. |
| 12 | 4/18/2023 | Spirito, Andrew | 0.6 | Compile diligence items for distribution to Province. |
| 12 | 4/18/2023 | Davis, Jerome | 0.5 | Follow-up on status of Province requests and call with M. Kuan (FTI) on same. |
| 12 | 4/18/2023 | Kuan, Michelle | 0.2 | Correspond with A. Spirito (FTI) re: aging reports in response to Province request. |
| 12 | 4/19/2023 | Davis, Jerome | 1.1 | Prepare estimates of unsecured claims pool and correspondence with A. Castillo (FTI) on same. |
| 12 | 4/19/2023 | Kuan, Michelle | 0.7 | Update diligence request tracker for Province. |
| 12 | 4/19/2023 | Davis, Jerome | 0.6 | Review responses to UCC diligence requests and draft email to A. Spirito (FTI) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/21/2023 | Kuan, Michelle | 0.4 | Correspond with T. McLaren (Province) re: follow up requests. |
| 12 | 4/25/2023 | Zhu, Geoffrey | 0.9 | Prepare diligence requests for the Company re: brand incentive payments. |
| 12 | 4/25/2023 | Spirito, Andrew | 0.3 | Call with A. Rosen (Province) re: case updates. |
| 12 | 4/26/2023 | Spirito, Andrew | 2.7 | Prepare UCC diligence request materials. |
| 12 | 4/26/2023 | Davis, Jerome | 0.7 | Attend call with Committee, PSZJ and FTI. |
| 12 | 4/27/2023 | Spirito, Andrew | 2.3 | Prepare UCC diligence request materials. |
| 12 | 4/27/2023 | Castillo, Angela | 1.3 | Coordinate with B. Genesi, S. Henderson and M. Moyer (MEX) data request list. |
| 12 | 4/27/2023 | Spirito, Andrew | 0.5 | Call with A. Rosen (Province) re: case updates. |
| 12 | 4/28/2023 | Spirito, Andrew | 0.6 | Prepare UCC diligence request materials. |
| 12 | 4/29/2023 | Spirito, Andrew | 1.1 | Prepare UCC diligence request materials. |
| **12** | **Total** | | **35.0** | |
| 13 | 4/10/2023 | Davis, Jerome | 1.2 | Attend board meeting. |
| 13 | 4/12/2023 | Davis, Jerome | 0.5 | Call with RJ. FTI, PSZJ and company on operating issues and status of requests. |
| 13 | 4/12/2023 | Davis, Jerome | 0.5 | Daily stand up call with G. Demo (PSZJ) and J. Wainwright (RJ). |
| 13 | 4/14/2023 | Davis, Jerome | 0.7 | Call with lender advisors on GT work streams. |
| 13 | 4/14/2023 | Davis, Jerome | 0.5 | Call with RJ, PSZJ and FTI on sale process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/14/2023 | Davis, Jerome | 0.5 | Daily standing call with M. Kuan (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: priority workstreams and diligence requests. |
| 13 | 4/14/2023 | Kuan, Michelle | 0.5 | Daily standing call with J. Davis (FTI), G. Demo (PSZJ), and J. Wainwright (Raymond James) re: priority workstreams and diligence requests. |
| 13 | 4/17/2023 | Davis, Jerome | 1.0 | Attend board call. |
| 13 | 4/17/2023 | Davis, Jerome | 0.7 | Prepare for and attend daily WIP call with PSZJ, RJ and FTI. |
| 13 | 4/17/2023 | Davis, Jerome | 0.5 | Call with T. Wadud, D. Martin, N. Lansing (MEX), PSZJ, RJ and FTI re: operating issues. |
| 13 | 4/17/2023 | Davis, Jerome | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/17/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/18/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ), M. Kuan (FTI), and J. Wainwright (RJ) on work streams. |
| 13 | 4/18/2023 | Kuan, Michelle | 0.5 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/18/2023 | Kuan, Michelle | 0.3 | Call with S. Golden, C. Mackle (PSZJ) on organizing diligence requests and responses to same. |
| 13 | 4/19/2023 | Davis, Jerome | 1.0 | Attend PSZJ, FTI and RJ professionals call. |
| 13 | 4/19/2023 | Davis, Jerome | 0.6 | Call with Committee and Debtor advisors. |
| 13 | 4/19/2023 | Davis, Jerome | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/19/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/19/2023 | Davis, Jerome | 0.3 | Call with N. Lansing, D. Martin (MEX), FTI, PSZJ and RJ on case matters. |
| 13 | 4/20/2023 | Davis, Jerome | 1.0 | Call with PSZJ, RJ and FTI re: DIP and other issues. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 13 | 4/20/2023 | Davis, Jerome | 0.5 | Attend board call. |
| 13 | 4/20/2023 | Davis, Jerome | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/20/2023 | Kuan, Michelle | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/21/2023 | Davis, Jerome | 0.5 | Attend daily stand-up call with S. Golden (PSZJ) and J. Wainwright (RJ) re: diligence requests and other operating matters. |
| 13 | 4/21/2023 | Davis, Jerome | 0.5 | Call with RJ, FTI, PSZJ and Management team on sale process and status of diligence requests. |
| 13 | 4/21/2023 | Kuan, Michelle | 0.5 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/24/2023 | Davis, Jerome | 1.0 | Participate in Board Call and Special Committee session. |
| 13 | 4/24/2023 | Davis, Jerome | 0.5 | Attend professionals call on sale process and case updates with RJ, PSZJ and FTI. |
| 13 | 4/24/2023 | Davis, Jerome | 0.3 | Prepare materials for special committee and follow-up on data request with D. Bielenberg (FTI). |
| 13 | 4/25/2023 | Davis, Jerome | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/25/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/26/2023 | Davis, Jerome | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/26/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/26/2023 | Davis, Jerome | 0.3 | Call with N. Lansing (MEX), PSZJ, FTI and RJ on case updates and dealer issues. |
| 13 | 4/27/2023 | Davis, Jerome | 0.5 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/27/2023 | Kuan, Michelle | 0.2 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James) - partial attendance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/28/2023 | Davis, Jerome | 0.4 | Call with S. Golden (PSZJ) re: case issues. |
| 13 | 4/28/2023 | Davis, Jerome | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), M. Kuan (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| 13 | 4/28/2023 | Kuan, Michelle | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright, B. Brownlow (Raymond James). |
| **13** | **Total** | | **20.4** | |
| 14 | 4/3/2023 | Castillo, Angela | 0.9 | Work on parties in interest list for conflict check. |
| 14 | 4/3/2023 | Castillo, Angela | 0.3 | Correspond with K. Discroll and S. Won (FTI) re: Conflicts and Parties in Interest List. |
| 14 | 4/3/2023 | Castillo, Angela | 0.1 | Coordinate with K. Driscoll (FTI) to run conflict check list for MEX. |
| 14 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: Related Parties List. |
| 14 | 4/5/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) re: Conflicts and Parties in Interest List. |
| 14 | 4/6/2023 | Castillo, Angela | 0.9 | Reconcile Parties in Interest list with conflict check list parties. |
| 14 | 4/6/2023 | Castillo, Angela | 0.7 | Review and provide comments on Parties in Interest list prepared by P. Jeffries (PSZJ). |
| 14 | 4/6/2023 | Castillo, Angela | 0.3 | Update conflict check list to add insurance parties to PII. |
| 14 | 4/6/2023 | Castillo, Angela | 0.2 | Update conflict check list parties. |
| 14 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: parties in interest list update. |
| 14 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re: updated insurance motion list to be added to PII. |
| 14 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) to add insurance parties to PII. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 14 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with K. Driscoll (FTI) re: updated Conflicts and Parties in Interest List. |
| 14 | 4/7/2023 | Castillo, Angela | 0.2 | Correspond with K. Driscoll (FTI) re: additional parties to be included in conflict check. |
| 14 | 4/7/2023 | Castillo, Angela | 0.2 | Update conflict check list to add insurance parties to PII. |
| 14 | 4/10/2023 | Cheng, Homing | 0.6 | Review and evaluate due diligence materials prepared and compiled by M. Kuan (FTI). |
| 14 | 4/10/2023 | Castillo, Angela | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: due diligence process, organization, and preparation of materials. |
| 14 | 4/10/2023 | Cheng, Homing | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: due diligence process, organization, and preparation of materials. |
| 14 | 4/10/2023 | Davis, Jerome | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: due diligence process, organization, and preparation of materials. |
| 14 | 4/10/2023 | Kuan, Michelle | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: due diligence process, organization, and preparation of materials. |
| 14 | 4/11/2023 | Castillo, Angela | 0.5 | Prepare conflict check exhibit for filing. |
| 14 | 4/15/2023 | Spirito, Andrew | 0.7 | Meet with Grant Thornton, M. Healy (FTI) to review engagement scope. |
| 14 | 4/15/2023 | Spirito, Andrew | 0.3 | Review and provide comments on GT engagement scope. |
| 14 | 4/17/2023 | Spirito, Andrew | 1.0 | Participate in weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 14 | 4/17/2023 | Spirito, Andrew | 0.8 | Prepare for weekly lender update call. |
| 14 | 4/19/2023 | Spirito, Andrew | 0.9 | Call with J. Tibus (A&M) re: cash flow items. |
| 14 | 4/19/2023 | Spirito, Andrew | 0.3 | Call with A. Rosen (Province) re: case updates. |
| 14 | 4/21/2023 | Spirito, Andrew | 0.8 | Call with J. Tibus (A&M) re: cash flow items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/21/2023 | Spirito, Andrew | 0.3 | Call with A. Rosen (Province) re: case updates. |
| 14 | 4/27/2023 | Spirito, Andrew | 0.7 | Call with J. Tibus (A&M) to review cash flow reporting package. |
| 14 | 4/28/2023 | Spirito, Andrew | 1.9 | Prepare lender advisor meeting materials. |
| 14 | 4/29/2023 | Spirito, Andrew | 1.9 | Prepare lender advisor meeting materials. |
| 14 | 4/29/2023 | Davis, Jerome | 0.3 | Review A&M diligence agenda and correspond with M. Kuan and A. Spirito (FTI) on same. |
| 14 | 4/30/2023 | Davis, Jerome | 2.3 | Prepare materials for meeting with A&M. |
| 14 | 4/30/2023 | Davis, Jerome | 0.6 | Review A&M diligence request list and prepare comments on slides. |
| **14** | **Total** | | **19.2** | |
| 15 | 4/1/2023 | Healy, Michael | 2.0 | Review and respond to vendor emails from prior week. |
| 15 | 4/1/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns (MEX) re: critical vendors. |
| 15 | 4/2/2023 | Healy, Michael | 0.4 | Review and provide comments on CV list. |
| 15 | 4/3/2023 | Davis, Jerome | 1.8 | Work on critical vendor issues and supporting documentation. |
| 15 | 4/3/2023 | Davis, Jerome | 1.6 | Call with S. Golden (PSZJ) re: affiliate documents and then review of affiliate agreement. |
| 15 | 4/3/2023 | Healy, Michael | 0.9 | Respond to emails and call with MEX and PSZJ teams re: calculation of damages for vendors. |
| 15 | 4/3/2023 | Kuan, Michelle | 0.8 | Prepare summary of invoices for certain vendor. |
| 15 | 4/3/2023 | Castillo, Angela | 0.6 | Prepare analysis on Critical Vendors for M. Cairns (MEX) to adjust list and update AP values. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/3/2023 | Davis, Jerome | 0.6 | Call with M. Cairns (MEX) re: supplier critical vendor agreements and documentation. |
| 15 | 4/3/2023 | Castillo, Angela | 0.5 | Correspond with B. Genesi (MEX) re: updated AP report and AP aging. |
| 15 | 4/3/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) and K. Spear (MEX) re: supplier issues. |
| 15 | 4/3/2023 | Healy, Michael | 0.5 | Participate with MEX team in ███████ Vendor Call. |
| 15 | 4/3/2023 | Castillo, Angela | 0.4 | Correspond with M. Cairns and T. Hutchinson (MEX) re: Updated Critical Retail Vendors, ███ and Lotteries. |
| 15 | 4/3/2023 | Castillo, Angela | 0.4 | Participate in meeting with M. Cairns, T. Hutchinson (MEX) and J. Davis (FTI) to discuss critical vendors. |
| 15 | 4/3/2023 | Castillo, Angela | 0.4 | Meet with C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/3/2023 | Castillo, Angela | 0.4 | Meet with C. Cheng and C. Langenhorst (FTI) re: related parties and affiliate list. |
| 15 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with A. Castillo and C. Langenhorst (FTI) re: related parties and affiliate list. |
| 15 | 4/3/2023 | Cheng, Homing | 0.4 | Prepare list of related parties and affiliate list. |
| 15 | 4/3/2023 | Cheng, Homing | 0.4 | Update list of related parties and affiliate list. |
| 15 | 4/3/2023 | Davis, Jerome | 0.4 | Correspond with M. Cairns and B. Frampton (MEX) re: critical vendor comms and status then update list on same. |
| 15 | 4/3/2023 | Davis, Jerome | 0.4 | Work on reconciling critical vendor balance and correspond with M. Kuan (FTI) on same. |
| 15 | 4/3/2023 | Castillo, Angela | 0.3 | Meet with B. Frampton (MEX) to discuss ███████ ███ Products. |
| 15 | 4/3/2023 | Davis, Jerome | 0.3 | Correspond with M. Kuan (FTI) on critical vendors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/3/2023 | Davis, Jerome | 0.3 | Review and provide comments on contract rejections prepared by S. Henderson (MEX) and respond to email on same. |
| 15 | 4/3/2023 | Healy, Michael | 0.3 | Call with A. Stimmel (MEX) to discuss vendor removal damages. |
| 15 | 4/3/2023 | Kuan, Michelle | 0.3 | Correspond with J. Davis (FTI) on critical vendors. |
| 15 | 4/3/2023 | Langenhorst, Claire | 0.3 | Call with A. Stimmel (MEX), M. Healy (FTI) to discuss vendor removal damages. |
| 15 | 4/3/2023 | Langenhorst, Claire | 0.3 | Prepare vendor removal damages summary for MEX review. |
| 15 | 4/3/2023 | Langenhorst, Claire | 0.3 | Prepare vendor removal damages calculation. |
| 15 | 4/3/2023 | Castillo, Angela | 0.2 | Correspond with B. Genesi (MEX) re: AP and ███████████████. |
| 15 | 4/3/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) re: ████████ Products. |
| 15 | 4/3/2023 | Castillo, Angela | 0.2 | Correspond with B. Frampton, M. Cairns (MEX) and J. Davis (FTI) re: ████████████. |
| 15 | 4/3/2023 | Castillo, Angela | 0.2 | Correspond with B. Frampton (MEX) re: Updated critical vendors list and Top 30 Unsecured Creditors. |
| 15 | 4/3/2023 | Castillo, Angela | 0.2 | Meet with C. Cheng (FTI) re: list of insiders and related parties. |
| 15 | 4/3/2023 | Cheng, Homing | 0.2 | Meet with A. Castillo (FTI) re: list of insiders and related parties. |
| 15 | 4/3/2023 | Castillo, Angela | 0.1 | Correspond with B. Genesi (MEX) re: Utility Account Number. |
| 15 | 4/3/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re: critical vendors. |
| 15 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito, D. Bielenberg and A. Cooke (FTI) re: list of related parties and non-debtor affiliates. |
| 15 | 4/3/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis, C. Cheng, D. Bielenberg and A. Cooke (FTI) re: list of related parties and non-debtor affiliates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/4/2023 | Davis, Jerome | 2.2 | Review of affiliate agreements. |
| 15 | 4/4/2023 | Healy, Michael | 1.8 | Respond to various emails with J. Davis (FTI) and S. Golden (PSZJ) on vendor payments and vendor issues. |
| 15 | 4/4/2023 | Davis, Jerome | 1.6 | Work on reconciling critical vendor and then meet with D. Turcot (MEX) on same. |
| 15 | 4/4/2023 | Davis, Jerome | 1.1 | Meet with D. Turcot (MEX) and M. Kuan (FTI) (partial) re: vendor reconciliations. |
| 15 | 4/4/2023 | Davis, Jerome | 0.8 | Work with accounting team on processing critical vendor payments. |
| 15 | 4/4/2023 | Kuan, Michelle | 0.8 | Review and provide comments on invoices in payment tracker for certain vendor. |
| 15 | 4/4/2023 | Langenhorst, Claire | 0.7 | Prepare vendor removal damages calculation. |
| 15 | 4/4/2023 | Healy, Michael | 0.6 | Respond to emails on vendor issues and stay violations. |
| 15 | 4/4/2023 | Castillo, Angela | 0.5 | Participate in meeting with M. Cairns, T. Hutchinson (MEX) and J. Davis (FTI) to discuss ▮▮▮▮ requests. |
| 15 | 4/4/2023 | Castillo, Angela | 0.5 | Update Critical Vendors outreach tracker to add new terms and AP. |
| 15 | 4/4/2023 | Castillo, Angela | 0.5 | Prepare responses for M. Cairns and T. Hirchinson (MEX) re: ▮▮▮▮ |
| 15 | 4/4/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: affiliate contracts. |
| 15 | 4/4/2023 | Davis, Jerome | 0.5 | Call with M. Healy (FTI), S. Golden (PSZJ) and S. Henderson (MEX) re: lease agreements. |
| 15 | 4/4/2023 | Davis, Jerome | 0.5 | Call with M. Cairns (MEX) and critical vendor. |
| 15 | 4/4/2023 | Healy, Michael | 0.5 | Call with FTI and MEX team on AR Global re: Rent offer. |
| 15 | 4/4/2023 | Castillo, Angela | 0.4 | Correspond with M. Cairns (MEX) re: ▮▮▮▮ responses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/4/2023 | Cheng, Homing | 0.4 | Update list of related parties and affiliate list. |
| 15 | 4/4/2023 | Kuan, Michelle | 0.4 | Correspond with B. Wallen (PSZJ) on inbound inquiries from vendors. |
| 15 | 4/4/2023 | Castillo, Angela | 0.3 | Participate in meeting with B. Genesi (MEX), J. Davis and D. Bielenberg (FTI) re: retail vendors and AP records. |
| 15 | 4/4/2023 | Castillo, Angela | 0.3 | Meet with C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/4/2023 | Cheng, Homing | 0.3 | Meet with A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/4/2023 | Cheng, Homing | 0.3 | Review and analyze historical cash disbursement and prepetition payable analysis of utility providers. |
| 15 | 4/4/2023 | Kuan, Michelle | 0.3 | Discuss certain vendor invoice reconciliation with D. Turcot (MEX) and J. Davis (FTI). |
| 15 | 4/4/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns and B. Frampton (MEX) re: ███████████████ Question. |
| 15 | 4/4/2023 | Castillo, Angela | 0.2 | Correspond with B. Frampton (MEX) re: Hearing "████████ Transaction". |
| 15 | 4/4/2023 | Castillo, Angela | 0.2 | Correspond with B. Genesi (MEX) re: AP and ████████████████████████ |
| 15 | 4/4/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and M. Kuan (FTI) re: utility providers and associated account information. |
| 15 | 4/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo and M. Kuan (FTI) re: utility providers and associated account information. |
| 15 | 4/4/2023 | Davis, Jerome | 0.2 | Participate in discussion with S. Henderson (MEX) re: contract rejections. |
| 15 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with M. Cairns (MEX) and M. Walden (FTI) re: MEX properties. |
| 15 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with B. Frampton (MEX) re: Notice of Appointment of Creditors' Committee. |
| 15 | 4/4/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito, D. Bielenberg and A. Cooke (FTI) re: list of related parties and non-debtor affiliates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/4/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis, C. Cheng, D. Bielenberg and A. Cooke (FTI) re: list of related parties and non-debtor affiliates. |
| 15 | 4/5/2023 | Healy, Michael | 1.7 | Correspond with J. Davis (FTI) and S. Golden (PSZJ) on vendor payments and vendor issues. |
| 15 | 4/5/2023 | Kuan, Michelle | 1.0 | Correspond with B. Genesi (MEX) on follow-ups from certain vendors. |
| 15 | 4/5/2023 | Castillo, Angela | 0.9 | Correspond with B. Genesi (MEX) on invoices, spend and open AP from certain vendors. |
| 15 | 4/5/2023 | Davis, Jerome | 0.9 | Participate in discussion with S. Golden (PSZJ) re: affiliate agreements. |
| 15 | 4/5/2023 | Castillo, Angela | 0.7 | Review and evaluate spend information received from M. Moyer (MEX). |
| 15 | 4/5/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Cheng, Homing | 0.6 | Review and comment on updated drafts of analysis of OCPs. |
| 15 | 4/5/2023 | Castillo, Angela | 0.4 | Correspond with B. Genesi (MEX) re: Open AP in Fintech for all Retail Vendors and Trial Balance. |
| 15 | 4/5/2023 | Davis, Jerome | 0.4 | Reconcile critical vendor balances and correspond with B. Genesi (MEX) on same. |
| 15 | 4/5/2023 | Castillo, Angela | 0.3 | Compile and organize information to be provided to creditors re: voluntary Petition and critical vendors. |
| 15 | 4/5/2023 | Castillo, Angela | 0.2 | Meet with N. Lansing (MEX) and C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Castillo, Angela | 0.2 | Meet with D. Martin (MEX) and C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Castillo, Angela | 0.2 | Correspond with M. Kuan (FTI) on insurance parties. |
| 15 | 4/5/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns and T. Hutchinson (MEX) re: ███████████. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/5/2023 | Castillo, Angela | 0.2 | Compile and organize information re: DAS status. |
| 15 | 4/5/2023 | Cheng, Homing | 0.2 | Meet with D. Martin (MEX) and A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Cheng, Homing | 0.2 | Meet with N. Lansing (MEX) and A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/5/2023 | Kuan, Michelle | 0.2 | Correspond with A. Castillo (FTI) on insurance parties. |
| 15 | 4/6/2023 | Healy, Michael | 1.9 | Respond to various emails with J. Davis (FTI) and S. Golden (PSZJ) on vendor payments and vendor issues. |
| 15 | 4/6/2023 | Davis, Jerome | 1.6 | Work on critical vendor agreements and reconciling balances. |
| 15 | 4/6/2023 | Davis, Jerome | 1.1 | Review of dealer issues and then call with S. Henderson (MEX) on same. |
| 15 | 4/6/2023 | Davis, Jerome | 0.9 | Call with K. Spear (MEX) re: vendor issues and then call with S. Henderson (MEX) on same. |
| 15 | 4/6/2023 | Castillo, Angela | 0.6 | Meet with C. Cheng (FTI) re: analysis of OCPs for distribution to PSZJ team. |
| 15 | 4/6/2023 | Cheng, Homing | 0.6 | Meet with A. Castillo (FTI) re: analysis of OCPs for distribution to PSZJ team. |
| 15 | 4/6/2023 | Davis, Jerome | 0.6 | Participate in discussion with B. Genesi (MEX) re: CV balance reconciliations. |
| 15 | 4/6/2023 | Davis, Jerome | 0.5 | Call with PSZJ and M. Healy (FTI) re: affiliate contracts. |
| 15 | 4/6/2023 | Kuan, Michelle | 0.5 | Correspond with B. Genesi (MEX) on follow-ups from certain vendors. |
| 15 | 4/6/2023 | Davis, Jerome | 0.4 | Call with K. Speer (MEX) re: vendor issues. |
| 15 | 4/6/2023 | Davis, Jerome | 0.4 | Discuss critical vendor with M. Cairns (MEX). |
| 15 | 4/6/2023 | Davis, Jerome | 0.3 | Review freight comparable analysis from D. Martin (MEX) and correspondence with C. Cheng (FTI) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/6/2023 | Castillo, Angela | 0.2 | Meet with N. Lansing (MEX) and C. Cheng (FTI) re: OCPs communications and process. |
| 15 | 4/6/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis and C. Cheng (FTI) re: OCPs and invoice level detail. |
| 15 | 4/6/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis (FTI) and K. Speer (MEX) re: contact information of noticing and claims agent. |
| 15 | 4/6/2023 | Cheng, Homing | 0.2 | Meet with N. Lansing (MEX) and A. Castillo (FTI) re: OCPs communications and process. |
| 15 | 4/6/2023 | Cheng, Homing | 0.2 | Review and evaluate comments and questions raised by PSZJ team on analysis of OCPs. |
| 15 | 4/6/2023 | Castillo, Angela | 0.1 | Call with J. Davis (FTI) to discuss critical vendors adjustments. |
| 15 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with P. Jeffries (PSZJ) re: ███ ████████████████. |
| 15 | 4/6/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng and D. Bielenberg (FTI) re: ██████████████████. |
| 15 | 4/6/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Castillo (FTI) re: OCPs and invoice level detail. |
| 15 | 4/7/2023 | Davis, Jerome | 2.3 | Review of affiliate agreements and prepare for call re: equipment leases. |
| 15 | 4/7/2023 | Davis, Jerome | 2.1 | Work on critical vendor issues. |
| 15 | 4/7/2023 | Healy, Michael | 1.0 | Participate in various calls with FTI team on vendors outstanding issues. |
| 15 | 4/7/2023 | Healy, Michael | 0.9 | Review of vendor management issues. |
| 15 | 4/7/2023 | Healy, Michael | 0.8 | Review of KERP motion and declaration. |
| 15 | 4/7/2023 | Castillo, Angela | 0.7 | Reconcile information of critical vendors received from the Company and compared against caps. |
| 15 | 4/7/2023 | Davis, Jerome | 0.5 | Call with M. Healy (FTI), N. Lansing, and D. Turcot (MEX) re: dealer issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/7/2023 | Davis, Jerome | 0.5 | Call with ███, ██████████ and M. Healy (FTI) on equipment leases. |
| 15 | 4/7/2023 | Cheng, Homing | 0.3 | Call with J. Davis (FTI) re: dealer and vendor relations and discussions. |
| 15 | 4/7/2023 | Davis, Jerome | 0.3 | Call with C. Cheng (FTI) re: dealer and vendor relations and discussions. |
| 15 | 4/7/2023 | Davis, Jerome | 0.3 | Correspond with T. Hutchinson (MEX) re: critical vendors. |
| 15 | 4/7/2023 | Davis, Jerome | 0.2 | Correspond with T. Hutchinson (MEX) re: vendor communications. |
| 15 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: estimated lease rejection damages associated with certain leases. |
| 15 | 4/7/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng (FTI) re: estimated lease rejection damages associated with certain leases. |
| 15 | 4/8/2023 | Davis, Jerome | 1.9 | Review of affiliate agreements and related correspondence from H. Smith. |
| 15 | 4/10/2023 | Davis, Jerome | 2.9 | Work on vendor issues and calls with client on same. |
| 15 | 4/10/2023 | Healy, Michael | 1.9 | Respond to various emails on case issues and vendor issues with FTI team. |
| 15 | 4/10/2023 | Kuan, Michelle | 1.2 | Review utility provider letter to counsel and account summary. |
| 15 | 4/10/2023 | Davis, Jerome | 1.1 | Call with D. Turcot (MEX) re: critical vendors. |
| 15 | 4/10/2023 | Healy, Michael | 1.1 | Respond to various emails from K. Speer (MEX) and PSZJ on vendor payment and utility adequate insurance requests. |
| 15 | 4/10/2023 | Kuan, Michelle | 1.1 | Review and provide comments on utility provider invoices and calculate deposit. |
| 15 | 4/10/2023 | Kuan, Michelle | 1.0 | Correspond with B. Genesi (MEX) re: certain utility inquiries. |
| 15 | 4/10/2023 | Castillo, Angela | 0.6 | Update critical vendors database and tracker with new information received. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/10/2023 | Cheng, Homing | 0.6 | Review and evaluate invoices provided by B. Genesi (MEX). |
| 15 | 4/10/2023 | Davis, Jerome | 0.6 | Call with M. Cairns (MEX) re: critical vendors. |
| 15 | 4/10/2023 | Davis, Jerome | 0.6 | Review utility provider summary and correspondence with M. Kuan and B. Wallen (FTI) on same. |
| 15 | 4/10/2023 | Castillo, Angela | 0.5 | Prepare and consolidate information for critical environmental vendors. |
| 15 | 4/10/2023 | Cheng, Homing | 0.4 | Review and analyze analysis of prepetition accounts payable and prepetition disbursements. |
| 15 | 4/10/2023 | Davis, Jerome | 0.4 | Call with K. Speer (MEX) re: critical vendor payments and agreements. |
| 15 | 4/10/2023 | Kuan, Michelle | 0.4 | Review and provide comments on AP balances for certain utility provider balances. |
| 15 | 4/10/2023 | Castillo, Angela | 0.3 | Correspond with C. Cheng (FTI) re: analysis of OCPs. |
| 15 | 4/10/2023 | Castillo, Angela | 0.3 | Correspond with M. Cairns, T. Hutchinson, B. Frampton, M. Moyer, S. Henderson, B. Genesi, D. Martin, D. Turcot (MEX) re: critical vendors. |
| 15 | 4/10/2023 | Cheng, Homing | 0.3 | Analyze and research litigation cases and contact information of OCPs. |
| 15 | 4/10/2023 | Cheng, Homing | 0.3 | Correspond with A. Castillo (FTI) re: analysis of OCPs. |
| 15 | 4/10/2023 | Kuan, Michelle | 0.3 | Correspond with B. Wallen (PSZJ) re: utility provider inquiries. |
| 15 | 4/10/2023 | Castillo, Angela | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: dealer and vendor relations. |
| 15 | 4/10/2023 | Cheng, Homing | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: dealer and vendor relations. |
| 15 | 4/10/2023 | Cheng, Homing | 0.2 | Correspond with M. Kuan (FTI) re: vendor payable detail and information requested by PSZJ team. |
| 15 | 4/10/2023 | Davis, Jerome | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: dealer and vendor relations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/10/2023 | Kuan, Michelle | 0.2 | Call with MEX team, RJ team, PSZJ team and FTI team re: dealer and vendor relations. |
| 15 | 4/10/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng (FTI) re: forecasted payments associated with accounting work for audit. |
| 15 | 4/10/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng and M. Kuan (FTI) re: prepetition accounts payable and prepetition disbursements. |
| 15 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: forecasted payments associated with accounting work for audit. |
| 15 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: equipment lessor raised by B. Wallen (PSZJ) and associated payment/payable detail. |
| 15 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: forecasted payments associated with accounting work for audit. |
| 15 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: forecasted payments associated with accounting work for audit. |
| 15 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo and M. Kuan (FTI) re: prepetition accounts payable and prepetition disbursements. |
| 15 | 4/10/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: equipment lessor raised by B. Wallen (PSZJ) and associated payment/payable detail. |
| 15 | 4/10/2023 | Spirito, Andrew | 0.1 | Correspond with M. Healy, J. Davis, C. Cheng and G. Zhu (FTI) re: forecasted payments associated with accounting work for audit. |
| 15 | 4/11/2023 | Davis, Jerome | 2.7 | Work on vendor reconciliation issues. |
| 15 | 4/11/2023 | Healy, Michael | 1.4 | Respond to various emails on vendor issues. |
| 15 | 4/11/2023 | Davis, Jerome | 1.1 | Call with D. Turcot (MEX) on vendor reconciliation. |
| 15 | 4/11/2023 | Davis, Jerome | 0.9 | Review and provide comments on vendor freight analysis and call with A. Castillo (FTI) on same. |
| 15 | 4/11/2023 | Davis, Jerome | 0.8 | Call with B. Genesi (MEX) on vendor reconciliations and vendor payments. |
| 15 | 4/11/2023 | Kuan, Michelle | 0.8 | Correspond with FTI and PSZJ teams re: utility providers and invoice reconciliation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/11/2023 | Kuan, Michelle | 0.8 | Prepare and update invoice tracker template for certain vendor invoice reconciliation. |
| 15 | 4/11/2023 | Davis, Jerome | 0.6 | Call with S. Henderson (MEX) re: vendor reconciliations. |
| 15 | 4/11/2023 | Castillo, Angela | 0.5 | Update critical vendors tracker, add new invoices and open AP amounts according to new information received. |
| 15 | 4/11/2023 | Davis, Jerome | 0.5 | Call with S. Henderson and D. Turcot (MEX) re: Spartan tank management invoices. |
| 15 | 4/11/2023 | Kuan, Michelle | 0.5 | Reconcile invoices paid to total invoices for certain vendor. |
| 15 | 4/11/2023 | Kuan, Michelle | 0.4 | Correspond with B. Wallen, P. Jeffries (PSZJ) re: certain utility inquiries. |
| 15 | 4/11/2023 | Healy, Michael | 0.3 | Review of motions in preparation of hearing. |
| 15 | 4/11/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns, T. Hutchinson, B. Frampton, M. Moyer, S. Henderson, B. Genesi, D. Martin, D. Turcot (MEX) re: critical vendors. |
| 15 | 4/11/2023 | Davis, Jerome | 0.2 | Call with B. Wallen (PSZJ) re: ███ reconciliation. |
| 15 | 4/11/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and M. Kuan (FTI) re: utility providers and reconciliation. |
| 15 | 4/12/2023 | Davis, Jerome | 2.8 | Work on vendor reconciliations and then call with vendor, PSZJ, D. Turcot (MEX) and FTI on reconciliation of claim. |
| 15 | 4/12/2023 | Davis, Jerome | 1.6 | Calls with critical vendors and M. Cairns (MEX). |
| 15 | 4/12/2023 | Cheng, Homing | 0.7 | Update list of related parties and affiliate list. |
| 15 | 4/12/2023 | Davis, Jerome | 0.6 | Call with D. Turcot (MEX) on vendor reconciliations. |
| 15 | 4/12/2023 | Kuan, Michelle | 0.6 | Correspond with B. Genesi, S. Davis (MEX) and certain utility provider. |
| 15 | 4/12/2023 | Davis, Jerome | 0.5 | Call with B. Genesi (MEX) re: status of payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/12/2023 | Healy, Michael | 0.5 | Call with MEX team and key supplier re: pre-petition payments. |
| 15 | 4/12/2023 | Kuan, Michelle | 0.5 | Review and break out invoices for review by Debtors. |
| 15 | 4/12/2023 | Cheng, Homing | 0.4 | Review and research non-debtor affiliate. |
| 15 | 4/12/2023 | Davis, Jerome | 0.3 | Call with B. Wallen (PSZJ) on vendor reconciliation issues. |
| 15 | 4/12/2023 | Castillo, Angela | 0.2 | Correspond with M. Cairns, T. Hutchinson, B. Frampton, M. Moyer, S. Henderson, B. Genesi, D. Martin, D. Turcot (MEX) re: Fintech Vendors. |
| 15 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with N. Lansing (MEX) re: claims priority. |
| 15 | 4/13/2023 | Davis, Jerome | 2.6 | Work on critical vendor agreements including correspondence and calls with M. Cairns (MEX) on same. |
| 15 | 4/13/2023 | Healy, Michael | 0.9 | Correspond with PSZJ team on vendor payments and issues. |
| 15 | 4/13/2023 | Davis, Jerome | 0.8 | Call with M. Healy and A. Spirito (FTI) on ▮▮▮▮ incentive payments. |
| 15 | 4/13/2023 | Davis, Jerome | 0.8 | Call with B. Genesi (MEX) on status of CV payments. |
| 15 | 4/13/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) re: ▮▮▮▮ rent concessions. |
| 15 | 4/13/2023 | Davis, Jerome | 0.6 | Prepare slide on vendor concessions and send same with M. Healy (FTI). |
| 15 | 4/13/2023 | Davis, Jerome | 0.5 | Call with FTI and PSZJ re: lease rejections. |
| 15 | 4/13/2023 | Castillo, Angela | 0.3 | Prepare rent concessions summary. |
| 15 | 4/13/2023 | Cheng, Homing | 0.3 | Meet with M. Kummer (FTI) re: equipment lessor historical payment activity. |
| 15 | 4/13/2023 | Kuan, Michelle | 0.3 | Prepare summary of invoices for certain vendor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/13/2023 | Kummer, Earl | 0.3 | Meet with C. Cheng (FTI) re: equipment lessor historical payment activity. |
| 15 | 4/13/2023 | Davis, Jerome | 0.2 | Research ██████ rent concessions. |
| 15 | 4/13/2023 | Davis, Jerome | 0.2 | Correspondence with M. Healy (FTI) and A. Spirito (FTI) re: ██████ rent concessions. |
| 15 | 4/13/2023 | Castillo, Angela | 0.1 | Correspond with J. Davis (FTI) re: rent concessions summary. |
| 15 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with M. Kummer (FTI) re: equipment lessor documentation. |
| 15 | 4/14/2023 | Davis, Jerome | 2.8 | Work on vendor and payment issues. |
| 15 | 4/14/2023 | Davis, Jerome | 1.3 | Call with M. Healy (FTI), PSZJ and vendor on claim amounts and then follow-up call on same. |
| 15 | 4/14/2023 | Kuan, Michelle | 1.2 | Reconcile invoices for certain utility provider in response to PSZJ request. |
| 15 | 4/14/2023 | Kuan, Michelle | 0.7 | Correspond with PSZJ and Debtor teams re: utility provider inquiries. |
| 15 | 4/14/2023 | Castillo, Angela | 0.5 | Update critical vendors tracker, add new invoices and open AP amounts according to new information received. |
| 15 | 4/14/2023 | Healy, Michael | 0.5 | Participate in call with D. Turcot and T. Wadud (MEX) on ██████ |
| 15 | 4/14/2023 | Kuan, Michelle | 0.4 | Call with B. Wallen (PSZJ) re: adequate assurance deposit for certain provider. |
| 15 | 4/14/2023 | Castillo, Angela | 0.3 | Call with MEX team, RJ team, PSZJ team and FTI team re: status of discussions with dealers, vendors and lessors. |
| 15 | 4/14/2023 | Castillo, Angela | 0.3 | Correspond with B. Genesi (MEX) re: ██████ ██████ Payment Request. |
| 15 | 4/14/2023 | Cheng, Homing | 0.3 | Call with MEX team, RJ team, PSZJ team and FTI team re: status of discussions with dealers, vendors and lessors. |
| 15 | 4/14/2023 | Kuan, Michelle | 0.3 | Correspond with B. Genesi, S. Davis (MEX) and B. Wallen (PSZJ) re: certain utility provider. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/14/2023 | Castillo, Angela | 0.2 | Review and consolidate information on new invoices received for critical vendors. |
| 15 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with M. Kuan (FTI) re:▮▮ Statement of Accounts and critical vendors. |
| 15 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with D. Martin (MEX) re: ▮▮▮▮▮▮ s Payment Request. |
| 15 | 4/17/2023 | Davis, Jerome | 2.1 | Work on critical vendor and supplier issues. |
| 15 | 4/17/2023 | Davis, Jerome | 1.2 | Review of ▮▮▮▮ and then discuss same with D. Turcot (MEX). |
| 15 | 4/17/2023 | Healy, Michael | 1.0 | Participate in MEX board meeting and special committee update with PSZJ, RJ and Board members to provide update on operations and liquidity. |
| 15 | 4/17/2023 | Davis, Jerome | 0.6 | Participate in oil company agreement follow-up call. |
| 15 | 4/17/2023 | Davis, Jerome | 0.6 | Review of market rate analysis and correspondence with D. Martin (MEX) on same. |
| 15 | 4/17/2023 | Kuan, Michelle | 0.6 | Correspond with S. Henderson (MEX) re: certain utility providers and review invoices on same. |
| 15 | 4/18/2023 | Davis, Jerome | 2.9 | Work on vendor related issues and tracking of reconciliations for critical vendor motions. |
| 15 | 4/18/2023 | Kuan, Michelle | 2.2 | Review and clean updated utilities data. |
| 15 | 4/18/2023 | Castillo, Angela | 1.3 | Update open pre-petition outstanding amount according to new information received. |
| 15 | 4/18/2023 | Castillo, Angela | 0.8 | Respond to various emails re: critical vendors. |
| 15 | 4/18/2023 | Kuan, Michelle | 0.8 | Prepare list of follow-ups from new utility data. |
| 15 | 4/18/2023 | Kuan, Michelle | 0.8 | Reconcile utilities spend and providers vs. prior version. |
| 15 | 4/18/2023 | Healy, Michael | 0.6 | Correspond with M. Cairns (MEX) on vendor payment issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/18/2023 | Kuan, Michelle | 0.6 | Correspond with B. Wallen (PSZJ) re: utility inquiries. |
| 15 | 4/18/2023 | Kuan, Michelle | 0.6 | Correspond with C. Cheng (FTI) to discuss updated utilities spend and calculation. |
| 15 | 4/18/2023 | Davis, Jerome | 0.5 | Call with S. Golden and D. Bielenberg (FTI) re: affiliate transactions. |
| 15 | 4/18/2023 | Kuan, Michelle | 0.5 | Review and provide comments on inbounds from utility providers. |
| 15 | 4/18/2023 | Kuan, Michelle | 0.2 | Call with J. Davis (FTI) to discuss vendors update. |
| 15 | 4/18/2023 | Castillo, Angela | 0.1 | Review and provide comments on insurance invoice with outstanding pre-petition amounts. |
| 15 | 4/19/2023 | Castillo, Angela | 2.5 | Update pre-petition claims analysis for UCC. |
| 15 | 4/19/2023 | Davis, Jerome | 2.3 | Work on vendor payment issues and call with K. Speer (MEX) on same. |
| 15 | 4/19/2023 | Castillo, Angela | 2.1 | Incorporate changes requests to unsecured claims analysis. |
| 15 | 4/19/2023 | Kuan, Michelle | 1.1 | Correspond with PSZJ team re: utilities update. |
| 15 | 4/19/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with MEX and PSZJ teams on vendor issues. |
| 15 | 4/19/2023 | Kuan, Michelle | 1.0 | Continue to review updated utility provider list. |
| 15 | 4/19/2023 | Davis, Jerome | 0.6 | Call with D. Turcot (MEX) on status of critical vendor payments. |
| 15 | 4/19/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) and D. Bielenberg (FTI) on affiliate issues. |
| 15 | 4/19/2023 | Kuan, Michelle | 0.4 | Call with B. Wallen (PSZJ) to discuss utility providers update. |
| 15 | 4/19/2023 | Davis, Jerome | 0.1 | Call with M. Kuan (FTI) to discuss utility providers update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/19/2023 | Kuan, Michelle | 0.1 | Call with J. Davis (FTI) to discuss utility providers update. |
| 15 | 4/19/2023 | Kuan, Michelle | 0.1 | Call with J. Davis (FTI) to discuss utility providers update, part 2. |
| 15 | 4/20/2023 | Healy, Michael | 2.9 | Correspond with D. Martin, B. Frampton and M. Cairns (MEX) on vendor payment issues. |
| 15 | 4/20/2023 | Davis, Jerome | 2.6 | Work on vendor payment issues and reconciliations for critical vendors. |
| 15 | 4/20/2023 | Davis, Jerome | 1.0 | Call with Management Team and PSZJ on oil company agreements. |
| 15 | 4/20/2023 | Davis, Jerome | 0.8 | Call with D. Turcot (MEX), S. Golden (PSZJ) and G. Zhu (FTI) re: incentives and rebates and then follow-up with G. Zhu. |
| 15 | 4/20/2023 | Kuan, Michelle | 0.8 | Correspond with B. Wallen (PSZJ) re: utility requests. |
| 15 | 4/20/2023 | Castillo, Angela | 0.5 | Update critical vendor tracker with new invoices received. |
| 15 | 4/20/2023 | Davis, Jerome | 0.4 | Call with M. Cairns (MEX) re: critical vendors. |
| 15 | 4/20/2023 | Kuan, Michelle | 0.4 | Correspond with B. Genesi, D. Martin (MEX) re: certain lessor. |
| 15 | 4/20/2023 | Healy, Michael | 0.3 | Participate in call with FTI and PSZJ teams re: stores termination issues. |
| 15 | 4/20/2023 | Kuan, Michelle | 0.3 | Call with B. Wallen (PSZJ) re: ways to pre-empt utility provider requests. |
| 15 | 4/20/2023 | Castillo, Angela | 0.2 | Correspond with B. Genesi (MEX) re: ███ and critical vendors. |
| 15 | 4/21/2023 | Castillo, Angela | 2.3 | Assist P. Jeffries (PSZJ) with account information for certain vendors. |
| 15 | 4/21/2023 | Castillo, Angela | 1.4 | Assist providing information needed for discussions and negotiations with critical vendors. |
| 15 | 4/21/2023 | Davis, Jerome | 1.1 | Review and provide comments on affiliate freight market study and correspond with A. Castillo (FTI) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/21/2023 | Davis, Jerome | 0.7 | Review vendor emails from K. Speer (MEX) and then call on same. |
| 15 | 4/21/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ), M. Healy (FTI) and N. Lansing (MEX) re: vendor issue. |
| 15 | 4/21/2023 | Davis, Jerome | 0.5 | Call with B. Genesi (MEX) re: vendor reconciliations. |
| 15 | 4/21/2023 | Kuan, Michelle | 0.5 | Review and provide comments on correspondence with utility providers from PSZJ team. |
| 15 | 4/21/2023 | Davis, Jerome | 0.4 | Call with B. Genesi (MEX) on status of lien search form. |
| 15 | 4/21/2023 | Davis, Jerome | 0.3 | Review vendor trade agreement and respond to email from S. Golden (PSZJ) on same. |
| 15 | 4/21/2023 | Kuan, Michelle | 0.2 | Correspond with G. Zhu (FTI) to discuss utilities update and potential cash impact. |
| 15 | 4/22/2023 | Davis, Jerome | 0.4 | Call with S. Golden (PSZJ) on comparable analysis for 4 Court leasing transactions. |
| 15 | 4/23/2023 | Healy, Michael | 1.1 | Correspond with A&M and GT on covenants and timing of funding. |
| 15 | 4/23/2023 | Castillo, Angela | 0.4 | Correspond with B. Frampton (MEX) to discuss list of accounts. |
| 15 | 4/24/2023 | Davis, Jerome | 2.4 | Calls and emails with vendors on payments and account reconciliations. |
| 15 | 4/24/2023 | Davis, Jerome | 1.9 | Respond to critical vendor payment inquiries and correspond with B. Genesi (MEX) on same. |
| 15 | 4/24/2023 | Kuan, Michelle | 1.5 | Review selection of certain equipment finance leases. |
| 15 | 4/24/2023 | Healy, Michael | 0.9 | Participate in conversations with MEX management re: vendor and dealer issues. |
| 15 | 4/24/2023 | Kuan, Michelle | 0.5 | Correspond with certain vendors. |
| 15 | 4/24/2023 | Davis, Jerome | 0.4 | Work on affiliate related analyses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/24/2023 | Kuan, Michelle | 0.4 | Review and provide comments on list of closed or converted locations for utility analysis. |
| 15 | 4/25/2023 | Kuan, Michelle | 2.8 | Review and provide comments on non-affiliate equipment leases. |
| 15 | 4/25/2023 | Castillo, Angela | 2.7 | Prepare report and analysis on Critical Vendors cap adding new vendors. |
| 15 | 4/25/2023 | Kuan, Michelle | 2.5 | Review and provide comments on affiliate equipment leases. |
| 15 | 4/25/2023 | Davis, Jerome | 1.9 | Review vendor reconciliations and work with accounting team on same. |
| 15 | 4/25/2023 | Davis, Jerome | 1.3 | Meet with S. Henderson (MEX) re: bonding requests and then call with bonding company and PSZJ on same. |
| 15 | 4/25/2023 | Castillo, Angela | 0.6 | Discuss with B. Genesi (MEX) BDO services. |
| 15 | 4/25/2023 | Castillo, Angela | 0.6 | Correspond with P. Jeffries (PSZJ) re: Notices to stakeholders. |
| 15 | 4/25/2023 | Kuan, Michelle | 0.6 | Discuss equipment leases and asset base in database with S. Henderson (MEX). |
| 15 | 4/25/2023 | Kuan, Michelle | 0.5 | Participate in discussion with B. Genesi (MEX) re: utilities analysis. |
| 15 | 4/25/2023 | Castillo, Angela | 0.3 | Correspond with A. Thalassinos re: MEX Communications with vendors. |
| 15 | 4/25/2023 | Davis, Jerome | 0.3 | Research on ███ haulers and then correspond with D. Martin (MEX) on same. |
| 15 | 4/26/2023 | Davis, Jerome | 1.8 | Work with B. Genesi (MEX) on vendor payment reconciliations and payment issues. |
| 15 | 4/26/2023 | Kuan, Michelle | 1.0 | Correspond with B. Wallen (PSZJ) re: utility provider inquiries. |
| 15 | 4/26/2023 | Healy, Michael | 0.8 | Meet with T. Wadud and B. Frampton (MEX) re: sales performance. |
| 15 | 4/26/2023 | Kuan, Michelle | 0.8 | Prepare schedule of critical vendors and prepetition AP vs. payments made on behalf of prepetition AP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/26/2023 | Kuan, Michelle | 0.7 | Call with S. Golden (PSZJ), L. Waldrop, H. Smith (4CL), S. Hardin (Patriot), M. Healy (FTI) re: 4 Court Leasing equipment finance leases. |
| 15 | 4/26/2023 | Castillo, Angela | 0.6 | Correspond with N. Lansing (MEX) re: information on potential OCPs. |
| 15 | 4/26/2023 | Healy, Michael | 0.6 | Review of issues related to vendors and shipment. |
| 15 | 4/26/2023 | Castillo, Angela | 0.5 | Meet with N. Lansing (MEX) to discuss inclusion Crowley Flecks as OCP. |
| 15 | 4/26/2023 | Castillo, Angela | 0.4 | Correspond with D. Martin (MEX) re: information on potential OCPs. |
| 15 | 4/26/2023 | Davis, Jerome | 0.2 | Discuss certain equipment finance leases with M. Kuan, A. Spirito (FTI). |
| 15 | 4/26/2023 | Kuan, Michelle | 0.2 | Discuss certain equipment finance leases with J. Davis, A. Spirito (FTI). |
| 15 | 4/27/2023 | Castillo, Angela | 2.3 | Assist providing information needed for discussions and negotiations with critical vendors. |
| 15 | 4/27/2023 | Healy, Michael | 1.9 | Correspond with FTI and PSZJ re: OCPs and next steps. |
| 15 | 4/27/2023 | Kuan, Michelle | 1.7 | Review and provide comments on equipment values and rates database to research for comparable finance leased equipment. |
| 15 | 4/27/2023 | Kuan, Michelle | 1.4 | Review and provide comments on pricing models for equipment finance leases. |
| 15 | 4/27/2023 | Davis, Jerome | 1.1 | Work on affiliate reimbursement issues and call with S. Henderson (MEX) on same. |
| 15 | 4/27/2023 | Davis, Jerome | 1.0 | Participate in call on oil company agreements with PSZJ, Company and FTI. |
| 15 | 4/27/2023 | Davis, Jerome | 0.8 | Participate in vendor call re: critical vendor agreement and go-forward terms. |
| 15 | 4/27/2023 | Kuan, Michelle | 0.5 | Summarize pricing model methodology and discrepancy in rates. |
| 15 | 4/27/2023 | Castillo, Angela | 0.4 | Correspond with D. Turcot (MEX) re: critical vendors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/27/2023 | Davis, Jerome | 0.4 | Research vendor status and then call with M. Healy (FTI) on same. |
| 15 | 4/27/2023 | Davis, Jerome | 0.3 | Call with M. Healy, M. Kuan (FTI), S. Golden (PSZJ) re: equipment finance leases. |
| 15 | 4/27/2023 | Davis, Jerome | 0.3 | Call with M. Cairns (MEX) re: critical vendor status. |
| 15 | 4/27/2023 | Kuan, Michelle | 0.3 | Call with M. Healy, J. Davis (FTI), S. Golden (PSZJ) re: equipment finance leases. |
| 15 | 4/28/2023 | Castillo, Angela | 1.4 | Assist providing information needed for discussions and negotiations with critical vendors. |
| 15 | 4/28/2023 | Castillo, Angela | 1.3 | Compile information requested by PSZJ related to ████ Environmental. |
| 15 | 4/28/2023 | Castillo, Angela | 1.3 | Correspond with B. Genesi (MEX) to gather information re: ████████. |
| 15 | 4/28/2023 | Davis, Jerome | 0.5 | Call with PSZJ and FTI on potential lease rejections. |
| 15 | 4/28/2023 | Kuan, Michelle | 0.4 | Correspond with R. Corbitt (MEX) and P. Jeffries (PSZJ) re: utility provider accounts. |
| 15 | 4/30/2023 | Healy, Michael | 0.8 | Review and comment on update slides for A&M. |
| **15** | **Total** | | **222.1** | |
| 16 | 4/1/2023 | Cheng, Homing | 0.4 | Review and compile data for initial debtor interview. |
| 16 | 4/1/2023 | Castillo, Angela | 0.2 | Correspond with C. Cheng and M. Kuan (FTI) re: initial debtor interview and MOR timing/process. |
| 16 | 4/1/2023 | Cheng, Homing | 0.2 | Correspond with B. Wallen (PSZJ) re: data compilation for initial debtor interview. |
| 16 | 4/1/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo and M. Kuan (FTI) re: initial debtor interview and MOR timing/process. |
| 16 | 4/1/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: initial debtor interview checklist and information requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2023 | Healy, Michael | 1.0 | Participate in Mountain Express Board Call with PSZJ, RJ and Board members to provide update on operations and liquidity. |
| 16 | 4/2/2023 | Healy, Michael | 0.6 | Correspond with B. Wallen (PSZJ) re: stay violation damage. |
| 16 | 4/2/2023 | Healy, Michael | 0.4 | Final review and circulate initial week Budget to Actual reporting package. |
| 16 | 4/2/2023 | Healy, Michael | 0.3 | Review and prepare for Board of Directors call with PSZJ, RJ and Board members to provide update on operations and liquidity. |
| 16 | 4/2/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (PSZJ) re: data compilation for initial debtor interview. |
| 16 | 4/3/2023 | Healy, Michael | 1.0 | Participate in calls with A. Spirito (FTI) and other advisors re: preparation for Lender call. |
| 16 | 4/3/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with MEX and PSZJ teams re: IDI meeting and supporting data. |
| 16 | 4/3/2023 | Healy, Michael | 0.9 | Respond to emails and calls on AR Global re: potential settlement of rejection motion. |
| 16 | 4/3/2023 | Healy, Michael | 0.8 | Call with A&M and Greenberg re: Dealer Conversions. |
| 16 | 4/3/2023 | Castillo, Angela | 0.6 | Call with S. Goldin, J. Dulberg, B. Wallen, C. Mackle, P. Jeffries (PSZJ), J. Wainwright, F. Yodice (RJ), J. Davis, A. Spirito, D. Bielenberg, C. Cheng and M. Kuan (FTI) re: bankruptcy reporting information requirements. |
| 16 | 4/3/2023 | Healy, Michael | 0.6 | Follow up on analysis for damages by type by location. |
| 16 | 4/3/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/3/2023 | Davis, Jerome | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/3/2023 | Healy, Michael | 0.5 | Call with Sunoco and MEX team re: Bankruptcy Process. |
| 16 | 4/3/2023 | Healy, Michael | 0.5 | Participate in advisors call with FTI, MEX and RJ teams, part 1. |
| 16 | 4/3/2023 | Healy, Michael | 0.5 | Participate in advisors call with FTI, MEX and RJ teams, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2023 | Healy, Michael | 0.5 | Participate in advisors call with FTI, MEX and RJ teams, part 3. |
| 16 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with D. Blankenship (MEX) re: data compilation for initial debtor interview. |
| 16 | 4/3/2023 | Cheng, Homing | 0.3 | Update checklist schedule for initial debtor interview. |
| 16 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (PSZJ) re: data compilation for initial debtor interview. |
| 16 | 4/4/2023 | Kummer, Earl | 1.4 | Update consolidated disbursement output to breakout disbursements to related parties, debtors, and undetermined. |
| 16 | 4/4/2023 | Healy, Michael | 1.1 | Brief on certain vendors' issues with D. Martin (MEX). |
| 16 | 4/4/2023 | Healy, Michael | 0.8 | Correspond with C. Langenhorst and M. Kuan (FTI) on diligence items and data from field. |
| 16 | 4/4/2023 | Healy, Michael | 0.7 | Review and edit KERP proposal. |
| 16 | 4/4/2023 | Healy, Michael | 0.6 | Prepare emails and communication of KERP proposal and structure. |
| 16 | 4/4/2023 | Healy, Michael | 0.6 | Review of location data for Stay violations. |
| 16 | 4/4/2023 | Cheng, Homing | 0.5 | Call with B. Wallen (PSZJ) and J. Davis (FTI) re: initial debtor interview and monthly operating report discussion. |
| 16 | 4/4/2023 | Davis, Jerome | 0.5 | Call with B. Wallen (PSZJ) and C. Cheng (FTI) re: initial debtor interview and monthly operating report discussion. |
| 16 | 4/4/2023 | Healy, Michael | 0.4 | Correspond with C. Langenhorst (FTI) on damages. |
| 16 | 4/4/2023 | Healy, Michael | 0.4 | Review of AR global file from A. Spirito (FTI). |
| 16 | 4/4/2023 | Healy, Michael | 0.3 | Review of credit card holdbacks and dealer requests. |
| 16 | 4/5/2023 | Kummer, Earl | 1.8 | Update listing of related party and debtor entities based on Update list and listing identified by counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/5/2023 | Healy, Michael | 1.1 | Respond to emails and calls with MEX and PSZJ teams re: landlord / dealer issues. |
| 16 | 4/5/2023 | Healy, Michael | 0.8 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/5/2023 | Healy, Michael | 0.8 | Prepare and participate in call with MEX Team re: affiliates and subsidiaries. |
| 16 | 4/5/2023 | Healy, Michael | 0.8 | Prepare and participate on KERP discussion call with MEX and PSZJ teams. |
| 16 | 4/5/2023 | Healy, Michael | 0.8 | Review of cash and changes in cash balances. |
| 16 | 4/5/2023 | Castillo, Angela | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/5/2023 | Cheng, Homing | 0.5 | Call with representatives of UST and B. Wallen (PSZJ) re: financial system and reporting limitations for monthly operating reports. |
| 16 | 4/5/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/5/2023 | Davis, Jerome | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/5/2023 | Davis, Jerome | 0.5 | Call with representatives of UST and B. Wallen (PSZJ) re: financial system and reporting limitations for monthly operating reports. |
| 16 | 4/5/2023 | Healy, Michael | 0.5 | Participate in call with RJ team re: MEX long term forecast. |
| 16 | 4/5/2023 | Healy, Michael | 0.5 | Participate in various calls with J. Pomerantz (PSZJ) re: case issues. |
| 16 | 4/5/2023 | Healy, Michael | 0.5 | Participate in calls with J. Davis and C. Cheng (FTI) re: case issues. |
| 16 | 4/6/2023 | Healy, Michael | 2.0 | Participate in call with PSZJ re: AR Global rent analysis. |
| 16 | 4/6/2023 | Healy, Michael | 1.0 | Participate in MEX Affiliate discussion call with PSZJ and FTI teams. |
| 16 | 4/6/2023 | Davis, Jerome | 0.9 | Review of cash activity by entity per UST request and then call with B. Wallen (PSZJ) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/6/2023 | Healy, Michael | 0.9 | Review and provide comments of draft of motion re: ADA Coca Cola. |
| 16 | 4/6/2023 | Flaharty, William | 0.8 | Follow up with broker re: excess Side A D&O extended reporting policy wording issues. |
| 16 | 4/6/2023 | Healy, Michael | 0.8 | Participate with MEX and PSZJ teams in MEX Dealer conversion call. |
| 16 | 4/6/2023 | Davis, Jerome | 0.6 | Work on UST request for disbursement listing and call with G. Zhu (FTI) on same. |
| 16 | 4/6/2023 | Healy, Michael | 0.6 | Respond to emails and calls with PSZJ team re: ADA Coca Cola motion. |
| 16 | 4/6/2023 | Healy, Michael | 0.6 | Review of proposed cash reporting package from C. Cheng and A. Spirito (FTI). |
| 16 | 4/6/2023 | Castillo, Angela | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/6/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/6/2023 | Davis, Jerome | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/6/2023 | Healy, Michael | 0.5 | Participate in MEX professional WIP call with PSZJ and RJ teams. |
| 16 | 4/6/2023 | Healy, Michael | 0.5 | Participate in MEX daily cash call with MEX and FTI teams. |
| 16 | 4/6/2023 | Healy, Michael | 0.4 | Comment on and compare reporting package. |
| 16 | 4/6/2023 | Healy, Michael | 0.3 | Review of Ben Checko financial statement prep and proposed budget. |
| 16 | 4/6/2023 | Cheng, Homing | 0.1 | Meet with D. Bielenberg (FTI) re: self insurance form for UST registration. |
| 16 | 4/7/2023 | Jasser, Riley | 2.0 | Prepare Docket Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 7, 2023. |
| 16 | 4/7/2023 | Flaharty, William | 1.7 | Follow up with Lockton insurance broker re: policy wording for D&Os. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/7/2023 | Healy, Michael | 1.3 | Correspond with MEX and FTI teams re: trade and pre petition amounts. |
| 16 | 4/7/2023 | Healy, Michael | 1.2 | Draft, review and send first Budget to Actual. |
| 16 | 4/7/2023 | Healy, Michael | 1.0 | Participate in call with J. Pomerantz (PSZJ) on AR global 4 Wall. |
| 16 | 4/7/2023 | Healy, Michael | 0.8 | Prepare and participate on Dealer conversion call with MEX and PSZJ teams. |
| 16 | 4/7/2023 | Healy, Michael | 0.8 | Review of KERP comparables. |
| 16 | 4/7/2023 | Kummer, Earl | 0.7 | Compile final listing of inventory counts into SOAL format. |
| 16 | 4/7/2023 | Healy, Michael | 0.5 | Participate in call on 2023 budget with FTI and RJ. |
| 16 | 4/7/2023 | Healy, Michael | 0.5 | Participate 4 Court financing call with MEX and PSZJ teams. |
| 16 | 4/7/2023 | Healy, Michael | 0.5 | Participate in DIP Credit agreement call with MEX, RJ and PSZJ teams. |
| 16 | 4/7/2023 | Healy, Michael | 0.5 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: draft analysis and estimate for UST fee in March stub period. |
| 16 | 4/8/2023 | Healy, Michael | 1.4 | Review and provide comments on of KERP comparables. |
| 16 | 4/8/2023 | Healy, Michael | 1.0 | Participate in call with Province team re: UCC kick off call. |
| 16 | 4/8/2023 | Healy, Michael | 0.9 | Review and coordinate data gathering for initial UCC diligence list. |
| 16 | 4/8/2023 | Healy, Michael | 0.5 | Prepare for UCC call. |
| 16 | 4/9/2023 | Healy, Michael | 1.2 | Review and provide comments on final KERP materials including PSZJ edits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/9/2023 | Healy, Michael | 0.8 | Review of final materials for MEX board meeting with PSZJ, RJ and Board members. |
| 16 | 4/9/2023 | Healy, Michael | 0.5 | Respond to emails on final DIP order and DIP draw. |
| 16 | 4/10/2023 | Healy, Michael | 1.0 | Participate in MEX board call with PSZJ, RJ and Board members to provide update on operations and liquidity. |
| 16 | 4/10/2023 | Healy, Michael | 0.8 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/10/2023 | Healy, Michael | 0.7 | Correspond with B. Wallen (PSZJ) re: ADA coca cola and motion. |
| 16 | 4/10/2023 | Healy, Michael | 0.6 | Review of cash activity received over weekend. |
| 16 | 4/10/2023 | Healy, Michael | 0.5 | Participate in MEX professional WIPS call with FTI, PSZJ and RJ teams. |
| 16 | 4/10/2023 | Healy, Michael | 0.5 | Participate in MEX all hands call with MEX management. |
| 16 | 4/10/2023 | Healy, Michael | 0.5 | Prepare for MEX board call. |
| 16 | 4/10/2023 | Cheng, Homing | 0.4 | Evaluate initial debtor interview checklist provided by B. Wallen (PSZJ). |
| 16 | 4/10/2023 | Davis, Jerome | 0.4 | Research dealer dispute issues and correspond with D. Martin and S. Henderson (MEX) on same. |
| 16 | 4/10/2023 | Healy, Michael | 0.4 | Respond to emails and calls with J. Davis and A. Spirito (FTI) on revised budget for UCC. |
| 16 | 4/10/2023 | Healy, Michael | 0.4 | Review and provide comments on final declaration from ADA coca cola. |
| 16 | 4/10/2023 | Healy, Michael | 0.3 | Participate in independent directors board call with PSZJ, RJ and Board members  to provide update on operations and liquidity. |
| 16 | 4/10/2023 | Healy, Michael | 0.3 | Review and sign IDI papers. |
| 16 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: initial debtor interview checklist. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/11/2023 | Healy, Michael | 0.9 | Correspond with GT, A&M and PSZJ teams re: DIP extension. |
| 16 | 4/11/2023 | Healy, Michael | 0.8 | Correspond with T. Wadud and N. Lansing (MEX) re: certain vendors' issues. |
| 16 | 4/11/2023 | Healy, Michael | 0.6 | Respond to emails received overnight from PSZJ on hearings and DIP schedule. |
| 16 | 4/11/2023 | Healy, Michael | 0.6 | Review of diligence items for Province. |
| 16 | 4/11/2023 | Flaharty, William | 0.5 | Follow up with PSZJ law firm and Lockton re: specific tail-coverage language. |
| 16 | 4/11/2023 | Healy, Michael | 0.5 | Call with Province re: various dealers motions. |
| 16 | 4/11/2023 | Healy, Michael | 0.5 | Kickoff call with Imperial outside counsel re: litigation. |
| 16 | 4/11/2023 | Healy, Michael | 0.5 | Participate in dealer recon call with MEX team and A. Spirito (FTI). |
| 16 | 4/11/2023 | Healy, Michael | 0.5 | Participate in call with A. Spirito, C. Cheng (FTI) and MEX team re: Inbound dealer issues. |
| 16 | 4/11/2023 | Healy, Michael | 0.4 | Review of damages for Ada Coca cola. |
| 16 | 4/11/2023 | Healy, Michael | 0.3 | Call with D. Bielenberg and J. Davis (FTI) re: MEX accounting issues. |
| 16 | 4/12/2023 | Flaharty, William | 1.0 | Follow up with Lockton brokerage re: D&O policy wording. |
| 16 | 4/12/2023 | Healy, Michael | 1.0 | Call with RJ, FTI and DIP lenders professionals. |
| 16 | 4/12/2023 | Healy, Michael | 0.8 | Prepare and participate on ▆▆▆▆ Call with MEX and PSZJ teams. |
| 16 | 4/12/2023 | Healy, Michael | 0.7 | Prepare for ADA Coca Cola hearing. |
| 16 | 4/12/2023 | Healy, Michael | 0.7 | Respond to mails from PSZJ received overnight. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2023 | Healy, Michael | 0.7 | Review of various emails from PSZJ and MEX on equipment demands and payment issues. |
| 16 | 4/12/2023 | Healy, Michael | 0.6 | Correspond with T. Wadud (MEX) re: critical vendors. |
| 16 | 4/12/2023 | Davis, Jerome | 0.5 | Attend hearing on stay violations. |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Call with J. Davis (FTI) and D. Martin (MEX) re: accounting issues and GT retention. |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Participate in hearing for ADA Coca Cola. |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Participate in Mex Daily cash call with MEX and FTI. |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Participate in DIP review call with D. Martin and M. Moyer (MEX). |
| 16 | 4/12/2023 | Healy, Michael | 0.5 | Prepare for call with J. Elrod (GT) and J. Tibus (A&M) re: DIP and timeline. |
| 16 | 4/12/2023 | Healy, Michael | 0.3 | Review and provide comments on certain vendors' contracts. |
| 16 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and D. Bielenberg (FTI) re: monthly operating reports and cash flow activity by entity. |
| 16 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy and J. Davis (FTI) re: monthly operating reporting process and requirement. |
| 16 | 4/13/2023 | Davis, Jerome | 1.1 | Work on lease rejections. |
| 16 | 4/13/2023 | Healy, Michael | 1.1 | Correspond with J. Tibus (A&M) on GT and BDO. |
| 16 | 4/13/2023 | Healy, Michael | 1.1 | Respond to emails and calls with MEX and PSZJ teams to review bonus and incentive payments in 2022 and 2021. |
| 16 | 4/13/2023 | Healy, Michael | 0.8 | Correspond with A. Spirito (FTI) on cash position and upcoming covenant test. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2023 | Healy, Michael | 0.7 | Prepare for IDI call. |
| 16 | 4/13/2023 | Bielenberg, David | 0.5 | Participate on call with FTI automation team to discuss process for automation of MOR preparation. |
| 16 | 4/13/2023 | Bielenberg, David | 0.5 | Participate in meeting with C. Cheng (FTI) and M. Kummer (FTI) re: Debtor cash disbursements for by-entity reporting for SOFA/SOAL, MOR, and UST fee calculation. |
| 16 | 4/13/2023 | Healy, Michael | 0.4 | Follow up with J. Davis, C. Cheng (FTI) and D. Martin (MEX) on requests from UST. |
| 16 | 4/13/2023 | Castillo, Angela | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/13/2023 | Cheng, Homing | 0.3 | Call with D. Martin (MEX), B. Wallen (PSZJ) and M. Healy (FTI) re: preparation call for initial debtor interview. |
| 16 | 4/13/2023 | Cheng, Homing | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/13/2023 | Cheng, Homing | 0.3 | Meet with D. Martin (MEX) re: materials and information compiled for initial debtor interview. |
| 16 | 4/13/2023 | Cheng, Homing | 0.3 | Meet with D. Bielenberg and M. Kummer (FTI) re: monthly operating reporting process. |
| 16 | 4/13/2023 | Cheng, Homing | 0.3 | Meet with UST, D. Martin (MEX), B. Wallen (PSZJ) and M. Healy (FTI) re: initial debtor interview and bankruptcy reporting. |
| 16 | 4/13/2023 | Davis, Jerome | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of bankruptcy reporting workstreams. |
| 16 | 4/13/2023 | Healy, Michael | 0.3 | Participate in IDI interview with UST in SDNY. |
| 16 | 4/13/2023 | Kummer, Earl | 0.3 | Meet with C. Cheng and D. Bielenberg (FTI) re: monthly operating reporting process. |
| 16 | 4/13/2023 | Bielenberg, David | 0.2 | Discuss request for consolidating MORs with C. Cheng (FTI). |
| 16 | 4/13/2023 | Cheng, Homing | 0.2 | Meet with D. Bielenberg and M. Kummer (FTI) re: cash disbursements by debtor entity and associated UST fee calculation. |
| 16 | 4/13/2023 | Kummer, Earl | 0.2 | Meet with C. Cheng and D. Bielenberg (FTI) re: cash disbursements by debtor entity and associated UST fee calculation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) re: initial debtor interview preparation. |
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with D. Blankenship (MEX) re: insurance policies and adjustment to include coverage for UST. |
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: monthly operating report sample and preliminary UST fee calculation. |
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: 2015.3 reporting requirements. |
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: insurance policies and adjustment to include coverage for UST. |
| 16 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (MEX) re: 2015.3 reporting. |
| 16 | 4/14/2023 | Healy, Michael | 1.0 | Participate in call with GT, PSZJ and FTI on accounting procedures. |
| 16 | 4/14/2023 | Healy, Michael | 0.9 | Respond to various emails re: fee applications. |
| 16 | 4/14/2023 | Healy, Michael | 0.8 | Participate in court hearing on Cameron and Dealer motions. |
| 16 | 4/14/2023 | Healy, Michael | 0.8 | Respond to various emails on motions re: OCP, DC, Cameron etc. |
| 16 | 4/14/2023 | Cheng, Homing | 0.7 | Review and evaluate D&O insurance policy provided by S. Davis (MEX). |
| 16 | 4/14/2023 | Healy, Michael | 0.7 | Correspond with PSZJ on process and DIP issues. |
| 16 | 4/14/2023 | Healy, Michael | 0.7 | Final review of DIP budget with A. Spirito (FTI). |
| 16 | 4/14/2023 | Healy, Michael | 0.6 | Prepare for court hearing on Cameron and Dealer motions. |
| 16 | 4/14/2023 | Healy, Michael | 0.6 | Respond to various emails from overnight on MEX. |
| 16 | 4/14/2023 | Healy, Michael | 0.6 | Review of CFF with J. Pomerantz (PSZJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/14/2023 | Davis, Jerome | 0.5 | Call with B. Wallen (PSZJ) and M. Healy (FTI) on vendor issues. |
| 16 | 4/14/2023 | Davis, Jerome | 0.5 | Prepare for and attend court hearing. |
| 16 | 4/14/2023 | Healy, Michael | 0.5 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/14/2023 | Healy, Michael | 0.5 | Participate in MEX daily cash call with MEX and FTI teams. |
| 16 | 4/14/2023 | Healy, Michael | 0.4 | Call with TIS, McGuire Woods, PSZJ and FTI teams. |
| 16 | 4/14/2023 | Healy, Michael | 0.3 | Call with J. Pomerantz (PSZJ) re: UCC fees. |
| 16 | 4/14/2023 | Healy, Michael | 0.3 | Participate in call with N. Lansing (MEX) re: contract changes. |
| 16 | 4/14/2023 | Castillo, Angela | 0.2 | Correspond with S. Davis, D. Blankenship (MEX) and A. Castillo (FTI) re: insurance policies and adjustment to include coverage for UST. |
| 16 | 4/14/2023 | Castillo, Angela | 0.2 | Correspond with J. Davis and A. Castillo (FTI) re: insured executives and insured individuals under D&O insurance. |
| 16 | 4/14/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Castillo (FTI) re: insured executives and insured individuals under D&O insurance. |
| 16 | 4/14/2023 | Cheng, Homing | 0.2 | Correspond with S. Davis, D. Blankenship (MEX) and A. Castillo (FTI) re: insurance policies and adjustment to include coverage for UST. |
| 16 | 4/15/2023 | Healy, Michael | 0.8 | Prepare and participate on MEX GT call with MEX and PSZJ teams. |
| 16 | 4/15/2023 | Healy, Michael | 0.3 | Participate in MEX- AR Global pre-call catch up with PSZJ to provide lawyers guidance on next steps. |
| 16 | 4/15/2023 | Healy, Michael | 0.3 | Review of agenda and Board of Directors meeting materials. |
| 16 | 4/16/2023 | Healy, Michael | 0.8 | Participate in AR global call with FTI and PSZJ re: rejections. |
| 16 | 4/16/2023 | Healy, Michael | 0.8 | Review and revise affiliate's data on market pricing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/16/2023 | Healy, Michael | 0.6 | Correspond with A. Rosen (Province) re: MEX data. |
| 16 | 4/16/2023 | Healy, Michael | 0.6 | Prepare email to AR Global re: potential rejection. |
| 16 | 4/16/2023 | Healy, Michael | 0.4 | Correspond with A. Spirito (FTI) and J. Tibus (A&M) on MEX diligence. |
| 16 | 4/17/2023 | Healy, Michael | 1.0 | Prepare and participate on weekly MEX lender call with MEX, RJ, FTI and PSZJ teams. |
| 16 | 4/17/2023 | Healy, Michael | 0.8 | Correspond with N. Lansing (MEX) and PSZJ on various legal issues on dealers and suppliers. |
| 16 | 4/17/2023 | Healy, Michael | 0.8 | Participate in project update call with PSZJ, RJ and MEX teams. |
| 16 | 4/17/2023 | Healy, Michael | 0.6 | Prepare for MEX Board of Directors meeting and special committee / provide update on operations and liquidity. |
| 16 | 4/17/2023 | Healy, Michael | 0.6 | Review and provide comments on cash forecast (ending balance). |
| 16 | 4/17/2023 | Healy, Michael | 0.5 | Participate in call with T. Wadud (MEX) re: MEX issues and next steps. |
| 16 | 4/17/2023 | Healy, Michael | 0.5 | Participate in Professional WIP call with PSZJ, FTI, RJ and MEX teams. |
| 16 | 4/17/2023 | Healy, Michael | 0.5 | Participate in MEX AR Global strategy call with PSZJ and FTI teams to settle rejection motion objection. |
| 16 | 4/17/2023 | Healy, Michael | 0.5 | Participate in call with PSZJ re: Oil Company agreements. |
| 16 | 4/17/2023 | Healy, Michael | 0.4 | Provide comments on MEX AR rejection motion. |
| 16 | 4/17/2023 | Healy, Michael | 0.4 | Review and provide strategies on cash collections and dealer issues. |
| 16 | 4/18/2023 | Zhu, Geoffrey | 1.8 | Review and provide comments on key changes to assumptions in the updated DIP budget. |
| 16 | 4/18/2023 | Zhu, Geoffrey | 1.2 | Revise cash flow forecast to roll-forward additional timing variances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2023 | Healy, Michael | 1.0 | Participate in MEX updated DIP call with MEX, FTI and PSZJ teams. |
| 16 | 4/18/2023 | Healy, Michael | 1.0 | Prepare and participate on weekly committee call with FTI and PSZJ teams. |
| 16 | 4/18/2023 | Healy, Michael | 0.8 | Respond to various emails from S. Golden and PSZJ team received overnight. |
| 16 | 4/18/2023 | Healy, Michael | 0.7 | Respond to various emails on vendors payables. |
| 16 | 4/18/2023 | Healy, Michael | 0.5 | Call with A. Spirito (FTI) re: preliminary ending cash balance. |
| 16 | 4/18/2023 | Healy, Michael | 0.5 | Participate in Mountain Express site call with MEX and PSZJ teams. |
| 16 | 4/18/2023 | Healy, Michael | 0.5 | Participate in MEX daily cash call with MEX, FTI and PSZJ teams. |
| 16 | 4/18/2023 | Healy, Michael | 0.5 | Participate in MEX affiliate call with MEX, FTI and PSZJ teams. |
| 16 | 4/18/2023 | Healy, Michael | 0.5 | Participate in call with D. Martin (MEX) re: cash balances and activity. |
| 16 | 4/18/2023 | Flaharty, William | 0.4 | Follow up with Lockton re: edits to D&O policy conditions. |
| 16 | 4/18/2023 | Healy, Michael | 0.4 | Compile data for stay damages. |
| 16 | 4/18/2023 | Healy, Michael | 0.4 | Respond to emails and calls with MEX and PSZJ teams re: DIP / Final DIP hearing / UCC and PSZJ. |
| 16 | 4/18/2023 | Healy, Michael | 0.4 | Review of first draft of DIP budget. |
| 16 | 4/19/2023 | Zhu, Geoffrey | 2.2 | Prepare weekly DIP reporting package including budget to actuals variance. |
| 16 | 4/19/2023 | Healy, Michael | 0.9 | Respond to various emails from PSJZ on fuel supply contracts and other required data. |
| 16 | 4/19/2023 | Healy, Michael | 0.8 | Respond to various emails re: vendors billing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Call with PSZJ and RJ re: strategy for UCC / lenders. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Call with UCC advisors. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Call with J. Elrod (GT) and J. Tibus (A&M) re: DIP / funding strategy. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Call with J. Tibus (A&M) re: funding solutions for UCC. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Call with A. Spirito (FTI) re: DIP prep. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Calls with A. Spirito (FTI) re: debrief on Province call. |
| 16 | 4/19/2023 | Healy, Michael | 0.5 | Follow up call with C. Gibbs (McDermott) on final DIP hearing. |
| 16 | 4/19/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Moyer (MEX), C. Smith (MEX), and A. Spirito (FTI) to discuss upcoming rent payments for cash flow forecast. |
| 16 | 4/20/2023 | Healy, Michael | 1.0 | Call with ARKO team re: DIP budget. |
| 16 | 4/20/2023 | Healy, Michael | 1.0 | Participate in Mountain Express emergency Board Meeting on DIP financing with PSZJ, RJ and Board members. |
| 16 | 4/20/2023 | Healy, Michael | 0.6 | Respond to questions on KERP motion. |
| 16 | 4/20/2023 | Healy, Michael | 0.5 | Participate in check in call with T. Wadud (MEX) on MEX issues. |
| 16 | 4/20/2023 | Healy, Michael | 0.5 | Participate in MEX professionals' WIP call with PSZJ, FTI, RJ and MEX teams. |
| 16 | 4/20/2023 | Healy, Michael | 0.5 | Participate in MEX call on Right Lane with MEX, FTI and PSZJ teams. |
| 16 | 4/21/2023 | Healy, Michael | 1.0 | Participate in MEX/Pooler subcontractors call with MEX and FTI teams. |
| 16 | 4/21/2023 | Healy, Michael | 0.8 | Participate in project update call with PSZJ, RJ and MEX teams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/21/2023 | Healy, Michael | 0.8 | Participate in DIP call with FTI team. |
| 16 | 4/21/2023 | Healy, Michael | 0.7 | Correspond with D. Martin and N. Lansing (MEX) on payment issues. |
| 16 | 4/21/2023 | Castillo, Angela | 0.6 | Correspond with C. Cheng (FTI) re: Initial Debtor Interview. |
| 16 | 4/21/2023 | Healy, Michael | 0.6 | Call with FTI and MEX team re: dealer issues, payment and non-compliance. |
| 16 | 4/21/2023 | Healy, Michael | 0.6 | Correspond with A. Spirito and G. Zhu (FTI) on revised DIP ask. |
| 16 | 4/21/2023 | Healy, Michael | 0.6 | Review and provide comments on data on ▮▮▮▮ ▮▮▮▮ express. |
| 16 | 4/21/2023 | Healy, Michael | 0.5 | Call with J. Davis and C. Cheng (FTI) to coordinate MEX workstreams. |
| 16 | 4/21/2023 | Healy, Michael | 0.5 | Call with PSZJ, RJ and FTI teams re: DIP terms and conditions. |
| 16 | 4/21/2023 | Healy, Michael | 0.4 | Meet with T. Wadud (MEX) on Connect Express. |
| 16 | 4/21/2023 | Healy, Michael | 0.4 | Participate in MEX daily cash call with MEX and FTI teams. |
| 16 | 4/21/2023 | Healy, Michael | 0.4 | Review of fuel margin report per territory. |
| 16 | 4/21/2023 | Healy, Michael | 0.3 | Review of Budget to Actual and revised DIP budget. |
| 16 | 4/22/2023 | Healy, Michael | 1.2 | Correspond with PSZJ team re: Priming DIP and Lender DIP strategy. |
| 16 | 4/22/2023 | Healy, Michael | 1.0 | Call with J. Davis and A. Spirito (FTI) re: DIP budget. |
| 16 | 4/22/2023 | Healy, Michael | 0.9 | Review and turn comments on revised DIP budget. |
| 16 | 4/22/2023 | Healy, Michael | 0.9 | Review of priming DIP term sheet. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/22/2023 | Healy, Michael | 0.5 | Call with A. Spirito (FTI) re: status of model changes for lenders. |
| 16 | 4/22/2023 | Healy, Michael | 0.5 | Call with PSZJ team re: upsized DIP. |
| 16 | 4/22/2023 | Healy, Michael | 0.5 | Calls with A. Spirito (FTI) re: model questions. |
| 16 | 4/22/2023 | Healy, Michael | 0.5 | Respond to emails and calls with MEX and PSZJ team re: net cashflow. |
| 16 | 4/23/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with PSZJ team on term sheet for priming DIP. |
| 16 | 4/23/2023 | Healy, Michael | 1.0 | Review of Board of Directors materials for MEX board meeting. |
| 16 | 4/23/2023 | Healy, Michael | 0.8 | Correspond with FTI team re: DIP negotiation budget / points. |
| 16 | 4/23/2023 | Healy, Michael | 0.8 | Participate in calls with FTI team re: DIP negotiation budget / points. |
| 16 | 4/23/2023 | Healy, Michael | 0.8 | Prepare and participate on all hands call with MEX, PSZJ, UCC, FTI and GT teams re: DIP. |
| 16 | 4/23/2023 | Healy, Michael | 0.5 | Respond to emails and calls with J. Pomerantz (PSZJ) re: status of DIP negotiations. |
| 16 | 4/23/2023 | Healy, Michael | 0.4 | Review of covenant analysis sensitivities (receipts vs net cash flow). |
| 16 | 4/23/2023 | Healy, Michael | 0.3 | Call with J. Elrod (GT) and J. Pomerantz (PSZJ) on milestone issues. |
| 16 | 4/24/2023 | Healy, Michael | 1.1 | Prepare for MEX board meeting and Special Committee meeting. |
| 16 | 4/24/2023 | Healy, Michael | 1.1 | Prepare for contested DIP hearing testimony. |
| 16 | 4/24/2023 | Healy, Michael | 1.0 | Participate in MEX Board of Directors meeting with PSZJ, RJ and Board members. |
| 16 | 4/24/2023 | Healy, Michael | 0.8 | Prepare and participate on DIP budget update call with MEX, RJ, FTI and PSZJ teams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/24/2023 | Healy, Michael | 0.7 | Review of final filed DIP budget format and schedule. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in DIP negotiations call with MEX, RJ, FTI and PSZJ teams. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in DIP call with McDermott team. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in weekly lender call update with MEX, RJ, FTI and PSZJ teams. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in call with Raymond James team re: data process for sale process. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in MEX professional WIP call with PSZJ and RJ teams. |
| 16 | 4/24/2023 | Healy, Michael | 0.5 | Participate in call with Grant Thornton team re: OCP retentions. |
| 16 | 4/24/2023 | Davis, Jerome | 0.4 | Research insurance certificates for UST request and prepare email to B. Wallen on same. |
| 16 | 4/24/2023 | Healy, Michael | 0.3 | Participate in call with T. Wadud (MEX) re: case issues. |
| 16 | 4/25/2023 | Flaharty, William | 2.0 | Final review of D&O policy form and manuscript considerations. |
| 16 | 4/25/2023 | Healy, Michael | 1.2 | Prepare for DIP hearing. |
| 16 | 4/25/2023 | Zhu, Geoffrey | 1.2 | Review and provide comments on brand incentive payments data to assess key issues. |
| 16 | 4/25/2023 | Healy, Michael | 0.9 | Meet with T. Wadud (MEX) re: Connect Express. |
| 16 | 4/25/2023 | Healy, Michael | 0.8 | Read and review final declaration and Amended DIP credit agreement. |
| 16 | 4/25/2023 | Healy, Michael | 0.6 | Call with RJ and Tech teams re: data contracts. |
| 16 | 4/25/2023 | Healy, Michael | 0.6 | Meet with D. Blankenship (MEX) re: employee related items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2023 | Zhu, Geoffrey | 0.6 | Finalize UST fee calculation for March. |
| 16 | 4/25/2023 | Davis, Jerome | 0.5 | Prepare for and participate in DIP hearing. |
| 16 | 4/25/2023 | Healy, Michael | 0.5 | Continue to participate in DIP hearing (second part). |
| 16 | 4/25/2023 | Healy, Michael | 0.5 | Continue to participate in DIP hearing (third part). |
| 16 | 4/25/2023 | Healy, Michael | 0.5 | Participate in DIP hearing. |
| 16 | 4/25/2023 | Davis, Jerome | 0.4 | Review UST fee calculation and correspond with G. Zhu (FTI) on same. |
| 16 | 4/25/2023 | Healy, Michael | 0.4 | Review of proffer and correspond with J. Pomerantz (PSZJ) re: the same. |
| 16 | 4/25/2023 | Healy, Michael | 0.3 | Review and provide comments on RJ sale process update. |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.8 | Review and provide comments on latest cash flow actuals data provided by the Company. |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.6 | Prepare weekly DIP reporting package re: budget to actual. |
| 16 | 4/26/2023 | Healy, Michael | 1.2 | Discuss operations of business with T. Wadud (MEX). |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.2 | Revise April vs May rent income reconciliation analysis. |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.1 | Update cash flow covenant testing analysis to incorporate latest terms of the Final DIP agreement. |
| 16 | 4/26/2023 | Healy, Michael | 1.0 | Participate in 341a prep call with B. Wallen (PSZJ). |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.0 | Participate in call with D. Martin (MEX) and A. Spirito (FTI) re: month end cash flow planning. |
| 16 | 4/26/2023 | Zhu, Geoffrey | 1.0 | Participate in call with R. Coe (MEX) to discuss historical rebates data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2023 | Healy, Michael | 0.9 | Review and provide comments on 4 court pricing analysis. |
| 16 | 4/26/2023 | Healy, Michael | 0.9 | Review and provide comments on connect express data with T. Wadud (MEX) and C. Cheng (FTI). |
| 16 | 4/26/2023 | Healy, Michael | 0.5 | Call with S. Golden (PSZJ) on affiliated entities. |
| 16 | 4/26/2023 | Healy, Michael | 0.5 | Participate in call with MEX and GT teams re: scope and timing. |
| 16 | 4/26/2023 | Healy, Michael | 0.5 | Participate in conversation with J. Pomerantz (PSZJ) re: employee related items. |
| 16 | 4/26/2023 | Healy, Michael | 0.4 | Review of preliminary data on Rejection Motion. |
| 16 | 4/27/2023 | Healy, Michael | 1.0 | Calls with G. Richards and J. Pomerantz (PSZJ) re: sale process. |
| 16 | 4/27/2023 | Healy, Michael | 1.0 | Respond to emails and call on market rates on ▮▮▮ data with MEX, RJ, FTI and PSZJ teams. |
| 16 | 4/27/2023 | Healy, Michael | 0.6 | Correspond with N. Lansing (MEX) and J. Pomerantz (PSZJ) re: labor counsel. |
| 16 | 4/27/2023 | Healy, Michael | 0.6 | Prepare emails re: specific data requests. |
| 16 | 4/27/2023 | Healy, Michael | 0.5 | Call with J. Pomerantz (PSZJ) re: process for Connect Express with Special Committee and banks. |
| 16 | 4/28/2023 | Healy, Michael | 1.1 | Respond to emails and calls with  MEX, FTI and PSZJ teams re: Addelium self help. |
| 16 | 4/28/2023 | Healy, Michael | 0.8 | Participate in MEX advisor call with RJ and PSZJ teams. |
| 16 | 4/28/2023 | Healy, Michael | 0.8 | Prepare and participate on call on Connect Express with MEX, FTI and PSZJ teams. |
| 16 | 4/28/2023 | Healy, Michael | 0.7 | Review, opine and approve BtoA report form lenders. |
| 16 | 4/28/2023 | Healy, Michael | 0.6 | Review of cash position and net fuel profit. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/28/2023 | Healy, Michael | 0.5 | Participate in MEX daily cash call with MEX, FTI and PSZJ teams. |
| 16 | 4/28/2023 | Healy, Michael | 0.5 | Participate in call with A. Spirito (FTI) re: collections. |
| 16 | 4/28/2023 | Kuan, Michelle | 0.3 | Correspond with S. Davis (MEX) and J. Davis (FTI) re: insurance certificates for the U.S. Trustee. |
| 16 | 4/29/2023 | Healy, Michael | 0.8 | Review and provide comments of presentations to be presented to the Board of Directors. |
| 16 | 4/29/2023 | Healy, Michael | 0.6 | Correspond with FTI and PSZJ re: case management. |
| 16 | 4/29/2023 | Healy, Michael | 0.6 | Respond to various emails re: sales process. |
| 16 | 4/30/2023 | Healy, Michael | 1.3 | Edit and review of final presentation to include PSZJ team comments. |
| 16 | 4/30/2023 | Healy, Michael | 0.9 | Correspond with J. Tibus (A&M) re: meetings and planning. |
| **16** | **Total** | | **202.7** | |
| 17 | 4/3/2023 | Cooke, Abigail | 2.9 | Load Primary lease contracts to data room for Raymond James in Preparation for Sale. |
| 17 | 4/3/2023 | Bielenberg, David | 1.7 | Prepare Schedule G data capture template. |
| 17 | 4/3/2023 | Kummer, Earl | 1.7 | Process and provide Company Background material. |
| 17 | 4/3/2023 | Bielenberg, David | 1.6 | Meet with M. Kuan (FTI), S. Henderson (MEX), B. Genesi (MEX) re: schedules and statements reporting requirements. |
| 17 | 4/3/2023 | Castillo, Angela | 1.6 | Participate in working session with B. Genesi, S. Henderson (MEX), M. Kuan and D. Bielenberg (FTI) re: schedules and statements reporting requirements. |
| 17 | 4/3/2023 | Griffin, Carlos | 1.5 | Prepare documents for review per A. Cooke (FTI). |
| 17 | 4/3/2023 | Kummer, Earl | 1.4 | Process and review filing documents and data room. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/3/2023 | Kummer, Earl | 1.2 | Build-out of monthly and annual disbursements schedule by bank account using consolidated 2019 through prepetition 2023 disbursements. |
| 17 | 4/3/2023 | Bielenberg, David | 1.1 | Update consolidated related party schedule. |
| 17 | 4/3/2023 | Bielenberg, David | 0.9 | Participate on professionals WIP call with PSZJ and FTI professionals. |
| 17 | 4/3/2023 | Bielenberg, David | 0.9 | Participate on call with PSZJ, RJ, and FTI professionals re: case status and work plan. |
| 17 | 4/3/2023 | Bielenberg, David | 0.8 | Review SOFA/SOAL KCC templates and discuss data availability with M. Kuan (FTI). |
| 17 | 4/3/2023 | Kummer, Earl | 0.8 | Edit summary schedule to pull disbursements based on disbursement description for related parties and debtors based on initial related party and debtor listing. |
| 17 | 4/3/2023 | Klein, Katherine | 0.7 | Manage contract review workspace by creating layouts and views for contract review team. |
| 17 | 4/3/2023 | Bielenberg, David | 0.6 | Call with A. Cooke, K. Klein, M. Kummer, and C. Cheng (FTI) re: contracts database and preparation of Schedule G. |
| 17 | 4/3/2023 | Bielenberg, David | 0.6 | Prepare schedule of related parties. |
| 17 | 4/3/2023 | Cheng, Homing | 0.6 | Call with A. Cooke, K. Klein, M. Kummer, and D. Bielenberg (FTI) re: contracts database and preparation of Schedule G. |
| 17 | 4/3/2023 | Cooke, Abigail | 0.6 | Call with C. Cheng, K. Klein, M. Kummer, and D. Bielenberg (FTI) re: contracts database by entity for Schedule G. |
| 17 | 4/3/2023 | Kummer, Earl | 0.6 | Call with A. Cooke, K. Klein, C. Cheng, and D. Bielenberg (FTI) re: contracts database and preparation of Schedule G. |
| 17 | 4/3/2023 | Kummer, Earl | 0.6 | Compile bank account listing with disbursements for summary schedule. |
| 17 | 4/3/2023 | Klein, Katherine | 0.5 | Attend call with D. Bielenberg (FTI), A. Cooke (FTI), and C. Cheng (FTI) to conclude on contract management. |
| 17 | 4/3/2023 | Kummer, Earl | 0.5 | Consolidate 2019 through petition 2023 transaction detail from company-provided MEX 100 distributions schedules. |
| 17 | 4/3/2023 | Bielenberg, David | 0.4 | Discuss sources of data for preparation of SOFA/SOAL with C. Cheng (FTI) and M. Kummer (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/3/2023 | Bielenberg, David | 0.4 | Work with R. Corbitt (MEX) to gain access to company SharePoint. |
| 17 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg and M. Kummer (FTI) re: financial information and source data for SOFA/SOAL analysis. |
| 17 | 4/3/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng and D. Bielenberg (FTI) re: financial information and source data for SOFA/SOAL analysis. |
| 17 | 4/3/2023 | Bielenberg, David | 0.3 | Prepare correspondence to S. Golden (PSZJ) re: distribution detail provided by company for use identification of 1 year prepetition insider disbursements. |
| 17 | 4/3/2023 | Kummer, Earl | 0.3 | Edit bank account designation to separate bank account number and bank account name in 2019 through prepetition 2023. |
| 17 | 4/3/2023 | Bielenberg, David | 0.2 | Discuss payroll and benefits items for SOFA/SOAL with D. Blankenship (MEX), and M. Kummer (FTI). |
| 17 | 4/3/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis, D. Bielenberg, A. Cooke and M. Walden (FTI) re: additional data site and source of executory contract information. |
| 17 | 4/3/2023 | Cheng, Homing | 0.2 | Meet with D. Blankenship (MEX), D. Bielenberg and M. Kummer (FTI) re: human resources related information for SOFA/SOAL analysis. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in MEX 100 2019. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in MEX 100 2020. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in MEX 100 2022. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in MEX 100 2021. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in MEX 100 2023 prepetition. |
| 17 | 4/3/2023 | Kummer, Earl | 0.2 | Meet with D. Blankenship (MEX), C. Cheng and D. Bielenberg (FTI) re: human resources related information for SOFA/SOAL analysis. |
| 17 | 4/3/2023 | Bielenberg, David | 0.1 | Discuss SOFA/SOAL legal questions with N. Lansing (MEX). |
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: access to executory contracts for real estate analysis and schedule G of SOAL. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and M. Kummer (FTI) re: cash management schematic and list of bank accounts. |
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke and D. Bielenberg (FTI) re: executory contracts, licenses and permits for schedule G and asset purchase agreement schedules. |
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and M. Kummer (FTI) re: A/P disbursement analysis and details. |
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Meet with R. Corbitt (MEX) re: executory contracts and agreements. |
| 17 | 4/3/2023 | Cheng, Homing | 0.1 | Meet with N. Lansing (MEX), D. Bielenberg and M. Kummer (FTI) re: legal related information for SOFA/SOAL analysis. |
| 17 | 4/3/2023 | Kummer, Earl | 0.1 | Correspond with C. Cheng and J. Davis (FTI) re: cash management schematic and list of bank accounts. |
| 17 | 4/3/2023 | Kummer, Earl | 0.1 | Correspond with C. Cheng and J. Davis (FTI) re: A/P disbursement analysis and details. |
| 17 | 4/3/2023 | Kummer, Earl | 0.1 | Meet with N. Lansing (MEX), C. Cheng and D. Bielenberg (FTI) re: legal related information for SOFA/SOAL analysis. |
| 17 | 4/4/2023 | Cooke, Abigail | 2.5 | Analyze Debtor's contracts for SOFA/SOAL schedule G preparation. |
| 17 | 4/4/2023 | Bielenberg, David | 2.4 | Update consolidated by-vendor disbursement schedules. |
| 17 | 4/4/2023 | Bielenberg, David | 1.9 | Participate on call with PSZJ, MEX, FTI re: capital and operating leases. |
| 17 | 4/4/2023 | Kummer, Earl | 1.4 | Build-out of mapping disbursement descriptions to related party, debtor, and undetermined affiliates based on listing within consolidated outputs. |
| 17 | 4/4/2023 | Kummer, Earl | 1.3 | Update disbursements formatting schedule to mirror FTI template - headers, footers, disclosure notice. |
| 17 | 4/4/2023 | Kummer, Earl | 1.2 | Convert disbursements output Consolidate into annual periods and removing monthly metrics. |
| 17 | 4/4/2023 | Griffin, Carlos | 1.0 | Prepare documents for review per A. Cooke (FTI). |
| 17 | 4/4/2023 | Bielenberg, David | 0.9 | Prepare schedule of affiliate relationships. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/4/2023 | Bielenberg, David | 0.8 | Meet with S. Henderson (MEX) re: operating leases characterized as capital leases. |
| 17 | 4/4/2023 | Bielenberg, David | 0.8 | Prepare summary schedule of affiliate disbursements. |
| 17 | 4/4/2023 | Bielenberg, David | 0.6 | Review and provide comments on executory contract data schedule. |
| 17 | 4/4/2023 | Bielenberg, David | 0.6 | Update Schedule G data capture template based on commentary from S. Golden (PSZJ). |
| 17 | 4/4/2023 | Klein, Katherine | 0.5 | Attend contract review team call with A. Cooke (FTI) re: review team training. |
| 17 | 4/4/2023 | Bielenberg, David | 0.4 | Discuss related party disbursements reporting with M. Kummer (FTI). |
| 17 | 4/4/2023 | Bielenberg, David | 0.4 | Review and provide comments on historical capital lease documentation provided by S. Henderson (MEX). |
| 17 | 4/4/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg and M. Kummer (FTI) re: historical cash disbursements and bank accounts. |
| 17 | 4/4/2023 | Cheng, Homing | 0.4 | Meet with J. Davis, D. Bielenberg and M. Kummer (FTI) re: related party reporting and analysis. |
| 17 | 4/4/2023 | Davis, Jerome | 0.4 | Meet with C. Chen, D. Bielenberg and M. Kummer (FTI) re: related party reporting and analysis. |
| 17 | 4/4/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng and D. Bielenberg (FTI) re: historical cash disbursements and bank accounts. |
| 17 | 4/4/2023 | Kummer, Earl | 0.4 | Meet with J. Davis, C. Cheng, and D. Bielenberg (FTI) re: related party reporting and analysis. |
| 17 | 4/4/2023 | Bielenberg, David | 0.3 | Discuss inventory counts with B. Genesi (MEX). |
| 17 | 4/4/2023 | Bielenberg, David | 0.3 | Discuss SOFA/SOAL schedules and process with M. Kummer (FTI). |
| 17 | 4/4/2023 | Bielenberg, David | 0.3 | Participate in meeting with B. Genesi (MEX), J. Davis and A. Castillo (FTI) re: status of accounts payable records through petition date. |
| 17 | 4/4/2023 | Bielenberg, David | 0.3 | Participate in meeting with C. Cheng (FTI), M. Kummer (FTI), and A. Castillo (FTI) re: cash activity and entity level reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/4/2023 | Castillo, Angela | 0.3 | Meet with C. Cheng (FTI) re: accounts payable and entity level reporting. |
| 17 | 4/4/2023 | Castillo, Angela | 0.3 | Meet with C. Cheng D. Bielenberg and M. Kummer (FTI) re: cash disbursements, bank accounts and entity level reporting. |
| 17 | 4/4/2023 | Cheng, Homing | 0.3 | Meet with J. Davis, D. Bielenberg and M. Kummer (FTI) re: SOFA/SOAL reporting and process. |
| 17 | 4/4/2023 | Cheng, Homing | 0.3 | Meet with A. Castillo D. Bielenberg and M. Kummer (FTI) re: cash disbursements, bank accounts and entity level reporting. |
| 17 | 4/4/2023 | Cheng, Homing | 0.3 | Meet with A. Castillo (FTI) re: accounts payable and entity level reporting. |
| 17 | 4/4/2023 | Davis, Jerome | 0.3 | Meet with C. Chen, D. Bielenberg and M. Kummer (FTI) re: SOFA/SOAL reporting and process. |
| 17 | 4/4/2023 | Kummer, Earl | 0.3 | Meet with C. Cheng, A. Castillo, and D. Bielenberg (FTI) re: cash disbursements, bank accounts and entity level reporting. |
| 17 | 4/4/2023 | Kummer, Earl | 0.3 | Meet with J. Davis, C. Cheng, and D. Bielenberg (FTI) re: SOFA/SOAL reporting and process. |
| 17 | 4/4/2023 | Bielenberg, David | 0.2 | Prepare correspondence to A. Cooke (FTI) re: initial executory contract data schedule. |
| 17 | 4/4/2023 | Klein, Katherine | 0.2 | Prepare REIT data overlay for contract repository per A. Cooke (FTI). |
| 17 | 4/4/2023 | Kummer, Earl | 0.2 | Consolidate 2019 through petition 2023 transaction detail from company-provided Retail 600 distributions schedules. |
| 17 | 4/4/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in Retail 600 2021. |
| 17 | 4/4/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in Retail 600 2023 prepetition. |
| 17 | 4/4/2023 | Kummer, Earl | 0.2 | Integrate bank account numbers and removing non disbursement entries in Retail 600 2022. |
| 17 | 4/5/2023 | Cooke, Abigail | 2.6 | Analyze Debtor's contracts for SOFA/SOAL schedule G preparation. |
| 17 | 4/5/2023 | Kummer, Earl | 1.7 | Finalize format and syncing affiliate listing format between disbursements output and mappings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/5/2023 | Kummer, Earl | 1.7 | Update consolidated output formatting including footers, footnote, rows and columns sizes, check to total disbursements consolidated sheet. |
| 17 | 4/5/2023 | Bielenberg, David | 1.4 | Continue to download and disseminate contract data from company legal folders. |
| 17 | 4/5/2023 | Bielenberg, David | 1.4 | Update Lessee/Lessor schedule based on FTI contracts schedule work. |
| 17 | 4/5/2023 | Bielenberg, David | 0.8 | Download and disseminate contract data from company legal folders. |
| 17 | 4/5/2023 | Kummer, Earl | 0.8 | Update consolidated stack of disbursement source data with mappings and date ranges. |
| 17 | 4/5/2023 | Kummer, Earl | 0.8 | Update consolidated outputs and formulas for periods based on prepetition dates following review discussion. |
| 17 | 4/5/2023 | Kummer, Earl | 0.8 | Update organization structure of related party, debtors, and third-party in mappings file. |
| 17 | 4/5/2023 | Bielenberg, David | 0.7 | Continue to update Lessee/Lessor schedule. |
| 17 | 4/5/2023 | Bielenberg, David | 0.7 | Participate in working session with M. Kummer (FTI) re: intercompany transfers. |
| 17 | 4/5/2023 | Cheng, Homing | 0.7 | Meet with J. Davis, D. Bielenberg and M. Kummer (FTI) re: intercompany transfers and reporting matrix for SOFA/SOAL analysis. |
| 17 | 4/5/2023 | Davis, Jerome | 0.7 | Meet with C. Chen, D. Bielenberg and M. Kummer (FTI) re: intercompany transfers and reporting matrix for SOFA/SOAL analysis. |
| 17 | 4/5/2023 | Kummer, Earl | 0.7 | Meet with J. Davis, C. Cheng, and D. Bielenberg (FTI) re: intercompany transfers and reporting matrix for SOFA/SOAL analysis. |
| 17 | 4/5/2023 | Bielenberg, David | 0.6 | Discuss SOFA/SOAL source data with M. Kummer (FTI). |
| 17 | 4/5/2023 | Cheng, Homing | 0.6 | Meet with J. Davis, D. Bielenberg and M. Kummer (FTI) re: SOFA/SOAL source data and analysis. |
| 17 | 4/5/2023 | Davis, Jerome | 0.6 | Meet with C. Chen, D. Bielenberg and M. Kummer (FTI) re: SOFA/SOAL source data and analysis. |
| 17 | 4/5/2023 | Klein, Katherine | 0.6 | Manage contract review team by creating protocol and instructions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/5/2023 | Kummer, Earl | 0.6 | Meet with J. Davis, C. Cheng, and D. Bielenberg (FTI) re: SOFA/SOAL source data and analysis. |
| 17 | 4/5/2023 | Bielenberg, David | 0.5 | Participate on call with Raymond James, PSZJ, and FTI professionals re: status of bankruptcy work streams. |
| 17 | 4/5/2023 | Bielenberg, David | 0.4 | Discuss additional contract sources with M. Walden (FTI). |
| 17 | 4/5/2023 | Bielenberg, David | 0.4 | Discuss consolidated disbursement detail with M. Kummer (FTI). |
| 17 | 4/5/2023 | Bielenberg, David | 0.4 | Meet with C. Kennedy (MEX) re: executory contract depository. |
| 17 | 4/5/2023 | Kummer, Earl | 0.4 | Discuss disbursements Consolidate output with D. Bielenberg, C. Cheng, and J. Davis (FTI). |
| 17 | 4/5/2023 | Bielenberg, David | 0.3 | Discuss Texas self-insurance document with S. Henderson (MEX). |
| 17 | 4/5/2023 | Bielenberg, David | 0.3 | Update schedule of Debtors. |
| 17 | 4/5/2023 | Bielenberg, David | 0.3 | Work with R. Corbitt (MEX) to gain access to contract depository folders. |
| 17 | 4/5/2023 | Klein, Katherine | 0.3 | Prepare REIT data overlay for contract repository per A. Cooke (FTI). |
| 17 | 4/5/2023 | Bielenberg, David | 0.2 | Call with S. Reitzel (KCC) re: SOFA/SOAL information timeline. |
| 17 | 4/5/2023 | Bielenberg, David | 0.2 | Discuss correlating bank accounts to filing Debtors with M. Kummer (FTI). |
| 17 | 4/5/2023 | Castillo, Angela | 0.2 | Prepare report with petition information by entity. |
| 17 | 4/5/2023 | Cheng, Homing | 0.2 | Meet with J. Davis, D. Bielenberg and M. Kummer (FTI) re: cash activity of bank accounts across 145 debtor entities. |
| 17 | 4/5/2023 | Davis, Jerome | 0.2 | Meet with C. Chen, D. Bielenberg and M. Kummer (FTI) re: cash activity of bank accounts across 145 debtor entities. |
| 17 | 4/5/2023 | Kummer, Earl | 0.2 | Meet with J. Davis, C. Cheng, and D. Bielenberg(FTI) re: cash activity of bank accounts across 145 debtor entities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/6/2023 | Cooke, Abigail | 2.7 | Prepare list and advise client on Contract Collection status for Oil Agreement. |
| 17 | 4/6/2023 | Bielenberg, David | 2.2 | Prepare consolidated schedule of distributions. |
| 17 | 4/6/2023 | Kummer, Earl | 1.9 | Compile bank statement detail - account balance, and most recent date of bank statement. |
| 17 | 4/6/2023 | Bielenberg, David | 1.4 | Prepare consolidated schedule of inventory dates and timing. |
| 17 | 4/6/2023 | Kummer, Earl | 1.4 | Compile recent uploads to the data room for SOFA and SOAL. |
| 17 | 4/6/2023 | Bielenberg, David | 1.2 | Update Sch G data based on review of file from A. Cooke (FTI). |
| 17 | 4/6/2023 | Kummer, Earl | 1.2 | Reorganize related party, debtor, and third-party mappings. |
| 17 | 4/6/2023 | Kummer, Earl | 1.1 | Track new uploads and available data to incorporate into folder structure. |
| 17 | 4/6/2023 | Griffin, Carlos | 1.0 | Prepare documents for review per A. Cooke (FTI). |
| 17 | 4/6/2023 | Kummer, Earl | 0.9 | Reconcile listing of provided bank statements with current state of bank account listing. |
| 17 | 4/6/2023 | Cheng, Homing | 0.8 | Meet A. Cooke, D. Bielenberg, M. Walden and K. Klein (FTI) re: contract collection, findings and timing. |
| 17 | 4/6/2023 | Klein, Katherine | 0.8 | Meet C. Cheng, A. Cooke, D. Bielenberg, M. Walden and K. Klein (FTI) re: contract collection, findings and timing. |
| 17 | 4/6/2023 | Kummer, Earl | 0.8 | Compile listing of all legal reporting entities and comparing to reporting entity listing. |
| 17 | 4/6/2023 | Cheng, Homing | 0.7 | Meet with D. Bielenberg and M. Walden (FTI) re: collection and analysis of new contracts and agreements. |
| 17 | 4/6/2023 | Klein, Katherine | 0.7 | Prepare Store Number data overlay for contract repository per A. Cooke (FTI). |
| 17 | 4/6/2023 | Bielenberg, David | 0.6 | Call with J. Harrison (Solomon Edwards) re: PDI resource. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/6/2023 | Bielenberg, David | 0.6 | Discuss customer ACH returns with S. Henderson (MEX). |
| 17 | 4/6/2023 | Bielenberg, David | 0.6 | Participate in discussion with N. Lansing (MEX) re: legal questionnaire. |
| 17 | 4/6/2023 | Bielenberg, David | 0.5 | Participate in discussion with S. Henderson (MEX), and M. Kummer (FTI) re: accounting for Brothers Food Market and Brothers Petroleum. |
| 17 | 4/6/2023 | Kummer, Earl | 0.5 | Participate in discussion with S. Henderson (MEX) on Brothers Food Mart, Brothers Petroleum, and entity listing. |
| 17 | 4/6/2023 | Kummer, Earl | 0.5 | Update cash disbursements output for date ranges going backwards from prepetition in one year increments. |
| 17 | 4/6/2023 | Bielenberg, David | 0.4 | Discuss bank accounts by Debtor with B. Genesi (MEX). |
| 17 | 4/6/2023 | Bielenberg, David | 0.4 | Discuss customer ACH returns with A. Stevens (MEX). |
| 17 | 4/6/2023 | Castillo, Angela | 0.4 | Calls with J. Davis, D. Bielenberg, C. Cheng and M. Kummer (FTI) re: debtor entities and historical cash disbursement to third parties. |
| 17 | 4/6/2023 | Cheng, Homing | 0.4 | Calls with J. Davis, D. Bielenberg, A. Castillo and M. Kummer (FTI) re: debtor entities and historical cash disbursement to third parties. |
| 17 | 4/6/2023 | Cheng, Homing | 0.4 | Meet with C. Kennedy (MEX) re: digital contracts and agreements. |
| 17 | 4/6/2023 | Davis, Jerome | 0.4 | Calls with C. Chen, D. Bielenberg, A. Castillo and M. Kummer (FTI) re: debtor entities and historical cash disbursement to third parties. |
| 17 | 4/6/2023 | Kummer, Earl | 0.4 | Calls with C. Cheng, J. Davis, D. Bielenberg, and A. Castillo (FTI) re: debtor entities and historical cash disbursement to third parties. |
| 17 | 4/6/2023 | Kummer, Earl | 0.4 | Format consolidated bank statement detail for review. |
| 17 | 4/6/2023 | Bielenberg, David | 0.3 | Discuss historical cash disbursements with M. Kummer (FTI). |
| 17 | 4/6/2023 | Bielenberg, David | 0.3 | Research termination of agreement with Brother Food Mart. |
| 17 | 4/6/2023 | Bielenberg, David | 0.3 | Update claims per email correspondence from J. Davis (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/6/2023 | Castillo, Angela | 0.3 | Correspond with J. Davis, D. Bielenberg, C. Cheng and M. Kummer (FTI) re: accounting records and transactions associated stores owned by adverse party. |
| 17 | 4/6/2023 | Cheng, Homing | 0.3 | Correspond with J. Davis, D. Bielenberg, A. Castillo and M. Kummer (FTI) re: accounting records and transactions associated stores owned by adverse party. |
| 17 | 4/6/2023 | Cheng, Homing | 0.3 | Meet with D. Bielenberg and M. Kummer (FTI) re: bank account statements and historical cash disbursement activities. |
| 17 | 4/6/2023 | Kummer, Earl | 0.3 | Correspond with C. Cheng, J. Davis, D. Bielenberg, and A. Castillo (FTI) re: accounting records and transactions associated stores owned by adverse party. |
| 17 | 4/6/2023 | Kummer, Earl | 0.3 | Meet with C. Cheng and D. Bielenberg (FTI) re: bank account statements and historical cash disbursement activities. |
| 17 | 4/6/2023 | Bielenberg, David | 0.2 | Meet with C. Cheng (FTI) re: electronic transfer receipts and transactions that were incomplete. |
| 17 | 4/6/2023 | Bielenberg, David | 0.2 | Calls with J. Davis (FTI) re: status of SOFA/SOAL data gathering. |
| 17 | 4/6/2023 | Bielenberg, David | 0.2 | Discuss dissolved/non-filing Debtor entities with C. Cheng (FTI), M. Kummer (FTI), and A. Castillo (FTI). |
| 17 | 4/6/2023 | Bielenberg, David | 0.2 | Update consolidated entity list for dissolved entities. |
| 17 | 4/6/2023 | Castillo, Angela | 0.2 | Meet with D. Bielenberg, C. Cheng and M. Kummer (FTI) re: entities that have been removed or dissolved from the Debtor entity list. |
| 17 | 4/6/2023 | Cheng, Homing | 0.2 | Meet with D. Bielenberg, A. Castillo and M. Kummer (FTI) re: entities that have been removed or dissolved from the Debtor entity list. |
| 17 | 4/6/2023 | Cheng, Homing | 0.2 | Meet with D. Bielenberg (FTI) re: electronic transfer receipts and transactions that were incomplete. |
| 17 | 4/6/2023 | Davis, Jerome | 0.2 | Correspond with C. Chen, D. Bielenberg, A. Castillo and M. Kummer (FTI) re: accounting records and transactions associated stores owned by adverse party. |
| 17 | 4/6/2023 | Kummer, Earl | 0.2 | Calculate most recent disbursement dates for disbursements to Brothers Food Mart. |
| 17 | 4/6/2023 | Kummer, Earl | 0.2 | Meet with C. Cheng, D. Bielenberg, A. Castillo (FTI) re: entities that have been removed or dissolved from the Debtor entity list. |
| 17 | 4/6/2023 | Castillo, Angela | 0.1 | Meet with C. Cheng (FTI) re: entities that have been removed or dissolved from the Debtor entity list. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/6/2023 | Cheng, Homing | 0.1 | Meet with A. Castillo (FTI) re: entities that have been removed or dissolved from the Debtor entity list. |
| 17 | 4/7/2023 | Cooke, Abigail | 2.8 | Export and Prepare Contract List for Raymond James in Preparation for Sale. |
| 17 | 4/7/2023 | Kummer, Earl | 1.6 | Compile inventory counts in SOAL reporting format. |
| 17 | 4/7/2023 | Bielenberg, David | 1.3 | Prepare schedule of capital one bank accounts and associated entities. |
| 17 | 4/7/2023 | Bielenberg, David | 1.3 | Download and summarize bank statements available on accounting share folder. |
| 17 | 4/7/2023 | Kummer, Earl | 1.2 | Finalize listing of bank account numbers, integrating bank statement disbursement dates compiling bank statement source files. |
| 17 | 4/7/2023 | Griffin, Carlos | 1.0 | Prepare documents for review per A. Cooke (FTI). |
| 17 | 4/7/2023 | Bielenberg, David | 0.9 | Call with C. Cheng (FTI) re: bank statement activity and cash flow reconciliation. |
| 17 | 4/7/2023 | Cheng, Homing | 0.9 | Call with D. Bielenberg (FTI) re: bank statement activity and cash flow reconciliation. |
| 17 | 4/7/2023 | Kummer, Earl | 0.9 | Compile listing of disbursements to credit cards with subtotals for prepetition date ranges. |
| 17 | 4/7/2023 | Bielenberg, David | 0.8 | Call with S. Henderson (MEX) re: closing of the books through petition and stub-period process. |
| 17 | 4/7/2023 | Bielenberg, David | 0.8 | Prepare schedule of fuel agreement-related bank accounts. |
| 17 | 4/7/2023 | Bielenberg, David | 0.8 | Prepare schedule of First Horizon accounts and associated entities. |
| 17 | 4/7/2023 | Bielenberg, David | 0.8 | Review and provide commentary on schedule of bank accounts and entities provided by B. Genesi (MEX). |
| 17 | 4/7/2023 | Bielenberg, David | 0.7 | Call with S. Henderson (MEX) re: Debtor disbursements sources. |
| 17 | 4/7/2023 | Kummer, Earl | 0.7 | Compile disbursement descriptions for disbursements to credit cards. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/7/2023 | Kummer, Earl | 0.7 | Consolidate reported inventory counts. |
| 17 | 4/7/2023 | Bielenberg, David | 0.6 | Discuss bank account information available in PDI with B. Kiburi (MEX) and B. Genesi (MEX). |
| 17 | 4/7/2023 | Bielenberg, David | 0.6 | Prepare schedule of Brother's Food Mart bank accounts. |
| 17 | 4/7/2023 | Kummer, Earl | 0.6 | Update designator for disbursements to MEX accounts from debtor to undetermined in consolidated output. |
| 17 | 4/7/2023 | Bielenberg, David | 0.5 | Call with M. Kummer (FTI) re: preparation of consolidated historical disbursement detail. |
| 17 | 4/7/2023 | Bielenberg, David | 0.5 | Call with J. Davis (FTI) re: cash disbursements analysis for SOFA 3&4. |
| 17 | 4/7/2023 | Bielenberg, David | 0.5 | Participate on call with A. Cooke (FTI), M. Walden (FTI), and C. Cheng (FTI) re: collection and processing of Schedule G contract data. |
| 17 | 4/7/2023 | Castillo, Angela | 0.5 | Call with A. Cooke, D. Bielenberg, M. Walden and C. Cheng (FTI) re: new executory contracts and agreements and processing. |
| 17 | 4/7/2023 | Cheng, Homing | 0.5 | Call with A. Cooke, D. Bielenberg, M. Walden and A. Castillo (FTI) re: new executory contracts and agreements and processing. |
| 17 | 4/7/2023 | Klein, Katherine | 0.5 | Prepare overlays of Schedule G information for contract database upload. |
| 17 | 4/7/2023 | Kummer, Earl | 0.5 | Call with D. Bielenberg (FTI) re: preparation of consolidated historical disbursement detail. |
| 17 | 4/7/2023 | Kummer, Earl | 0.4 | Compile listing of disbursements to debtors. |
| 17 | 4/7/2023 | Kummer, Earl | 0.4 | Update cash disbursement report for edits discussed during call with D. Bielenberg (FTI). |
| 17 | 4/7/2023 | Kummer, Earl | 0.4 | Update formula ranges in consolidated disbursements output to reflect accurate date range and checks to compiled listing of disbursements. |
| 17 | 4/7/2023 | Bielenberg, David | 0.3 | Call with S. Henderson (MEX) re: Texas certificate of insurance. |
| 17 | 4/7/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: bank statement activity and cash flow reconciliation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/7/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: bank statement activity and cash flow reconciliation. |
| 17 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: dealer relations and payments. |
| 17 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: status of executory contract compilation and processing for schedule G reporting. |
| 17 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: electronic transfer receipts and transactions that were incomplete. |
| 17 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke, D. Bielenberg, M. Walden and K. Klein (FTI) re: executory contracts and agreements saved into FTI share file. |
| 17 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg (FTI) re: dealer executory contracts for SOFA/SOAL. |
| 17 | 4/10/2023 | Cooke, Abigail | 2.8 | Analyze Debtor's contracts for Schedule G Preparation. |
| 17 | 4/10/2023 | Bielenberg, David | 2.4 | Continue to prepare 4-year consolidated prepetition disbursements schedule. |
| 17 | 4/10/2023 | Bielenberg, David | 2.2 | Prepare 4-year consolidated prepetition disbursements schedule. |
| 17 | 4/10/2023 | Bielenberg, David | 1.7 | Continue to prepare 4-year consolidated prepetition disbursements schedule. |
| 17 | 4/10/2023 | Bielenberg, David | 1.6 | Continue to prepare 4-year consolidated prepetition disbursements schedule. |
| 17 | 4/10/2023 | Griffin, Carlos | 1.5 | Prepare documents for B. Mulroy (MEX) to review re: employee related items. |
| 17 | 4/10/2023 | Kummer, Earl | 1.4 | Finalize formatting edits for bank account disbursements files. |
| 17 | 4/10/2023 | Kummer, Earl | 1.2 | Compile listing of bank account numbers for bank statement reconciliation versus company data. |
| 17 | 4/10/2023 | Kummer, Earl | 1.2 | Review and provide comments on data room uploads for SOFA/SOAL support files. |
| 17 | 4/10/2023 | Kummer, Earl | 0.9 | Documented file paths for new uploads to the data room for SOFA/SOAL. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/10/2023 | Kummer, Earl | 0.7 | Finalize listing of bank account numbers for bank account reconciliations to legal entity and EIN. |
| 17 | 4/10/2023 | Bielenberg, David | 0.6 | Prepare schedule of issues/resources needed for completion of SOFA/SOAL. |
| 17 | 4/10/2023 | Kummer, Earl | 0.6 | Consolidate bank disbursements file for potential missing groupings ahead of new disbursements upload. |
| 17 | 4/10/2023 | Itamoto, Patricia | 0.5 | Participate in meeting with A. Cooke (FTI) and D. Milner (FTI) re: project overview and expansion of review team. |
| 17 | 4/10/2023 | Klein, Katherine | 0.5 | Attend call with A. Cooke (FTI) and D. Milner (FTI) to discuss project size and expansion. |
| 17 | 4/10/2023 | Klein, Katherine | 0.5 | Prepare REIT overlays for contract database upload to assist reviewers in coding terms for Schedule G. |
| 17 | 4/10/2023 | Milner, Dori | 0.5 | Conference with A. Cooke, K. Klein, C. D'Agostino P. Itamoto (FTI) re: project review plan. |
| 17 | 4/10/2023 | Bielenberg, David | 0.3 | Participate on call with Raymond James, PSZJ, and FTI professionals re: status of bankruptcy work streams. |
| 17 | 4/10/2023 | Bielenberg, David | 0.3 | Prepare status update correspondence to J. Davis (FTI) re: achievability of filing deadline. |
| 17 | 4/10/2023 | Davis, Jerome | 0.3 | Correspond with D. Bielenberg (FTI) re: status of SOFA/SOAL work stream. |
| 17 | 4/10/2023 | Klein, Katherine | 0.3 | Answer Acuity Reviewer questions on Terms and Conditions in lease documents. |
| 17 | 4/10/2023 | Bielenberg, David | 0.2 | Call with M. Kummer (FTI) re: consolidated prepetition disbursement activity. |
| 17 | 4/10/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: cash disbursements reconciliation. |
| 17 | 4/10/2023 | Kummer, Earl | 0.2 | Call with  D. Bielenberg (FTI) re: consolidated prepetition disbursement activity. |
| 17 | 4/10/2023 | Kummer, Earl | 0.2 | Edit disbursements file to remove disbursements made by Brothers Food Mart. |
| 17 | 4/10/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: proposed timing for bar date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/11/2023 | Cooke, Abigail | 2.9 | Draft Contract Review Protocol. |
| 17 | 4/11/2023 | Cooke, Abigail | 2.8 | Perform Gap Analysis for Missing Agreements. |
| 17 | 4/11/2023 | Bielenberg, David | 2.4 | Prepare tasks and responsibilities Gantt chart for SOFA/SOAL completion. |
| 17 | 4/11/2023 | Klein, Katherine | 2.2 | Prepare store confirmation workflow to assist reviewers to quickly code documents for Schedule G. |
| 17 | 4/11/2023 | Kummer, Earl | 1.8 | Build-out of SOFA tracker questionnaire for MEX General Counsel. |
| 17 | 4/11/2023 | Bielenberg, David | 1.4 | Continue to update 4-year consolidated disbursements schedule. |
| 17 | 4/11/2023 | Bielenberg, David | 1.2 | Analyze bank account drop file compared to PDI cash activity detail. |
| 17 | 4/11/2023 | Bielenberg, David | 1.2 | Update 4-year consolidated disbursements schedule. |
| 17 | 4/11/2023 | Milner, Dori | 1.2 | Analyze 100 lease documents to identify and remove duplicate entries from the Schedule G review population. |
| 17 | 4/11/2023 | Kummer, Earl | 0.9 | Build-out of SOAL tracker questionnaire for MEX General Counsel. |
| 17 | 4/11/2023 | Kummer, Earl | 0.9 | Build SOAL data room storage folder paths. |
| 17 | 4/11/2023 | Kummer, Earl | 0.9 | Build SOFA data room storage folder paths. |
| 17 | 4/11/2023 | Kummer, Earl | 0.9 | Compile data room sources for inventory count related to store address, store number, and legal entity. |
| 17 | 4/11/2023 | Bielenberg, David | 0.8 | Discuss resources needed to complete closing with S. Henderson (MEX). |
| 17 | 4/11/2023 | Klein, Katherine | 0.8 | Prepare Entity data overlay for contract repository per A. Cooke (FTI). |
| 17 | 4/11/2023 | Bielenberg, David | 0.7 | Participate in meeting with C. Cheng (FTI) and M. Kummer (FTI) re: prepetition cash disbursement detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/11/2023 | Cheng, Homing | 0.7 | Meet with D. Bielenberg and M. Kummer (FTI) re: cash disbursements analysis for SOFA schedules. |
| 17 | 4/11/2023 | Kummer, Earl | 0.7 | Integrate disbursements by bank account for 1 year prepetition and 90 days prepetition into bank account listing. |
| 17 | 4/11/2023 | Kummer, Earl | 0.7 | Meet with C. Cheng and D. Bielenberg (FTI) re: cash disbursements analysis for SOFA schedules. |
| 17 | 4/11/2023 | Cooke, Abigail | 0.6 | Collaborate via Conference Call with S. Golden (PSZJ) re: contract collection for Schedule G. |
| 17 | 4/11/2023 | Bielenberg, David | 0.5 | Call with J. Davis (FTI), C. Cheng (FTI), and M. Healy (FTI) (partial) re: accounting staff and SOFA/SOAL timeline. |
| 17 | 4/11/2023 | Bielenberg, David | 0.5 | Participate on call with M. Walden (FTI), A. Cooke (FTI), and S. Golden (PSZJ) re: collection and processing of executory contracts. |
| 17 | 4/11/2023 | Klein, Katherine | 0.5 | Meet with A. Cooke (FTI) to discuss store number storage and confirmation. |
| 17 | 4/11/2023 | Milner, Dori | 0.5 | Analyze and compare 50 lease documents to identify and remove duplicate entries from Schedule G. |
| 17 | 4/11/2023 | Milner, Dori | 0.5 | Conference with A. Cooke (FTI) re: strategy for duplicate analysis. |
| 17 | 4/11/2023 | Bielenberg, David | 0.4 | Discuss search for PDI resource with J. Harrison (Solomon Edwards). |
| 17 | 4/11/2023 | Bielenberg, David | 0.4 | Discuss timing of information requested with B. Genesi (MEX). |
| 17 | 4/11/2023 | Bielenberg, David | 0.4 | Participate in meeting with C. Cheng (FTI), M. Kummer (FTI), and A. Castillo (FTI) re: data provided for SOFA/SOAL preparation. |
| 17 | 4/11/2023 | Bielenberg, David | 0.4 | Participate in meeting with C. Cheng (FTI) and M. Kummer (FTI) re: SOFA/SOAL preparation. |
| 17 | 4/11/2023 | Castillo, Angela | 0.4 | Meet with D. Bielenberg, C. Cheng and M. Kummer (FTI) re: Company provided data for SOFA/SOAL reporting. |
| 17 | 4/11/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg, A. Castillo and M. Kummer (FTI) re: Company provided data for SOFA/SOAL reporting. |
| 17 | 4/11/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg and M. Kummer (FTI) re: SOFA/SOAL reporting and process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/11/2023 | Cheng, Homing | 0.4 | Review summary analysis and update on SOFA/SOAL reporting and process prepared by D. Bielenberg (FTI). |
| 17 | 4/11/2023 | Kummer, Earl | 0.4 | Compile data room sources of SOFA/SOAL files. |
| 17 | 4/11/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng, D. Bielenberg, and A. Castillo (FTI) re: Company provided data for SOFA/SOAL reporting. |
| 17 | 4/11/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng and D. Bielenberg (FTI) re: SOFA/SOAL reporting and process. |
| 17 | 4/11/2023 | Bielenberg, David | 0.3 | Discuss accounting system and process for data collection for SOFA/SOAL with J. Davis (FTI) and C. Cheng (FTI). |
| 17 | 4/11/2023 | Bielenberg, David | 0.3 | Prepare correspondence to A. Cooke (FTI) and M. Walden (FTI) re: initial executory contract data schedule. |
| 17 | 4/11/2023 | Bielenberg, David | 0.3 | Update directors and officers list. |
| 17 | 4/11/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: cash disbursements reconciliation. |
| 17 | 4/11/2023 | Kummer, Earl | 0.2 | Correspond with C. Cheng, A. Spirito, D. Bielenberg, and G. Zhu (FTI) re: cash disbursements reconciliation. |
| 17 | 4/11/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: cash disbursements reconciliation. |
| 17 | 4/11/2023 | Bielenberg, David | 0.1 | Call with C. Cheng (FTI), M. Kummer (FTI), and G. Zhu (FTI) re: reconciliation of cash disbursements from bank detail. |
| 17 | 4/11/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg and M. Kummer (FTI) re: current D&O and Senior Management. |
| 17 | 4/11/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg and M. Kummer (FTI) re: former D&O and Senior Management. |
| 17 | 4/11/2023 | Cheng, Homing | 0.1 | Call with D. Bielenberg, G. Zhu and D. Kummer (FTI) re: cash disbursements reconciliation. |
| 17 | 4/11/2023 | Kummer, Earl | 0.1 | Call with C. Cheng, D. Bielenberg, and G. Zhu (FTI) re: cash disbursements reconciliation. |
| 17 | 4/12/2023 | Cooke, Abigail | 2.9 | Analyze Debtor's contracts for Schedule G Preparation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/12/2023 | Cooke, Abigail | 2.5 | Collect Feedback from PSZJ and revise Contract Review Protocol. |
| 17 | 4/12/2023 | Bielenberg, David | 2.2 | Prepare consolidated cash disbursements schedule for 2022 600 cash activity. |
| 17 | 4/12/2023 | Bielenberg, David | 1.8 | Prepare consolidated cash disbursements schedule for 2021 600 cash activity. |
| 17 | 4/12/2023 | Bielenberg, David | 1.8 | Prepare consolidated cash disbursements schedule for 2023 stub 600 cash activity. |
| 17 | 4/12/2023 | Bielenberg, David | 1.8 | Prepare legal questionnaire for SOFA/SOAL items. |
| 17 | 4/12/2023 | Kummer, Earl | 1.8 | Finalize legal questionnaire for MEX GC. |
| 17 | 4/12/2023 | Kummer, Earl | 1.7 | Finalize and formatted legal questionnaire for MEX GC. |
| 17 | 4/12/2023 | Klein, Katherine | 1.2 | Analyze and confirm store numbers to assist in overlays. |
| 17 | 4/12/2023 | Klein, Katherine | 1.2 | Attend Acuity reviewer training to answer workflow questions. |
| 17 | 4/12/2023 | Kummer, Earl | 1.2 | Consolidate Retail 600 disbursement records. |
| 17 | 4/12/2023 | Itamoto, Patricia | 1.0 | Participate in substantive review training led by A. Cooke (FTI). |
| 17 | 4/12/2023 | Milner, Dori | 0.9 | Analyze 90 lease documents to identify and remove duplicate contracts from the Schedule G review population. |
| 17 | 4/12/2023 | Bielenberg, David | 0.8 | Meet with M. Moyer (MEX) to discuss financial statement preparation and trial balance mapping. |
| 17 | 4/12/2023 | Kummer, Earl | 0.7 | Compile client provided data to eliminate questions for MEX General Counsel in legal questionnaire. |
| 17 | 4/12/2023 | Itamoto, Patricia | 0.6 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/12/2023 | Itamoto, Patricia | 0.5 | Lead Acuity review team meeting to discuss substantive questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/12/2023 | Bielenberg, David | 0.4 | Discuss reconciliation of bank and system ledger activity with C. Cheng (FTI). |
| 17 | 4/12/2023 | Bielenberg, David | 0.4 | Discuss weekly cash activity detail and system account reconciliation with C. Cheng (FTI) and M. Kummer (FTI). |
| 17 | 4/12/2023 | Cheng, Homing | 0.4 | Meet with M. Kummer (FTI) re: bank statement and cash flows. |
| 17 | 4/12/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg (FTI) re: reconciliation of cash transaction on certain bank accounts. |
| 17 | 4/12/2023 | Cheng, Homing | 0.4 | Meet with D. Bielenberg and M. Kummer (FTI) re: system cash flow reconciliation with weekly cash flow detail. |
| 17 | 4/12/2023 | Kummer, Earl | 0.4 | Consolidate MEX legal actions from plaintiff, defendant and federated insurance claims sources. |
| 17 | 4/12/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng (FTI) re: bank statement and cash flows. |
| 17 | 4/12/2023 | Kummer, Earl | 0.4 | Meet with C. Cheng and D. Bielenberg (FTI) re: system cash flow reconciliation with weekly cash flow detail. |
| 17 | 4/12/2023 | Milner, Dori | 0.4 | Analyze 50 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/12/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: system cash flow reconciliation with weekly cash flow detail. |
| 17 | 4/12/2023 | Klein, Katherine | 0.3 | Submit reviewer permissions to access the contract review database. |
| 17 | 4/12/2023 | Kummer, Earl | 0.3 | Construct Accounting Listing reconciliation question for comparison between reconciliations provided and outstanding requests. |
| 17 | 4/12/2023 | Kummer, Earl | 0.3 | Correspond with C. Cheng, A. Spirito, D. Bielenberg, and G. Zhu (FTI) re: system cash flow reconciliation with weekly cash flow detail. |
| 17 | 4/12/2023 | Kummer, Earl | 0.3 | Correspond with C. Cheng, A. Spirito, D. Bielenberg, and G. Zhu (FTI) re: non-debtor affiliate gaming and rent cashflows. |
| 17 | 4/12/2023 | Kummer, Earl | 0.3 | Discuss formatting and legal questionnaire with D. Bielenberg (FTI). |
| 17 | 4/12/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng, D. Bielenberg, G. Zhu and M. Kummer (FTI) re: system cash flow reconciliation with weekly cash flow detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/12/2023 | Bielenberg, David | 0.2 | Discuss disbursements from cash management ledger with M. Kummer (FTI). |
| 17 | 4/12/2023 | Bielenberg, David | 0.2 | Discuss legal questionnaire with M. Kummer (FTI). |
| 17 | 4/12/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and D. Bielenberg (FTI) re: SOFA/SOAL reporting and process. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Compile disbursement files for MEX wholesale and MEX retail provided by Finance Department this week. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Discuss legal questionnaire with D. Bielenberg (FTI). |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Participate in discussion with D. Bielenberg (FTI) on disbursements provided by finance department that include additional disbursements. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Edit bank account disbursement mapping file to remove duplicative worksheets and format. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate Retail 600 bank accounts into disbursements 2022. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate MEX 100 bank accounts into disbursements 2020. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate Retail 600 bank accounts into disbursements 2021. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate Retail 600 bank accounts into disbursements 2023 prepetition. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate MEX 100 bank accounts into disbursements 2021. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate MEX 100 bank accounts into disbursements 2022. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate MEX 100 bank accounts into disbursements 2023 prepetition. |
| 17 | 4/12/2023 | Kummer, Earl | 0.2 | Integrate MEX 100 bank accounts into disbursements 2019. |
| 17 | 4/12/2023 | Bielenberg, David | 0.1 | Discuss litigation matters for reporting on SOFA/SOAL with A. Castillo (FTI), and M. Kummer (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/12/2023 | Castillo, Angela | 0.1 | Meet with D. Bielenberg, M. Kummer (FTI) to discuss litigation cases for SOFA. |
| 17 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg, M. Kummer (FTI) re: claims and litigation cases for SOFA. |
| 17 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg and M. Kummer (FTI) re: non-debtor affiliate bank account and reconciliation between system output and weekly cash flow analysis. |
| 17 | 4/12/2023 | Klein, Katherine | 0.1 | Approve billing for Acuity review team. |
| 17 | 4/12/2023 | Kummer, Earl | 0.1 | Correspond with C. Cheng and D. Bielenberg (FTI) re: non-debtor affiliate bank account and reconciliation between system output and weekly cash flow analysis. |
| 17 | 4/12/2023 | Kummer, Earl | 0.1 | Correspond with C. Cheng A. Spirito, D. Bielenberg, and G. Zhu (FTI) re: non-debtor affiliate payroll cashflows. |
| 17 | 4/13/2023 | Cooke, Abigail | 2.9 | Prepare reports re: lease, Sublease and Fuel Supply Agreements. |
| 17 | 4/13/2023 | Klein, Katherine | 2.9 | Continue to review and confirm site data for information for Schedule G. |
| 17 | 4/13/2023 | Klein, Katherine | 2.3 | Review and confirm site data for information for Schedule G. |
| 17 | 4/13/2023 | Bielenberg, David | 2.1 | Update consolidated 4-year disbursement analysis. |
| 17 | 4/13/2023 | Kummer, Earl | 1.7 | Format consolidated Retail 600 disbursements file Jan-19 through prepetition 3.17.2023. |
| 17 | 4/13/2023 | Kummer, Earl | 1.6 | Finalize consolidation of new disbursement data from Retail 600 and MEX 100. |
| 17 | 4/13/2023 | Kummer, Earl | 1.5 | Build-out of consolidated MEX wholesale disbursements 2019 through prepetition 3.17.2023. |
| 17 | 4/13/2023 | Bielenberg, David | 1.4 | Prepare schedule of fuel related disbursements. |
| 17 | 4/13/2023 | Klein, Katherine | 1.2 | Meet with A. Cooke (FTI), M. Warden (FTI), M. Kang (FTI), and D. Milner (FTI) to discuss site-by-site review. |
| 17 | 4/13/2023 | Klein, Katherine | 1.1 | Create searches for MEX site workflow to assist reviewers in coding information for Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/13/2023 | Bielenberg, David | 0.9 | Participate on call with C. Cheng (FTI), A. Cooke (FTI), and M. Walden (FTI) re: status of contract review and Schedule G preparation (joined in progress). |
| 17 | 4/13/2023 | Itamoto, Patricia | 0.9 | Lead Acuity review team meeting to discuss substantive questions. |
| 17 | 4/13/2023 | Bielenberg, David | 0.8 | Meet with B. Frampton (MEX) re: property held for another. |
| 17 | 4/13/2023 | Bielenberg, David | 0.8 | Update claims per email correspondence from C. Pirela (MEX). |
| 17 | 4/13/2023 | Kummer, Earl | 0.8 | Consolidate of MEX Retail 600 source data. |
| 17 | 4/13/2023 | Kummer, Earl | 0.8 | Finalize consolidation of MEX Wholesale 100 source data. |
| 17 | 4/13/2023 | Bielenberg, David | 0.7 | Prepare global note re: property held for another. |
| 17 | 4/13/2023 | Bielenberg, David | 0.6 | Participate on case call with PSZJ, RJ, and FTI professionals. |
| 17 | 4/13/2023 | Bielenberg, David | 0.6 | Participate on call with PSZJ re: status of SOFA/SOAL. |
| 17 | 4/13/2023 | Itamoto, Patricia | 0.6 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/13/2023 | Kummer, Earl | 0.6 | Consolidate Retail 600 disbursements files Jan-19 through prepetition 3.17.2023. |
| 17 | 4/13/2023 | Milner, Dori | 0.5 | Conference with A. Cooke, M. K. Klein, M. Walden, N. Kang, N. Barnett, B. Steele, A. Chan (FTI) re: site-by-site data validation (partial attendance). |
| 17 | 4/13/2023 | Cheng, Homing | 0.4 | Review and analysis new disbursement level detail provided by M. Moyer (MEX). |
| 17 | 4/13/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/13/2023 | Kummer, Earl | 0.4 | Format consolidated MEX 100 disbursements file Jan-19 through prepetition 3.17.2023. |
| 17 | 4/13/2023 | Bielenberg, David | 0.3 | Correspond with J. Harrison (Solomon Edwards) re: search for PDI resource. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/13/2023 | Bielenberg, David | 0.3 | Correspond with P. Jeffries (PSZJ) re: property held for another. |
| 17 | 4/13/2023 | Bielenberg, David | 0.3 | Discuss accounts payable disbursement with C. Pirela (MEX). |
| 17 | 4/13/2023 | Bielenberg, David | 0.3 | Participate in meeting with C. Cheng (FTI) and M. Kummer (FTI) re: cash disbursements reconciliation to drop file. |
| 17 | 4/13/2023 | Cheng, Homing | 0.3 | Meet with D. Bielenberg and M. Kummer (FTI) re: cash disbursement reporting and reconciliation with weekly cash flow analysis. |
| 17 | 4/13/2023 | Kummer, Earl | 0.3 | Meet with C. Cheng and D. Bielenberg (FTI) re: cash disbursement reporting and reconciliation with weekly cash flow analysis. |
| 17 | 4/13/2023 | Bielenberg, David | 0.2 | Call with C. Cheng (FTI) re: by-entity SOFA/SOAL reporting. |
| 17 | 4/13/2023 | Bielenberg, David | 0.2 | Call with J. Davis (FTI) re: status of SOFA/SOAL questionnaires. |
| 17 | 4/13/2023 | Cheng, Homing | 0.2 | Correspond with M. Moyer (MEX), A. Spirito, D. Bielenberg and G. Zhu (FTI) re: cash disbursement reporting and reconciliation with weekly cash flow analysis. |
| 17 | 4/13/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: cash disbursement reporting and reconciliation with weekly cash flow analysis. |
| 17 | 4/13/2023 | Spirito, Andrew | 0.2 | Correspond with M. Moyer (MEX), C. Cheng, D. Bielenberg and G. Zhu (FTI) re: cash disbursement reporting and reconciliation with weekly cash flow analysis. |
| 17 | 4/13/2023 | Bielenberg, David | 0.1 | Discuss organizational structure with N. Lansing (MEX) and M. Kummer (FTI). |
| 17 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke (FTI) re: fuel contracts. |
| 17 | 4/13/2023 | Kummer, Earl | 0.1 | Correspond with C. Cheng (FTI) re: equipment lessor documentation. |
| 17 | 4/13/2023 | Kummer, Earl | 0.1 | Participate in discussion with D. Bielenberg (FTI), N Lansing (MEX) on disbursements and org chart entities. |
| 17 | 4/14/2023 | Klein, Katherine | 2.9 | Review and confirm site data for information to compile Schedule G. |
| 17 | 4/14/2023 | Cooke, Abigail | 2.7 | Perform Gap Analysis for Missing Agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/14/2023 | Bielenberg, David | 2.6 | Analyze bank account drop file provided by M. Moyer compared to PDI cash activity detail. |
| 17 | 4/14/2023 | Bielenberg, David | 2.5 | Update SOFA/SOAL based on responses from legal questionnaire. |
| 17 | 4/14/2023 | Milner, Dori | 1.9 | Search contract database to locate lease documents and validate  real estate tracker data for 35 sites. |
| 17 | 4/14/2023 | Bielenberg, David | 1.8 | Update sch G contracts detail. |
| 17 | 4/14/2023 | Klein, Katherine | 1.7 | Continue to Validate Leases for information for Schedule G. |
| 17 | 4/14/2023 | Milner, Dori | 1.7 | Search contract database to locate lease documents and validate real estate tracker data for 30 sites. |
| 17 | 4/14/2023 | Kummer, Earl | 1.6 | Consolidate MEX 100 disbursements file descriptions for potential related party entities. |
| 17 | 4/14/2023 | Klein, Katherine | 1.5 | Validate Leases and extract information to compile Schedule G. |
| 17 | 4/14/2023 | Kummer, Earl | 1.3 | Consolidate Retail 600 disbursements file descriptions for potential related party entities. |
| 17 | 4/14/2023 | Itamoto, Patricia | 1.0 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/14/2023 | Bielenberg, David | 0.9 | Update litigation matters for SOFA/SOAL. |
| 17 | 4/14/2023 | Kummer, Earl | 0.9 | Compile consolidated MEX 100 and Retail 600 consolidated source data to ensure formula and data consistency. |
| 17 | 4/14/2023 | Itamoto, Patricia | 0.7 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/14/2023 | Kummer, Earl | 0.7 | Calculate prepetition period checks going back in 1 year increments to 3.17.2019. |
| 17 | 4/14/2023 | Cheng, Homing | 0.6 | Prepare and analyze bank transaction level detail provided by M. Moyer (MEX). |
| 17 | 4/14/2023 | Kummer, Earl | 0.6 | Clean disbursements file to create a clean file for new disbursements detail to be entered. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/14/2023 | Kummer, Earl | 0.6 | Integrate new MEX 100 disbursements detail into cleaned disbursements file. |
| 17 | 4/14/2023 | Kummer, Earl | 0.6 | Integrate new Retail 600 disbursements detail into cleaned disbursements file. |
| 17 | 4/14/2023 | Klein, Katherine | 0.5 | Meet with A. Cooke (FTI) and D. Milner (FTI) to discuss lease validation. |
| 17 | 4/14/2023 | Kummer, Earl | 0.5 | Update mapping formulas in source data to complete the Retail 600 disbursements source data. |
| 17 | 4/14/2023 | Kummer, Earl | 0.5 | Update mapping formulas in source data to complete the MEX 100 disbursements source data. |
| 17 | 4/14/2023 | Milner, Dori | 0.5 | Conference with A. Cooke and K. Klein (FTI) to discuss strategy for lease data validation. |
| 17 | 4/14/2023 | Bielenberg, David | 0.4 | Prepare information status update and send to L. Scott (KCC). |
| 17 | 4/14/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/14/2023 | Bielenberg, David | 0.3 | Correspond with M. Moyer re: bank account drop file. |
| 17 | 4/14/2023 | Bielenberg, David | 0.3 | Discuss employee and insider disbursements with C. Cheng (FTI) and A. Castillo (FTI). |
| 17 | 4/14/2023 | Itamoto, Patricia | 0.3 | Lead meeting with G. Damasco (Acuity Team Lead) re: preliminary QC of team's coding and feedback. |
| 17 | 4/14/2023 | Klein, Katherine | 0.2 | Prepare Entity and store number overlays for contract database upload to assist reviewers in coding terms for Schedule G. |
| 17 | 4/14/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg and M. Kummer (FTI) re: litigation cases tracking. |
| 17 | 4/14/2023 | Cheng, Homing | 0.1 | Correspond with M. Moyer (MEX), A. Spirito, D. Bielenberg and G. Zhu (FTI) re: bank transaction level details. |
| 17 | 4/14/2023 | Klein, Katherine | 0.1 | Answer reviewer questions on contract review workflow. |
| 17 | 4/14/2023 | Spirito, Andrew | 0.1 | Correspond with M. Moyer (MEX), C. Cheng, D. Bielenberg and G. Zhu (FTI) re: bank transaction level details. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/15/2023 | Cooke, Abigail | 2.9 | Prepare Contract List for rejection Motion. |
| 17 | 4/15/2023 | Cooke, Abigail | 1.8 | Provide Primary lease contract list To Raymond James in Preparation for Sale. |
| 17 | 4/15/2023 | Klein, Katherine | 1.7 | Confirm store numbers to assist reviewers in coding information for Schedule G. |
| 17 | 4/15/2023 | Klein, Katherine | 1.4 | Continue to confirm store numbers to assist reviewers in coding information for Schedule G. |
| 17 | 4/16/2023 | Cooke, Abigail | 2.7 | Revise Contract List for rejection Motion. |
| 17 | 4/16/2023 | Bielenberg, David | 2.4 | Continue to download and disseminate contract data from company legal folders. |
| 17 | 4/16/2023 | Bielenberg, David | 2.3 | Download and disseminate contract data from company legal folders. |
| 17 | 4/16/2023 | Cooke, Abigail | 2.3 | Draft Contract List for Rejection Motion. |
| 17 | 4/16/2023 | Milner, Dori | 1.8 | Search contract database to locate leases and validate real estate tracker data for 40 sites. |
| 17 | 4/16/2023 | Itamoto, Patricia | 0.3 | Monitor Acuity review progress and circulate end of weekend report. |
| 17 | 4/17/2023 | Cooke, Abigail | 2.8 | Export and Prepare Contract List for Raymond James in Preparation for Sale. |
| 17 | 4/17/2023 | Cooke, Abigail | 2.3 | Analyze Debtor's contracts for SOFA/SOAL schedule G preparation. |
| 17 | 4/17/2023 | Bielenberg, David | 2.0 | Continue to prepare accounts receivable by customer schedule. |
| 17 | 4/17/2023 | Klein, Katherine | 1.6 | Find and confirm master lease store numbers for overlays of information to compile Schedule G. |
| 17 | 4/17/2023 | Kummer, Earl | 1.6 | Finalize listing of disbursements to related parties, affiliates and debtors from cash management source file. |
| 17 | 4/17/2023 | Kummer, Earl | 1.6 | Update Retail 600 disbursements into consolidated cash management disbursements file for MEX 100 and Retail 600. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/17/2023 | Bielenberg, David | 1.3 | Prepare follow-up legal questionnaire and send to N. Lansing (MEX). |
| 17 | 4/17/2023 | Bielenberg, David | 1.3 | Prepare schedule of accounts receivable by customer. |
| 17 | 4/17/2023 | Klein, Katherine | 1.1 | Find and create searches for ▇▇▇▇ and master leases to identify information for Schedule G. |
| 17 | 4/17/2023 | Kummer, Earl | 1.1 | Input MEX 100 2020 disbursements into consolidated cash management disbursements file for MEX 100 and Retail 600. |
| 17 | 4/17/2023 | Klein, Katherine | 0.9 | Code AR Global sites to compile Schedule G. |
| 17 | 4/17/2023 | Kummer, Earl | 0.9 | Update consolidated output for cash management source data. |
| 17 | 4/17/2023 | Bielenberg, David | 0.8 | Participate on call with A. Cooke (FTI), S. Golden (PSZJ), and J. Dulberg (PSZJ) re: fuel service contracts. |
| 17 | 4/17/2023 | Bielenberg, David | 0.8 | Search for real estate appraisals in company contract folders. |
| 17 | 4/17/2023 | Klein, Katherine | 0.8 | Create searches for notice consistency checks in review. |
| 17 | 4/17/2023 | Bielenberg, David | 0.7 | Call with L. Scott (KCC) re: SOFA/SOAL information request timeline. |
| 17 | 4/17/2023 | Bielenberg, David | 0.7 | Meet with T. Hammer (MEX) to discuss accounts receivable reconciliations and documentation. |
| 17 | 4/17/2023 | Kummer, Earl | 0.7 | Finalize consolidated output for cash management source file. |
| 17 | 4/17/2023 | Kummer, Earl | 0.7 | Update prepetition date range check figures in cash management source data to the consolidated output. |
| 17 | 4/17/2023 | Bielenberg, David | 0.6 | Review and provide comments on financial for bad debt reserve policy. |
| 17 | 4/17/2023 | Bielenberg, David | 0.6 | Update accounts receivable by customer schedule based on correspondence from T. Hammer (MEX). |
| 17 | 4/17/2023 | Bielenberg, David | 0.5 | Call with FTI, RJ, and PSZJ to discuss case status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/17/2023 | Bielenberg, David | 0.5 | FTI internal call with A. Cooke, C. Cheng and M. Walden (FTI) re: contract review. |
| 17 | 4/17/2023 | Bielenberg, David | 0.4 | Discuss bad debt reserve policy with S. Henderson (MEX). |
| 17 | 4/17/2023 | Bielenberg, David | 0.4 | Update MEX legal entity listing. |
| 17 | 4/17/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/17/2023 | Kummer, Earl | 0.4 | Finalize check figures in cash management consolidated source worksheet. |
| 17 | 4/17/2023 | Bielenberg, David | 0.3 | Call with RJ, PSZJ, and N. Lansing (MEX) re: contracts. |
| 17 | 4/17/2023 | Itamoto, Patricia | 0.3 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/17/2023 | Bielenberg, David | 0.2 | Prepare correspondence to L. Scott (KCC) on data collection progress. |
| 17 | 4/18/2023 | Bielenberg, David | 2.9 | Continue to prepare store location by entity matrix. |
| 17 | 4/18/2023 | Cooke, Abigail | 2.9 | Analyze debtor's Contract for Schedule G. |
| 17 | 4/18/2023 | Klein, Katherine | 2.9 | Search and code consistent wording in database to assist reviewers in coding terms for Schedule G. |
| 17 | 4/18/2023 | Cooke, Abigail | 2.1 | Provide Primary lease contract list To Raymond James in Preparation for Sale. |
| 17 | 4/18/2023 | Kummer, Earl | 1.9 | Build checks for consolidated MEX 100 source data. |
| 17 | 4/18/2023 | Bielenberg, David | 1.8 | Prepare store location by entity matrix. |
| 17 | 4/18/2023 | Kummer, Earl | 1.7 | Build checks for consolidated Retail 600 source data. |
| 17 | 4/18/2023 | Bielenberg, David | 1.4 | Participate on call with S. Golden (PSZJ), P. Jeffries (PSZJ), D. Milner (FTI), A. Cooke (FTI), J. Davis (FTI), and B. Wallen (PSZJ) re: SOFA/SOAL timeline, milestones, and documentation needed. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/18/2023 | Kummer, Earl | 1.4 | Reconcile 2022 Retail 600 disbursements to remove duplicates. |
| 17 | 4/18/2023 | Milner, Dori | 1.4 | Analyze 150 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/18/2023 | Klein, Katherine | 1.3 | Code leases for information to compile Schedule G. |
| 17 | 4/18/2023 | Davis, Jerome | 1.0 | Call with D. Bielenberg (FTI), S. Golden (PSZJ) and P. Johnson (MEX) re: SOFA/SOAL. |
| 17 | 4/18/2023 | Milner, Dori | 1.0 | Analyze 100 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/18/2023 | Milner, Dori | 1.0 | Conference with A. Cooke, D. Bielenberg, J. Davis (FTI) and Client teams re: : SOFAs and Schedules check-in. |
| 17 | 4/18/2023 | Bielenberg, David | 0.9 | Call with S. Goldwin (PSZJ) and P. Jeffries (PSZJ) re: SOFA/SOAL work plan and status. |
| 17 | 4/18/2023 | Bielenberg, David | 0.8 | Update SOFA/SOAL status tracker based on status update call. |
| 17 | 4/18/2023 | Bielenberg, David | 0.7 | Discuss KERP employees with S. Henderson (MEX). |
| 17 | 4/18/2023 | Kummer, Earl | 0.7 | Edit book and bank calculations for Retail 600 disbursements. |
| 17 | 4/18/2023 | Bielenberg, David | 0.5 | Continue to participate in working session with M. Kummer (FTI) re: preparation of consolidated prepetition disbursements schedule. |
| 17 | 4/18/2023 | Itamoto, Patricia | 0.5 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/18/2023 | Klein, Katherine | 0.5 | Attend check in with P. Itamoto (FTI), A. Cooke (FTI), and D. Milner (FTI) to discuss project plan. |
| 17 | 4/18/2023 | Klein, Katherine | 0.5 | Meet with A. Cooke (FTI) to discuss store number storage and confirmation. |
| 17 | 4/18/2023 | Kummer, Earl | 0.5 | Participate in discussion with D. Bielenberg (FTI) re: variances between new distributions file and original source distributions. |
| 17 | 4/18/2023 | Milner, Dori | 0.5 | Conference with A. Cooke, P. Itamoto, and K. Klein (FTI) re: workflow plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/18/2023 | Bielenberg, David | 0.4 | Discuss accounts receivable process with I. Nelson (MEX). |
| 17 | 4/18/2023 | Itamoto, Patricia | 0.4 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/18/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/18/2023 | Itamoto, Patricia | 0.4 | Participate in meeting with A. Cooke (FTI), D. Milner (FTI), and K. Klein (FTI) re: review updates and progress. |
| 17 | 4/18/2023 | Kummer, Earl | 0.4 | Build calculations of BFM disbursements in MEX 100 to integrate into source data reconciliations. |
| 17 | 4/18/2023 | Kummer, Earl | 0.4 | Reconcile checks for Retail 600 disbursements to source data. |
| 17 | 4/18/2023 | Bielenberg, David | 0.3 | Participate in working session with M. Kummer (FTI) re: preparation of consolidated prepetition disbursements schedule. |
| 17 | 4/18/2023 | Kummer, Earl | 0.3 | Build calculations of BFM disbursements in Retail 600 to integrate into source data reconciliations. |
| 17 | 4/18/2023 | Kummer, Earl | 0.3 | Participate in discussion with D. Bielenberg (FTI) re: bank versus book disbursements and reconciliation. |
| 17 | 4/19/2023 | Cooke, Abigail | 2.9 | Prepare reports re: lease, Sublease and Fuel Supply Agreements. |
| 17 | 4/19/2023 | Milner, Dori | 2.7 | Analyze and compare 250 lease documents to identify duplicates to remove from Schedule G contract review population. |
| 17 | 4/19/2023 | Klein, Katherine | 2.5 | Analyze and code documents for term for schedule G. |
| 17 | 4/19/2023 | Bielenberg, David | 1.9 | Continue to prepare consolidated payroll schedule. |
| 17 | 4/19/2023 | Bielenberg, David | 1.8 | Prepare schedule of owned real estate. |
| 17 | 4/19/2023 | Cooke, Abigail | 1.8 | Export and Prepare Contract List for Raymond James in Preparation for Sale. |
| 17 | 4/19/2023 | Griffin, Carlos | 1.8 | Prepare documents for review re: 20230419 Collection - Oil Contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/19/2023 | Klein, Katherine | 1.8 | Create searches by document type to find similar documents to assist reviewers in coding terms for Schedule G. |
| 17 | 4/19/2023 | Kummer, Earl | 1.8 | Clean Address Listing for Schedule G Unexpired Leases. |
| 17 | 4/19/2023 | Kummer, Earl | 1.8 | Consolidate payroll data for one year prepetition date from Netchex and Proliant. |
| 17 | 4/19/2023 | Kummer, Earl | 1.7 | Build identifier for duplicate disbursements between original source disbursements and new source disbursements. |
| 17 | 4/19/2023 | Cooke, Abigail | 1.6 | Analyze Debtor's contracts for Schedule G Preparation. |
| 17 | 4/19/2023 | Bielenberg, David | 1.4 | Prepare schedule of property sales based on historical tax returns. |
| 17 | 4/19/2023 | Bielenberg, David | 1.2 | Prepare consolidated payroll schedule. |
| 17 | 4/19/2023 | Kummer, Earl | 0.7 | Input leased assets into Schedule G. |
| 17 | 4/19/2023 | Kummer, Earl | 0.7 | Input owned assets into SOAL part 55. |
| 17 | 4/19/2023 | Kummer, Earl | 0.7 | Update MEX 100 disbursements to remove impact of adjustment disbursements. |
| 17 | 4/19/2023 | Bielenberg, David | 0.6 | Check K-1 pass-throughs listed on tax return against affiliate list. |
| 17 | 4/19/2023 | Klein, Katherine | 0.6 | Continue to code lease documents to compile Schedule G. |
| 17 | 4/19/2023 | Kummer, Earl | 0.6 | Clean AP Check Register Disbursements for consolidated affiliate disbursements. |
| 17 | 4/19/2023 | Kummer, Earl | 0.6 | Consolidate original disbursements file and new disbursements upload into one Consolidate file. |
| 17 | 4/19/2023 | Kummer, Earl | 0.6 | Consolidate ownership interests Company Name and percent Owned for SOAL part 15. |
| 17 | 4/19/2023 | Kummer, Earl | 0.6 | Organize Owned and Leased property and equipment location data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/19/2023 | Bielenberg, David | 0.5 | Participate on call with J. Davis (FTI), M. Pagay (PSZJ), and S. Golden (PSZJ) re: insiders and affiliates. |
| 17 | 4/19/2023 | Itamoto, Patricia | 0.5 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/19/2023 | Itamoto, Patricia | 0.5 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/19/2023 | Bielenberg, David | 0.4 | Meet with D. Blankenship (MEX) re: employee benefits and incentives. |
| 17 | 4/19/2023 | Bielenberg, David | 0.4 | Prepare schedule of ownership in related parties. |
| 17 | 4/19/2023 | Bielenberg, David | 0.4 | Review and provide comments on tax returns for unused NOLs. |
| 17 | 4/19/2023 | Bielenberg, David | 0.4 | Update previous addresses. |
| 17 | 4/19/2023 | Bielenberg, David | 0.4 | Continue to participate in working session with M. Kummer (FTI) re: preparation of consolidated prepetition disbursements schedule. |
| 17 | 4/19/2023 | Itamoto, Patricia | 0.4 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/19/2023 | Klein, Katherine | 0.4 | Meet with Acuity reviewer to discuss next workflow. |
| 17 | 4/19/2023 | Klein, Katherine | 0.4 | Prepare overlays of store number and entitles to assist reviewers in coding terms for schedule G. |
| 17 | 4/19/2023 | Kuan, Michelle | 0.4 | Correspond with D. Bielenberg (FTI) re: reports received from Debtors. |
| 17 | 4/19/2023 | Kummer, Earl | 0.4 | Calculate amount of duplicate disbursement entries. |
| 17 | 4/19/2023 | Kummer, Earl | 0.4 | Meet with D. Bielenberg (FTI) to discuss current status of disbursements reconciliations for MEX 100 and Retail 600 new uploads. |
| 17 | 4/19/2023 | Bielenberg, David | 0.3 | Review and provide comments on tax returns for preparer contact information. |
| 17 | 4/19/2023 | Kummer, Earl | 0.3 | Input SOFA 72 NOL details. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/19/2023 | Bielenberg, David | 0.2 | Update SOFA/SOAL for plan administrator information. |
| 17 | 4/19/2023 | Bielenberg, David | 0.2 | Participate in working session with M. Kummer (FTI) re: preparation of consolidated prepetition disbursements schedule. |
| 17 | 4/19/2023 | Kummer, Earl | 0.2 | Compile listing of bookkeepers for SOFA items. |
| 17 | 4/19/2023 | Kummer, Earl | 0.2 | Participate in discussion with D. Bielenberg (FTI) re: Cleaning AP Check Register Disbursements for Consolidate affiliate disbursements. |
| 17 | 4/19/2023 | Kummer, Earl | 0.2 | Update SOFA 17 for 401(k) plan details. |
| 17 | 4/19/2023 | Kummer, Earl | 0.1 | Update MEX 100 disbursements new upload to reconcile to source data. |
| 17 | 4/20/2023 | Cooke, Abigail | 2.7 | Provide contract list To Raymond James in Preparation for Sale. |
| 17 | 4/20/2023 | Milner, Dori | 2.2 | Analyze 200 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/20/2023 | Bielenberg, David | 1.8 | Reconcile bank balances per petition to GL account balances. |
| 17 | 4/20/2023 | Zhu, Geoffrey | 1.8 | Prepare analysis of retail fuel data reporting for cash flow forecast. |
| 17 | 4/20/2023 | Kummer, Earl | 1.6 | Consolidate payroll reports for input to SOFA. |
| 17 | 4/20/2023 | Bielenberg, David | 1.5 | Continue to prepare schedule of 1 year prepetition AMEX disbursements. |
| 17 | 4/20/2023 | Bielenberg, David | 1.4 | Prepare schedule of 1 year prepetition AMEX disbursements. |
| 17 | 4/20/2023 | Bielenberg, David | 1.4 | Update SOFA/SOAL based on responses from legal questionnaire. |
| 17 | 4/20/2023 | Kummer, Earl | 1.4 | Input Quik Check payroll data for payroll crossing petition date. |
| 17 | 4/20/2023 | Bielenberg, David | 1.2 | Review IDI questions and responses for use in SOAL/SOFA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/20/2023 | Cooke, Abigail | 1.2 | Prepare contract report per request of S. Golden (PSZJ) re: Oil Agreements. |
| 17 | 4/20/2023 | Kummer, Earl | 1.2 | Reconcile bank account listing to listing of bank accounts that filed. |
| 17 | 4/20/2023 | Zhu, Geoffrey | 1.2 | Prepare analysis of historical tax payments for cash flow forecast. |
| 17 | 4/20/2023 | Klein, Katherine | 1.1 | Code lease documents for term for schedule G. |
| 17 | 4/20/2023 | Kummer, Earl | 1.1 | Finalize Quik Check payroll data for payroll crossing petition date. |
| 17 | 4/20/2023 | Kummer, Earl | 0.9 | Input property transfers from 2021 tax return into SOFA part 13. |
| 17 | 4/20/2023 | Bielenberg, David | 0.8 | Continue to prepare schedule of 1 year prepetition AMEX disbursements. |
| 17 | 4/20/2023 | Cooke, Abigail | 0.8 | Prepare reports re: lease, Sublease and Fuel Supply Agreements. |
| 17 | 4/20/2023 | Kummer, Earl | 0.8 | Build-out of payroll worksheets for Quick Chek, Big Red, WHRG, and MEX. |
| 17 | 4/20/2023 | Bielenberg, David | 0.6 | Discuss AMEX transaction processing and payments with D. Jones (MEX). |
| 17 | 4/20/2023 | Kummer, Earl | 0.6 | Input ownership interests Company Name and Percent Owned into SOAL part 15. |
| 17 | 4/20/2023 | Kummer, Earl | 0.6 | Update formatting for payroll crossing petition date for Quik Check, Big Red, WHRG, and MEX. |
| 17 | 4/20/2023 | Itamoto, Patricia | 0.5 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/20/2023 | Itamoto, Patricia | 0.5 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/20/2023 | Milner, Dori | 0.5 | Conference with A. Cooke and P. Itamoto (FTI) re: contract review status and next steps. |
| 17 | 4/20/2023 | Milner, Dori | 0.5 | Conference with D. Bielenberg, A. Cooke, J. David (FTI) and MEX teams re: contract collection findings and strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/20/2023 | Zhu, Geoffrey | 0.5 | Participate in call with D. Turcot (MEX) and J. Davis (FTI) to discuss brand rebates and incentives. |
| 17 | 4/20/2023 | Bielenberg, David | 0.4 | Prepare correspondence to S. Golden (PSZJ) re: AMEX disbursements. |
| 17 | 4/20/2023 | Itamoto, Patricia | 0.4 | Participate in meeting with A. Cooke (FTI), D. Milner (FTI), and K. Klein (FTI) re: review updates and progress. |
| 17 | 4/20/2023 | Kummer, Earl | 0.4 | Input intangibles from 2021 tax return into SOAL part 62. |
| 17 | 4/20/2023 | Bielenberg, David | 0.3 | Discuss non-cash employee incentives with D. Blankenship (MEX). |
| 17 | 4/20/2023 | Itamoto, Patricia | 0.3 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/20/2023 | Kummer, Earl | 0.3 | Input NOL from 2021 tax return into SOAL part 72. |
| 17 | 4/20/2023 | Kummer, Earl | 0.3 | Insert check figure for Quik Check payroll. |
| 17 | 4/21/2023 | Cooke, Abigail | 2.9 | Prepare index of contracts for Raymond James. |
| 17 | 4/21/2023 | Cooke, Abigail | 2.7 | Analyze debtor's Contract for Schedule G. |
| 17 | 4/21/2023 | Bielenberg, David | 2.2 | Update 4-year consolidated disbursements schedule. |
| 17 | 4/21/2023 | Milner, Dori | 2.1 | Analyze 200 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/21/2023 | Kummer, Earl | 1.9 | Input MEX payroll data for payroll crossing the petition date. |
| 17 | 4/21/2023 | Bielenberg, David | 1.8 | Update SOFA/SOAL based on company question responses. |
| 17 | 4/21/2023 | Kummer, Earl | 1.7 | Input WHRG - Retail Ops payroll data for payrolls crossing the petition date. |
| 17 | 4/21/2023 | Kummer, Earl | 1.7 | Input WHRG - RAM payroll data for payrolls crossing the petition date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/21/2023 | Kummer, Earl | 1.6 | Build-out of WHRG - Travel Centers payroll data for payrolls crossing the petition date. |
| 17 | 4/21/2023 | Bielenberg, David | 1.4 | Update schedule of oil company agreements. |
| 17 | 4/21/2023 | Kummer, Earl | 1.4 | Input WHRG - Quick Service Restaurants payroll data for payrolls crossing the petition date. |
| 17 | 4/21/2023 | Bielenberg, David | 1.2 | Update schedule of owned property. |
| 17 | 4/21/2023 | Klein, Katherine | 1.2 | Prepare exports of lease information and overlays of information to go on Schedule G. |
| 17 | 4/21/2023 | Milner, Dori | 1.2 | Analyze an additional 100 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/21/2023 | Cooke, Abigail | 1.0 | Prepare report per request of S. Golden (PSZJ) re: Oil Agreements. |
| 17 | 4/21/2023 | Klein, Katherine | 0.9 | Code documents for term and notice for schedule G. |
| 17 | 4/21/2023 | Milner, Dori | 0.8 | Prepare and run search by contract title and party to locate additional contracts for categorization. |
| 17 | 4/21/2023 | Davis, Jerome | 0.7 | Prepare for and attend call on SOFA/SOAL. |
| 17 | 4/21/2023 | Kummer, Earl | 0.7 | Input Big Red payroll data for payrolls crossing the petition date. |
| 17 | 4/21/2023 | Klein, Katherine | 0.6 | Input store number to assist in overlaying information for Schedule G. |
| 17 | 4/21/2023 | Bielenberg, David | 0.5 | Call with L. Scott (KCC) re: SOFA/SOAL information request timeline. |
| 17 | 4/21/2023 | Bielenberg, David | 0.5 | Update affiliates listing on 4-year consolidated disbursement schedule. |
| 17 | 4/21/2023 | Itamoto, Patricia | 0.5 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/21/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/21/2023 | Bielenberg, David | 0.3 | Call with B. Genesi (MEX) re: status update. |
| 17 | 4/21/2023 | Bielenberg, David | 0.3 | Correspond with A. Cooke (FTI) re: real estate appraisals. |
| 17 | 4/21/2023 | Itamoto, Patricia | 0.3 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/22/2023 | Cooke, Abigail | 2.9 | Analyze debtor's Contract for Schedule G. |
| 17 | 4/22/2023 | Bielenberg, David | 2.6 | Reconcile Fuel company agreements per S. Golden (PSZJ) schedule with fuel supply site schedule. |
| 17 | 4/22/2023 | Bielenberg, David | 2.2 | Update active site list with updated fuel company agreement file provided by S. Golden (PSZJ). |
| 17 | 4/22/2023 | Milner, Dori | 0.8 | Analyze 75 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/23/2023 | Milner, Dori | 2.2 | Analyze 200 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/24/2023 | Cooke, Abigail | 2.7 | Analyze Debtor's Contracts for Schedule G Preparation. |
| 17 | 4/24/2023 | Cooke, Abigail | 2.7 | Prepare index of contracts for Raymond James. |
| 17 | 4/24/2023 | Bielenberg, David | 2.4 | Prepare analysis of prepetition AMEX charges by cardholder. |
| 17 | 4/24/2023 | Bielenberg, David | 2.4 | Review and provide comments on 1 year prepetition AMEX detail for insider and non-business transactions. |
| 17 | 4/24/2023 | Milner, Dori | 2.2 | Analyze and compare 200 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/24/2023 | Klein, Katherine | 1.9 | Perform Quality Control coding on Reviewer Notice Data on lease documents for Schedule G. |
| 17 | 4/24/2023 | Kummer, Earl | 1.7 | Build summary metrics from consolidated payrolls by employee crossing the petition date. |
| 17 | 4/24/2023 | Klein, Katherine | 1.6 | Code leases for notice information to compile Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/24/2023 | Kummer, Earl | 1.6 | Input WHRG - Travel Centers Data payroll data for payrolls by employee crossing the petition date. |
| 17 | 4/24/2023 | Klein, Katherine | 1.4 | Prepare Notice searches on reviewer data for quality control of Schedule G data. |
| 17 | 4/24/2023 | Bielenberg, David | 1.3 | Update AMEX detail schedule for prior periods. |
| 17 | 4/24/2023 | Kummer, Earl | 1.3 | Build unique summary schedules by department for consolidated payroll by employee for payroll crossing the petition date. |
| 17 | 4/24/2023 | Zhu, Geoffrey | 1.2 | Prepare analysis of projected vendor payments in cash flow forecast for Raymond James EBITDA bridge. |
| 17 | 4/24/2023 | Bielenberg, David | 1.1 | Prepare schedule of vacation accruals as of petition date. |
| 17 | 4/24/2023 | Kummer, Earl | 1.1 | Consolidate payrolls by employee crossing petition date into one worksheet. |
| 17 | 4/24/2023 | Kummer, Earl | 0.9 | Build AMEX disbursements schedule for input of monthly source date of Mar-23 disbursements through Mar-22 disbursements. |
| 17 | 4/24/2023 | Bielenberg, David | 0.8 | Prepare schedule of prepetition disbursements to ███ Transport. |
| 17 | 4/24/2023 | Kummer, Earl | 0.8 | Analyze SOAL tabs in FTI SOAL tracker for status of each item. |
| 17 | 4/24/2023 | Klein, Katherine | 0.7 | Prepare for and lead Acuity review team daily call to answer questions and give instruction on workflow. |
| 17 | 4/24/2023 | Kummer, Earl | 0.7 | Analyze SOFA tabs in FTI SOFA tracker for status of each item. |
| 17 | 4/24/2023 | Itamoto, Patricia | 0.5 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/24/2023 | Bielenberg, David | 0.4 | Discuss vacation balances and company vacation accrual policy with D. Blankenship (MEX). |
| 17 | 4/24/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/24/2023 | Bielenberg, David | 0.3 | Prepare correspondence to L. Frady and T. Wadud (MEX) re: AMEX disbursement detail. |

135

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/24/2023 | Itamoto, Patricia | 0.3 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/24/2023 | Bielenberg, David | 0.2 | Call with G. Zhu (FTI) re: cash account activity. |
| 17 | 4/25/2023 | Cooke, Abigail | 2.9 | Export and Prepare Contract List for Raymond James in Preparation for Sale. |
| 17 | 4/25/2023 | Cooke, Abigail | 2.9 | Reconcile Contract Lists on behalf of PSZJ in preparation for Sale. |
| 17 | 4/25/2023 | Milner, Dori | 2.9 | Continue to perform quality control checks of Schedule G data. |
| 17 | 4/25/2023 | Bielenberg, David | 2.5 | Update consolidated disbursements in the 1 year prepetition disbursement file - vendor names. |
| 17 | 4/25/2023 | Bielenberg, David | 2.2 | Prepare analysis of prepetition disbursements to known affiliates and insiders. |
| 17 | 4/25/2023 | Milner, Dori | 2.2 | Perform quality control checks of Schedule G parties, date and term data. |
| 17 | 4/25/2023 | Klein, Katherine | 2.1 | Perform Quality Control coding on Reviewer Data on lease documents for Schedule G. |
| 17 | 4/25/2023 | Klein, Katherine | 1.8 | Continue to perform Quality Control coding on Reviewer Data on lease documents for Schedule G. |
| 17 | 4/25/2023 | Klein, Katherine | 1.8 | Continue to perform Quality Control coding on Reviewer Notice Data on lease documents for Schedule G. |
| 17 | 4/25/2023 | Kummer, Earl | 1.7 | Apply cleaned names formatting to AMEX disbursements for summary schedule. |
| 17 | 4/25/2023 | Kummer, Earl | 1.3 | Consolidate reordered AMEX disbursement source files for the period Mar-22 through Oct-22. |
| 17 | 4/25/2023 | Bielenberg, David | 1.1 | Update prepetition disbursements to insider analysis. |
| 17 | 4/25/2023 | Kummer, Earl | 0.9 | Clean disbursement descriptions in Feb-23 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/25/2023 | Kummer, Earl | 0.9 | Clean disbursement descriptions in Dec-22 AMEX disbursement detail to consolidate into summary schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/25/2023 | Kummer, Earl | 0.9 | Clean disbursement descriptions in Jan-23 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/25/2023 | Bielenberg, David | 0.8 | Discuss bank account reconciliation process with D. Jones (MEX). |
| 17 | 4/25/2023 | Kummer, Earl | 0.8 | Clean disbursement descriptions in Nov-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/25/2023 | Klein, Katherine | 0.7 | Prepare exports of contracts for Schedule G and overlays of data of information for contract repository. |
| 17 | 4/25/2023 | Kummer, Earl | 0.7 | Clean disbursement descriptions in Oct-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/25/2023 | Milner, Dori | 0.7 | Analyze 30 lease documents to identify duplicates to remove from the Schedule G contract review population. |
| 17 | 4/25/2023 | Bielenberg, David | 0.6 | Discuss inventory tracking and reporting with B. Genesi (MEX). |
| 17 | 4/25/2023 | Bielenberg, David | 0.6 | Discuss process for Sales/Fuel tax calculation and payment with S. Henderson (MEX). |
| 17 | 4/25/2023 | Bielenberg, David | 0.6 | Update owned real property listing based on email from N. Lansing (MEX). |
| 17 | 4/25/2023 | Kummer, Earl | 0.6 | Input MEX AMEX disbursements for Oct-22 into consolidated AMEX disbursements. |
| 17 | 4/25/2023 | Kummer, Earl | 0.6 | Input MEX AMEX disbursements for Jan-22 into consolidated AMEX disbursements. |
| 17 | 4/25/2023 | Kummer, Earl | 0.6 | Input MEX AMEX disbursements for Dec-22 into consolidated AMEX disbursements. |
| 17 | 4/25/2023 | Kummer, Earl | 0.6 | Input MEX AMEX disbursements for Nov-22 into consolidated AMEX disbursements. |
| 17 | 4/25/2023 | Itamoto, Patricia | 0.5 | Monitor Acuity review progress and circulate daily report. |
| 17 | 4/25/2023 | Klein, Katherine | 0.5 | Attend Acuity Team call re: Contract Review workflow and team instruction. |
| 17 | 4/25/2023 | Klein, Katherine | 0.5 | Call with A. Cooke (FTI) re: Quality Control tasks. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/25/2023 | Milner, Dori | 0.5 | Conference with A. Cooke (FTI) re: quality control tasks and next steps. |
| 17 | 4/25/2023 | Bielenberg, David | 0.4 | Correspond with M. Greenblatt (FTI) re: PDI resource. |
| 17 | 4/25/2023 | Bielenberg, David | 0.3 | Update owned property listing based on email from L. Frady (MEX). |
| 17 | 4/25/2023 | Bielenberg, David | 0.3 | Update prepetition disbursements schedule based on comments from S. Golden (PSZJ). |
| 17 | 4/25/2023 | Itamoto, Patricia | 0.3 | Address questions and issues from Acuity reviewers re: identification and entry of details for 7,343 contracts. |
| 17 | 4/25/2023 | Itamoto, Patricia | 0.3 | Lead Acuity daily review team meeting to discuss substantive questions. |
| 17 | 4/26/2023 | Milner, Dori | 2.9 | Continue to perform quality control checks of Schedule G parties, date and term data. |
| 17 | 4/26/2023 | Cooke, Abigail | 2.8 | Analyze Debtor's Contracts for Schedule G Preparation. |
| 17 | 4/26/2023 | Milner, Dori | 2.4 | Perform quality control checks of Schedule G parties, date and term data. |
| 17 | 4/26/2023 | Klein, Katherine | 2.3 | Continue to perform Quality Control coding on lease documents for Schedule G. |
| 17 | 4/26/2023 | Klein, Katherine | 2.0 | Perform Quality Control coding on lease documents for Schedule G. |
| 17 | 4/26/2023 | Bielenberg, David | 1.9 | Review and update consolidated trial balance and mapping schedules. |
| 17 | 4/26/2023 | Klein, Katherine | 1.7 | Continue to create Quality Control searches on review team data for schedule G. |
| 17 | 4/26/2023 | Klein, Katherine | 1.3 | Create Quality Control searches on review team data for schedule G. |
| 17 | 4/26/2023 | Bielenberg, David | 1.2 | Participate on call with A. Cooke (FTI), S. Golden (PSZJ), and D. Milner (FTI) re: collection and processing of executory contracts by agreement type. |
| 17 | 4/26/2023 | Bielenberg, David | 1.1 | Update insider and affiliate list based on correspondence from S. Golden (PSZJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/26/2023 | Bielenberg, David | 1.1 | Update store/entity matrix for active lease sites. |
| 17 | 4/26/2023 | Cooke, Abigail | 1.1 | Conference call with S Golden (PSZJ) re: Oil company Agreements. |
| 17 | 4/26/2023 | Klein, Katherine | 1.1 | Answer review team emails and questions on notice and quality control tasks. |
| 17 | 4/26/2023 | Bielenberg, David | 1.0 | Call with J. Davis (FTI), S. Golden, and P. Jeffries (PSZJ) re: SOFA/SOAL updates. |
| 17 | 4/26/2023 | Davis, Jerome | 1.0 | Call with D. Bielenberg (FTI), S. Golden, and P. Jeffries (PSZJ) re: SOFA/SOAL updates. |
| 17 | 4/26/2023 | Milner, Dori | 1.0 | Conference with S. Golden (PSZJ) and A. Cooke (FTI) to identify and validate oil company agreements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.9 | Clean disbursement descriptions in Sep-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.8 | Build summary schedule of AMEX disbursements using cleaned disbursement descriptions. |
| 17 | 4/26/2023 | Kummer, Earl | 0.8 | Clean disbursement descriptions in Aug-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Milner, Dori | 0.8 | Prepare report of quality assurance findings and recommendations for internal team. |
| 17 | 4/26/2023 | Bielenberg, David | 0.6 | Prepare correspondence to KCC re: status update and timing of information. |
| 17 | 4/26/2023 | Bielenberg, David | 0.6 | Update AMEX detail schedule for March 2023 stub. |
| 17 | 4/26/2023 | Bielenberg, David | 0.6 | Update notice parties list based on AP detail received. |
| 17 | 4/26/2023 | Bielenberg, David | 0.6 | Update proposed correspondence to management re: prepetition payments to insiders. |
| 17 | 4/26/2023 | Klein, Katherine | 0.6 | Lead call with Acuity re: work plan and team plan for the week. |
| 17 | 4/26/2023 | Kummer, Earl | 0.6 | Build checks from consolidated AMEX disbursements to source files. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/26/2023 | Kummer, Earl | 0.6 | Clean disbursement descriptions in Apr-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.6 | Input MEX AMEX disbursements for Mar-23 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.5 | Clean disbursement descriptions in Mar-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Bielenberg, David | 0.4 | Discuss 503(b)(9) claims with B. Genesi (MEX). |
| 17 | 4/26/2023 | Bielenberg, David | 0.4 | Discuss AMEX transaction input and coding into PDI with D. Jones (MEX). |
| 17 | 4/26/2023 | Klein, Katherine | 0.4 | Lead call with Acuity re: Quality Control Batching. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Clean disbursement descriptions in Jun-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Clean disbursement descriptions in Jul-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Clean disbursement descriptions in May-22 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Clean disbursement descriptions in Mar-23 AMEX disbursement detail to consolidate into summary schedule. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Apr-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for May-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Mar-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Jun-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Sep-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Aug-22 into consolidated AMEX disbursements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Input MEX AMEX disbursements for Jul-22 into consolidated AMEX disbursements. |
| 17 | 4/26/2023 | Kummer, Earl | 0.4 | Reorder columns in source data to integrated into consolidated AMEX disbursements worksheet. |
| 17 | 4/26/2023 | Milner, Dori | 0.4 | Conference with B. Wallen, S. Golden (PSZJ; A. Cooke, A. Spirito and G. Zhu (FTI) re: go forward plan for Rejection Motion. |
| 17 | 4/26/2023 | Bielenberg, David | 0.3 | Discuss prepetition credit card detail with J. Davis (FTI) and B. Genesi (MEX). |
| 17 | 4/26/2023 | Bielenberg, David | 0.3 | Discuss property held for another with D. Turcot (MEX). |
| 17 | 4/26/2023 | Bielenberg, David | 0.3 | Meet with B. Genesi (MEX) and J. Davis (FTI) re: prepetition AMEX charges and approval process. |
| 17 | 4/26/2023 | Milner, Dori | 0.2 | Conference with A. Spirito (FTI) re: follow up and next steps for Rejection Motion. |
| 17 | 4/26/2023 | Kummer, Earl | 0.1 | Combine reordered AMEX disbursements into consolidated AMEX disbursements. |
| 17 | 4/27/2023 | Milner, Dori | 2.9 | Prepare contract data for Rejection Motion. |
| 17 | 4/27/2023 | Milner, Dori | 2.7 | Continue to prepare contract data for Rejection Motion. |
| 17 | 4/27/2023 | Cooke, Abigail | 2.6 | Analyze Debtor's Contracts for Schedule G Preparation. |
| 17 | 4/27/2023 | Milner, Dori | 2.6 | Continue to prepare and analyze contract data for Rejection Motion. |
| 17 | 4/27/2023 | Bielenberg, David | 2.4 | Prepare consolidated financial statement roll-up for PDI trail balances. |
| 17 | 4/27/2023 | Bielenberg, David | 2.3 | Prepare financial statement roll-up for MEX wholesale PDI trial balance. |
| 17 | 4/27/2023 | Milner, Dori | 2.3 | Continue to prepare, analyze and validate contract data for Rejection Motion. |
| 17 | 4/27/2023 | Klein, Katherine | 2.2 | Continue to perform Quality Control coding on Reviewer Data on lease documents for Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/27/2023 | Zhu, Geoffrey | 2.1 | Update weekly DIP reporting package to incorporate diligence responses from Company. |
| 17 | 4/27/2023 | Bielenberg, David | 1.8 | Continue to reconcile source file for 2021 financial statements to 2021 audited financials. |
| 17 | 4/27/2023 | Bielenberg, David | 1.8 | Prepare financial statement roll-up for MEX retail PDI trial balance. |
| 17 | 4/27/2023 | Kummer, Earl | 1.8 | Consolidate Accounts Payable balances for 20-days prepetition report. |
| 17 | 4/27/2023 | Kummer, Earl | 1.6 | Compile listing of Accounts Payable balances for 20-days prepetition report that were related to goods versus other descriptions. |
| 17 | 4/27/2023 | Milner, Dori | 1.6 | Respond to review team inquiries. |
| 17 | 4/27/2023 | Bielenberg, David | 1.3 | Review and provide comments on source file provided to auditors for 2021 financial statement preparation and reconcile to distributed financials. |
| 17 | 4/27/2023 | Kummer, Earl | 1.3 | Build comparison between Bank Account Reconciliation mapping file to data drop file provided by M. Moyer for fulsome list of bank account detail. |
| 17 | 4/27/2023 | Klein, Katherine | 1.2 | Perform Quality Control coding on Reviewer Data on lease documents for Schedule G. |
| 17 | 4/27/2023 | Klein, Katherine | 1.2 | Prepare for and lead Acuity review team daily call to answer questions and give instruction on workflow. |
| 17 | 4/27/2023 | Kummer, Earl | 1.2 | Review and provide comments on trial balance detail for MEX data provided by company. |
| 17 | 4/27/2023 | Klein, Katherine | 1.1 | Answer Acuity review team emails and questions. |
| 17 | 4/27/2023 | Zhu, Geoffrey | 1.1 | Review transaction background and site-level economics re: ██████████. |
| 17 | 4/27/2023 | Milner, Dori | 0.9 | Conference with A. Cooke (FTI) re: next steps and strategy for Rejection Motion. |
| 17 | 4/27/2023 | Bielenberg, David | 0.7 | Review Update AMEX detail for 1 year prepetition and prepare correspondence to T. Wadud (MEX) re: same. |
| 17 | 4/27/2023 | Klein, Katherine | 0.7 | Create layouts for reporting and tracking review team progress in Relativity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/27/2023 | Bielenberg, David | 0.6 | Discuss prepetition cash payments to employees and tax implications with S. Henderson (MEX). |
| 17 | 4/27/2023 | Cooke, Abigail | 0.6 | Conference call with MEX and PSZJ Oil Company Agreement Gap Analysis. |
| 17 | 4/27/2023 | Klein, Katherine | 0.6 | Attend call with D. Milner (FTI) and A. Cooke (FTI) re: upcoming work-streams. |
| 17 | 4/27/2023 | Kummer, Earl | 0.6 | Review and provide comments on AMEX disbursements to addresses in consolidated AMEX disbursements detail. |
| 17 | 4/27/2023 | Zhu, Geoffrey | 0.6 | Review and provide comments on invoices for cash flows re: ███████ payroll reimbursement. |
| 17 | 4/27/2023 | Kummer, Earl | 0.5 | Update addresses within AMEX disbursements detail to identify the storefront's located at these addresses. |
| 17 | 4/27/2023 | Davis, Jerome | 0.4 | Prepare for and attend 341 hearing. |
| 17 | 4/27/2023 | Kummer, Earl | 0.4 | Update consolidated disbursements schedule for cleaned and Update AMEX disbursement names. |
| 17 | 4/27/2023 | Milner, Dori | 0.3 | Conference with S. Golden, B. Wallen (PSZJ); J. Wainwright (Raymond James); J. Davis and A. Cooke (FTI) and Client Team re: all hands check-in on oil company agreements. |
| 17 | 4/27/2023 | Bielenberg, David | 0.2 | Correspond with T. Wadud (MEX) and L. Frady (MEX) re: insider disbursements. |
| 17 | 4/27/2023 | Bielenberg, David | 0.2 | Discuss goods received withing the 20 days prepetition with B. Genesi (MEX) and M. Kummer (FTI). |
| 17 | 4/27/2023 | Bielenberg, David | 0.2 | Meet with B. Genesi (MEX) and M. Kummer (FTI) re: 503(b)(9) claims for SOFA/SOAL. |
| 17 | 4/27/2023 | Kummer, Earl | 0.2 | Participate in discussion with B. Genesi (MEX) and D. Bielenberg (FTI) AP 20-day pre petition report. |
| 17 | 4/28/2023 | Cooke, Abigail | 2.9 | Analyze Debtor's Contracts for Schedule G Preparation. |
| 17 | 4/28/2023 | Milner, Dori | 2.8 | Finalize list of contracts and data for Rejection Motion. |
| 17 | 4/28/2023 | Klein, Katherine | 2.6 | Prepare tasks for Acuity team's weekend contract review workflow. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/28/2023 | Milner, Dori | 2.6 | Prepare contract data for Rejection Motion. |
| 17 | 4/28/2023 | Zhu, Geoffrey | 2.6 | Prepare draft report to the Board re: ▮▮▮▮▮ transaction. |
| 17 | 4/28/2023 | Kummer, Earl | 1.9 | Format Retail 600 trial balance preparation file for use in the databook automation tool. |
| 17 | 4/28/2023 | Milner, Dori | 1.9 | Continue to prepare contract data for Rejection Motion. |
| 17 | 4/28/2023 | Klein, Katherine | 1.8 | Perform Quality Control coding on lease documents for Schedule G. |
| 17 | 4/28/2023 | Milner, Dori | 1.8 | Continue to finalize list of contracts and data for Rejection Motion. |
| 17 | 4/28/2023 | Zhu, Geoffrey | 1.7 | Prepare weekly flash reporting for cash call. |
| 17 | 4/28/2023 | Bielenberg, David | 1.5 | Continue to prepare consolidated 2022 financial statements. |
| 17 | 4/28/2023 | Bielenberg, David | 1.4 | Prepare consolidated 2022 financial statements. |
| 17 | 4/28/2023 | Bielenberg, David | 1.2 | Review responses to related party disbursements sent by N. Lansing (MEX). |
| 17 | 4/28/2023 | Kummer, Earl | 1.1 | Build-out file construction for Retail 600 trial balance entry into the databook automation tool. |
| 17 | 4/28/2023 | Klein, Katherine | 1.0 | Prepare for and lead Acuity review team call to answer questions and give instruction on lease document coding for Schedule G. |
| 17 | 4/28/2023 | Klein, Katherine | 0.9 | Answer Acuity review team emails and questions. |
| 17 | 4/28/2023 | Klein, Katherine | 0.9 | Run scripts on reviewer data to track coding progress. |
| 17 | 4/28/2023 | Kummer, Earl | 0.9 | Apply trial balance bank account number to Retail 600 trial balance entries. |
| 17 | 4/28/2023 | Kummer, Earl | 0.9 | Apply trial balance account name to Retail 600 trial balance entries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/28/2023 | Bielenberg, David | 0.8 | Call with T. Wadud (MEX) re: AMEX charge categorization. |
| 17 | 4/28/2023 | Bielenberg, David | 0.8 | Update legal action schedules based on filings provided by counsel. |
| 17 | 4/28/2023 | Kummer, Earl | 0.8 | Apply trial balance account name to MEX 100 trial balance entries. |
| 17 | 4/28/2023 | Kummer, Earl | 0.8 | Apply trial balance bank account number to MEX 100 trial balance entries. |
| 17 | 4/28/2023 | Kummer, Earl | 0.8 | Map Retail 600 trial balance entries using account mapping provided by Company for Account category. |
| 17 | 4/28/2023 | Kummer, Earl | 0.8 | Map Retail 600 trial balance entries using account mapping provided by Company for Account Mapping 1. |
| 17 | 4/28/2023 | Kummer, Earl | 0.7 | Apply entity mapping to Retail 600 trial balance entries. |
| 17 | 4/28/2023 | Zhu, Geoffrey | 0.7 | Participate in cash call with Company to discuss upcoming payments. |
| 17 | 4/28/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on LC fee terms and payment calculation for DIP budget. |
| 17 | 4/28/2023 | Bielenberg, David | 0.6 | Review and provide comments on MEX org chart against listing of filing entities. |
| 17 | 4/28/2023 | Bielenberg, David | 0.6 | Update AMEX 1 year disbursement categorization based on call with T. Wadud (MEX). |
| 17 | 4/28/2023 | Bielenberg, David | 0.6 | Update owned real property listing based on email from N. Lansing (MEX). |
| 17 | 4/28/2023 | Klein, Katherine | 0.6 | Lead call with Acuity re: accessing and coding via reviewer metrics. |
| 17 | 4/28/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis (FTI), M. Kuan (FTI), and A. Spirito (FTI) to discuss flash reporting for cash call. |
| 17 | 4/28/2023 | Bielenberg, David | 0.4 | Discuss unmapped financial roll-up accounts with M. Moyer (MEX). |
| 17 | 4/28/2023 | Bielenberg, David | 0.4 | Participate in working session with M. Kummer (FTI) re: consolidation tool for integrating multiple trial balances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/28/2023 | Kummer, Earl | 0.4 | Participate in discussion with D. Bielenberg (FTI) re: databook automation tool to process trial balance detail provided by MEX |
| 17 | 4/28/2023 | Milner, Dori | 0.4 | Conference with A. Cooke (FTI) re: status of Rejection Motion and next steps. |
| 17 | 4/28/2023 | Kummer, Earl | 0.3 | Apply entity mapping to MEX 100 trial balance entries. |
| 17 | 4/28/2023 | Bielenberg, David | 0.1 | Discuss company credit card activity with M. Kummer (FTI). |
| 17 | 4/28/2023 | Kummer, Earl | 0.1 | Participate in discussion with D. Bielenberg (FTI) automobile inventory and MEX company credit card payments. |
| 17 | 4/29/2023 | Klein, Katherine | 0.6 | Monitor Review progress and review team data for compilation of Schedule G. |
| 17 | 4/30/2023 | Acuity Document Review | 760.0 | Acuity Document Review. |
| 17 | 4/30/2023 | Acuity Team Lead | 49.2 | Acuity Team Lead. |
| 17 | 4/30/2023 | Acuity Document Review | 17.5 | Acuity Document Review. |
| 17 | 4/30/2023 | Milner, Dori | 0.5 | Locate and circulate AR Global contracts for S. Golden (PSZJ). |
| **17** | **Total** | | **1,517.7** | |
| 19 | 4/3/2023 | Castillo, Angela | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/3/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/3/2023 | Davis, Jerome | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/6/2023 | Castillo, Angela | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/6/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/6/2023 | Davis, Jerome | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/7/2023 | Adeyanju, Michael | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/7/2023 | Castillo, Angela | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/7/2023 | Cheng, Homing | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/10/2023 | Castillo, Angela | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/10/2023 | Cheng, Homing | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/10/2023 | Davis, Jerome | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/10/2023 | Kuan, Michelle | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/13/2023 | Castillo, Angela | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/13/2023 | Cheng, Homing | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/13/2023 | Davis, Jerome | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 19 | 4/21/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ), B. Frampton, T. Wadud (MEX) and M. Healy (FTI) re: executed purchase agreement. |
| 19 | 4/24/2023 | Spirito, Andrew | 2.0 | Continue to prepare cash flow related diligence materials. |
| 19 | 4/24/2023 | Spirito, Andrew | 1.2 | Prepare cash flow related diligence materials. |
| 19 | 4/24/2023 | Davis, Jerome | 0.3 | Correspond with R. Corbitt and S. Golden (PSZJ) re: disposition of assets. |
| **19** | **Total** | | **10.0** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/5/2023 | Castillo, Angela | 0.6 | Update retention application schedule. |
| 22 | 4/5/2023 | Cheng, Homing | 0.2 | Review and evaluate updates to retention application schedule prepared by A. Castillo (FTI). |
| 22 | 4/6/2023 | Davis, Jerome | 0.5 | Review and work on retention application. |
| 22 | 4/6/2023 | Castillo, Angela | 0.3 | Update retention application schedule. |
| 22 | 4/6/2023 | Cheng, Homing | 0.2 | Review and evaluate updates to retention application schedule updated by A. Castillo (FTI). |
| 22 | 4/6/2023 | Castillo, Angela | 0.1 | Meet with C. Cheng (FTI) re: additions to retention application schedule. |
| 22 | 4/6/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: draft retention application and schedules. |
| 22 | 4/6/2023 | Cheng, Homing | 0.1 | Meet with A. Castillo (FTI) re: additions to retention application schedule. |
| 22 | 4/7/2023 | Cheng, Homing | 0.1 | Call with J. Davis (FTI) re: draft retention application and considerations. |
| 22 | 4/7/2023 | Davis, Jerome | 0.1 | Call with C. Cheng (FTI) re: draft retention application and considerations. |
| 22 | 4/11/2023 | Davis, Jerome | 0.2 | Correspond with J. Sharp (MEX) re: retention application. |
| 22 | 4/12/2023 | Castillo, Angela | 0.5 | Update retention application schedule. |
| 22 | 4/12/2023 | Cheng, Homing | 0.2 | Review and evaluate updates to retention application schedule prepared by A. Castillo (FTI). |
| 22 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with J. Davis and C. Cheng (FTI) re: retention application exhibits. |
| 22 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: updates to retention application. |
| 22 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis and A. Castillo (FTI) re: updates to retention application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis and A. Castillo (FTI) re: retention application exhibits. |
| 22 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (PSZJ) re: retention application exhibits. |
| 22 | 4/24/2023 | Castillo, Angela | 2.9 | Prepare fee statement application. |
| 22 | 4/24/2023 | Castillo, Angela | 2.7 | Continue to prepare fee statement application. |
| 22 | 4/24/2023 | Castillo, Angela | 2.5 | Continue to prepare fee statement application. |
| 22 | 4/24/2023 | Castillo, Angela | 1.9 | Continue to prepare fee statement application. |
| 22 | 4/25/2023 | Castillo, Angela | 2.8 | Continue to prepare fee statement application. |
| 22 | 4/25/2023 | Castillo, Angela | 2.7 | Prepare fee statement application. |
| 22 | 4/25/2023 | Castillo, Angela | 2.6 | Continue to prepare fee statement application. |
| **22** | **Total** | | **21.8** | |
| 27 | 4/3/2023 | Adeyanju, Michael | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 27 | 4/3/2023 | Adeyanju, Michael | 0.4 | Draft and send email deal email to MEX. |
| 27 | 4/3/2023 | Adeyanju, Michael | 0.1 | Correspond with C. Cheng (FTI) re: strategic communication strategy for dealer relations. |
| 27 | 4/4/2023 | Jasser, Riley | 1.6 | Draft KERP Communications Materials. |
| 27 | 4/4/2023 | Adeyanju, Michael | 0.3 | Hold strategy call with J. Davis (FTI), M. Healy (FTI) and H. Cheng (FTI). |
| 27 | 4/4/2023 | Adeyanju, Michael | 0.3 | Hold call with M. Delaney (FTI) and R. Jasser (FTI) to discuss potential KERP program and needed communication materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/4/2023 | Adeyanju, Michael | 0.2 | Send communication to MEX re: dealer communication materials and disbursement. |
| 27 | 4/5/2023 | Adeyanju, Michael | 1.0 | Review and provide feedback on KERP program communications materials. |
| 27 | 4/5/2023 | Adeyanju, Michael | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 27 | 4/6/2023 | Sarmiento, Daniel | 1.7 | Consolidate updates and changes from review of 4.4 and 4.5 batches into Master Matrix. |
| 27 | 4/7/2023 | Sarmiento, Daniel | 2.6 | Review and update Matrix with documents provided in PBC batch for entries, part 3. |
| 27 | 4/7/2023 | Jasser, Riley | 2.0 | Prepare Media Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 7, 2023. |
| 27 | 4/7/2023 | Sarmiento, Daniel | 1.3 | Review and update Matrix with documents provided in PBC batch for entries, part 2. |
| 27 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with M. Adeyanju (FTI) re: strategic communication strategy for dealer relations. |
| 27 | 4/8/2023 | Sarmiento, Daniel | 1.3 | Consolidate updates into more finalized Matrix tracker. |
| 27 | 4/10/2023 | Adeyanju, Michael | 1.2 | Strategize with J. Mercer (FTI), M. Delaney (FTI), and R. Jasser (FTI) around vendors' questions re: pre-petition claims and draft response that answers their questions. |
| 27 | 4/10/2023 | Cheng, Homing | 0.7 | Review and comment on initial draft of disbursement analysis by entity prepared by G. Zhu (FTI). |
| 27 | 4/10/2023 | Cheng, Homing | 0.4 | Review and comment on updated draft of disbursement analysis by entity prepared by G. Zhu (FTI). |
| 27 | 4/10/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: drafts of disbursement analysis by entity. |
| 27 | 4/12/2023 | Adeyanju, Michael | 0.5 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 27 | 4/12/2023 | Jasser, Riley | 0.5 | Attend MEX Company Chapter 11 Case Hearing re: Violations of Automatic Stay on April 12, 2023. |
| 27 | 4/13/2023 | Jasser, Riley | 2.0 | Prepare Docket Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 13, 2023. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/13/2023 | Jasser, Riley | 2.0 | Prepare Media Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 13, 2023. |
| 27 | 4/14/2023 | Adeyanju, Michael | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 27 | 4/17/2023 | Adeyanju, Michael | 0.3 | Call with RJ team, PSZJ team and FTI team re: process and status of sale process and diligence materials. |
| 27 | 4/21/2023 | Jasser, Riley | 2.0 | Prepare Docket Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 21, 2023. |
| 27 | 4/21/2023 | Jasser, Riley | 2.0 | Prepare Media Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 21, 2023. |
| 27 | 4/25/2023 | Jasser, Riley | 2.2 | Attend MEX Company Chapter 11 Case Hearing to gather intelligence re: DIP and KERP on April 25, 2023. |
| 27 | 4/28/2023 | Jasser, Riley | 2.0 | Prepare Docket Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 28, 2023. |
| 27 | 4/28/2023 | Jasser, Riley | 2.0 | Prepare Media Monitoring Report re: MEX Company Chapter 11 Case throughout week of April 28, 2023. |
| 27 | 4/28/2023 | Spirito, Andrew | 1.5 | Review and provide comments on dealer communications. |
| **27** | **Total** | | **33.7** | |
| 28 | 4/1/2023 | Cheng, Homing | 0.9 | Review and comment on updated analysis of real estate and market rates prepared by L. DeFonte (FTI). |
| 28 | 4/1/2023 | Cheng, Homing | 0.4 | Review and evaluate updated location information matrix prepared by M. Walden (FTI). |
| 28 | 4/1/2023 | Castillo, Angela | 0.2 | Correspond with M. Walden (FTI) re: ███████ and AR Global counts. |
| 28 | 4/1/2023 | Cheng, Homing | 0.1 | Correspond with M. Walden and A. Spirito (FTI) re: updated analysis of real estate and market rates. |
| 28 | 4/1/2023 | Cheng, Homing | 0.1 | Correspond with M. Dunec (FTI) re: updated analysis of real estate and market rates. |
| 28 | 4/1/2023 | Spirito, Andrew | 0.1 | Correspond with M. Walden and C. Cheng (FTI) re: updated analysis of real estate and market rates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/2/2023 | Walden, Michael | 3.0 | Review of newly provided documents. for use in real estate tracker. |
| 28 | 4/2/2023 | Walden, Michael | 0.9 | Identify of available subleases and summary for the AR Global locations. |
| 28 | 4/2/2023 | Walden, Michael | 0.8 | Clean up FTI real estate tracker comments for review with Company. |
| 28 | 4/2/2023 | Walden, Michael | 0.8 | Continue to clean up FTI real estate tracker comments for review with Company. |
| 28 | 4/2/2023 | Healy, Michael | 0.6 | Review and provide comments on AR global sublease rent schedule. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 2.5 | Review and update Matrix with documents provided in 4.3.23 batch. |
| 28 | 4/3/2023 | Barnett, Noah | 1.8 | Review, input data and comment on MEX environmental testing spreadsheet, part 2. |
| 28 | 4/3/2023 | Walden, Michael | 1.8 | Meet with C. Kennedy (MEX) to review FTI tracker and identify missing information, part 2. |
| 28 | 4/3/2023 | Barnett, Noah | 1.7 | Review, compare and override data in the MEX Site matrix based on newly provided documents, part 1. |
| 28 | 4/3/2023 | Barnett, Noah | 1.6 | Review, compare and override data in the MEX Site matrix based on newly provided documents, part 4. |
| 28 | 4/3/2023 | Barnett, Noah | 1.3 | Review, compare and override data in the MEX Site matrix based on newly provided documents, part 6. |
| 28 | 4/3/2023 | Walden, Michael | 1.3 | Review of newly provided lease documents for FTI real estate tracker. |
| 28 | 4/3/2023 | Walden, Michael | 1.2 | Review of MEX post-closing obligation workbook and related support. |
| 28 | 4/3/2023 | Barnett, Noah | 0.9 | Review, compare and override data in the MEX Site matrix based on newly provided documents, part 2. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 0.9 | Review rent escalation formula and attempt to update to capture store number and rent escalations appropriately. |
| 28 | 4/3/2023 | Walden, Michael | 0.9 | Integrate post closing obligation responsibility into FTI real estate tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2023 | Walden, Michael | 0.9 | Meet with C. Kennedy (MEX) to review FTI tracker and identify missing information. |
| 28 | 4/3/2023 | Barnett, Noah | 0.8 | Review, input data and comment on MEX environmental testing spreadsheet, part 3. |
| 28 | 4/3/2023 | Walden, Michael | 0.8 | Identify of related party sites for real estate tracker. |
| 28 | 4/3/2023 | Walden, Michael | 0.8 | Populating missing information on expanded AR Global real estate schedule. |
| 28 | 4/3/2023 | Barnett, Noah | 0.7 | Meet with M. Walden (FTI) to discuss environmental data verification process in detail, previous call was cut short. |
| 28 | 4/3/2023 | Barnett, Noah | 0.7 | Review, compare and override data in the MEX Site matrix based on newly provided documents, part 3. |
| 28 | 4/3/2023 | Walden, Michael | 0.7 | Call to N. Barnett (FTI) to discuss MEX post-closing obligation review, part 2. |
| 28 | 4/3/2023 | Walden, Michael | 0.6 | Review of comparison of EZ Lease and FTI tracker. |
| 28 | 4/3/2023 | Castillo, Angela | 0.5 | Call with MEX team, RJ team, PSZJ team and FTI team re: real estate analysis. |
| 28 | 4/3/2023 | Cheng, Homing | 0.5 | Call with MEX team, RJ team, PSZJ team and FTI team re: real estate analysis. |
| 28 | 4/3/2023 | Davis, Jerome | 0.5 | Call with MEX team, RJ team, PSZJ team and FTI team re: real estate analysis. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 0.5 | Consolidate working team's Matrix's to use as master. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI), N. Barnett (FTI), and N. Kang (FTI) to discuss new MEX files. |
| 28 | 4/3/2023 | Walden, Michael | 0.5 | Call with D. Sarmiento, N. Kang and N. Barnett (FTI) to discuss newly identified leases. |
| 28 | 4/3/2023 | Barnett, Noah | 0.4 | Insert and execute excel function (X LOOKUP) into the MEX Site Matrix version 15 questions tab of the spreadsheet. |
| 28 | 4/3/2023 | Cheng, Homing | 0.4 | Meet with M. Walden (FTI) re: real estate analysis and changes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2023 | Walden, Michael | 0.4 | Call with N. Barnett (FTI) to discuss MEX post-closing obligation review. |
| 28 | 4/3/2023 | Kang, Nicholas | 0.3 | Correspond with N. Barnett (FTI) re: non-site location data test and overwriting, continued. |
| 28 | 4/3/2023 | Walden, Michael | 0.3 | Call with D. Sarmiento (FTI) to discuss comparison of EZ lease and FTI rents. |
| 28 | 4/3/2023 | Walden, Michael | 0.3 | Call with A. Cooke (FTI) to discuss comparison of original lease documents provided to FTI with revised documents to identify incremental documents. |
| 28 | 4/3/2023 | Walden, Michael | 0.3 | Call with D. Sarmiento (FTI) on comparison of EZ Lease and FTI tracker. |
| 28 | 4/3/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss environmental data verification process. |
| 28 | 4/3/2023 | Cheng, Homing | 0.2 | Call with J. Davis and M. Walden (FTI) re: real estate analysis and new data source. |
| 28 | 4/3/2023 | Davis, Jerome | 0.2 | Call with C. Cheng and M. Walden (FTI) re: real estate analysis and new data source. |
| 28 | 4/3/2023 | Kang, Nicholas | 0.2 | Correspond with N. Barnett (FTI) re: the non-site location data test and overwriting. |
| 28 | 4/3/2023 | Kang, Nicholas | 0.2 | Correspond with N. Barnett (FTI) re: information pending for non site list locations. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 0.2 | Participate in work session with N. Barnett (FTI) and N. Kang (FTI) to update MEX matrix. |
| 28 | 4/3/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss XLOOKUP to help determine missing sites from the Matrix version 15. |
| 28 | 4/3/2023 | Barnett, Noah | 0.1 | Meet with N. Kang (FTI) re: pending information for non site list locations. |
| 28 | 4/3/2023 | Barnett, Noah | 0.1 | Meet with D. Sarmiento (FTI) to discuss consolidation of version 15. |
| 28 | 4/3/2023 | Kang, Nicholas | 0.1 | Meet with N. Barnett (FTI) re: pending information for non site list locations. |
| 28 | 4/3/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss comparison of Sublease rents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2023 | Walden, Michael | 0.1 | Meet with N. Barnett (FTI) re: XLOOKUP to help determine missing sites from the Matrix version 15. |
| 28 | 4/4/2023 | Spirito, Andrew | 2.9 | Continue to compile summary of proposed Cameron transactions. |
| 28 | 4/4/2023 | Sarmiento, Daniel | 2.5 | Review and update Matrix with documents provided in 4.4 batch. |
| 28 | 4/4/2023 | Spirito, Andrew | 2.4 | Continue to create market rate analysis for select properties. |
| 28 | 4/4/2023 | Walden, Michael | 2.2 | Continue to review of new lease, sublease and fuel supply agreements. |
| 28 | 4/4/2023 | Spirito, Andrew | 1.9 | Compile summary of proposed Cameron transactions. |
| 28 | 4/4/2023 | Sarmiento, Daniel | 1.8 | Review and update Matrix with documents provided in Complete 4.4 batch provided by MEX. |
| 28 | 4/4/2023 | Walden, Michael | 1.7 | Review of C. Kennedy (MEX) comments re: FTI lease/sublease/fuel supply agreements and follow-up points of clarification. |
| 28 | 4/4/2023 | Spirito, Andrew | 1.5 | Create market rate analysis for select properties. |
| 28 | 4/4/2023 | Walden, Michael | 1.5 | Review of new lease, sublease and fuel supply agreements. |
| 28 | 4/4/2023 | Chan, Alvin | 1.4 | Review and provide comments on additional documents provided by MEX for missing information on subleases and fuel supply agreements. |
| 28 | 4/4/2023 | Kang, Nicholas | 1.4 | Work on updates to the Matrix to include new documents and information received, part 3. |
| 28 | 4/4/2023 | Barnett, Noah | 1.3 | Review MEX comments, verify data and comment on Code violations data verification and input comments, part four. |
| 28 | 4/4/2023 | Kang, Nicholas | 1.3 | Work on updates to the Matrix to include new documents and information received, part 5. |
| 28 | 4/4/2023 | Barnett, Noah | 1.2 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 2. |
| 28 | 4/4/2023 | Kang, Nicholas | 1.2 | Work on updates to the Matrix to include new documents and information received, part 1. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/4/2023 | Walden, Michael | 1.2 | Review of new lease documents provided by C. Kennedy (MEX). |
| 28 | 4/4/2023 | Barnett, Noah | 1.1 | Review MEX comments, verify data and comment on Code violations data verification and input comments, part two. |
| 28 | 4/4/2023 | Kang, Nicholas | 1.1 | Work on updates to the Matrix to include new documents and information received, part 4. |
| 28 | 4/4/2023 | Barnett, Noah | 0.9 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 1. |
| 28 | 4/4/2023 | Barnett, Noah | 0.9 | Review MEX comments, verify data and comment on Code violations data verification and input comments, part three. |
| 28 | 4/4/2023 | Cheng, Homing | 0.9 | Review and comment on store data analysis prepared by A. Cooke (FTI). |
| 28 | 4/4/2023 | Kang, Nicholas | 0.9 | Work on updates to the Matrix to include new documents and information received, part 2. |
| 28 | 4/4/2023 | Barnett, Noah | 0.8 | Review MEX comments, verify data and comment on Code violations data verification and input comments, part one. |
| 28 | 4/4/2023 | Walden, Michael | 0.8 | Meet with C. Kennedy (MEX) to review FTI tracker and identify missing information. |
| 28 | 4/4/2023 | Barnett, Noah | 0.7 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents. |
| 28 | 4/4/2023 | Barnett, Noah | 0.5 | Meet with N. Kang (FTI), D. Sarmiento (FTI) and M. Walden (FTI) to discuss MEX incoming files and Matrix updates. |
| 28 | 4/4/2023 | Barnett, Noah | 0.5 | Meet with M. Walden (FTI), G. Demo (PSZJ) S. Golden (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX) and L.████ (████ to discuss the environmental and code violations, data verification and overwriting. |
| 28 | 4/4/2023 | Castillo, Angela | 0.5 | Participate in meeting with J. Pomerantz, J. Dulberg (PSZJ), J. Wainwright (RJ), M. Healy, J. Davis, C. Cheng, A. Spirito and M. Kuan (FTI) re: analysis of real estate and market rates. |
| 28 | 4/4/2023 | Cheng, Homing | 0.5 | Call with RJ team, PSZJ team and FTI team re: analysis of real estate and market rates. |
| 28 | 4/4/2023 | Healy, Michael | 0.5 | Participate in 4 Court lease call with MEX, FTI and PSZJ teams. |
| 28 | 4/4/2023 | Kang, Nicholas | 0.5 | Meet with M. Walden (FTI), D. Sarmiento (FTI), and N. Barnett (FTI) to discuss MEX incoming files and Matrix updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/4/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI), N. Barnett (FTI), and N. Kang (FTI) to discuss progress on reviewed and updated MEX files. |
| 28 | 4/4/2023 | Walden, Michael | 0.5 | Meet with N. Barnett (FTI), G. Demo (PSZJ) S. Golden (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX) and L.███████ (████) to discuss the environmental and code violations, data verification and overwriting. |
| 28 | 4/4/2023 | Walden, Michael | 0.5 | Meet with N. Kang (FTI), D. Sarmiento (FTI) and N. Barnett (FTI) to discuss Mountain Express incoming files and Matrix updates. |
| 28 | 4/4/2023 | Chan, Alvin | 0.4 | Meet with N. Kang (FTI) to discuss current case status and MEX data review procedures. |
| 28 | 4/4/2023 | Cheng, Homing | 0.4 | Review and comment on real estate analysis and summary prepared by A. Spirito (FTI). |
| 28 | 4/4/2023 | Kang, Nicholas | 0.4 | Meet with A. Chan (FTI) re: MEX matrix process and methodology. |
| 28 | 4/4/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI) to discuss environmental updates and code compliance updates. |
| 28 | 4/4/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI), G. Demo and S. Golden (PSZJ) to discuss environmental and code violations work stream and potential issues that may arise for the MEX and how best verify the current environmental and code violations data. |
| 28 | 4/4/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito (FTI) re: real estate analysis and summary. |
| 28 | 4/4/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito and M. Walden (FTI) re: real estate analysis and summary. |
| 28 | 4/4/2023 | Sarmiento, Daniel | 0.3 | Participate in work session with N. Barnett (FTI) and N. Kang (FTI) to update MEX matrix. |
| 28 | 4/4/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng (FTI) re: real estate analysis and summary. |
| 28 | 4/4/2023 | Spirito, Andrew | 0.3 | Correspond with C. Cheng and M. Walden (FTI) re: real estate analysis and summary. |
| 28 | 4/4/2023 | Walden, Michael | 0.3 | Call with D. Sarmiento (FTI), N. Kang (FTI) to discuss questions on new documents for real estate tracking document. |
| 28 | 4/4/2023 | Walden, Michael | 0.3 | Meet with N. Barnett (FTI), G. Demo and S. Golden (PSZJ) to discuss environmental and code violations work stream and potential issues that may arise for the MEX and how best verify the current environmental and code violations data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/4/2023 | Walden, Michael | 0.3 | Meet with N. Barnett (FTI) to discuss environmental updates and code compliance updates. |
| 28 | 4/4/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) and S. Golden (PSZJ) to discuss unclear data and potential changes to the data Matrix for lease, sublease and fuel supply testing. |
| 28 | 4/4/2023 | Barnett, Noah | 0.2 | Meet with A. Chan (FTI) to discuss new files sent over by MEX and data review and overwriting the Matrix. |
| 28 | 4/4/2023 | Chan, Alvin | 0.2 | Meet with N. Barnett (FTI) to discuss new files sent over by MEX and data review and overwriting the information matrix. |
| 28 | 4/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: evaluation and analysis of real estate benchmarking. |
| 28 | 4/4/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: real estate analysis for negotiations with landlord. |
| 28 | 4/4/2023 | Spirito, Andrew | 0.2 | Correspond with C. Cheng (FTI) re: evaluation and analysis of real estate benchmarking. |
| 28 | 4/4/2023 | Spirito, Andrew | 0.2 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: real estate analysis for negotiations with landlord. |
| 28 | 4/4/2023 | Walden, Michael | 0.2 | Meet with N. Barnett (FTI) and S. Golden (PSZJ) to discuss unclear data and potential changes to the data Matrix for lease, sublease and fuel supply testing. |
| 28 | 4/4/2023 | Castillo, Angela | 0.1 | Correspond with C. Cheng, M. Kuan and C. Langenhorst (FTI) re: real estate analysis. |
| 28 | 4/4/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo, M. Kuan and C. Langenhorst (FTI) re: real estate analysis. |
| 28 | 4/4/2023 | Kang, Nicholas | 0.1 | Meet with D. Sarmiento (FTI) re: MEX matrix update and next steps. |
| 28 | 4/4/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss progress on updated Matrix. |
| 28 | 4/5/2023 | Sarmiento, Daniel | 3.0 | Review and update Matrix with documents provided in 4.5 B. Mulroy (MEX) Newly Converted Sites Folder. |
| 28 | 4/5/2023 | Walden, Michael | 1.7 | Continue to review of C. Kennedy (MEX) comments re: FTI lease/sublease/fuel supply agreements and follow-up points of clarification. |
| 28 | 4/5/2023 | Langenhorst, Claire | 1.6 | Prepare summary of income and expense at AR Global locations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/5/2023 | Walden, Michael | 1.6 | Continue to review of C. Kennedy (MEX) comments re: FTI lease/sublease/fuel supply agreements and follow-up points of clarification. |
| 28 | 4/5/2023 | Kang, Nicholas | 1.5 | Analyze and include new documents and information received to update MEX matrix, part 5. |
| 28 | 4/5/2023 | Barnett, Noah | 1.4 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 1. |
| 28 | 4/5/2023 | Kang, Nicholas | 1.4 | Consolidate information and database work for MEX matrix v20, part 2. |
| 28 | 4/5/2023 | Kang, Nicholas | 1.4 | Analyze and include new documents and information received to update MEX matrix, part 3. |
| 28 | 4/5/2023 | Walden, Michael | 1.4 | Participate in discussion with M. Moyer and B. Mulroy (MEX) re: real estate portfolio classifications. |
| 28 | 4/5/2023 | Walden, Michael | 1.4 | Review of C. Kennedy (MEX) comments re: FTI lease/sublease/fuel supply agreements and follow-up points of clarification. |
| 28 | 4/5/2023 | Barnett, Noah | 1.3 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 4. |
| 28 | 4/5/2023 | Barnett, Noah | 1.2 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 5. |
| 28 | 4/5/2023 | Kang, Nicholas | 1.2 | Analyze and include new documents and information received to update MEX matrix, part 4. |
| 28 | 4/5/2023 | Kang, Nicholas | 1.1 | Consolidate information and database work for MEX matrix v20, part 1. |
| 28 | 4/5/2023 | Sarmiento, Daniel | 1.0 | Review and update Matrix with documents provided in 4.5 B. Mulroy (MEX) New Folder. |
| 28 | 4/5/2023 | Walden, Michael | 1.0 | Participate in discussion with C. Smith (MEX) re: MEX sublease tracking sheet. |
| 28 | 4/5/2023 | Barnett, Noah | 0.9 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 3. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.9 | Consolidate information and database work for MEX matrix v20, part 3. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.9 | Analyze and include new documents and information received to update MEX matrix, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/5/2023 | Barnett, Noah | 0.8 | Analyze, review and override applicable data in the MEX Site matrix based on newly provided documents, part 2. |
| 28 | 4/5/2023 | Walden, Michael | 0.8 | Participate in discussion with C. Pierra (MEX) re: MEX Master lease tracking document. |
| 28 | 4/5/2023 | Walden, Michael | 0.8 | Gather Spirit Realty requests including financial information requests and sublease information as required by lease. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.7 | Analyze and include new documents and information received to update MEX matrix, part 6. |
| 28 | 4/5/2023 | Walden, Michael | 0.7 | Participate in discussion with B. Mulroy (MEX) re: active site and fuel supply comparisons. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.5 | Analyze and include new documents and information received to update MEX matrix, part 1. |
| 28 | 4/5/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI) and B. Steele (FTI) to discuss Matrix updating/abstracting process. |
| 28 | 4/5/2023 | Walden, Michael | 0.5 | Call with Jennifer Wollenberg (FTI) to discuss post closing environmental obligations research. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.4 | Unzip and organize new files and information received from MEX. |
| 28 | 4/5/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI), N. Kang (FTI), D. Sarmiento (FTI) and A. Chan (FTI) to discuss new document import, review, time-line and next steps. |
| 28 | 4/5/2023 | Chan, Alvin | 0.3 | Meet with M. Walden (FTI), N. Kang (FTI), D. Sarmiento (FTI) and N. Barnett (FTI) to discuss new document import, review, timeline and next steps. |
| 28 | 4/5/2023 | Kang, Nicholas | 0.3 | Meet with M. Walden (FTI), N. Barnett (FTI), D. Sarmiento (FTI) and A. Chan (FTI) to discuss new document import, review, timeline and next steps. |
| 28 | 4/5/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden (FTI), N. Kang (FTI), N. Barnett (FTI) and A. Chan (FTI) to discuss new document import, review, time line and next steps. |
| 28 | 4/5/2023 | Sarmiento, Daniel | 0.2 | Spin off updated Matrix sheet for B. Steele (FTI) to use and explain assigned entries. |
| 28 | 4/5/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss unzipping new files from MEX. |
| 28 | 4/6/2023 | Walden, Michael | 3.0 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/6/2023 | Zhu, Geoffrey | 2.4 | Prepare analysis of lease data including fuel margin, rent expense, and sublease income to assess site-level P&L. |
| 28 | 4/6/2023 | Spirito, Andrew | 2.1 | Calculate select lease rejection damages. |
| 28 | 4/6/2023 | Steele, Benjamin | 2.0 | Review of lease testing process and documents. |
| 28 | 4/6/2023 | Walden, Michael | 1.9 | Review of Company lease related information and comparison to FTI sharefile and troubleshooting of technology issues, which prevented FTI from receiving access to all of the Company's documents. |
| 28 | 4/6/2023 | Chan, Alvin | 1.7 | Update information matrix for ███████ master lease rents. |
| 28 | 4/6/2023 | Steele, Benjamin | 1.5 | Call with FTI team to discuss lease document review and databases. |
| 28 | 4/6/2023 | Walden, Michael | 1.5 | Meet with B. Mulroy (MEX) and M. Moyer (MEX) to discuss updates to Company site locations. |
| 28 | 4/6/2023 | Barnett, Noah | 1.4 | Consolidate work for MEX matrix version 20, part 1. |
| 28 | 4/6/2023 | Barnett, Noah | 1.3 | Consolidate work for MEX matrix version 20, part 2. |
| 28 | 4/6/2023 | Spirito, Andrew | 1.3 | Review and provide comments on site level market rate analysis prepared by G. Zhu (FTI). |
| 28 | 4/6/2023 | Spirito, Andrew | 1.2 | Refine market rate analysis for select properties. |
| 28 | 4/6/2023 | Zhu, Geoffrey | 1.2 | Prepare site-level break-even rent reduction analysis for AR Global locations. |
| 28 | 4/6/2023 | Spirito, Andrew | 1.1 | Call with S. Golden (PSZJ) re: Cameron Transaction. |
| 28 | 4/6/2023 | Alagrabawi, Yousef | 1.0 | Preparation for reviewing of files and documents. |
| 28 | 4/6/2023 | Walden, Michael | 0.8 | Call with D. Bielenberg, C. Chen, A. Cooke and K. Klein (FTI) to discuss data extraction of MEX documents. |
| 28 | 4/6/2023 | Walden, Michael | 0.7 | Meet with C. Kennedy (MEX) to discuss document folder structure for review of real estate obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/6/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on potential lease rejections re: damage calculations. |
| 28 | 4/6/2023 | Barnett, Noah | 0.6 | Meet with N. Lansing (MEX), J. Wollenberg (FTI), S. Golden (PSZJ), A. Pawlowski (MEX), G. Demo (PSZJ) and L. ███████ (████) to discuss next steps, time table and the environmental and code violation work and sites. |
| 28 | 4/6/2023 | Zhu, Geoffrey | 0.6 | Review and provide comments on AR Global site-level data to assess economic impact of rent reduction proposal. |
| 28 | 4/6/2023 | Walden, Michael | 0.4 | Meet with N. Barnett (FTI), G. Demo (PSZJ) S. Golden (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX), L. ██████ (████) to discuss the environmental and code violations and data verification. |
| 28 | 4/6/2023 | Chan, Alvin | 0.2 | Meet with M. Walden (FTI) to discuss master ████ master lease rents. |
| 28 | 4/6/2023 | Kang, Nicholas | 0.2 | Correspond with M. Walden (FTI) re: new information and files received from MEX. |
| 28 | 4/6/2023 | Kang, Nicholas | 0.2 | Unzip and organize new files and information received from RJ Data Drive. |
| 28 | 4/7/2023 | Chan, Alvin | 2.9 | Review and provide comments on half of assigned PBC documents for missing subleases. |
| 28 | 4/7/2023 | Steele, Benjamin | 2.9 | Continue to review lease documents for stores - batch 4. |
| 28 | 4/7/2023 | Steele, Benjamin | 2.8 | Review and provide comments on lease documents for stores - batch 1. |
| 28 | 4/7/2023 | Chan, Alvin | 2.7 | Review and provide comments on half of assigned PBC documents for missing fuel supply agreements. |
| 28 | 4/7/2023 | Steele, Benjamin | 2.6 | Review and provide comments on lease documents for stores - batch 4. |
| 28 | 4/7/2023 | Walden, Michael | 2.5 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |
| 28 | 4/7/2023 | Steele, Benjamin | 2.4 | Review and provide comments on lease documents for stores - batch 2. |
| 28 | 4/7/2023 | Walden, Michael | 2.4 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document, part 4. |
| 28 | 4/7/2023 | Chan, Alvin | 2.3 | Review and provide comments on other half of assigned PBC documents for missing fuel supply agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/7/2023 | Chan, Alvin | 2.3 | Review and provide comments on other half of assigned PBC documents for missing subleases. |
| 28 | 4/7/2023 | Steele, Benjamin | 2.3 | Review and provide comments on lease documents for stores - batch 3. |
| 28 | 4/7/2023 | Walden, Michael | 2.0 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document, part 3. |
| 28 | 4/7/2023 | Barnett, Noah | 1.6 | Update and review the code compliance violations spreadsheet and  new supporting documentation, part 2. |
| 28 | 4/7/2023 | Kang, Nicholas | 1.5 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 1. |
| 28 | 4/7/2023 | Walden, Michael | 1.5 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document, part 2. |
| 28 | 4/7/2023 | Barnett, Noah | 1.4 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 5. |
| 28 | 4/7/2023 | Walden, Michael | 1.4 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document, part 1. |
| 28 | 4/7/2023 | Barnett, Noah | 1.3 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 1. |
| 28 | 4/7/2023 | Kang, Nicholas | 1.3 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 2. |
| 28 | 4/7/2023 | Barnett, Noah | 1.2 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 2. |
| 28 | 4/7/2023 | Kang, Nicholas | 1.2 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 3. |
| 28 | 4/7/2023 | Sarmiento, Daniel | 1.2 | Review and update Matrix with documents provided in PBC batch. |
| 28 | 4/7/2023 | Kang, Nicholas | 1.1 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 4. |
| 28 | 4/7/2023 | Spirito, Andrew | 1.1 | Call with D. Rosenthal (MEX) to review Cameron Transaction economics. |
| 28 | 4/7/2023 | Spirito, Andrew | 1.1 | Create template to capture proposed dealer conversion economics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/7/2023 | Barnett, Noah | 1.0 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 3. |
| 28 | 4/7/2023 | Barnett, Noah | 0.9 | Review the existing linked sources to confirm that they are working and available for review to identify problem links, part 2. |
| 28 | 4/7/2023 | Barnett, Noah | 0.8 | Update and review the code compliance violations spreadsheet and  new supporting documentation, part 1. |
| 28 | 4/7/2023 | Spirito, Andrew | 0.8 | Call with D. Rosenthal (MEX) to review proposed dealer conversions. |
| 28 | 4/7/2023 | Spirito, Andrew | 0.8 | Create supplement detailing Cameron Transaction economics. |
| 28 | 4/7/2023 | Spirito, Andrew | 0.8 | Continue to create supplement detailing Cameron Transaction economics. |
| 28 | 4/7/2023 | Walden, Michael | 0.8 | Continue to review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |
| 28 | 4/7/2023 | Barnett, Noah | 0.7 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 6. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.7 | Meet with M. Walden (FTI), D. Sarmiento (FTI), and A. Chan (FTI) to discuss updates for Matrix v23. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.7 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 5. |
| 28 | 4/7/2023 | Barnett, Noah | 0.6 | Review and analyze the new C. Kennedy (MEX) documents and update the MEX Site matrix, part 4. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.5 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 6. |
| 28 | 4/7/2023 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel and Raymond James to discuss AR Global proposal. |
| 28 | 4/7/2023 | Barnett, Noah | 0.4 | Meet with A. Chan (FTI), N. Kang (FTI), D. Sarmiento (FTI) and M. Walden (FTI) re: additional files and updates for Matrix v23. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.4 | Meet with M. Walden (FTI), D. Sarmiento (FTI), N. Barnett (FTI), and A. Chan (FTI) re: additional files and updates for Matrix v23. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.4 | Review and evaluate proper functioning of existing linked sources to the MEX matrix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/7/2023 | Kang, Nicholas | 0.4 | Analyze and include new documents and information received from C. Kennedy (MEX) to update MEX matrix, part 7. |
| 28 | 4/7/2023 | Walden, Michael | 0.4 | Call with N. Barnett (FTI) and A. Pawlowski (MEX) to discuss review of code compliance review of ██ ██ post closing obligations. |
| 28 | 4/7/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI) and A. Pawlowski (MEX) to discuss process and timing of incoming additional files for the code compliance work. |
| 28 | 4/7/2023 | Chan, Alvin | 0.3 | Meet with M. Walden (FTI), N. Kang (FTI), N. Barnett (FTI) and D. Sarmiento (FTI) to discuss further questions re: review process of PBC docs. |
| 28 | 4/7/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden (FTI), N. Kang (FTI), N. Barnett (FTI) and A. Chan (FTI) to discuss further questions re: review process of PBC docs. |
| 28 | 4/7/2023 | Sarmiento, Daniel | 0.3 | Meet with N. Kang (FTI), and A. Chan (FTI) to discuss assignments details re: review process of PBC docs. |
| 28 | 4/7/2023 | Walden, Michael | 0.3 | Meet with N. Kang, D. Sarmiento, A. Chan, N. Barnett (FTI) to discuss Mountain Express incoming files and Matrix updates. |
| 28 | 4/7/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss code violation work and alternative access link. |
| 28 | 4/7/2023 | Barnett, Noah | 0.2 | Review the existing linked sources to confirm that they are working and available for review to identify problem links. |
| 28 | 4/7/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: real estate site analysis and contract compilation. |
| 28 | 4/7/2023 | Spirito, Andrew | 0.2 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: real estate site analysis and contract compilation. |
| 28 | 4/7/2023 | Barnett, Noah | 0.1 | Call with D. Sarmiento (FTI) to discuss process for additional files update for Matrix version 23. |
| 28 | 4/7/2023 | Castillo, Angela | 0.1 | Correspond with D. Bielenberg, M. Walden, C. Cheng and M. Kummer (FTI) real estate site list and associated legal entity and addresses. |
| 28 | 4/7/2023 | Chan, Alvin | 0.1 | Meet with M. Walden (FTI), N. Kang (FTI), and D. Sarmiento (FTI) to discuss additional review process of PBC docs. |
| 28 | 4/7/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg, M. Walden, A. Castillo and M. Kummer (FTI) real estate site list and associated legal entity and addresses. |
| 28 | 4/7/2023 | Kang, Nicholas | 0.1 | Unzip and organize new files and information received from MEX. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/7/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI), N. Kang (FTI), and A. Chan (FTI) to discuss additional review process of PBC docs. |
| 28 | 4/8/2023 | Steele, Benjamin | 2.9 | Continue to review lease documents for stores - batch 5. |
| 28 | 4/8/2023 | Walden, Michael | 2.5 | Continue to review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |
| 28 | 4/8/2023 | Kang, Nicholas | 1.5 | Consolidate new information received from C. Kennedy (MEX) into Matrix v29, part 2. |
| 28 | 4/8/2023 | Walden, Michael | 1.5 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |
| 28 | 4/8/2023 | Kang, Nicholas | 1.3 | Consolidate new information received from C. Kennedy (MEX) into Matrix v29, part 1. |
| 28 | 4/8/2023 | Walden, Michael | 1.3 | Review of newly provided lease/sublease and fuel supply agreements for FTI real estate tracking document. |
| 28 | 4/8/2023 | Healy, Michael | 1.2 | Review of documents from ███ Leasing. |
| 28 | 4/8/2023 | Steele, Benjamin | 1.2 | Review and provide comments on lease documents for stores - batch 5. |
| 28 | 4/8/2023 | Chan, Alvin | 0.6 | Compile information of missing subleases and fuel supply agreements into master information matrix. |
| 28 | 4/10/2023 | Walden, Michael | 2.8 | Continue to review newly identified fuel supply agreements to update real estate tracker. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 2.7 | Review variances between Effective End Date and Base Rents from EZ Lease vs Matrix Lease comparison. |
| 28 | 4/10/2023 | Walden, Michael | 2.5 | Review of newly identified lease and sublease documents to update real estate tracker, part 5. |
| 28 | 4/10/2023 | Spirito, Andrew | 1.8 | Prepare board materials detailing site level analysis. |
| 28 | 4/10/2023 | Walden, Michael | 1.5 | Review of newly identified lease and sublease documents to update real estate tracker, part 4. |
| 28 | 4/10/2023 | Walden, Michael | 1.5 | Review of real estate team updates to FTI real estate tracker based on newly provided documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/10/2023 | Walden, Michael | 1.3 | Review of newly identified lease and sublease documents to update real estate tracker, part 3. |
| 28 | 4/10/2023 | Walden, Michael | 1.3 | Review of newly identified fuel supply agreements to update real estate tracker. |
| 28 | 4/10/2023 | Kang, Nicholas | 1.2 | Update MEX matrix to include new adjustments and information. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 1.2 | Review and update Matrix with documents provided in PBC batch for remaining half of entries. |
| 28 | 4/10/2023 | Walden, Michael | 1.2 | Review of newly identified lease and sublease documents to update real estate tracker, part 2. |
| 28 | 4/10/2023 | Barnett, Noah | 1.1 | Review new documents and update the code compliance consolidated spreadsheet based on new documents and validate data and leave comments, part 1. |
| 28 | 4/10/2023 | Barnett, Noah | 1.1 | Update MEX Site matrix and test the rents based on new available documents, part 5 for 4/15/23. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 1.0 | Update links in EZ Lease vs Lease spreadsheet and review EZ lease vs Matrix Lease entries. |
| 28 | 4/10/2023 | Barnett, Noah | 0.8 | Revise MEX Site matrix, validate current data and remove of duplicates. |
| 28 | 4/10/2023 | Walden, Michael | 0.8 | Review of newly identified lease and sublease documents to update real estate tracker, part 1. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 0.7 | Attempt to manipulate formula and links used to compare EZ lease vs Matrix lease. |
| 28 | 4/10/2023 | Cheng, Homing | 0.6 | Review and evaluate updated analysis of real estate payment, market rate and estimated cash flow impact prepared by A. Spirito (FTI). |
| 28 | 4/10/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI) to discuss EZ Lease vs Matrix Lease formula check progress and findings. |
| 28 | 4/10/2023 | Barnett, Noah | 0.3 | Meet with D. Sarmiento (FTI) to discuss ███ Master leases. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 0.3 | Meet with N. Barnett (FTI) to discuss 13 properties part of ███ Master lease. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden (FTI) to discuss EZ Lease and Matrix Lease comparison check. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/10/2023 | Walden, Michael | 0.3 | Create daily plan for real estate obligation review and distribution to team. |
| 28 | 4/10/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss code compliance tracker and updates. |
| 28 | 4/10/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss EZ Lease vs Matrix Lease formula check. |
| 28 | 4/11/2023 | Walden, Michael | 2.9 | Review of real estate team updates to FTI real estate tracker based on newly provided documents. |
| 28 | 4/11/2023 | Walden, Michael | 2.4 | Continue to review newly identified subleases to update real estate tracker. |
| 28 | 4/11/2023 | Walden, Michael | 1.5 | Review of newly identified lease and sublease documents to update real estate tracker. |
| 28 | 4/11/2023 | Barnett, Noah | 1.4 | Review new documents and update the code compliance consolidated spreadsheet based on new documents and validate data and leave comments, part 2. |
| 28 | 4/11/2023 | Kuan, Michelle | 1.4 | Map locations for certain lessor to addresses. |
| 28 | 4/11/2023 | Walden, Michael | 1.4 | Review of newly identified leases to update real estate tracker. |
| 28 | 4/11/2023 | Walden, Michael | 1.3 | Review of newly identified subleases to update real estate tracker. |
| 28 | 4/11/2023 | Walden, Michael | 1.2 | Review of real estate tracker comments column no ensure consistency with findings for distribution on 4/12/23. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 1.1 | Update Matrix tracker with information discussed with M. Walden (FTI) re: EZ Lease vs Matrix lease. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 1.0 | Review and provide comments on post closing obligations formula and update missing cells not being captured in formula. |
| 28 | 4/11/2023 | Barnett, Noah | 0.9 | Meet with M. Walden (FTI), G. Demo (PSZJ) S. Golden (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX) and L. ▮▮▮▮ (▮▮▮▮) to discuss the environmental and code violations, data verification and overwriting. |
| 28 | 4/11/2023 | Bedison, James | 0.9 | Participate in call with G. Demo (PSZJ), N. Lansing, A. Pawlowski (MEX), L. ▮▮▮▮ (▮▮▮▮) M. Walden, N. Barnett and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification, re: ▮▮▮▮ Real Estate properties. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/11/2023 | Walden, Michael | 0.9 | Call with N. Barnett (FTI), G. Demo (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX), L. ███ (███ J. Bedison (FTI) and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/11/2023 | Barnett, Noah | 0.8 | Meet with A. Pawlowski (MEX) to discuss the code compliance issues and missing documentation. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 0.8 | Go through updated and most recent Matrix tracker and ensure all updates and additions captured earlier today are included. |
| 28 | 4/11/2023 | Walden, Michael | 0.8 | Participate in discussions with R. Coe (MEX) to discuss variances between FTI real estate tracker and MEX lease accounting software. |
| 28 | 4/11/2023 | Kang, Nicholas | 0.7 | Review and update Matrix tracker to include latest additions and adjustments. |
| 28 | 4/11/2023 | Walden, Michael | 0.6 | Call with C. Smith (MEX) to discuss FTI sublease analysis. |
| 28 | 4/11/2023 | Walden, Michael | 0.6 | Create daily plan for real estate obligation review and distribution to team. |
| 28 | 4/11/2023 | Walden, Michael | 0.6 | Review of discrepancies between FTI real estate tracker and EZ lease. |
| 28 | 4/11/2023 | Barnett, Noah | 0.5 | Meet with M. Walden (FTI), D. Sarmiento (FTI) and N. Kang (FTI) re: EZ Lease vs Matrix Lease findings. |
| 28 | 4/11/2023 | Barnett, Noah | 0.5 | Meet with M. Walden (FTI) to discuss code compliance tracker and updates. |
| 28 | 4/11/2023 | Kang, Nicholas | 0.5 | Meet with D. Sarmiento (FTI), N. Barnett (FTI), and M. Walden (FTI) re: EZ Lease vs Matrix Lease findings. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI) and R. Coe (MEX) re: EZ Lease vs Matrix Lease findings. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI), N. Barnett (FTI) and N. Kang (FTI) re: EZ Lease vs Matrix Lease findings. |
| 28 | 4/11/2023 | Alagrabawi, Yousef | 0.4 | Discuss work plan and scheduling as well as needs/requirements. |
| 28 | 4/11/2023 | Bedison, James | 0.1 | Analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/11/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss post closing obligations formula check. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/11/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss progress and next steps re: EZ Lease vs Matrix lease comparison. |
| 28 | 4/12/2023 | Alagrabawi, Yousef | 2.9 | Begin analysis of environmental documents and status of work for Post Closing Obligations. |
| 28 | 4/12/2023 | Alagrabawi, Yousef | 2.7 | Continue to analyze environmental documents and status of work for Post Closing Obligations. |
| 28 | 4/12/2023 | Alagrabawi, Yousef | 2.4 | Analyze environmental documents and status of work for Post Closing Obligations. |
| 28 | 4/12/2023 | Walden, Michael | 2.3 | Review of Non C-stores and cross reference to FTI real estate tracker. |
| 28 | 4/12/2023 | Spirito, Andrew | 2.1 | Refresh site level analysis. |
| 28 | 4/12/2023 | Walden, Michael | 1.9 | Identify of missing lease information for individual tenants listed in FTI real estate tracker and review of EZ lease to populate available fields. |
| 28 | 4/12/2023 | Walden, Michael | 1.9 | Review of MEX responses to FTI sublease comparison to company records and review of underlying leases. |
| 28 | 4/12/2023 | Bedison, James | 1.8 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/12/2023 | Bedison, James | 1.6 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/12/2023 | Spirito, Andrew | 1.4 | Review and provide comments on site level contract and documentation. |
| 28 | 4/12/2023 | Walden, Michael | 1.3 | Format of FTI real estate tracker for distribution on 4/12/23. |
| 28 | 4/12/2023 | Steele, Benjamin | 1.1 | Review and provide comments on lease comps for stores - #5. |
| 28 | 4/12/2023 | Bedison, James | 0.9 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/12/2023 | Barnett, Noah | 0.8 | Review new documents and update the code compliance consolidated spreadsheet based on new documents and validate data and leave comments. |
| 28 | 4/12/2023 | Bedison, James | 0.8 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/12/2023 | Walden, Michael | 0.8 | Formulate caveats to FTI tracker for distribution 4/12/23. |
| 28 | 4/12/2023 | Bedison, James | 0.7 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/12/2023 | Walden, Michael | 0.7 | Create daily plan for real estate obligation review and distribution to team. |
| 28 | 4/12/2023 | Barnett, Noah | 0.5 | Meet with the internal FTI environmental team to discuss the code compliance and environmental issues updates. |
| 28 | 4/12/2023 | Spirito, Andrew | 0.5 | Call with H. Kevane (PSZJ) to review unamortized obligations. |
| 28 | 4/12/2023 | Sarmiento, Daniel | 0.4 | Review variance in rent for three lease entries and reply to R. Coe (MEX). |
| 28 | 4/12/2023 | Walden, Michael | 0.3 | Call with B. Mulroy and C. Smith (MEX) to discuss FTI sublease analysis. |
| 28 | 4/12/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss updates to the code compliance and overall process fort the MEX work stream. |
| 28 | 4/12/2023 | Bedison, James | 0.2 | Participate in call with G. Demo (PSZJ), N. Lansing, A. Pawlowski (MEX), L. ███████ (███████ N. Barnett, M. Walden and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification, re: ███████ Real Estate properties. |
| 28 | 4/12/2023 | Sarmiento, Daniel | 0.2 | Meet with M. Walden (FTI), N. Barnett (FTI) and N. Kang (FTI) to discuss where we are in the process overall. |
| 28 | 4/12/2023 | Sarmiento, Daniel | 0.2 | Review and confirm proposed caveats to be included in analysis. |
| 28 | 4/12/2023 | Walden, Michael | 0.2 | Meet with N. Barnett (FTI), G. Demo (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX), L. ███████ (███████ J. Bedison and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/12/2023 | Castillo, Angela | 0.1 | Correspond with A. Spirito, D. Bielenberg, C. Cheng and M. Kuan (FTI) re: real estate analysis. |
| 28 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Walden (FTI) re: site by site real estate analysis. |
| 28 | 4/12/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: real estate analysis. |
| 28 | 4/12/2023 | Spirito, Andrew | 0.1 | Correspond with C. Cheng, D. Bielenberg, A. Castillo and M. Kuan (FTI) re: real estate analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/13/2023 | Alagrabawi, Yousef | 2.7 | Review and verification of environmental site documentation. |
| 28 | 4/13/2023 | Steele, Benjamin | 2.7 | Review and provide comments on subleases - batch 4. |
| 28 | 4/13/2023 | Walden, Michael | 2.6 | Continue review of newly identified sublease documents. |
| 28 | 4/13/2023 | Alagrabawi, Yousef | 2.4 | Continue to review and verification of environmental site documentation for Post Closing Obligations. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 2.3 | Review and provide comments on assigned Kira sublease batch. |
| 28 | 4/13/2023 | Alagrabawi, Yousef | 2.2 | Review and verification of environmental site documentation for Post Closing Obligations. |
| 28 | 4/13/2023 | Bedison, James | 2.2 | Continue to analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/13/2023 | Bedison, James | 2.1 | Analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/13/2023 | Kang, Nicholas | 1.7 | Review and provide comments on Kira subleases. |
| 28 | 4/13/2023 | Kang, Nicholas | 1.6 | Review and provide comments on Kira fuel supply agreements. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 1.5 | Review Expiration Date and Rent variances for remaining leases in EZ Lease and Matrix Lease Comparison and email to R. Coe (MEX). |
| 28 | 4/13/2023 | Walden, Michael | 1.5 | Add calculations and filters into FTI Real estate tracker for MEX professional team use. |
| 28 | 4/13/2023 | Walden, Michael | 1.5 | Review of newly identified sublease documents. |
| 28 | 4/13/2023 | Bedison, James | 1.4 | Continue to analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 1.4 | Continue to review Expiration Date and Rent variances for remaining leases in EZ Lease and Matrix Lease Comparison. |
| 28 | 4/13/2023 | Spirito, Andrew | 1.4 | Review and provide comments on site level sublease reconciliation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/13/2023 | Steele, Benjamin | 1.3 | Review and provide comments on lease comps for owned stores - #1. |
| 28 | 4/13/2023 | Walden, Michael | 1.2 | Call with D. Bielenberg, C. Cheng, A. Cooke, J. Davis, M. Healy (FTI) to discuss real estate site analysis and next steps to expedite completion. |
| 28 | 4/13/2023 | Kang, Nicholas | 1.1 | Meet with A. Cooke (FTI), K. Klein (FTI), D. Milner (FTI), M. Walden (FTI), N. Barnett (FTI), D. Sarmiento (FTI) and B. Steele (FTI) re: KIRA additional review process. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 1.1 | Meet with A. Cooke (FTI), K. Klein (FTI), D. Milner (FTI), M. Walden (FTI), N. Barnett (FTI), N. Kang (FTI) and B. Steele (FTI) re: KIRA additional review process. |
| 28 | 4/13/2023 | Steele, Benjamin | 1.1 | Continue to review subleases - batch 4. |
| 28 | 4/13/2023 | Cheng, Homing | 1.0 | Call with M. Healy, M. Walden, A. Cooke and D. Bielenberg (FTI) re: real estate site by site analysis. |
| 28 | 4/13/2023 | Healy, Michael | 1.0 | Call with A. Cooke and M. Walden (FTI) re: finalizing lease data. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 1.0 | Review Expiration Date and Rent variances for remaining leases in EZ Lease and Matrix Lease Comparison. |
| 28 | 4/13/2023 | Walden, Michael | 1.0 | Meet with N. Kang, D. Sarmiento, A. Chan, N. Barnett, A. Cooke, K. Klein and D. Milner (FTI) to discuss data solutions for document review. |
| 28 | 4/13/2023 | Walden, Michael | 0.9 | Call with B. Mulroy and C. Smith (MEX) to discuss FTI sublease analysis. |
| 28 | 4/13/2023 | Bedison, James | 0.8 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/13/2023 | Walden, Michael | 0.8 | Review of B. Mulroy (MEX) store classification designations. |
| 28 | 4/13/2023 | Barnett, Noah | 0.7 | Analyze new data inputs on code compliance spreadsheet, review documents and make comments. |
| 28 | 4/13/2023 | Barnett, Noah | 0.7 | Meet with M. Walden (FTI), G. Demo (PSZJ) S. Golden (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX) and L. ██████ (█████ to discuss the environmental and code violations, data verification and overwriting. |
| 28 | 4/13/2023 | Kang, Nicholas | 0.7 | Meet with M. Walden, N. Barnett, D. Sarmiento and B. Steele (FTI) re: KIRA progress, issues encountered and next steps. |
| 28 | 4/13/2023 | Sarmiento, Daniel | 0.7 | Meet with M. Walden, N. Barnett, N. Kang and B. Steele (FTI) re: KIRA progress, issues encountered and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/13/2023 | Walden, Michael | 0.7 | Meet with N. Kang (FTI), D. Sarmiento (FTI), N. Barnett (FTI) to discuss next steps and status. |
| 28 | 4/13/2023 | Spirito, Andrew | 0.6 | Review and provide comments on site level contract and documentation. |
| 28 | 4/13/2023 | Barnett, Noah | 0.5 | Meet with the internal FTI environmental team to discuss the code compliance and environmental issues updates. |
| 28 | 4/13/2023 | Spirito, Andrew | 0.5 | Call with H. Kevane (PSZJ) to review unamortized obligations. |
| 28 | 4/13/2023 | Spirito, Andrew | 0.5 | Call with H. Kevane (PSZJ) to review fuel minimum commitment. |
| 28 | 4/13/2023 | Spirito, Andrew | 0.5 | Call with M. Moyer (MEX), G. Zhu (FTI) to review sublease reconciliation. |
| 28 | 4/13/2023 | Bedison, James | 0.3 | Continue to analyze and summarize site-specific, environmental issues, re: ▮▮▮▮ Real Estate properties post-closing obligations. |
| 28 | 4/13/2023 | Cheng, Homing | 0.3 | Call with M. Healy, J. Davis and M. Walden (FTI) re: real estate site by site analysis and process to completion. |
| 28 | 4/13/2023 | Davis, Jerome | 0.3 | Call with M. Healy, C. Cheng and M. Walden (FTI) re: real estate site by site analysis and process to completion. |
| 28 | 4/13/2023 | Walden, Michael | 0.3 | Call with M. Healy, J. Davis and C. Cheng (FTI) to discuss real estate tracker expedition. |
| 28 | 4/13/2023 | Walden, Michael | 0.3 | Identify and distribution of Imperial lease documents. |
| 28 | 4/13/2023 | Bedison, James | 0.2 | Participate in call with G. Demo (PSZJ), N. Lansing, A. Pawlowski (MEX), L. ▮▮▮▮ (▮▮▮▮ N. Barnett, M. Walden, and Y. Alagrabawi (FTI) to discuss ▮▮▮▮ Real Estate properties environmental and code violations and data verification. |
| 28 | 4/13/2023 | Walden, Michael | 0.2 | Meet with G. Demo (PSZJ), N. Lansing, A. Pawlowski (MEX), L. ▮▮▮▮ (▮▮▮▮ J. Bedison, N. Barnett, and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: real estate site by site analysis and process to completion. |
| 28 | 4/13/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg (FTI) re: real estate analysis and associated review by MEX employees. |
| 28 | 4/14/2023 | Steele, Benjamin | 2.8 | Review and provide comments on sublease documents - batch 1. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/14/2023 | Chan, Alvin | 2.4 | Review and provide comments on assigned Kira lease batch from 4.14 Validation Report. |
| 28 | 4/14/2023 | Steele, Benjamin | 2.4 | Review and provide comments on subleases - batch 3. |
| 28 | 4/14/2023 | Bedison, James | 2.2 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/14/2023 | Steele, Benjamin | 2.2 | Continue to review sublease documents - batch 1. |
| 28 | 4/14/2023 | Walden, Michael | 2.2 | Continue review of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rents, provided supporting documents and updates to FTI real estate tracker. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 1.9 | Review and provide comments on assigned Kira lease batch from 4.14 Validation Report. |
| 28 | 4/14/2023 | Barnett, Noah | 1.8 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 4. |
| 28 | 4/14/2023 | Bedison, James | 1.8 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/14/2023 | Walden, Michael | 1.7 | Review of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rents and formulation and distribution of questions to clarify their answers. |
| 28 | 4/14/2023 | Walden, Michael | 1.6 | Review of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rents, provided supporting documents and updates to FTI real estate tracker. |
| 28 | 4/14/2023 | Kang, Nicholas | 1.4 | Review and provide comments on fuel supply agreement batch from validation report, part 3. |
| 28 | 4/14/2023 | Barnett, Noah | 1.3 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 1. |
| 28 | 4/14/2023 | Bedison, James | 1.3 | Continue to analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations. |
| 28 | 4/14/2023 | Kang, Nicholas | 1.2 | Review and provide comments on new fuel supply agreement batch from M. Walden (FTI), part 2. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 1.2 | Review and provide comments on additional Kira sublease batch for various entries. |
| 28 | 4/14/2023 | Barnett, Noah | 1.1 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 3. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/14/2023 | Bedison, James | 1.1 | Continue to analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/14/2023 | Kang, Nicholas | 1.1 | Review and provide comments on fuel supply agreement batch from validation report, part 2. |
| 28 | 4/14/2023 | Kang, Nicholas | 1.1 | Review and provide comments on new fuel supply agreement batch from M. Walden (FTI), part 1. |
| 28 | 4/14/2023 | Walden, Michael | 1.0 | Call with A. Cooke and C. Cheng (FTI) to discuss real estate document review and warehousing. |
| 28 | 4/14/2023 | Barnett, Noah | 0.9 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 2. |
| 28 | 4/14/2023 | Bedison, James | 0.9 | Participate in call with M. Walden (FTI) to discuss analysis of ███ Real Estate properties environmental compliance requirements, per the First amendment to the ███ Real Estate master lease. |
| 28 | 4/14/2023 | Kang, Nicholas | 0.9 | Review and provide comments on fuel supply agreement batch from validation report, part 1. |
| 28 | 4/14/2023 | Walden, Michael | 0.9 | Call with J. Bedison (FTI) to discuss review of ███ environmental compliance requirements, per the First amendment to the ███ master lease. |
| 28 | 4/14/2023 | Walden, Michael | 0.9 | Review of J. Bedison's (FTI) environmental compliance review for ███ properties. |
| 28 | 4/14/2023 | Barnett, Noah | 0.8 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records. |
| 28 | 4/14/2023 | Cheng, Homing | 0.8 | Review and evaluate draft real estate site by site analysis. |
| 28 | 4/14/2023 | Bedison, James | 0.7 | Continue to analyze and summarize site-specific, environmental issues, re: ███ Real Estate properties post-closing obligations. |
| 28 | 4/14/2023 | Kang, Nicholas | 0.6 | Meet with M. Walden (FTI), N. Barnett (FTI), D. Sarmiento (FTI) and A. Chan (FTI) re: progress and KIRA additional review process. |
| 28 | 4/14/2023 | Walden, Michael | 0.6 | Meet with N. Kang (FTI), D. Sarmiento (FTI), B. Steele, A. Chan (FTI), N. Barnett (FTI) to discuss allocation of newly identified Mountain Express files and Matrix updates. |
| 28 | 4/14/2023 | Chan, Alvin | 0.5 | Meet with N. Kang (FTI) to discuss sublease testing review procedures. |
| 28 | 4/14/2023 | Cheng, Homing | 0.5 | Call with A. Cooke and M. Walden (FTI) re: real estate site by site analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/14/2023 | Walden, Michael | 0.5 | Meet with N. Kang, D. Sarmiento, A. Chan, N. Barnett (FTI) to discuss allocation of newly identified Mountain Express files and Matrix updates. |
| 28 | 4/14/2023 | Davis, Jerome | 0.4 | Attend call on status of real estate work. |
| 28 | 4/14/2023 | Barnett, Noah | 0.3 | Meet with D. Sarmiento (FTI) to discuss new testing updates for the newly sent over documents. |
| 28 | 4/14/2023 | Chan, Alvin | 0.3 | Participate in work session with M. Walden (FTI), N. Barnett (FTI), D. Sarmiento (FTI) and N. Kang (FTI) to review and analyze additional information on KIRA. |
| 28 | 4/14/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy, J. Davis and A. Spirito (FTI) re: real estate analysis status and timing. |
| 28 | 4/14/2023 | Kang, Nicholas | 0.3 | Participate in work session with M. Walden (FTI), N. Barnett (FTI), D. Sarmiento (FTI) and A. Chan (FTI) to review and analyze additional information on KIRA. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 0.3 | Participate in work session with M. Walden (FTI), N. Barnett (FTI), N. Kang (FTI) and A. Chan (FTI) to review and analyze additional information on KIRA. |
| 28 | 4/14/2023 | Spirito, Andrew | 0.3 | Correspond with M. Healy, J. Davis and C. Cheng (FTI) re: real estate analysis status and timing. |
| 28 | 4/14/2023 | Walden, Michael | 0.3 | Meet with N. Kang, D. Sarmiento, A. Chan, N. Barnett (FTI) to discuss daily review plan. |
| 28 | 4/14/2023 | Chan, Alvin | 0.2 | Meet with M. Walden (FTI), N. Barnett (FTI), N. Kang (FTI) and D. Sarmiento (FTI) to discuss progress and where we stand on additional batch of KIRA additional review process. |
| 28 | 4/14/2023 | Kang, Nicholas | 0.2 | Meet with D. Sarmiento (FTI) re: review of assignments on KIRA and additional updates. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Barnett (FTI) to walk through the KIRA additional review process. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Kanf (FTI) re: review of assignments on KIRA and additional updates. |
| 28 | 4/14/2023 | Sarmiento, Daniel | 0.2 | Meet with M. Walden (FTI), N. Barnett (FTI), N. Kang (FTI) and A. Chan (FTI) to discuss progress and where we stand on additional batch of KIRA additional review process. |
| 28 | 4/14/2023 | Walden, Michael | 0.2 | Updating FTI real estate tracker to reflect B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rents. |
| 28 | 4/14/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/14/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: real estate site by site analysis and process to completion. |
| 28 | 4/15/2023 | Walden, Michael | 2.5 | Review of the third round of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rent, reviewing supporting documents and updating real estate tracker when necessary. |
| 28 | 4/15/2023 | Walden, Michael | 2.5 | Review of the second round of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rent, reviewing supporting documents and updating real estate tracker when necessary. |
| 28 | 4/15/2023 | Steele, Benjamin | 2.4 | Review and provide comments on sublease documents - batch 2. |
| 28 | 4/15/2023 | Sarmiento, Daniel | 2.2 | Review and provide comments on all lease changes made over last couple of days based on KIRA support and additions, and compare to EZ Lease and R. Coe (MEX) feedback. |
| 28 | 4/15/2023 | Chan, Alvin | 2.1 | Review and provide comments on assigned documents for sublease testing. |
| 28 | 4/15/2023 | Kang, Nicholas | 1.8 | Review and provide comments on 35 new documents from A. Cooke (FTI), part 3. |
| 28 | 4/15/2023 | Barnett, Noah | 1.4 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 3 for 4/15/23. |
| 28 | 4/15/2023 | Steele, Benjamin | 1.3 | Continue to review sublease documents - batch 2. |
| 28 | 4/15/2023 | Barnett, Noah | 1.2 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 2 for 4/15/23. |
| 28 | 4/15/2023 | Kang, Nicholas | 1.1 | Review and provide comments on 35 new documents from A. Cooke (FTI), part 1. |
| 28 | 4/15/2023 | Spirito, Andrew | 1.1 | Refresh site level analysis for unamortized obligations. |
| 28 | 4/15/2023 | Barnett, Noah | 0.9 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 1 for 4/15/23. |
| 28 | 4/15/2023 | Kang, Nicholas | 0.9 | Review and provide comments on 35 new documents from A. Cooke (FTI), part 2. |
| 28 | 4/15/2023 | Walden, Michael | 0.9 | Prepare email delineating review responsibilities for 4.15.23 among real estate team. |
| 28 | 4/15/2023 | Barnett, Noah | 0.8 | Update MEX Site matrix and test the rents based on new available documents, to ensure they line up with MEX's internal records, part 4 for 4/15/23. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/15/2023 | Chan, Alvin | 0.8 | Consolidate sublease testing into master information matrix. |
| 28 | 4/15/2023 | Cheng, Homing | 0.8 | Review and evaluate analysis of active properties in real estate portfolio. |
| 28 | 4/15/2023 | Walden, Michael | 0.8 | Initial review of the third round of B. Mulroy and S. Smith (MEX) comments on discrepancies between FTI and MEX sublease rent and assigning review responsibilities among the real estate team. |
| 28 | 4/15/2023 | Spirito, Andrew | 0.7 | Call with PSZJ, M. Healy (FTI), J. Davis (FTI) to review site level analysis. |
| 28 | 4/15/2023 | Walden, Michael | 0.6 | Identify of AR Global documents and related email summary for summary to M. Healy (FTI). |
| 28 | 4/15/2023 | Healy, Michael | 0.5 | Participate in MEX Real Estate Site by Site call with MEX, FTI and PSZJ teams. |
| 28 | 4/15/2023 | Spirito, Andrew | 0.4 | Prepare for call with PSZJ re: site level analysis. |
| 28 | 4/15/2023 | Walden, Michael | 0.4 | Call with D. Sarmiento and A. Chan (FTI) to discuss daily review for real estate tracker. |
| 28 | 4/15/2023 | Chan, Alvin | 0.3 | Consolidate list of questions from document review. |
| 28 | 4/15/2023 | Chan, Alvin | 0.3 | Meet with D. Sarmiento (FTI) and M. Walden (FTI) to discuss sublease testing. |
| 28 | 4/15/2023 | Cheng, Homing | 0.3 | Call with A. Spirito (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/15/2023 | Cheng, Homing | 0.3 | Call with M. Walden and D. Bielenberg (FTI) re: real estate site by site analysis. |
| 28 | 4/15/2023 | Healy, Michael | 0.3 | Review and provide comments on AR Global leases. |
| 28 | 4/15/2023 | Sarmiento, Daniel | 0.3 | Draft and send email to R. Coe (MEX) summarizing any differences in review. |
| 28 | 4/15/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden (FTI), N. Barnett (FTI), N. Kang (FTI) and A. Chan (FTI) to discuss progress and assigned additional leases, subleases, and fuel supply agreements. |
| 28 | 4/15/2023 | Walden, Michael | 0.3 | Call with C. Cheng and D. Bielenberg (FTI) re: real estate site analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/15/2023 | Walden, Michael | 0.3 | Call with A. Cooke (FTI) to discuss AR Global information requests. |
| 28 | 4/15/2023 | Walden, Michael | 0.3 | Initial review of A. Cooke (FTI) newly identified document updates to identify review responsibilities and confirm total population of new comments. |
| 28 | 4/15/2023 | Barnett, Noah | 0.2 | Meet with A. Chan (FTI) to discuss common findings and issues with the matrix. |
| 28 | 4/15/2023 | Chan, Alvin | 0.2 | Meet with N. Barnett (FTI) to discuss sublease testing. |
| 28 | 4/15/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: analysis of real estate site by site analysis. |
| 28 | 4/15/2023 | Cheng, Homing | 0.2 | Call with M. Healy, J. Davis, A. Cooke and M. Walden (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/15/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/15/2023 | Walden, Michael | 0.2 | Call with M. Healy, J. Davis and C. Cheng (FTI) re: AR Global lease documents. |
| 28 | 4/15/2023 | Cheng, Homing | 0.1 | Correspond with A. Cooke (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/15/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/15/2023 | Cheng, Homing | 0.1 | Correspond with M. Walden (FTI) re: updates to site by site real estate analysis. |
| 28 | 4/15/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: updates to site by site real estate analysis and timing for sale process. |
| 28 | 4/15/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: updates to site by site real estate analysis and timing for sale process. |
| 28 | 4/15/2023 | Kang, Nicholas | 0.1 | Call with M. Walden (FTI) re: assess new information received from A. Cooke (FTI) on new stores. |
| 28 | 4/15/2023 | Walden, Michael | 0.1 | Call with A. Chan (FTI) to discuss daily review for real estate tracker. |
| 28 | 4/15/2023 | Walden, Michael | 0.1 | Call with N. Kang (FTI) re: assess new information received from A. Cooke (FTI) on new stores. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/16/2023 | Walden, Michael | 2.2 | Continue to review real estate team updates to FTI real estate tracker based on support from B. Mulroy and C. Smith (MEX). |
| 28 | 4/16/2023 | Walden, Michael | 2.0 | Review of real estate team updates to FTI real estate tracker based on support from B. Mulroy and C. Smith (MEX). |
| 28 | 4/16/2023 | Healy, Michael | 1.7 | Respond to various emails from A. Spirito, M. Walden and A. Cooke (FTI) re: on AR master lease data. |
| 28 | 4/16/2023 | Walden, Michael | 1.6 | Format of revised distribution of the real estate tracker on 4/17/23. |
| 28 | 4/16/2023 | Walden, Michael | 1.3 | Review of real estate tracker comments column to ensure consistency with findings 4/17/23. |
| 28 | 4/16/2023 | Healy, Michael | 0.9 | Correspond with A. Spirito (FTI) and J. Pomerantz and J. Dulberg (PSZJ) re: AR global leases. |
| 28 | 4/16/2023 | Healy, Michael | 0.8 | Participate in MEX Real Estate Site by Site call with MEX, FTI and PSZJ teams. |
| 28 | 4/16/2023 | Walden, Michael | 0.8 | Identify and distribution of subleases A. Cooke (FTI) could not identify for AR Global. |
| 28 | 4/16/2023 | Cheng, Homing | 0.6 | Review and evaluate analysis of active properties in real estate portfolio. |
| 28 | 4/16/2023 | Walden, Michael | 0.6 | Confirmation of 18 property AR Global sublease rents. |
| 28 | 4/16/2023 | Cheng, Homing | 0.5 | Call with PSZJ team, M. Healy, A. Spirito and M. Walden (FTI) re: updates to analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Walden, Michael | 0.5 | Call with M. Healy, A. Spirito and C. Cheng (FTI) J. Dulberg, J. Pomerantz, and H. Kevane (PSZJ) re: AR Global. |
| 28 | 4/16/2023 | Walden, Michael | 0.5 | Review and classification of AR Global locations subject to 18 property master lease for PSZJ request. |
| 28 | 4/16/2023 | Cheng, Homing | 0.4 | Prepare analysis of properties under master lease agreement. |
| 28 | 4/16/2023 | Cheng, Homing | 0.3 | Call with M. Healy, A. Spirito, A. Cooke and M. Walden (FTI) re: updates to analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Walden, Michael | 0.3 | Call with M. Healy, A. Cooks, J. Davis and C. Cheng (FTI) re: AR Global lease documents and real estate tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/16/2023 | Cheng, Homing | 0.2 | Call with M. Healy, A. Spirito, A. Cooke and M. Walden (FTI) re: updates to site by site real estate analysis and timing for sale process. |
| 28 | 4/16/2023 | Cheng, Homing | 0.2 | Call with A. Spirito (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Cheng, Homing | 0.1 | Call with A. Cooke (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/16/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: analysis and summary of contracts associated with locations under a common lessor. |
| 28 | 4/17/2023 | Walden, Michael | 1.9 | Continue to update of FTI tracker to include newly provided documents. |
| 28 | 4/17/2023 | Barnett, Noah | 1.7 | Review new documents and update the code compliance consolidated spreadsheet based on new document part 1. |
| 28 | 4/17/2023 | Walden, Michael | 1.7 | Update of FTI tracker to include newly provided documents. |
| 28 | 4/17/2023 | Kang, Nicholas | 1.5 | Review and update tracker based on 14 new subleases. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 1.5 | Review and confirmed 25 entries with 'N/A' marked for FSA in an 'FS only' situation. |
| 28 | 4/17/2023 | Walden, Michael | 1.5 | Call with R. Coe (MEX)to review selected leases in detail. |
| 28 | 4/17/2023 | Walden, Michael | 1.5 | Final review and formatting of FTI real estate tracker released 4/17/2023. |
| 28 | 4/17/2023 | Kang, Nicholas | 1.4 | Review and provide comments on 27 new sites based on new information received from A. Cooke (FTI), part 1. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 1.4 | Review and provide comments on 13 subleases to confirm the accuracy of what is in FTI's tracker. |
| 28 | 4/17/2023 | Barnett, Noah | 1.3 | Review new documents and update the MEX Site Matrix spreadsheet, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2023 | Kang, Nicholas | 1.2 | Review and provide comments on 27 new sites based on new information received from A. Cooke (FTI), part 2. |
| 28 | 4/17/2023 | Spirito, Andrew | 1.1 | Review and provide comments on draft of lease rejection motion. |
| 28 | 4/17/2023 | Spirito, Andrew | 1.1 | Update lease rejection board slides. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 1.0 | Update and consolidated any edits found during review of sites into Matrix. |
| 28 | 4/17/2023 | Walden, Michael | 1.0 | Call with A. Cooke (FTI) to discuss high-level AI review of real estate tracker. |
| 28 | 4/17/2023 | Barnett, Noah | 0.8 | Review new documents and update the MEX Site Matrix spreadsheet, part 1. |
| 28 | 4/17/2023 | Healy, Michael | 0.8 | Participate in MEX Real Estate Site by Site call with MEX, FTI and PSZJ teams. |
| 28 | 4/17/2023 | Spirito, Andrew | 0.8 | Review and provide comments on exhibit of lease rejection motion. |
| 28 | 4/17/2023 | Walden, Michael | 0.8 | Assort correspondence re: specific store locations with B. Mulroy (MEX). |
| 28 | 4/17/2023 | Walden, Michael | 0.8 | Assort emails and messages to FTI team re: document review. |
| 28 | 4/17/2023 | Walden, Michael | 0.8 | Prepare email distribution of FTI real estate tracker released 4/17/2023. |
| 28 | 4/17/2023 | Spirito, Andrew | 0.7 | Call with B. Wallen, J. Dulberg, J. Pomerantz (PSZJ) to review draft of lease rejection motion. |
| 28 | 4/17/2023 | Spirito, Andrew | 0.7 | Call with B. Wallen (PSZJ) to review draft of lease rejection motion. |
| 28 | 4/17/2023 | Barnett, Noah | 0.6 | Meet with M. Walden (FTI) to discuss code compliance work and matrix updates. |
| 28 | 4/17/2023 | Bedison, James | 0.6 | Revise and update site-specific information summary, re: ▮▮▮▮▮ Real Estate properties post-closing obligations. |
| 28 | 4/17/2023 | Davis, Jerome | 0.5 | Call with M. Walden (FTI) and S. Golden (PSZJ) re: real estate tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2023 | Kang, Nicholas | 0.5 | Update and consolidate adjustments to 27 new sites as discussed in call with M. Walden (FTI). |
| 28 | 4/17/2023 | Sarmiento, Daniel | 0.5 | Meet with M. Walden (FTI) to review changes made to sites. |
| 28 | 4/17/2023 | Walden, Michael | 0.5 | Call with D. Sarmiento (FTI) to discuss lease testing. |
| 28 | 4/17/2023 | Walden, Michael | 0.5 | Call with C. Cheng, A. Cooke and D. Bielenberg (FTI) re: real estate site analysis. |
| 28 | 4/17/2023 | Barnett, Noah | 0.4 | Review new documents and update the code compliance consolidated spreadsheet based on new document part 2. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.4 | Meet with M. Walden (FTI) re: sites analysis and adjustments. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.4 | Review and provide comments on fuel supply agreements and expiration date. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.4 | Review and provide comments on subleases identifying data captured incorrectly. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 0.4 | Review and confirmed FSA Dealers for 17 stores were correct. |
| 28 | 4/17/2023 | Walden, Michael | 0.3 | Call with J. Davis (FTI) and S. Golden (PSZJ) to discuss real estate tracker. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.2 | Meet with D. Sarmiento (FTI) re: assessment plan for new sites. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 0.2 | Meet with N. Kang (FTI) re: assessment plan for new sites. |
| 28 | 4/17/2023 | Barnett, Noah | 0.1 | Meet with D. Sarmiento (FTI) to discuss Matrix updates. |
| 28 | 4/17/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss Matrix updates. |
| 28 | 4/17/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss Code compliance work. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.1 | Correspond with A. Cooke (FTI) re: security deposit details of 14 subleases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2023 | Kang, Nicholas | 0.1 | Correspond with A. Cooke (FTI) re: review and findings on 14 subleases. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.1 | Correspond with A. Cooke (FTI) re: review and findings on 2 sites. |
| 28 | 4/17/2023 | Kang, Nicholas | 0.1 | Correspond with A. Cooke (FTI) re: review and key points of 2 fuel supply agreements. |
| 28 | 4/17/2023 | Sarmiento, Daniel | 0.1 | Review and confirmed expiration date for 1 store was correct. |
| 28 | 4/17/2023 | Walden, Michael | 0.1 | Call with N. Kang (FTI) to discuss next steps. |
| 28 | 4/18/2023 | Walden, Michael | 2.2 | Update of FTI tracker to reclassify previous fuel supply only locations to non-fuel supply only. |
| 28 | 4/18/2023 | Walden, Michael | 1.8 | Update of real estate tracker to include newly identified documents provided by B. Mulroy (MEX). |
| 28 | 4/18/2023 | Barnett, Noah | 1.7 | Review new documents and update the MEX Site Matrix spreadsheet, part 2. |
| 28 | 4/18/2023 | Walden, Michael | 1.6 | Update of FTI tracker to reflect updated store classifications. |
| 28 | 4/18/2023 | Kang, Nicholas | 1.5 | Perform quality check analysis on selected sites. |
| 28 | 4/18/2023 | Barnett, Noah | 1.4 | Review new documents and update the code compliance consolidated spreadsheet based on new documents. |
| 28 | 4/18/2023 | Walden, Michael | 1.4 | Review of S. Golden (PSZJ) comments to FTI real estate tracker and selected updates. |
| 28 | 4/18/2023 | Chan, Alvin | 1.3 | Review and provide comments on equipment leases and update information matrix. |
| 28 | 4/18/2023 | Bedison, James | 1.1 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties environmental post-closing obligations. |
| 28 | 4/18/2023 | Bedison, James | 0.9 | Participate in call with Y. Alagrabawi (FTI), M. Walden (FTI), N. Barnett (FTI), and G. Demo (PSZJ) to update and summarize environmental post-closing obligations status, re: ███████ Real Estate properties. |
| 28 | 4/18/2023 | Walden, Michael | 0.8 | Call with C. Cheng, A. Cooke and D. Bielenberg (FTI) re: real estate site analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/18/2023 | Walden, Michael | 0.7 | Assort emails and messages to FTI team re: document review. |
| 28 | 4/18/2023 | Kang, Nicholas | 0.6 | Consolidate changes made to sites into the tracker. |
| 28 | 4/18/2023 | Kang, Nicholas | 0.6 | Consolidate and verify changes to sites based on call with M. Walden (FTI). |
| 28 | 4/18/2023 | Walden, Michael | 0.6 | Assort correspondence re: specific store locations with B. Mulroy (MEX). |
| 28 | 4/18/2023 | Walden, Michael | 0.6 | Meet with G. Demo (PSZJ), J. Bedison, N. Barnett, and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/18/2023 | Alagrabawi, Yousef | 0.5 | Participate in Teams call with J. Bedison (FTI), M. Walden (FTI), N. Barnett (FTI), and G. Demo (PSZJ) to discuss our findings in regards to the environmental obligations. |
| 28 | 4/18/2023 | Barnett, Noah | 0.5 | Review new documents and update the MEX Site Matrix spreadsheet, part 1. |
| 28 | 4/18/2023 | Walden, Michael | 0.5 | Call with B. Mulroy (MEX) to discuss pending requests. |
| 28 | 4/18/2023 | Barnett, Noah | 0.4 | Meet with J. Bedison (FTI), G. Demo (PSZJ)  Y. Alagrabawi (FTI), N. Lansing (MEX), A. Pawlowski (MEX), l.████ (████ and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/18/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss code compliance work and matrix updates. |
| 28 | 4/18/2023 | Chan, Alvin | 0.2 | Meet with M. Walden (FTI) to discuss equipment leases. |
| 28 | 4/18/2023 | Kang, Nicholas | 0.2 | Meet with M. Walden (FTI) re: changes made to sites and next steps. |
| 28 | 4/18/2023 | Kang, Nicholas | 0.2 | Participate in work session with M. Walden (FTI) to review consolidation details into the main tracker. |
| 28 | 4/18/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to go over MEX Location Information Matrix status. |
| 28 | 4/18/2023 | Sarmiento, Daniel | 0.2 | Meet with M. Walden (FTI) to review consolidation details into the main tracker. |
| 28 | 4/18/2023 | Walden, Michael | 0.2 | Call with A. Chan (FTI) to discuss next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/18/2023 | Walden, Michael | 0.2 | Call with N. Barnett (FTI) to discuss next steps. |
| 28 | 4/18/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to discuss MEX location matrix status. |
| 28 | 4/18/2023 | Sarmiento, Daniel | 0.1 | Meet with M. Walden (FTI) to discuss variances in EZ lease comp sheet for 2 sites. |
| 28 | 4/18/2023 | Sarmiento, Daniel | 0.1 | Correspond with R. Coe (MEX) to explain material reviewed for 2 sites. |
| 28 | 4/18/2023 | Walden, Michael | 0.1 | Call with N. Kang (FTI) to discuss next steps. |
| 28 | 4/18/2023 | Walden, Michael | 0.1 | Call with D. Sarmiento (FTI) to discuss next steps. |
| 28 | 4/19/2023 | Santora, Steven | 2.3 | Confirming lease term dates for subleases with expirations prior to 4/30/2023. |
| 28 | 4/19/2023 | Spirito, Andrew | 2.0 | Prepare additional site level rejection analysis. |
| 28 | 4/19/2023 | Walden, Michael | 1.8 | Review of leases, subleases and fuel supply for real estate tracker. |
| 28 | 4/19/2023 | Walden, Michael | 1.8 | Updating of MEX store classifications in real estate tracker based on MEX feedback. |
| 28 | 4/19/2023 | Zhu, Geoffrey | 1.8 | Review and provide comments on weekly cash flow actuals data provided by the Company. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 1.7 | Review and provide comments on a batch of fuel supply agreements, part 1. |
| 28 | 4/19/2023 | Walden, Michael | 1.7 | Detail review of real estate tracker lease and sublease analysis prior to 4.20.23 distribution. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 1.6 | Review and provide comments on a batch of fuel supply agreements, part 2. |
| 28 | 4/19/2023 | Kang, Nicholas | 1.3 | Review and provide comments on fuel supply agreements, part 1. |
| 28 | 4/19/2023 | Walden, Michael | 1.3 | Format real estate tracker for 4.20.23 distribution printing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2023 | Barnett, Noah | 1.2 | Review new documents and update the MEX Site Matrix spreadsheet, part 2. |
| 28 | 4/19/2023 | Kang, Nicholas | 1.2 | Review and provide comments on fuel supply agreements, part 2. |
| 28 | 4/19/2023 | Zhu, Geoffrey | 1.2 | Prepare analysis of AR Global lease rejection damage calculations. |
| 28 | 4/19/2023 | Kang, Nicholas | 1.0 | Review and provide comments on fuel supply agreements, part 3. |
| 28 | 4/19/2023 | Barnett, Noah | 0.9 | Review new documents and update the code compliance summary spreadsheet based on new documents. |
| 28 | 4/19/2023 | Barnett, Noah | 0.7 | Review new documents and update the MEX Site Matrix spreadsheet, part 1. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 0.7 | Consolidate new changes made to fuel supply agreements into the MEX Location Information Matrix. |
| 28 | 4/19/2023 | Walden, Michael | 0.7 | Format real estate tracker for 4.20.23 distribution. |
| 28 | 4/19/2023 | Kang, Nicholas | 0.6 | Consolidate new changes made to fuel supply agreements into the MEX Location Information Matrix. |
| 28 | 4/19/2023 | Santora, Steven | 0.6 | Call with M. Walden (FTI) to go over specific store questions, part 2. |
| 28 | 4/19/2023 | Walden, Michael | 0.6 | Call with C Cheng, J Davis (FTI) and S Golden (PSZJ) re: distribution of Location Information Matrix. |
| 28 | 4/19/2023 | Walden, Michael | 0.6 | Call with S. Santora (FTI) to discuss specific store questions, part 2. |
| 28 | 4/19/2023 | Davis, Jerome | 0.5 | Call with M. Walden (FTI) and S. Golden (PSZJ) re: contract tracker. |
| 28 | 4/19/2023 | Kang, Nicholas | 0.5 | Call with M. Walden (FTI) , S. Santora (FTI), N. Barnett (FTI), and D. Sarmiento (FTI) to discuss updates to MEX Location Information Matrix. |
| 28 | 4/19/2023 | Santora, Steven | 0.5 | Call with M. Walden, N. Kang, N. Barnett, and D. Sarmiento (FTI) to discuss updates to MEX Location Information Matrix. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 0.5 | Call with M. Walden (FTI) , S. Santora (FTI), N. Barnett (FTI), and N. Kang (FTI) to discuss updates to MEX Location Information Matrix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2023 | Spirito, Andrew | 0.5 | Participate in call with G. Zhu (FTI) and A. Cooke (FTI) to discuss additional potential lease rejections. |
| 28 | 4/19/2023 | Walden, Michael | 0.5 | Address B. Mulroy (MEX) comments on real estate tracker. |
| 28 | 4/19/2023 | Walden, Michael | 0.5 | Call with C. Cheng and A. Cooke (FTI) re: distribution of Location Information Matrix. |
| 28 | 4/19/2023 | Barnett, Noah | 0.4 | Meet with M. Walden (FTI), N. Kang (FTI), S. Santora (FTI) and D. Sarmiento (FTI) to discuss MEX Matrix Updates. |
| 28 | 4/19/2023 | Healy, Michael | 0.4 | Review of sublease rent outstanding. |
| 28 | 4/19/2023 | Kang, Nicholas | 0.3 | Call with D. Sarmiento (FTI) and S. Santora (FTI) re: review and analysis of lease dates. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 0.3 | Call with N. Kang (FTI) and S. Santora (FTI) re: review and analysis of lease dates. |
| 28 | 4/19/2023 | Kang, Nicholas | 0.2 | Participate in work session with D. Sarmiento (FTI) and S. Santora (FTI) to prepare responses to specific store questions. |
| 28 | 4/19/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to go over specific store questions. |
| 28 | 4/19/2023 | Santora, Steven | 0.2 | Call with N. Kang (FTI) and D. Sarmiento (FTI) to discuss splitting up review of Lease Term dates. |
| 28 | 4/19/2023 | Santora, Steven | 0.2 | Participate in work session with D. Sarmiento (FTI) and N. Kang (FTI) to prepare responses to specific store questions. |
| 28 | 4/19/2023 | Santora, Steven | 0.2 | Updating MEX location information matrix for subleases with expirations prior to 4/30/2023. |
| 28 | 4/19/2023 | Sarmiento, Daniel | 0.2 | Participate in work session with N. Kang (FTI) and S. Santora (FTI) to prepare responses to specific store questions. |
| 28 | 4/19/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to discuss specific store questions. |
| 28 | 4/19/2023 | Walden, Michael | 0.2 | Call with S Santora, N. Kang, N. Barnett, and D. Sarmiento (FTI) to discuss MEX Location Matrix. |
| 28 | 4/20/2023 | Bedison, James | 2.1 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations, part 5. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/20/2023 | Bedison, James | 1.8 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations, part 4. |
| 28 | 4/20/2023 | Barnett, Noah | 1.7 | Review new documents and update the code compliance summary spreadsheet based on new documents, part 3. |
| 28 | 4/20/2023 | Spirito, Andrew | 1.7 | Prepare additional site level rejection analysis. |
| 28 | 4/20/2023 | Barnett, Noah | 1.6 | Review new documents and update the code compliance summary spreadsheet based on new documents, part 1. |
| 28 | 4/20/2023 | Walden, Michael | 1.6 | Continue to perform detail review of real estate tracker lease and sublease analysis prior to 4.20.23 distribution. |
| 28 | 4/20/2023 | Barnett, Noah | 1.3 | Review new documents and update the code compliance summary spreadsheet based on new documents, part 2. |
| 28 | 4/20/2023 | Walden, Michael | 1.3 | Continue to perform detail review of real estate tracker lease and sublease analysis prior to 4.20.23 distribution. |
| 28 | 4/20/2023 | Barnett, Noah | 1.1 | Review new documents and update the code compliance summary spreadsheet based on new documents. |
| 28 | 4/20/2023 | Zhu, Geoffrey | 1.1 | Revise AR Global lease rejection damage calculations to include mitigation from sublease income. |
| 28 | 4/20/2023 | Walden, Michael | 1.0 | Call with G Demo (PSZJ), J. Bedison, N. Barnett, and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/20/2023 | Barnett, Noah | 0.9 | Review new documents and update the code compliance summary spreadsheet based on new documents, part 4. |
| 28 | 4/20/2023 | Walden, Michael | 0.9 | Review of FTI code compliance and environmental summary for PSZJ and formatting and distribution. |
| 28 | 4/20/2023 | Zhu, Geoffrey | 0.9 | Update AR Global lease rejection damages analysis to incorporate latest data. |
| 28 | 4/20/2023 | Walden, Michael | 0.8 | Review of inactive site workbook and detailed questions to B. Mulroy (MEX). |
| 28 | 4/20/2023 | Zhu, Geoffrey | 0.8 | Discuss 2015.3 reporting requirements and processes with B. Genesi (MEX). |
| 28 | 4/20/2023 | Bedison, James | 0.7 | Analyze and summarize site-specific, environmental issues, re: ███████ Real Estate properties post-closing obligations, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/20/2023 | Bedison, James | 0.7 | Analyze and summarize site-specific, environmental issues, re: ████ Real Estate properties post-closing obligations, part 3. |
| 28 | 4/20/2023 | Alagrabawi, Yousef | 0.6 | Meet with J. Bedison (FTI), N. Barnett (FTI) and M. Walden FTI to discuss post closing obligations. |
| 28 | 4/20/2023 | Barnett, Noah | 0.6 | Meet with J. Bedison (FTI), Y. Alagrabawi (FTI) and M. Walden FTI to discuss post closing obligations. |
| 28 | 4/20/2023 | Bedison, James | 0.6 | Participate in update call with N. Barnett (FTI), G. Demo (PSZJ) Y. Alagrabawi (FTI), and M. Walden (FTI), re: ████ Real Estate properties post-closing obligations. |
| 28 | 4/20/2023 | Bedison, James | 0.6 | Participate in call with N. Barnett (FTI), Y. Alagrabawi (FTI), and M. Walden (FTI) to discuss and update ████ Real Estate properties post-closing obligations summary. |
| 28 | 4/20/2023 | Walden, Michael | 0.6 | Address S. Golden (PSZJ) comments on real estate tracker. |
| 28 | 4/20/2023 | Barnett, Noah | 0.5 | Meet with J. Bedison (FTI), G. Demo (PSZJ) Y. Alagrabawi (FTI) and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/20/2023 | Walden, Michael | 0.5 | Detail review of real estate tracker lease and sublease analysis prior to 4.20.23 distribution. |
| 28 | 4/20/2023 | Zhu, Geoffrey | 0.5 | Participate in call with A. Spirito (FTI) and A. Cooke (FTI) to discuss additional potential lease rejections. |
| 28 | 4/20/2023 | Bedison, James | 0.4 | Analyze and summarize site-specific, environmental issues, re: ████ Real Estate properties post-closing obligations, part 1. |
| 28 | 4/20/2023 | Alagrabawi, Yousef | 0.3 | Meet with J. Bedison (FTI), G. Demo (PSZJ) N. Barnett (FTI) and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/20/2023 | Barnett, Noah | 0.3 | Meet with J. Bedison (FTI), G. Demo (PSZJ) Y. Alagrabawi (FTI), N. Lansing (MEX), A. Pawlowski (MEX), l.████ (████ and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/20/2023 | Bedison, James | 0.3 | Participate in call with A. Pawlowski (MEX), N. Lansing (MEX), N. Barnett (FTI), G. Demo (PSZJ), and M. Walden (FTI) to discuss and update ████ Real Estate properties post-closing obligations summary. |
| 28 | 4/20/2023 | Walden, Michael | 0.1 | Call with J. Bedison (FTI) to discuss post closing obligation summary. |
| 28 | 4/21/2023 | Walden, Michael | 1.8 | Perform comparison of MEX sublease information and FTI Information tracker. |
| 28 | 4/21/2023 | Santora, Steven | 1.6 | Review of variances in Lease Rent between EZ Lease and MEX Tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/21/2023 | Walden, Michael | 1.6 | Perform comparison of MEX EZ Lease software and FTI Information tracker. |
| 28 | 4/21/2023 | Kang, Nicholas | 1.4 | Work on the data validation and associated oil company agreements, part 2. |
| 28 | 4/21/2023 | Kang, Nicholas | 1.2 | Work on the data validation and associated oil company agreements, part 1. |
| 28 | 4/21/2023 | Santora, Steven | 1.0 | Updating MEX Location Information Matrix to add back inactive sites and columns that were excluded for external distribution. |
| 28 | 4/21/2023 | Walden, Michael | 0.5 | Call with A. Cooke (FTI) to discuss project and document delivery. |
| 28 | 4/21/2023 | Walden, Michael | 0.5 | Meet with G. Demo (PSZJ), N. Lansing (MEX), A. Pawlowski (MEX), L. ███ (███ J. Bedison and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/21/2023 | Bedison, James | 0.4 | Participate in update call with N. Lansing (MEX), G. Demo (PSZJ), L. ███ (███ M. Walden (FTI), and A. Pawlowski (MEX), re: ███ Real Estate properties post-closing obligations summary and status. |
| 28 | 4/21/2023 | Kang, Nicholas | 0.4 | Meet with A. Cooke (FTI) to discuss analysis of oil company agreements, part 2. |
| 28 | 4/21/2023 | Bedison, James | 0.2 | Participate in call with M. Walden (FTI) to summarize and clarify group follow-up tasks and action items, re: ███ Real Estate properties post-closing obligations status. |
| 28 | 4/21/2023 | Kang, Nicholas | 0.2 | Meet with A. Cooke (FTI) to discuss analysis of oil company agreements, part 1. |
| 28 | 4/21/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to update MEX Location Information Tracker. |
| 28 | 4/21/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to discuss MEX location matrix status. |
| 28 | 4/21/2023 | Walden, Michael | 0.1 | Call with J. Bedison (FTI) to discuss environmental ███ closing obligations. |
| 28 | 4/24/2023 | Spirito, Andrew | 2.1 | Prepare real estate board update. |
| 28 | 4/24/2023 | Santora, Steven | 2.0 | Review of variances in Sublease Rent between MEX Tracker and client schedule. |
| 28 | 4/24/2023 | Walden, Michael | 1.9 | Revise sublease analysis comparison and review of underlying subleases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/24/2023 | Barnett, Noah | 1.8 | Review and input contracted parties into KIRA for the notice review, part 5. |
| 28 | 4/24/2023 | Walden, Michael | 1.8 | Review of S. Golden (PSZJ) assignment and PSA's to update selected lessor's. |
| 28 | 4/24/2023 | Walden, Michael | 1.7 | Review of selected subleases and related real estate tracker updates. |
| 28 | 4/24/2023 | Kang, Nicholas | 1.5 | Work on the data validation of associated oil company agreements, part 4. |
| 28 | 4/24/2023 | Barnett, Noah | 1.3 | Review and input contracted parties into KIRA for the notice review, part 2. |
| 28 | 4/24/2023 | Kang, Nicholas | 1.3 | Work on the data validation of associated oil company agreements, part 8. |
| 28 | 4/24/2023 | Spirito, Andrew | 1.3 | Prepare site level rejection analysis. |
| 28 | 4/24/2023 | Barnett, Noah | 1.2 | Continue to review and input contracted parties into KIRA for the notice review, part 3. |
| 28 | 4/24/2023 | Kang, Nicholas | 1.2 | Work on the data validation of associated oil company agreements, part 5. |
| 28 | 4/24/2023 | Barnett, Noah | 1.1 | Review and input contracted parties into KIRA for the notice review, part 3. |
| 28 | 4/24/2023 | Bedison, James | 1.1 | Update ███████ Real Estate properties post-closing obligations summary table for final delivery to G. Demo (PSZJ). |
| 28 | 4/24/2023 | Kang, Nicholas | 1.1 | Work on the data validation of associated oil company agreements, part 6. |
| 28 | 4/24/2023 | Kang, Nicholas | 1.1 | Work on the data validation of associated oil company agreements, part 2. |
| 28 | 4/24/2023 | Walden, Michael | 1.0 | Professionals call with M. Healy, D Bielenberg, A Spirito (FTI), P. Jeffries, J Dulberg, H. Kevane, G. Demo (PSZJ) and J Wainwright (Raymond James). |
| 28 | 4/24/2023 | Barnett, Noah | 0.9 | Review and input parties into KIRA for the notice review, part 2. |
| 28 | 4/24/2023 | Barnett, Noah | 0.8 | Review and input contracted parties into KIRA for the notice review, part 1. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/24/2023 | Kang, Nicholas | 0.8 | Work on the data validation of associated oil company agreements, part 3. |
| 28 | 4/24/2023 | Santora, Steven | 0.8 | Call with M. Walden (FTI) to go over MEX Location Information Matrix Sublease check specific store questions. |
| 28 | 4/24/2023 | Walden, Michael | 0.8 | Call with S. Santora (FTI) to review selected subleases and related updates to real estate tracker, part 2. |
| 28 | 4/24/2023 | Kang, Nicholas | 0.7 | Work on the data validation of associated oil company agreements, part 7. |
| 28 | 4/24/2023 | Kang, Nicholas | 0.6 | Work on the data validation of associated oil company agreements, part 1. |
| 28 | 4/24/2023 | Barnett, Noah | 0.3 | Call with M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/24/2023 | Barnett, Noah | 0.3 | Call with A. Pawlowski (MEX) to discuss post closing obligations, code compliance and next steps. |
| 28 | 4/24/2023 | Walden, Michael | 0.3 | Call with G. Zhu (FTI) to discuss sublease analysis fallout compared to MEX collections. |
| 28 | 4/24/2023 | Walden, Michael | 0.3 | Call with N. Barnett (FTI) to discuss ██████ code compliance findings and MEX feedback. |
| 28 | 4/24/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to go over MEX Location Information Matrix Sublease check. |
| 28 | 4/24/2023 | Santora, Steven | 0.2 | Updating MEX Location Information Matrix for Sublease Rent changes. |
| 28 | 4/24/2023 | Walden, Michael | 0.2 | Call with S. Santora (FTI) to review selected subleases and related updates to real estate tracker. |
| 28 | 4/25/2023 | Spirito, Andrew | 2.9 | Continue to prepare site level rejection analysis. |
| 28 | 4/25/2023 | Spirito, Andrew | 2.1 | Prepare site level rejection analysis. |
| 28 | 4/25/2023 | Barnett, Noah | 1.8 | Continue to review and input contracted parties into KIRA for the notice review, part 3. |
| 28 | 4/25/2023 | Barnett, Noah | 1.6 | Review and input contracted parties into KIRA for the notice review, part 3. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/25/2023 | Walden, Michael | 1.3 | Revise additional sublease analysis comparison and review of underlying subleases. |
| 28 | 4/25/2023 | Kang, Nicholas | 1.2 | Work on the data validation of associated oil company agreements. |
| 28 | 4/25/2023 | Barnett, Noah | 0.9 | Review and input contracted parties into KIRA for the notice review, part 1. |
| 28 | 4/25/2023 | Kang, Nicholas | 0.9 | Meet with M. Walden (FTI) and A. Cooke (FTI) to work on validation of data for MEX matrix. |
| 28 | 4/25/2023 | Walden, Michael | 0.9 | Call with A. Cooke and N. Kang (FTI) to discuss data validation. |
| 28 | 4/25/2023 | Barnett, Noah | 0.7 | Review and input contracted parties into KIRA for the notice review, part 2. |
| 28 | 4/25/2023 | Spirito, Andrew | 0.7 | Meet with T. Wadud (MEX), M. Healy (FTI) to review lease rejections. |
| 28 | 4/25/2023 | Walden, Michael | 0.5 | Call with J. Wainwright, B. Brownlow (Raymond James) and A. Cooke and M. Healy (FTI) to discuss document retrieval protocols. |
| 28 | 4/25/2023 | Walden, Michael | 0.5 | Call with B. Mulroy (MEX) to discuss inactive site list. |
| 28 | 4/25/2023 | Walden, Michael | 0.4 | Call with R. Coe (MEX) to discuss selected lease status for real estate tracker updates. |
| 28 | 4/25/2023 | Alagrabawi, Yousef | 0.3 | Meet with J. Bedison (FTI), G. Demo (PSZJ)  N. Barnett (FTI), A. Pawlowski (MEX), L. █████ (█████ and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/25/2023 | Bedison, James | 0.3 | Participate in call with L. █████ (█████ A. Pawlowski (MEX), N. Barnett (FTI), Y. Alagrabawi (FTI), M. Walden (FTI), and G. Demo (PSZJ), re: █████ Real Estate properties post-closing obligation defaults. |
| 28 | 4/25/2023 | Walden, Michael | 0.2 | Meet with N. Barnett (FTI), G. Demo (PSZJ), A. Pawlowski (MEX), L. █████ (█████ J. Bedison and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/26/2023 | Spirito, Andrew | 2.1 | Prepare site level rejection analysis. |
| 28 | 4/26/2023 | Zhu, Geoffrey | 2.1 | Prepare site-level damages analysis for potential lease rejections. |
| 28 | 4/26/2023 | Barnett, Noah | 1.9 | Review new documents and update the code compliance spreadsheet. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/26/2023 | Barnett, Noah | 1.4 | Review and input parties into KIRA for the notice review, part 2. |
| 28 | 4/26/2023 | Walden, Michael | 1.3 | Research of outstanding ███████ environmental and code compliance action items and crafting and distribution of email detailing the status. |
| 28 | 4/26/2023 | Barnett, Noah | 0.8 | Call with M. Walden (FTI) to discuss post closing obligations and code compliance. |
| 28 | 4/26/2023 | Bedison, James | 0.8 | Prepare summary of ███████ Real Estate properties post-closing obligation summary outline and issues for discussion call with PSZJ. |
| 28 | 4/26/2023 | Walden, Michael | 0.8 | Call with G. Demo, S. Golden, J. Dulberg, and J. Pomerantz (PSZJ), N. Barnett (FTI), J. Bedison and Y. Alagrabawi (FTI) to discuss the environmental and code violations. |
| 28 | 4/26/2023 | Walden, Michael | 0.8 | Call with N. Barnett (FTI) to summarize code compliance issue statistics prior to call with PSZJ team. |
| 28 | 4/26/2023 | Alagrabawi, Yousef | 0.7 | Meet with J. Bedison (FTI), G. Demo (PSZJ) N. Barnett (FTI), M. Walden (FTI). J. Dulberg (PSZJ), J. Pomerantz (PSZJ) and S. Golden (PSZJ) to discuss post closing obligations. |
| 28 | 4/26/2023 | Bedison, James | 0.7 | Participate in call with N. Barnett (FTI), M. Walden (FTI), N. Barnett (FTI), J. Dulberg (PSZJ), J. Pomerantz (PSZJ), S. Golden (PSZJ), and G. Demo (PSZJ) to discuss ███████ Real Estate post-closure obligations, default status, and path forward. |
| 28 | 4/26/2023 | Chan, Alvin | 0.7 | Participate in a call with the FTI Tech and N. Barnett (FTI) to discuss contract notice tagging. |
| 28 | 4/26/2023 | Alagrabawi, Yousef | 0.6 | Meet with J. Bedison (FTI), G. Demo (PSZJ) N. Barnett (FTI), and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 4/26/2023 | Barnett, Noah | 0.6 | Review and input parties into KIRA for the notice review, part 1. |
| 28 | 4/26/2023 | Bedison, James | 0.6 | Participate in call with N. Barnett (FTI), M. Walden (FTI), Y. Alagrabawi (FTI), and G. Demo (PSZJ) to discuss updates, re: ███████t Real Estate properties post-closing obligations updates. |
| 28 | 4/26/2023 | Spirito, Andrew | 0.6 | Call with S. Golden (PSZJ), M. Healy, (FTI), A. Cooke (FTI) re: additional lease rejections. |
| 28 | 4/26/2023 | Walden, Michael | 0.6 | Call with G. Demo (PSZJ), J. Bedison, N. Barnett, and Y. Alagrabawi (FTI) to discuss the environmental and code violations prior to call with J. Pomerantz and J. Dulberg (PSZJ). |
| 28 | 4/26/2023 | Barnett, Noah | 0.4 | Call with A. Pawlowski (MEX) to discuss code compliant updates and requests. |
| 28 | 4/26/2023 | Bedison, James | 0.4 | Summarize environmental compliance action items and next steps following call with PSZJ re: ███████ Real Estate post-closing obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/26/2023 | Barnett, Noah | 0.2 | Call with A. Cooke (FTI) to discuss the notice review. |
| 28 | 4/27/2023 | Chan, Alvin | 2.2 | Review and provide comments on assigned agreements for proper notice tagging. |
| 28 | 4/27/2023 | Spirito, Andrew | 2.1 | Prepare site level rejection analysis. |
| 28 | 4/27/2023 | Zhu, Geoffrey | 1.8 | Update lease rejections analysis re: ███ ████ and ██ ████ properties. |
| 28 | 4/27/2023 | Barnett, Noah | 1.6 | Review and input parties into KIRA for the notice review, part 3. |
| 28 | 4/27/2023 | Santora, Steven | 1.4 | Review and provide comments on leases for variances between EZ Lease and MEX Location Information Matrix and updating MEX Location Information Matrix as needed. |
| 28 | 4/27/2023 | Barnett, Noah | 1.3 | Review new documents and update the post closing obligation updates and code compliance work, part 1. |
| 28 | 4/27/2023 | Walden, Michael | 1.3 | Review of feedback provided by R. Coe (MEX) to update real estate tracker. |
| 28 | 4/27/2023 | Barnett, Noah | 1.2 | Review and input parties into KIRA for the notice review, part 1. |
| 28 | 4/27/2023 | Alagrabawi, Yousef | 0.9 | Meet with J. Bedison (FTI), G. Demo (PSZJ)  N. Barnett (FTI), A. Pawlowski (MEX), L. ████ ████ M. Walden (FTI), and N. Lansing (MEX) to discuss post closing obligations. |
| 28 | 4/27/2023 | Barnett, Noah | 0.9 | Review new documents and update the post closing obligation updates and code compliance work part 2. |
| 28 | 4/27/2023 | Bedison, James | 0.9 | Participate in call with N. Lansing (MEX), L. ████ (████ A. Pawlowski (MEX), G. Demo (PSZJ), N. Barnett (FTI), M. Walden (FTI), and Y. Alagrabawi (FTI), re: ████ Real Estate properties post-closing obligation status and follow up action items. |
| 28 | 4/27/2023 | Healy, Michael | 0.9 | Review of 4 court lease data from patriot capital. |
| 28 | 4/27/2023 | Walden, Michael | 0.9 | Bi-weekly call with G. Demo (PSZJ), A. Pawlowski (MEX), L. ████ (████ J. Bedison, N. Barnett, and Y. Alagrabawi (FTI) to discuss the environmental and code violations and data verification. |
| 28 | 4/27/2023 | Walden, Michael | 0.9 | Review and updates on ████████████ Rejection Damages highlights compiled by G. Zhu (FTI). |
| 28 | 4/27/2023 | Bedison, James | 0.7 | Prepare environmental summary questions for follow-up discussion call, re: ████ Real Estate post-closing obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/27/2023 | Barnett, Noah | 0.6 | Review and input parties into KIRA for the notice review, part 2. |
| 28 | 4/27/2023 | Spirito, Andrew | 0.4 | Call with S. Golden (PSZJ) re: additional lease rejections. |
| 28 | 4/27/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to go over comparison of Leases on MEX Location Information Matrix to EZ Lease and reviewing variances. |
| 28 | 4/28/2023 | Chan, Alvin | 2.4 | Review and provide comments on assigned agreements for proper notice tagging. |
| 28 | 4/28/2023 | Chan, Alvin | 1.8 | Review and provide comments on assigned fuel supply agreements for proper notice tagging. |
| 28 | 4/28/2023 | Walden, Michael | 1.8 | Review of B. Mulroy's (MEX) inactive site list and performing site-level review and notations as well as distributing feedback to B. Mulroy. |
| 28 | 4/28/2023 | Barnett, Noah | 1.7 | Review and input contracted parties into KIRA for the notice review, part 5. |
| 28 | 4/28/2023 | Barnett, Noah | 1.6 | Review and input contracted parties into KIRA for the notice review, part 3. |
| 28 | 4/28/2023 | Spirito, Andrew | 1.5 | Review and provide comments on documents pertaining to lease rejection discovery. |
| 28 | 4/28/2023 | Walden, Michael | 1.5 | Perform comparison of every lease listed in FTI location matrix to A. Cooke (FTI) pivot table (rows 1-700). |
| 28 | 4/28/2023 | Barnett, Noah | 1.3 | Review and input contracted parties into KIRA for the notice review, part 4. |
| 28 | 4/28/2023 | Barnett, Noah | 1.2 | Review and input contracted parties into KIRA for the notice review, part 2. |
| 28 | 4/28/2023 | Kang, Nicholas | 1.2 | Reconciliate fuel supply data, FTI's tracker and KIRA's tracker data. |
| 28 | 4/28/2023 | Walden, Michael | 1.2 | Perform comparison of every lease listed in FTI location matrix to A. Cooke (FTI) pivot table (rows 701-balance). |
| 28 | 4/28/2023 | Barnett, Noah | 0.9 | Review and input contracted parties into KIRA for the notice review, part 1. |
| 28 | 4/28/2023 | Barnett, Noah | 0.7 | Review and input contracted parties into KIRA for the notice review, part 6. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/28/2023 | Walden, Michael | 0.7 | Call with A. Cooke, J. Davis (FTI) and S. Golden (PSZJ) to discuss document production and Information Tracker. |
| 28 | 4/28/2023 | Healy, Michael | 0.6 | Respond to emails on rent payments. |
| 28 | 4/28/2023 | Kang, Nicholas | 0.6 | Validate real estate data versus contract data for a test batch of sites. |
| 28 | 4/28/2023 | Walden, Michael | 0.6 | Correspond and planning to respond to AR Global Request for Production. |
| 28 | 4/28/2023 | Barnett, Noah | 0.5 | Meet with A. Cooke (FTI) to discuss contract data review. |
| 28 | 4/28/2023 | Davis, Jerome | 0.5 | Call with M. Walden (FTI), S. Golden (PSZJ) and A. Cooke (FTI) on location matrix. |
| 28 | 4/28/2023 | Davis, Jerome | 0.5 | Call with M. Walden (FTI), S. Golden (PSZJ) and N. Barnett (FTI) on document production requests. |
| 28 | 4/28/2023 | Healy, Michael | 0.5 | Participate in call with PSZJ Team re: MEX lease rejection. |
| 28 | 4/28/2023 | Kang, Nicholas | 0.5 | Meet with A. Cooke (FTI) and N. Barnett (FTI) to discuss the real estate data versus contract data validation. |
| 28 | 4/28/2023 | Kang, Nicholas | 0.5 | Meet with A. Cooke (FTI), A. Cheng (FTI), S. Santora (FTI), M. Walden (FTI), and N. Barnett (FTI) re: MEX tracking information. |
| 28 | 4/28/2023 | Kang, Nicholas | 0.5 | Meet with S. Santora (FTI), M. Walden (FTI), and N. Barnett (FTI) re: analysis of counterparties between FTI's tracker and KIRA's tracker. |
| 28 | 4/28/2023 | Walden, Michael | 0.5 | Call with B. Mulroy (MEX) to discuss MEX inactive sites and additional information requests. |
| 28 | 4/28/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ to discuss lease rejections. |
| 28 | 4/28/2023 | Barnett, Noah | 0.4 | Meet with J. Davis (FTI), M. Walden (FTI) and G. Demo (PSZJ) to discuss steps to pursue discovery for AR Global sites. |
| 28 | 4/28/2023 | Bedison, James | 0.4 | Participate in call with L. Ciotoli (MV Field Services), N. Barnett (FTI), and M. Walden (FTI) to discuss AR Global request from April 27, 2023 for production of environmental documents. |
| 28 | 4/28/2023 | Walden, Michael | 0.4 | Call with N. Barnett, J. Bedison (FTI) and L. ▮▮▮ (▮▮▮) to discuss AR Global Request for Production. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 28 | 4/28/2023 | Barnett, Noah | 0.3 | Call with M. Walden (FTI) to discuss environmental issues, also included J. Bedison (FTI). |
| 28 | 4/28/2023 | Santora, Steven | 0.3 | Call with M. Walden (FTI), N. Kang (FTI), and N. Barnett (FTI) to discuss Counter Party Review. |
| 28 | 4/28/2023 | Santora, Steven | 0.3 | Call with M. Walden, N. Kang, N. Barnett, C. Chang and A. Cooke (FTI) to discuss confirming Lease, Sublease, and Fuel Supply Contract Parties. |
| 28 | 4/28/2023 | Walden, Michael | 0.3 | Call with A. Cooke (FTI) to discuss week of 5/1 document review action plan. |
| 28 | 4/28/2023 | Walden, Michael | 0.3 | Call with N. Barnett, J. Davis (FTI) and S. Golden (PSZJ) to discuss AR Global Request for Production. |
| 28 | 4/28/2023 | Walden, Michael | 0.1 | Call with J. Bedison (FTI) to discuss AR Global environmental Request for Production. |
| 28 | 4/29/2023 | Zhu, Geoffrey | 1.6 | Prepare summary of term contraction deposits and dealer billing issues for lender presentation. |
| 28 | 4/30/2023 | Barnett, Noah | 0.7 | Review overview slide and send comments to M. Walden (FTI). |
| 28 | 4/30/2023 | Bedison, James | 0.7 | Prepare update summary points for Alvarez & Marsal case update presentation, re: AR Global environmental issues and ███████ Real Estate properties environmental post-closing obligations. |
| 28 | 4/30/2023 | Bedison, James | 0.4 | Review and finalize summary information for Alvarez and Marsal case update presentation, re: AR Global environmental issues and ███████ Real Estate properties environmental post-closing obligations. |
| **28** | **Total** | | **703.7** | |
| **Grand Total** | | | **3,301.3** | |

**Exhibit D**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF EXPENSES BY TYPE**

**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Expense Type | | Total |
|---|---|---|
| Airfare / Train | $ | 12,645.38 |
| Hotel & Lodging | | 21,073.14 |
| Car / Taxi / Bus | | 5,397.04 |
| Meals | | 4,388.54 |
| Other (Purchased Services & Supplies) | | 4,655.82 |
| **Grand Total** | **$** | **48,159.92** |

**Exhibit E**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 4/2/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from New York to Atlanta. | $ 718.90 |
| 4/2/2023 | Kummer, Earl | Airfare / Train | Economy airfare from Florida to Atlanta. | $ 521.90 |
| 4/2/2023 | Langenhorst, Claire | Airfare / Train | Baggage Fees. | $ 20.43 |
| 4/2/2023 | Langenhorst, Claire | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/3/2023 | Davis, Jerome | Airfare / Train | Economy airfare from Atlanta to New York. | $ 438.90 |
| 4/3/2023 | Kummer, Earl | Airfare / Train | Baggage Fees. | $ 30.00 |
| 4/4/2023 | Kummer, Earl | Airfare / Train | Economy airfare from New York to Atlanta. | $ 437.86 |
| 4/4/2023 | Walden, Michael | Airfare / Train | Economy airfare from Atlanta to New York. | $ 424.98 |
| 4/5/2023 | Bielenberg, David | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 969.06 |
| 4/5/2023 | Walden, Michael | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/6/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/11/2023 | Kummer, Earl | Airfare / Train | Economy airfare from New York to Atlanta. | $ 593.69 |
| 4/11/2023 | Davis, Jerome | Airfare / Train | Economy airfare from New York to Atlanta. | $ 513.90 |
| 4/12/2023 | Bielenberg, David | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 831.44 |
| 4/12/2023 | Kuan, Michelle | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 390.44 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 4/12/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/13/2023 | Cheng, Homing | Airfare / Train | Economy airfare from New York to Atlanta. | $ 545.24 |
| 4/13/2023 | Kummer, Earl | Airfare / Train | Baggage Fees. | $ 30.00 |
| 4/13/2023 | Cheng, Homing | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/17/2023 | Zhu, Geoffrey | Airfare / Train | Economy airfare from New York to Atlanta. | $ 590.64 |
| 4/17/2023 | Cheng, Homing | Airfare / Train | Economy airfare from Atlanta to New York. | $ 257.15 |
| 4/18/2023 | Cheng, Homing | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/20/2023 | Walden, Michael | Airfare / Train | Economy airfare from New York to Atlanta. | $ 254.60 |
| 4/20/2023 | Walden, Michael | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/22/2023 | Bielenberg, David | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 1,139.12 |
| 4/22/2023 | Kummer, Earl | Airfare / Train | Baggage Fees. | $ 30.00 |
| 4/23/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/24/2023 | Bielenberg, David | Airfare / Train | Economy airfare from Washington to Atlanta. | $ 948.60 |
| 4/24/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from New York to Atlanta. | $ 439.90 |
| 4/24/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 4/26/2023 | Kummer, Earl | Airfare / Train | Economy airfare from New York to Atlanta. | $ 556.74 |
| 4/26/2023 | Davis, Jerome | Airfare / Train | Economy airfare from New York to Atlanta. | $ 413.90 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|--------------|--------------|----------------|--------|--|
| 4/27/2023 | Davis, Jerome | Airfare / Train | Economy airfare from Atlanta to New York. | $ | 513.90 |
| 4/28/2023 | Kuan, Michelle | Airfare / Train | Economy airfare from Washington to Atlanta. | $ | 677.96 |
| 4/30/2023 | Langenhorst, Claire | Airfare / Train | Economy airfare from Atlanta to Missouri. | $ | 266.13 |
| | | **Airfare / Train** | | $ | **12,645.38** |
| 3/31/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from restaurant to hotel. | $ | 124.89 |
| 4/2/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 133.48 |
| 4/2/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 79.08 |
| 4/2/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 65.70 |
| 4/2/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 59.91 |
| 4/2/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 59.75 |
| 4/2/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to home. | $ | 54.91 |
| 4/2/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 41.43 |
| 4/2/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 40.16 |
| 4/2/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 27.64 |
| 4/2/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 25.76 |
| 4/2/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 13.94 |
| 4/3/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from FTI office to train station. | $ | 69.22 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 4/3/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 30.57 |
| 4/3/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to restaurant. | $ 29.66 |
| 4/3/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 19.35 |
| 4/3/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from restaurant to hotel. | $ 18.96 |
| 4/3/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 12.29 |
| 4/4/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 149.67 |
| 4/4/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ 120.95 |
| 4/4/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from airport to home. | $ 95.65 |
| 4/4/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from hotel to airport. | $ 65.27 |
| 4/4/2023 | Walden, Michael | Car / Taxi / Bus | Taxi from airport to home. | $ 49.18 |
| 4/4/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 42.88 |
| 4/4/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 28.81 |
| 4/5/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 65.91 |
| 4/5/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 63.95 |
| 4/5/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 29.07 |
| 4/6/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from airport to home. | $ 111.86 |
| 4/6/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ 70.37 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 4/6/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from home to airport. | $ | 62.65 |
| 4/6/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from home to airport. | $ | 61.70 |
| 4/6/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 39.45 |
| 4/6/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 28.92 |
| 4/6/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 26.98 |
| 4/6/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from office to home while working late. | $ | 16.75 |
| 4/6/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 15.41 |
| 4/6/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 12.92 |
| 4/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 77.19 |
| 4/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 62.04 |
| 4/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 56.90 |
| 4/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 40.76 |
| 4/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 34.40 |
| 4/10/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 13.93 |
| 4/11/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 183.74 |
| 4/11/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from home to airport. | $ | 87.23 |
| 4/11/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from hotel to airport. | $ | 13.16 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|--------------|--------------|----------------|--------|--|
| 4/12/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 81.54 |
| 4/12/2023 | Kuan, Michelle | Car / Taxi / Bus | Taxi from home to airport. | $ | 71.13 |
| 4/12/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to home. | $ | 65.90 |
| 4/12/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 15.50 |
| 4/13/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from home to airport. | $ | 63.57 |
| 4/13/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 28.89 |
| 4/13/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 14.31 |
| 4/14/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 125.94 |
| 4/14/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 100.09 |
| 4/14/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 52.89 |
| 4/16/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 49.16 |
| 4/16/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 12.94 |
| 4/17/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to home. | $ | 57.57 |
| 4/17/2023 | Langenhorst, Claire | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 33.17 |
| 4/17/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 29.04 |
| 4/18/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ | 97.99 |
| 4/18/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 63.24 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 4/18/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 37.81 |
| 4/18/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 12.11 |
| 4/19/2023 | Walden, Michael | Car / Taxi / Bus | Taxi from airport to hotel. | $ 55.73 |
| 4/19/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 32.23 |
| 4/19/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 29.12 |
| 4/20/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ 75.95 |
| 4/20/2023 | Walden, Michael | Car / Taxi / Bus | Taxi from home to airport. | $ 54.28 |
| 4/20/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to home. | $ 51.71 |
| 4/21/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to hotel. | $ 76.69 |
| 4/21/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from home to airport. | $ 58.77 |
| 4/23/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from home to airport. | $ 65.50 |
| 4/24/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ 123.98 |
| 4/24/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ 82.42 |
| 4/24/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ 76.98 |
| 4/25/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to home. | $ 62.32 |
| 4/25/2023 | Castillo, Angela | Car / Taxi / Bus | Gas | $ 39.07 |
| 4/25/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 30.30 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|---|---|---|---|---|---|
| 4/25/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 15.42 |
| 4/26/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 60.21 |
| 4/26/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 29.86 |
| 4/27/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from home to airport. | $ | 194.60 |
| 4/27/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 67.18 |
| 4/27/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to home. | $ | 46.92 |
| 4/27/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 30.25 |
| 4/27/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 29.55 |
| 4/28/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 80.16 |
| 4/29/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 49.26 |
| 4/30/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 181.11 |
| 4/30/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from airport to home. | $ | 50.28 |
| | | **Car / Taxi / Bus** | | **$** | **5,397.04** |
| 4/2/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 1,362.18 |
| 4/2/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 284.39 |
| 4/3/2023 | Davis, Jerome | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 723.02 |
| 4/3/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 293.83 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 4/4/2023 | Langenhorst, Claire | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 1,090.32 |
| 4/5/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 1,311.76 |
| 4/6/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 514.30 |
| 4/6/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 344.15 |
| 4/11/2023 | Kuan, Michelle | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 643.39 |
| 4/12/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 149.69 |
| 4/13/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 1,053.27 |
| 4/13/2023 | Kuan, Michelle | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 1,004.29 |
| 4/14/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 893.41 |
| 4/17/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 537.45 |
| 4/18/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 1,053.27 |
| 4/19/2023 | Walden, Michael | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 1,328.44 |
| 4/19/2023 | Kuan, Michelle | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 867.72 |
| 4/20/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 344.15 |
| 4/21/2023 | Cheng, Homing | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 1,286.78 |
| 4/24/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 983.82 |
| 4/25/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ | 1,404.36 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|---|---|---|---|---|---|
| 4/25/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 983.82 |
| 4/26/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 983.82 |
| 4/27/2023 | Davis, Jerome | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 975.63 |
| 4/27/2023 | Cheng, Homing | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 655.88 |
| | | **Hotel & Lodging** | | $ | **21,073.14** |
| 3/31/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 12.19 |
| 4/1/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 21.34 |
| 4/2/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 41.65 |
| 4/2/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 32.57 |
| 4/2/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 23.76 |
| 4/2/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 20.09 |
| 4/2/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 14.85 |
| 4/2/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 13.59 |
| 4/2/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 13.47 |
| 4/3/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 64.38 |
| 4/3/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 33.23 |
| 4/3/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 33.06 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|--|
| 4/3/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 24.06 |
| 4/3/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 19.40 |
| 4/3/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 10.00 |
| 4/3/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 5.66 |
| 4/4/2023 | Kuan, Michelle | Meals | Meal - traveling (9). | $ | 313.62 |
| 4/4/2023 | Kummer, Earl | Meals | Meal - traveling (4). | $ | 87.99 |
| 4/4/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 41.91 |
| 4/4/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 25.00 |
| 4/4/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 23.43 |
| 4/4/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 20.53 |
| 4/4/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 16.82 |
| 4/4/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 13.49 |
| 4/4/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 10.00 |
| 4/5/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 54.95 |
| 4/5/2023 | Kuan, Michelle | Meals | Meal - traveling (3). | $ | 28.44 |
| 4/5/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 24.84 |
| 4/5/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 16.32 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 4/5/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 5.66 |
| 4/6/2023 | Kummer, Earl | Meals | Meal - traveling (4). | $ | 96.91 |
| 4/6/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 73.14 |
| 4/6/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 58.34 |
| 4/6/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 55.63 |
| 4/6/2023 | Spirito, Andrew | Meals | Meal - traveling (3). | $ | 50.46 |
| 4/6/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 30.82 |
| 4/6/2023 | Spirito, Andrew | Meals | Meal - traveling (3). | $ | 30.61 |
| 4/6/2023 | Cheng, Homing | Meals | Meal while working late in office. | $ | 26.13 |
| 4/6/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 22.03 |
| 4/6/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 21.34 |
| 4/6/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 16.00 |
| 4/6/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 11.53 |
| 4/6/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 10.00 |
| 4/10/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 62.80 |
| 4/10/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 32.41 |
| 4/11/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 21.34 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|--|
| 4/11/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 20.64 |
| 4/11/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 18.92 |
| 4/11/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 18.91 |
| 4/12/2023 | Cheng, Homing | Meals | Meal - traveling (7). | $ | 352.16 |
| 4/12/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 45.24 |
| 4/12/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 28.19 |
| 4/12/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 24.61 |
| 4/12/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 5.66 |
| 4/13/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 38.36 |
| 4/13/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 19.34 |
| 4/13/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 16.59 |
| 4/13/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 8.64 |
| 4/14/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 15.00 |
| 4/17/2023 | Langenhorst, Claire | Meals | Meal - traveling. | $ | 36.22 |
| 4/17/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 25.00 |
| 4/17/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 22.13 |
| 4/17/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 22.11 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 4/17/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 20.00 |
| 4/17/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 10.00 |
| 4/17/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 5.66 |
| 4/18/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 37.50 |
| 4/18/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 25.76 |
| 4/18/2023 | Kuan, Michelle | Meals | Meal - traveling. | $ | 23.87 |
| 4/18/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 19.78 |
| 4/19/2023 | Kummer, Earl | Meals | Meal - traveling (4). | $ | 91.84 |
| 4/19/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 28.78 |
| 4/19/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 25.00 |
| 4/19/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 6.95 |
| 4/20/2023 | Walden, Michael | Meals | Meal - traveling. | $ | 32.00 |
| 4/20/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 18.51 |
| 4/20/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 15.88 |
| 4/20/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 10.13 |
| 4/21/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 22.90 |
| 4/23/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 24.12 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 4/23/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 22.72 |
| 4/24/2023 | Langenhorst, Claire | Meals | Meal - traveling (6). | $ | 153.12 |
| 4/24/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 59.02 |
| 4/24/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 29.58 |
| 4/24/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 29.57 |
| 4/24/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 23.21 |
| 4/24/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 22.13 |
| 4/24/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ | 21.56 |
| 4/24/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 18.43 |
| 4/24/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 10.09 |
| 4/24/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 7.87 |
| 4/25/2023 | Castillo, Angela | Meals | Meal - traveling (4). | $ | 142.01 |
| 4/25/2023 | Castillo, Angela | Meals | Meal - traveling (3). | $ | 110.38 |
| 4/25/2023 | Castillo, Angela | Meals | Meal - traveling (4). | $ | 81.49 |
| 4/25/2023 | Castillo, Angela | Meals | Meal - traveling (7). | $ | 57.02 |
| 4/25/2023 | Castillo, Angela | Meals | Meal - traveling (4). | $ | 28.75 |
| 4/25/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 26.41 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 4/25/2023 | Cheng, Homing | Meals | Meal - traveling. | $ 21.49 |
| 4/25/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 21.17 |
| 4/25/2023 | Cheng, Homing | Meals | Meal - traveling. | $ 5.66 |
| 4/26/2023 | Castillo, Angela | Meals | Meal - traveling (6). | $ 144.74 |
| 4/26/2023 | Davis, Jerome | Meals | Meal - traveling (2). | $ 140.84 |
| 4/26/2023 | Castillo, Angela | Meals | Meal - traveling (5). | $ 103.05 |
| 4/26/2023 | Zhu, Geoffrey | Meals | Meal while working late in office. | $ 39.08 |
| 4/26/2023 | Bielenberg, David | Meals | Meal - traveling. | $ 20.95 |
| 4/26/2023 | Bielenberg, David | Meals | Meal - traveling. | $ 19.65 |
| 4/26/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ 18.67 |
| 4/26/2023 | Bielenberg, David | Meals | Meal - traveling. | $ 16.11 |
| 4/26/2023 | Castillo, Angela | Meals | Meal - traveling. | $ 14.47 |
| 4/27/2023 | Davis, Jerome | Meals | Meal - traveling. | $ 40.29 |
| 4/27/2023 | Cheng, Homing | Meals | Meal - traveling. | $ 13.01 |
| 4/28/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ 81.12 |
| 4/30/2023 | Bielenberg, David | Meals | Meal - traveling. | $ 22.69 |
| | | **Meals** | | **$ 4,388.54** |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|--|
| 4/2/2023 | Walden, Michael | Other (Purchased Services & Supplies) | Office Supplies | $ | 40.55 |
| 4/17/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 23.00 |
| 4/18/2023 | Cooke, Abigail | Other (Purchased Services & Supplies) | Xact Data Discovery, Xact Inc, Xact Duplicating Services | $ | 4,592.27 |
| | | **Other (Purchased Services & Supplies)** | | **$** | **4,655.82** |
| | | **Grand Total** | | **$** | **48,159.92** |