**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM MAY 1, 2023 THROUGH MAY 31 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from May 1, 2023 through May 31, 2023 (the "Statement Period").

I.     **Itemization of Services Rendered by PSZJ:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

[1]   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| David J. Barton | Partner | CA 1981 | $1,645.00 | 0.30 | $493.50 |
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 90.00 | $143,550.00 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 90.90 | $140,895.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 16.20 | $24,219.00 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 12.80 | $18,496.00 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 3.40 | $4,743.00 |
| Steven J. Kahn | Counsel | CA 1977 | $1,350.00 | 14.90 | $20,115.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 184.00 | $238,280.00 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 35.70 | $46,231.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 73.70 | $92,125.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 8.40 | $9,870.00 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 6.70 | $7,872.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 7.40 | $8,103.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 14.80 | $15,170.00 |
| Gillian N. Brown | Counsel | CA 1999 DC 2008 NY 2020 TX 2018 | $975.00 | 4.90 | $4,777.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 1.70 | $1,572.50 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 135.60 | $121,362.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 207.20 | $185,444.00 |
| Edward A. Corma | Associate | NY 2018 PA 2019 DE 2020 | $725.00 | 4.50 | $3,262.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 0.50 | $297.50 |
| Beth D. Dassa | Paralegal | N/A | $545.00 | 0.60 | $327.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 8.30 | $4,523.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 92.20 | $50,249.00 |
| **Total:** | | | | **1,014.70** | **$1,141,979.00** |

B.       The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.       Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.       Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 27.20 | $ 29,190.00 |
| Asset Disposition | 82.30 | $114,008.00 |
| Bankruptcy Litigation | 73.50 | $ 80,244.00 |
| Case Administration | 154.70 | $162,873.00 |
| Claims Administration / Objections | 23.40 | $ 22,509.00 |
| Compensation of Professionals | 16.50 | $ 15,937.50 |
| Corporate Governance / Board Matters | 50.70 | $ 57,776.50 |
| Employee Benefits / Pension | 1.50 | $   1,972.50 |
| Executory Contracts | 262.30 | $299,040.50 |
| Financial Filings | 39.60 | $ 31,762.00 |
| Financing | 6.20 | $   8,362.00 |
| General Creditors' Committee | 8.00 | $   9,715.50 |
| Insurance Coverage | 7.10 | $   8,974.50 |
| Litigation | 14.60 | $ 14,984.00 |
| Operations | 85.70 | $ 97,376.00 |
| Retention of Professionals | 149.80 | $175,666.00 |
| Stay Litigation | 6.00 | $   5,516.00 |
| Tax Issues | 5.60 | $   6,072.00 |
| **Total** | **1,014.70** | **$1,141,979.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

### 2.       Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $ 42.80 |
| Conference Call | $   9.13 |

| Expense Category | Total Expenses |
|---|---|
| Federal Express | $142.48 |
| Filing Fee | $115.01 |
| Lexis/Nexis – Legal Research | $817.82 |
| Outside Services | $ 20.50 |
| Pacer – Court Research | $ 45.20 |
| Postage | $ 61.40 |
| Reproduction / Scan Copy | $136.60 |
| Research – CL@S Services | $341.94 |
| Transcript | $773.45 |
| Travel Expense | $ 30.00 |
| Working Meals | $ 64.93 |
| **Total** | **$2,601.26** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$916,184.46** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,141,979.00 |
| Twenty Percent (20%) Holdback | ($228,395.80) |
| Fees Minus Holdback | $913,583.20 |
| Costs (100%) | $2,601.26 |
| **TOTAL** | **$916,184.46** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$913,583.20** (80% of $1,141,979.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$2,601.26** incurred on behalf of the Debtors by PSZJ.

Dated: June 14, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

May 31, 2023
Invoice    132581
Client      58614
Matter      00002
**JNP**

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2023

| | |
|---|---:|
| FEES | $1,141,979.00 |
| EXPENSES | $2,601.26 |
| **TOTAL CURRENT CHARGES** | **$1,144,580.26** |
| **BALANCE FORWARD** | **$1,608,973.81** |
| **TOTAL BALANCE DUE** | **$2,753,554.07** |

Pachulski Stang Ziehl & Jones LLP

Page:     2
Mountain Express Oil Co.

Invoice 132581
58614    -00002

May 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 0.60 | $327.00 |
| BLW | Wallen , Ben L | Associate | 895.00 | 135.60 | $121,362.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 1.70 | $1,572.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 0.30 | $493.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 4.50 | $3,262.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 4.90 | $4,777.50 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 73.70 | $92,125.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 90.90 | $140,895.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 3.40 | $4,743.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 8.40 | $9,870.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 90.00 | $143,550.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 184.00 | $238,280.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 8.30 | $4,523.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 0.50 | $297.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 12.80 | $18,496.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 16.20 | $24,219.00 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 35.70 | $46,231.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 92.20 | $50,249.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 14.80 | $15,170.00 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 7.40 | $8,103.00 |
| SJK | Kahn, Steven J. | Counsel | 1350.00 | 14.90 | $20,115.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 207.20 | $185,444.00 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 6.70 | $7,872.50 |
| | | | | 1014.70 | $1,141,979.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 27.20 | $29,190.00 |
| AD | Asset Disposition [B130] | 82.30 | $114,008.00 |
| BL | Bankruptcy Litigation [L430] | 73.50 | $80,244.00 |
| CA | Case Administration [B110] | 154.70 | $162,873.00 |
| CG | Corporate Governance/Board Mtr | 50.70 | $57,776.50 |
| CO | Claims Admin/Objections[B310] | 23.40 | $22,509.00 |
| CP | Compensation Prof. [B160] | 16.50 | $15,937.50 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $1,972.50 |
| EC | Executory Contracts [B185] | 262.30 | $299,040.50 |
| FF | Financial Filings [B110] | 39.60 | $31,762.00 |
| FN | Financing [B230] | 6.20 | $8,362.00 |
| GC | General Creditors Comm. [B150] | 8.00 | $9,715.50 |
| IC | Insurance Coverage | 7.10 | $8,974.50 |
| LN | Litigation (Non-Bankruptcy) | 14.60 | $14,984.00 |
| OP | Operations [B210] | 85.70 | $97,376.00 |
| RP | Retention of Prof. [B160] | 149.80 | $175,666.00 |
| SL | Stay Litigation [B140] | 6.00 | $5,516.00 |
| TI | Tax Issues [B240] | 5.60 | $6,072.00 |
| | | 1014.70 | $1,141,979.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    4

Invoice 132581

May 31, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $42.80 |
| Working Meals [E111] | $64.93 |
| Conference Call [E105] | $9.13 |
| Federal Express [E108] | $142.48 |
| Filing Fee [E112] | $115.01 |
| Lexis/Nexis- Legal Research [E | $817.82 |
| Outside Services | $20.50 |
| Pacer - Court Research | $45.20 |
| Postage [E108] | $61.40 |
| Reproduction/ Scan Copy | $136.60 |
| Research [E106] | $341.94 |
| Travel Expense [E110] | $30.00 |
| Transcript [E116] | $773.45 |
| | $2,601.26 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     5

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 05/01/2023 | PJK | AA | Review research re PSAs, emails with PSZJ team re same | 0.60 | 1025.00 | $615.00 |
| 05/01/2023 | HCK | AA | Review G. Demo / P. Keane research re PSA assignability and follow-up with S. Golden et al. | 0.70 | 1550.00 | $1,085.00 |
| 05/01/2023 | HCK | AA | Further review PSA research from G. Demo re Section 108 extension of time. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | PJK | AA | Review additional PSA issues, edits to chart re same (.5), call with JDulberg re PSA issues (.2), research re same (.6) | 1.30 | 1025.00 | $1,332.50 |
| 05/03/2023 | ECO | AA | Review e-mail and legal authority from Peter Keane re additional points for research on termination of executory contracts. | 0.30 | 725.00 | $217.50 |
| 05/04/2023 | ECO | AA | Conduct legal research re additional issues with termination of executory contracts and material breach under applicable state law. | 2.10 | 725.00 | $1,522.50 |
| 05/05/2023 | ECO | AA | Legal research re executory contracts/termination/material breach and prepare notes re relevant authorities and issues. | 1.80 | 725.00 | $1,305.00 |
| 05/05/2023 | ECO | AA | Prepare e-mail to Peter Keane discussing case law and potential issues with termination of contracts/effect of applicable state law re material breach. | 0.30 | 725.00 | $217.50 |
| 05/05/2023 | JWD | AA | Calls with S Golden (3x) (.4), J Pomerantz (.1) and M Pagay (.2) re transaction activity review | 0.70 | 1295.00 | $906.50 |
| 05/08/2023 | SWG | AA | Continued research re: affiliate transactions | 1.90 | 895.00 | $1,700.50 |
| 05/08/2023 | JWD | AA | Manage team re Newell transaction | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | BLW | AA | Correspond re: Newell transaction. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | GVD | AA | Conference with P. Keane re status of contract analysis (0.1); review draft memo from P. Keane re real estate property agreements and next steps (1.0) | 1.10 | 1250.00 | $1,375.00 |
| 05/10/2023 | PJK | AA | Call with G. Demo re open issues and PSA analysis | 0.30 | 1025.00 | $307.50 |
| 05/10/2023 | PJK | AA | Emails with G. Demo re memo re PSAs and draft motion re same, review memo and motion (.4), emails with B Wallen re local rules and logistical questions re emergency relief, research re same (.4) | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:      6
Mountain Express Oil Co.                                    Invoice 132581
58614    -00002                                             May 31, 2023

---

|            |     |    |                                                                                                                      | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 05/10/2023 | PJK | AA | Revise memo re PSAs, emails with G. Demo re same                                                                      | 0.80  | 1025.00 | $820.00    |
| 05/11/2023 | GVD | AA | Review and revise memo re application of Section 365 to purchase and sale agreements (2.6); review J. Dulberg comments to same (0.7); conference with J. Pomerantz re 362 issues and follow up with P. Keane re same (0.3) | 3.60  | 1250.00 | $4,500.00  |
| 05/11/2023 | JWD | AA | Review memo draft re PSA and 108 and further changes re same                                                          | 0.30  | 1295.00 | $388.50    |
| 05/11/2023 | JWD | AA | Work on corr re canceled acquisition                                                                                  | 0.40  | 1295.00 | $518.00    |
| 05/11/2023 | PJK | AA | Various edits to memo re PSAs, emails with PSZJ team re same                                                          | 0.80  | 1025.00 | $820.00    |
| 05/11/2023 | JWD | AA | Review and revise memo re PSA's and 108 issues                                                                        | 0.40  | 1295.00 | $518.00    |
| 05/12/2023 | JWD | AA | Emails re Newell transaction and PSA issues in general with PSZJ team                                                 | 0.20  | 1295.00 | $259.00    |
| 05/12/2023 | JWD | AA | Emails with S Golden and review client emails re real estate reconciliation                                          | 0.20  | 1295.00 | $259.00    |
| 05/12/2023 | PJK | AA | Further edits to memo re PSAs and section 108, research re same, emails with G Demo re same                           | 2.40  | 1025.00 | $2,460.00  |
| 05/13/2023 | JWD | AA | Review J Pomerantz comments to PSA memo (.2); call with P Keane re same (.3); revise same (.3)                        | 0.80  | 1295.00 | $1,036.00  |
| 05/13/2023 | PJK | AA | Call with J Dulberg re memo on PSAs (.2), revise memo and emails with J Dulberg re same (.4), attention to issues re PSA and research re same (.6) | 1.20  | 1025.00 | $1,230.00  |
| 05/15/2023 | JWD | AA | Analyze OH/WV transaction and issues re cancellation                                                                  | 0.30  | 1295.00 | $388.50    |
| 05/15/2023 | JWD | AA | Work on issues re canceling PSA                                                                                       | 0.50  | 1295.00 | $647.50    |
| 05/18/2023 | JWD | AA | Review and resp to email re OH/WV transaction cancellation                                                            | 0.20  | 1295.00 | $259.00    |
| 05/22/2023 | SJK | AA | Telephone conference with M. Cohen regarding insurance demand/notice issues.                                          | 0.40  | 1350.00 | $540.00    |
| 05/22/2023 | JWD | AA | Work on issue re pending PSA's and review and respond to various emails and review charts re same                    | 0.50  | 1295.00 | $647.50    |
| 05/22/2023 | JWD | AA | Review corr from Newell counsel re acquisition APA and work on response                                              | 0.30  | 1295.00 | $388.50    |
| 05/22/2023 | JWD | AA | Review and respond to client emails re pending acq                                                                   | 0.30  | 1295.00 | $388.50    |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Mountain Express Oil Co.

Invoice 132581

58614   - 00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | APA's | | | |
| 05/23/2023 | PJJ | AA | Research regarding owned real property, including coordinating title searches. | 0.50 | 545.00 | $272.50 |
| 05/25/2023 | JWD | AA | Review M Pagay memo and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | JWD | AA | Follow up call with S Golden re transactions memo | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | AA | Draft and send email to M. Pagay re: affiliate memorandum. | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | JWD | AA | Call with S Golden re transactions memo | 0.10 | 1295.00 | $129.50 |
| | | | | 27.20 | | $29,190.00 |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | AD | Review [REDACTED] revised LOI from J. Dulberg. | 0.10 | 1550.00 | $155.00 |
| 05/01/2023 | JWD | AD | Review NDA and draft email comments to RJ | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | AD | Work on revisions to new NDA | 0.40 | 1295.00 | $518.00 |
| 05/01/2023 | JWD | AD | Emails with K Sulkowski and P Jeffries re updated NDA list | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | AD | Emails with RJ team and NDA party | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | AD | Review detailed sale update | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | AD | Respond to emails re sale process | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | HCK | AD | Memos to / from N. Lansing et al. re USTs and treatment / disposition. | 0.80 | 1550.00 | $1,240.00 |
| 05/02/2023 | HCK | AD | Further review revised form of [REDACTED] IOI and circulate comments to J. Pomerantz et al. | 1.40 | 1550.00 | $2,170.00 |
| 05/02/2023 | HCK | AD | Memos to / from J. Pomerantz and RJ / FTI re [REDACTED] IOI comments. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | JNP | AD | Review IOI and provide comments and email to team. | 0.30 | 1595.00 | $478.50 |
| 05/02/2023 | JNP | AD | Conference with T. Howley regarding sale status. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | AD | Conference with G. Richards regarding sale process and IOI. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | PJJ | AD | Revise de minimis asset procedures motion. | 0.30 | 545.00 | $163.50 |
| 05/02/2023 | JWD | AD | Review new changes to NDA and emails from party | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and revise same, email re same | | | |
| 05/02/2023 | JWD | AD | Review internal comments to IOI draft from H Kevane and J Pomerantz | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | JWD | AD | Call with P Keane research re defaults and PSA issues | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | JWD | AD | Review P Keane email summary re transactions and email with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | JWD | AD | Review status of new NDA party and email RJ re same | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | MBL | AD | Review H. Kevane comments to draft LOI from bidder. | 0.10 | 1445.00 | $144.50 |
| 05/03/2023 | HCK | AD | Memos to / from G. Miller et al. re [REDACTED] IOI. | 0.10 | 1550.00 | $155.00 |
| 05/03/2023 | HCK | AD | Conference call with RJ / FTI et al. re [REDACTED] IOI issues. | 0.80 | 1550.00 | $1,240.00 |
| 05/03/2023 | HCK | AD | Follow-up with [REDACTED] re IOI discussion and review further markup. | 0.20 | 1550.00 | $310.00 |
| 05/03/2023 | JNP | AD | Conference with T. Howledy regarding regarding IOI and sale process. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | AD | Conference with Raymond James, FTI and PSZJ regarding re IOI and sale process. | 0.80 | 1595.00 | $1,276.00 |
| 05/03/2023 | JWD | AD | Review various comments to IOI. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | AD | Call with RJ and FTI Teams regarding IOI. | 0.90 | 1295.00 | $1,165.50 |
| 05/04/2023 | HCK | AD | Review RJ data / document Project Summit. | 1.00 | 1550.00 | $1,550.00 |
| 05/04/2023 | JNP | AD | Conference with  G. Richards regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | JWD | AD | Emails re sale procedures motion | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | AD | Emails with RJ team re IOI production | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | VAN | AD | Draft/revise de minimis asset sale procedures motion. | 0.30 | 1175.00 | $352.50 |
| 05/05/2023 | HCK | AD | Prepare for call with [REDACTED] team re draft IOI and review notes. | 0.10 | 1550.00 | $155.00 |
| 05/05/2023 | HCK | AD | Conference call with RJ / FTI and [REDACTED] team re IOI feedback. | 0.80 | 1550.00 | $1,240.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:      9

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re IOI process. | 0.10 | 1550.00 | $155.00 |
| 05/05/2023 | HCK | AD | Follow-up with G. Richards re sale process. | 0.10 | 1550.00 | $155.00 |
| 05/05/2023 | HCK | AD | Further proof / update draft of stalking horse APA. | 1.20 | 1550.00 | $1,860.00 |
| 05/05/2023 | JNP | AD | Review IOI. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JNP | AD | Conference with bidder regarding IOI. | 0.80 | 1595.00 | $1,276.00 |
| 05/05/2023 | JNP | AD | Email to J. Elrod regarding request not to contact bidders. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JNP | AD | Conference with G. Richards after call with bidder regarding IOI. | 0.20 | 1595.00 | $319.00 |
| 05/05/2023 | JWD | AD | Attend call re IOI with bidder | 0.80 | 1295.00 | $1,036.00 |
| 05/05/2023 | JWD | AD | Review IOI and emails re same with team | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | AD | Review G Richards email re IOI updates to committee and draft notes re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | AD | Emails with J Pomerantz re sale issues | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | BLW | AD | Attend RJ update call re: sale issues. | 0.20 | 895.00 | $179.00 |
| 05/06/2023 | VAN | AD | Analysis regarding de minimis asset sale procedures, including email correspondence with Jeffrey Dulberg regarding same. | 0.30 | 1175.00 | $352.50 |
| 05/08/2023 | HCK | AD | Follow-up re IOI submission and bid process. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | JNP | AD | Review Raymond James sale update. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | AD | Conference with lender group regarding sale process. | 0.50 | 1595.00 | $797.50 |
| 05/08/2023 | JNP | AD | Conference with M> Healy regarding case related issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | AD | Review IOI's. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JWD | AD | Emails re next steps with de minimis sales | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | AD | Review LOI's from RJ | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | JNP | AD | Review and respond to emails regarding IOI's. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | AD | Revise de minimis asset motion. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | JWD | AD | Review lender comments to de minimis sale motion and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    10
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JWD | AD | Work on various issues re de minimis sales motion and potential revisions | 0.70 | 1295.00 | $906.50 |
| 05/09/2023 | JWD | AD | Call with J Pomerantz re de minimis sale | 0.20 | 1295.00 | $259.00 |
| 05/09/2023 | MBL | AD | Call with J. Dulberg and address lender request re de minimis sale proceeds. | 0.20 | 1445.00 | $289.00 |
| 05/09/2023 | HCK | AD | Memos to / from S. Golden re oil company agreements. | 0.10 | 1550.00 | $155.00 |
| 05/10/2023 | JNP | AD | Emails to and from J. Elrod regarding IOIs and meeting. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | AD | Conference with G. Richards regarding sale process and related. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | AD | Bi-weekly catch up with M. Healy, G. Richards, P. Singerman, A. Moreland and T. Wadud. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JWD | AD | Review sale update for STC and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | JWD | AD | Review and respond to emails re de minimis sale motion | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | HCK | AD | Memos to / from S. Golden re post-petition agreements Section 365 insert. | 0.20 | 1550.00 | $310.00 |
| 05/10/2023 | HCK | AD | Draft insert to post-petition agreements and memos to / from S. Golden re same. | 0.80 | 1550.00 | $1,240.00 |
| 05/10/2023 | HCK | AD | Further revise insert to post-petition agreements re termination / assignment. | 0.50 | 1550.00 | $775.00 |
| 05/10/2023 | HCK | AD | Memos to / from S. Golden and C. Kennedy re post-petition agreements inserts. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | AD | Review L. Frady memos re [REDACTED] proposal and G. Richards responses. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | AD | Proof stalking horse APA template and circulate to J. Pomerantz. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | AD | Emails to and from .J. Elrod regarding owned real estate. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | AD | Review sale process deck in advance of Lender call. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | AD | Review and revise email regarding bidder in | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    11

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process; Conference with G. Richards regarding same. | | | |
| 05/11/2023 | JNP | AD | Review and comment on draft Asset Purchase Agreement. | 0.60 | 1595.00 | $957.00 |
| 05/11/2023 | JWD | AD | Call with S Golden re real estate reconciliation | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | AD | Review APA draft and email to team re same | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | JWD | AD | Review F Yodice email and materials for lender re sale update and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | AD | Review email from G Richards re Turjo sale update | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | AD | Review L Frady email re bid and calls with team re same | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | BLW | AD | Calls with Mr. Dulberg (.1) and Mr. Golden (.1) re: IOI's. | 0.20 | 895.00 | $179.00 |
| 05/12/2023 | HCK | AD | Review J. Pomerantz and J. Dulberg comments to draft of stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | JNP | AD | Conference with Raymond James,Steven W. Golden and Jeffrey W. Dulberg regarding sale process and confidentiality agreements. | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | JNP | AD | Conference with R. Gold regarding confidentiality issues in sharing information with bidders. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | AD | Conference with Greenberg, J. Tibus and Raymond James regarding sale process. | 1.00 | 1595.00 | $1,595.00 |
| 05/12/2023 | JNP | AD | Emails regarding status of owned real property. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JNP | AD | Review additional IOI received. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | AD | Attend call re oil agreement issues with RJ team | 0.40 | 1295.00 | $518.00 |
| 05/12/2023 | JWD | AD | Review and comment to draft APA | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | JWD | AD | Review new IOI | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | SWG | AD | Call re: sale process matters with Raymond James. | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | HCK | AD | Review J. Pomerantz markup to draft APA and memos to / from J. Pomerantz / J. Dulberg et al. re further revised draft. | 0.40 | 1550.00 | $620.00 |
| 05/15/2023 | HCK | AD | Telephone call with L. Stine re labor issues in template for stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | AD | Memos to / from L. Stine re labor review of draft | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    12

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | APA. | | | |
| 05/15/2023 | HCK | AD | Memos to / from J. Bedison (FTI) re environmental review of draft APA. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | AD | Revise / edit draft of stalking horse APA based on J. Pomerantz comments / other markup. | 4.40 | 1550.00 | $6,820.00 |
| 05/15/2023 | JNP | AD | Conference with J. Elrod regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JNP | AD | Conference with G. Richards and S. Garfinkle regarding sale process issues. | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | JWD | AD | Emails re Montgomery AL real property | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | SWG | AD | Draft and edit email re: sharing of oil company agreements | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | HCK | AD | Memos to / from S. Golden re oil company agreements. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Briefly review [REDACTED] IOI. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Memos to / from S. Golden et al. re provision of OCAs for data room. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Continue to draft, revise and edit stalking horse APA. | 1.90 | 1550.00 | $2,945.00 |
| 05/16/2023 | HCK | AD | Memos to / from J. Bedison re environmental review. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | AD | Conference call with J. Bedison re environmental review of APA. | 0.60 | 1550.00 | $930.00 |
| 05/16/2023 | HCK | AD | Further draft / revise stalking horse APA based on environmental comments from FTI. | 1.20 | 1550.00 | $1,860.00 |
| 05/16/2023 | HCK | AD | Memos to J. Pomerantz et al. re further updated draft of stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | JWD | AD | Review new IOI and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | AD | Review issues re APA update | 0.10 | 1295.00 | $129.50 |
| 05/16/2023 | SWG | AD | Draft and send emails to oil companies re: sharing of agreements in light of confidentiality provisions | 0.60 | 895.00 | $537.00 |
| 05/17/2023 | HCK | AD | Memos to / from J. Hughes and N. Lansing re labor issues under stalking horse APA and follow-up with D. Blankenship. | 0.40 | 1550.00 | $620.00 |
| 05/17/2023 | HCK | AD | Further draft / revise stalking horse APA. | 1.30 | 1550.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | HCK | AD | Review wage and benefit motion re APA labor issues. | 0.30 | 1550.00 | $465.00 |
| 05/17/2023 | HCK | AD | Further proof / update stalking horse APA. | 0.60 | 1550.00 | $930.00 |
| 05/17/2023 | JNP | AD | Conference with T. Howley and J. Schwartz regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JNP | AD | Conference with G. Richards regarding sale process and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | JNP | AD | Conference with Steven W. Golden regarding oil company agreements and review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JNP | AD | Emails with G. Ruffini and Maxim B. Litvak regarding buyer comments to sale procedures. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | AD | Review and respond to emails re APA | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | AD | Call with sale bidder counsel and notes re same | 0.30 | 1295.00 | $388.50 |
| 05/17/2023 | SWG | AD | Call with Motiva re: sharing documents in sale process (.6); follow up email with professional team re: same (.1) | 0.70 | 895.00 | $626.50 |
| 05/17/2023 | SWG | AD | Call with Valero re: agreements in data room | 0.50 | 895.00 | $447.50 |
| 05/17/2023 | SWG | AD | Call with counsel to BP re: sharing of contracts | 0.40 | 895.00 | $358.00 |
| 05/18/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re APA status. | 0.10 | 1550.00 | $155.00 |
| 05/18/2023 | HCK | AD | Telephone calls with D. Blankenship re labor / benefit plan provisions under draft APA. | 0.40 | 1550.00 | $620.00 |
| 05/18/2023 | HCK | AD | Further draft / revise template stalking horse APA based on labor / other comments. | 1.70 | 1550.00 | $2,635.00 |
| 05/18/2023 | HCK | AD | Memos to / from D. Blankenship re labor / employment issues under draft APA. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | AD | Memo to FTI / RJ re draft of stalking horse APA. | 0.10 | 1550.00 | $155.00 |
| 05/18/2023 | HCK | AD | Memos to / from J. Davis and S. Golden re comments to proposed stalking horse APA and follow-up with RJ. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | JWD | AD | Call with H Ray re confi issues | 0.40 | 1295.00 | $518.00 |
| 05/18/2023 | JWD | AD | Review issues re Shell confidentiality and call with S Golden | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | AD | Call with counsel to [REDACTED] Shell re confi | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Mountain Express Oil Co.                                             Invoice 132581
58614    -00002                                                     May 31, 2023

_____

|            |      |      |                                                              | Hours | Rate    | Amount    |
|------------|------|------|--------------------------------------------------------------|-------|---------|-----------|
|            |      |      | issues re sale                                               |       |         |           |
| 05/18/2023 | JWD  | AD   | Work on revision to new interested bidder NDA and emails re same with counsel and RJ | 0.60 | 1295.00 | $777.00 |
| 05/18/2023 | SWG  | AD   | Call with J. Dulberg re: Shell confidentiality matters.     | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | SWG  | AD   | Call with counsel to Chevron re: confidentiality provisions (.4); draft follow-up email re: same (.2) | 0.60 | 895.00 | $537.00 |
| 05/18/2023 | SWG  | AD   | Call with Shell counsel re: confidentiality of agreements.  | 0.30 | 895.00 | $268.50 |
| 05/19/2023 | HCK  | AD   | Review template APA re OCA accruals and circulate to FTI / RJ. | 0.50 | 1550.00 | $775.00 |
| 05/19/2023 | HCK  | AD   | Review G. Richards comments to 5/18 draft APA and review forms. | 0.30 | 1550.00 | $465.00 |
| 05/19/2023 | JNP  | AD   | Review process letter from Raymond James.                   | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP  | AD   | Conference with G. Richards regarding sale process letter.  | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JWD  | AD   | Review final bid letter draft and revise same (.3); call with F Yodice re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/20/2023 | HCK  | AD   | Memos to /from J. Pomerantz and M. Litvak re G. Richards edits to APA and data room posting. | 0.50 | 1550.00 | $775.00 |
| 05/20/2023 | HCK  | AD   | Conference call with J. Pomerantz and M. Litvak re comments / revisions to APA. | 0.40 | 1550.00 | $620.00 |
| 05/20/2023 | HCK  | AD   | Further revise and edit template for stalking horse APA based on G. Richards comments / M. Litvak inserts. | 1.70 | 1550.00 | $2,635.00 |
| 05/20/2023 | HCK  | AD   | Telephone calls with M. Litvak re J. Pomerantz further comments to APA. | 0.20 | 1550.00 | $310.00 |
| 05/20/2023 | HCK  | AD   | Finalize APA for approval by RJ / FTI.                      | 0.30 | 1550.00 | $465.00 |
| 05/20/2023 | HCK  | AD   | Follow-up with RJ / FTI et al. re approval of template APA. | 0.10 | 1550.00 | $155.00 |
| 05/20/2023 | JNP  | AD   | Conference with Henry C. Kevane and Maxim B. Litvak regarding Asset Purchase Agreement. | 0.40 | 1595.00 | $638.00 |
| 05/20/2023 | JNP  | AD   | Review Raymond James comments to Asset Purchase Agreement.  | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP  | AD   | Review revised Asset Purchase Agreement and conference with Maxim B. Litvak regarding same. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    15

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | MBL | AD | Calls with team re RJ comments to APA (0.3); follow-up emails re excerpts and additions to add to APA (0.4). | 0.70 | 1445.00 | $1,011.50 |
| 05/20/2023 | MBL | AD | Review and comment on RJ comments to APA; further revisions to APA. | 0.50 | 1445.00 | $722.50 |
| 05/20/2023 | SWG | AD | Respond to emails re: sale process. | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding data room. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | AD | Conference with P. Singerman regarding status. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | AD | Conference with G. Richards regarding sale process and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/22/2023 | JNP | AD | Email to and from J. Elrod regarding access to data room. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | AD | Emails re sale procedures prep | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | MBL | AD | Emails with team re bid procedures motion. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | HCK | AD | Review numerous accumulated memos to / from S. Golden et al. re location agreements. | 0.40 | 1550.00 | $620.00 |
| 05/23/2023 | HCK | AD | Further review template APA for open items and preparation of schedules. | 0.80 | 1550.00 | $1,240.00 |
| 05/23/2023 | JNP | AD | Conference with T. Wilson regarding sale process and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/23/2023 | JNP | AD | Conference with M. Healy and G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/23/2023 | PJJ | AD | Draft bid procedures motion. | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | JWD | AD | Review S Golden email re oil company contact and call with J Wainwright re issues with bidder | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | AD | Emails with J Wainwright re L Frady access; call with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | AD | Call with J Pomerantz re sale process | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | AD | Review NDA issues and prep for call with bidder counsel re contacts from others | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | AD | Attend call with counsel to bidder and J Wainwright (.3); email with team re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | AD | Emails re interested bidder and fuel contracts | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    16
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | JNP | AD | Consider issues regarding HSR. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | AD | Conference with J. Elrod regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | AD | Conference with T. Howley regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JWD | AD | Work on sale procedures and emails with team regarding same. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2023 | JWD | AD | Review email from counsel to T Wadud re sale issue, call with J Pomerantz re same and respond to counsel | 0.30 | 1295.00 | $388.50 |
| 05/24/2023 | JWD | AD | Review issues re HSR counsel retention (.1); call with J Pomerantz re same (.1); call with candidate re same (.6); work on issues for retention (.2) | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2023 | JWD | AD | Call with J Pomerantz re bidders HSR issue (.1); follow up call re same with him (.1) | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | MBL | AD | Review initial draft bid pro motion; emails with J. Dulberg re same. | 0.10 | 1445.00 | $144.50 |
| 05/25/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/25/2023 | JNP | AD | Emails with T. Howley regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/25/2023 | JWD | AD | Review and respond to A Moreland email re sale call | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | AD | Review G Richards email re add'l concerns re income reporting | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | AD | Call with counsel to Pilot re: sharing of agreements. | 0.20 | 895.00 | $179.00 |
| 05/26/2023 | JNP | AD | Participate on call with [REDACTED] counsel, Jeffrey W. Dulberg and G. Richards. | 1.00 | 1595.00 | $1,595.00 |
| 05/26/2023 | JNP | AD | Conference with G. Richards and J. Wainwright regarding data room access. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with T. Wilson regarding request for access to data room. | 0.30 | 1595.00 | $478.50 |
| 05/26/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with Gregory V. Demo regarding environmental information to bidders. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with Steven W. Golden regarding environmental information to bidders. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JWD | AD | Review APA schedules and call with S Golden re | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 05/26/2023 | JWD | AD | Call with bidder and counsel | 1.00 | 1295.00 | $1,295.00 |
| 05/26/2023 | JWD | AD | Review draft sale procedures and notes for same | 0.30 | 1295.00 | $388.50 |
| 05/26/2023 | JWD | AD | Follow up call with J Pomerantz re sale meeting | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | SWG | AD | Draft and send email to Pilot's counsel re: sharing of agreements through sale process. | 0.20 | 895.00 | $179.00 |
| 05/29/2023 | JNP | AD | Review Raymond James proposed deck for Special Transactions Committee meeting. | 0.10 | 1595.00 | $159.50 |
| 05/29/2023 | JWD | AD | Review sale update from RJ for special committee | 0.20 | 1295.00 | $259.00 |
| 05/29/2023 | JWD | AD | Emails with V. Newmark re sale proc (.1); review issues re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/29/2023 | VAN | AD | Draft/revise sale and bid procedures motion. | 4.70 | 1175.00 | $5,522.50 |
| 05/30/2023 | JNP | AD | Review historic management presentation. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | AD | Attend call regarding APA Schedules with FTI and PSZJ. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | JWD | AD | Attend meeting re sale APA schedules (partial) | 0.50 | 1295.00 | $647.50 |
| 05/30/2023 | JWD | AD | Review email from S Garfinkel and email with HSR counsel re same, follow up emails with RJ team re same | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | AD | Further emails with RJ team re landlord contacts | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | AD | Emails re issues for sale procedures | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | AD | Emails with RJ team re landlord reach out | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | MBL | AD | Emails with team re sale info for buyers. | 0.10 | 1445.00 | $144.50 |
| 05/30/2023 | SWG | AD | Participate in call re: assembly of schedules and statements information | 0.70 | 895.00 | $626.50 |
| 05/31/2023 | HCK | AD | Review numerous memos to / from S. Golden re APA schedules. | 0.20 | 1550.00 | $310.00 |
| 05/31/2023 | HCK | AD | Memos to / from S. Golden and J. Pomerantz re APA environmental due diligence. | 0.20 | 1550.00 | $310.00 |
| 05/31/2023 | JNP | AD | Conference with G. Richards regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | JNP | AD | Review emails re buyer diligence, calls with landlords etc. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | PJJ | AD | Review/revise sale procedure motion. | 1.00 | 545.00 | $545.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    18

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | JWD | AD | Work on sale procedures | 0.70 | 1295.00 | $906.50 |
| 05/31/2023 | JWD | AD | Emails and call with M Litvak re sale procedures; email with P Jeffries re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | AD | Review P Jeffries mark up to sale procedures and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | MBL | AD | Review draft bid pro motion (0.2); call with J. Dulberg re same (0.1). | 0.30 | 1445.00 | $433.50 |
| 05/31/2023 | HCK | AD | Follow-up with G. Demo et al. re OK UST change of ownership and review numerous accumulated memos re underlying documentation. | 0.70 | 1550.00 | $1,085.00 |
| 05/31/2023 | HCK | AD | Review G. Demo memos re OK UST financial responsibility assurances. | 0.60 | 1550.00 | $930.00 |
| 05/31/2023 | HCK | AD | Review G. Demo memos re Oklahoma UST change of ownership. | 0.20 | 1550.00 | $310.00 |
| | | | | **82.30** | | **$114,008.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | CHM | BL | Review email from S. Golden re document production and reply. | 0.10 | 925.00 | $92.50 |
| 05/01/2023 | SWG | BL | Draft comprehensive summary of status of document production in response to AR Global RFP | 0.60 | 895.00 | $537.00 |
| 05/01/2023 | SWG | BL | Draft comprehensive email re: responsive information to AR Global document requests and confidentiality matters | 2.20 | 895.00 | $1,969.00 |
| 05/01/2023 | SWG | BL | Receive and respond to email re: AR Global discovery re: environmental matters | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | GVD | BL | Review summary of condemnation actions and correspondence re same | 0.50 | 1250.00 | $625.00 |
| 05/01/2023 | JWD | BL | Emails with team re possible dealer lit and client updates | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | GVD | BL | Multiple correspondence with B. Kadden re status of Imperial litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 05/02/2023 | CHM | BL | Upload documents to Everlaw database, review documents and run production; emails with PSZJ team re same. | 1.00 | 925.00 | $925.00 |
| 05/02/2023 | BDD | BL | Review CEC Entertainment case (625 BR 344) (.10) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   19

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and email J. Dulberg re same (.10) | | | |
| 05/02/2023 | SWG | BL | Continued attention to AR Global document production | 0.90 | 895.00 | $805.50 |
| 05/02/2023 | SWG | BL | Call with FTI environmental team re: AR Global discovery | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | SWG | BL | Call with MVI and FTI teams re: environmental/compliance discovery | 1.30 | 895.00 | $1,163.50 |
| 05/03/2023 | CHM | BL | Review email from S. Golden, compile requested documents and review same and reply. | 0.60 | 925.00 | $555.00 |
| 05/03/2023 | BDD | BL | Case research for J. Dulberg and email re same | 0.20 | 545.00 | $109.00 |
| 05/03/2023 | PJK | BL | Research re AR Global leases, analyze same, email summary to S Golden | 1.80 | 1025.00 | $1,845.00 |
| 05/03/2023 | GVD | BL | Correspondence with B .Kadden re scheduling of Imperial call and correspondence with PSZJ working group re same | 0.20 | 1250.00 | $250.00 |
| 05/03/2023 | GVD | BL | Correspondence with Parker Poe re lease condemnation | 0.20 | 1250.00 | $250.00 |
| 05/04/2023 | SWG | BL | Draft and send email to Marathon re: production of agreement | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | SWG | BL | Call with D. Williamson re: production of Valero documents to AR Global | 0.30 | 895.00 | $268.50 |
| 05/04/2023 | JWD | BL | Review Imperial update and email comments re same | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | BL | Call with PSZJ, Kadden and FTI re Brothers dealer issues | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JNP | BL | Conference with M. Healy regarding investigation of potential claims. | 0.30 | 1595.00 | $478.50 |
| 05/05/2023 | JWD | BL | Emails with team re settlement stips and process for same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | PJK | BL | Attention to utilities issues, emails with B Wallen re same, attention to TripleJ sanitation issues | 0.50 | 1025.00 | $512.50 |
| 05/05/2023 | SWG | BL | Call with J. Davis and A. Spirito re: insider investigation | 1.00 | 895.00 | $895.00 |
| 05/05/2023 | SWG | BL | Call with J. Dulberg re: investigation | 0.40 | 895.00 | $358.00 |
| 05/09/2023 | JNP | BL | Emails regarding Imperial. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Mountain Express Oil Co.                                             Invoice 132581
58614    -00002                                                     May 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JNP | BL | Review Committee motion to obtain loan documents and extend the challenge period. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | BL | Draft AR Global stipulation. | 0.80 | 545.00 | $436.00 |
| 05/09/2023 | PJJ | BL | Research regarding OCUC document request. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | PJJ | BL | Attend environmental meeting with Steven W. Golden. | 1.10 | 545.00 | $599.50 |
| 05/09/2023 | JWD | BL | Review Committee discovery motion re lender and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | SWG | BL | Call with G. Demo and J. Dulberg re: litigation strategy | 0.20 | 895.00 | $179.00 |
| 05/09/2023 | GVD | BL | Conference with S. Golden and J. Dulberg re litigation issues | 0.20 | 1250.00 | $250.00 |
| 05/09/2023 | GVD | BL | Conference with S. Golden re status of litigation and overall strategy | 0.20 | 1250.00 | $250.00 |
| 05/10/2023 | GVD | BL | Conference with B. Kadden and correspondence with M. Healy re GSS litigation and next steps | 0.40 | 1250.00 | $500.00 |
| 05/11/2023 | JNP | BL | Review Lender opposition to Committee motion to extend challenge period. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JWD | BL | Attend call re AR Global discovery and dispute | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | JWD | BL | Work on issues re prep for AR Global litigation | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | BL | Review Committee email re ID app and disclosure | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | SWG | BL | Participate in calls (2x) with client and professional teams re: GSS dispute | 0.70 | 895.00 | $626.50 |
| 05/11/2023 | GVD | BL | Review multiple correspondence re GSS settlement and respond to same (0.6); internal conference re GSS issues (0.3); conference with MEX working group re GSS litigation issues (0.4) | 1.30 | 1250.00 | $1,625.00 |
| 05/11/2023 | GVD | BL | Multiple correspondence with working group re potential settlement of Imperial litigation | 0.30 | 1250.00 | $375.00 |
| 05/12/2023 | PJJ | BL | Prepare for and file notice of hearing. | 0.30 | 545.00 | $163.50 |
| 05/12/2023 | PJK | BL | Review Samnosh motion, emails with S Golden re same | 0.40 | 1025.00 | $410.00 |
| 05/12/2023 | SWG | BL | Participate in call re: potential litigation with GSS | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | GVD | BL | Multiple correspondence on status of GSS | 2.20 | 1250.00 | $2,750.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   21

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlement and due diligence (0.5); prepare for conference with client re GSS settlement issues (0.3); conference with client re GSS settlement (0.4); review draft response to GSS re settlement (0.3); conference with client working group re settlement proposal and next steps (0.5); conference with GSS and MEX re potential bridge settlement (0.2) |  |  |  |
| 05/14/2023 | PJK | BL | Emails from PSZJ team re Samnosh amended motion to compel | 0.30 | 1025.00 | $307.50 |
| 05/14/2023 | GVD | BL | Correspondence with attorney working group re Imperial settlement analysis (0.3); correspondence with MEX working group re same (0.3) | 0.60 | 1250.00 | $750.00 |
| 05/15/2023 | JWD | BL | Call with PSZJ team re AR Global litigation | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | JWD | BL | Review new discovery from AR Global | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | JWD | BL | Work on various aspects of dealer disputes and emails re same | 0.40 | 1295.00 | $518.00 |
| 05/15/2023 | GVD | BL | Multiple correspondence re scheduling call re Imperial settlement (0.1); conference with MEX working group re potential settlement with Imperial (0.3) | 0.40 | 1250.00 | $500.00 |
| 05/15/2023 | GVD | BL | Conference with MEX re GSS settlement response (0.2); conference with counsel to GSS and B. Kadden re settlement response (0.3); review revise GSS settlement proposal (0.1); multiple correspondence re revised GSS settlement proposal (0.2) | 0.80 | 1250.00 | $1,000.00 |
| 05/16/2023 | PJJ | BL | Prepare discovery responses to AR Global Necessity Landlords. | 1.80 | 545.00 | $981.00 |
| 05/16/2023 | JWD | BL | Call with H Kevane, S Golden, M Litvak re discovery issues | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | BL | Follow up meeting with PSZJ team re AR Global discovery etc (.6); follow up call with H Kevane re same (.1) | 0.70 | 1295.00 | $906.50 |
| 05/16/2023 | JWD | BL | Attend call with counsel to AR Global | 0.60 | 1295.00 | $777.00 |
| 05/16/2023 | JWD | BL | Call with AR Global litigator and PSZJ team (.2); review issues re discovery and prep for S Kahn (.2) | 0.40 | 1295.00 | $518.00 |
| 05/16/2023 | JWD | BL | Calls with A Spirito, call with H Kevane, email with PSZJ team re AR Global settlement | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | BL | Review depo notice regarding RJ objection. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    22

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | PJK | BL | Review Samnosh research, email from G Demo re same | 0.20 | 1025.00 | $205.00 |
| 05/16/2023 | SWG | BL | Call with B. Kadden re: BFM disputes. | 0.50 | 895.00 | $447.50 |
| 05/16/2023 | GVD | BL | Multiple correspondence re Samnosh motion to compel and potential rejection and/or settlement | 0.30 | 1250.00 | $375.00 |
| 05/16/2023 | GVD | BL | Review counterproposal from GSS re bridge settlement (0.3); correspondence with client re proposed response and send same (0.7); conference with GSS re wire instructions and follow up to same (0.2) | 1.20 | 1250.00 | $1,500.00 |
| 05/17/2023 | JWD | BL | Review emails re AR Global settlement discussions and draft same | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | GVD | BL | Review draft settlement offer to Imperial and correspondence with B. Kadden re same | 0.10 | 1250.00 | $125.00 |
| 05/17/2023 | GVD | BL | Conference with counsel to Samnosh re potential settlement and follow up re same | 0.60 | 1250.00 | $750.00 |
| 05/17/2023 | GVD | BL | Multiple correspondence with counsel to GSS re status of deal and failure to comply with contractual obligations | 0.30 | 1250.00 | $375.00 |
| 05/18/2023 | GNB | BL | Telephone conference with Jeffrey W. Dulberg and Steven W. Golden regarding Committee discovery propounded today in connection with Debtors' motion ratifying appointment of independent directors. | 0.50 | 975.00 | $487.50 |
| 05/18/2023 | GNB | BL | Telephone conference with Benjamin L. Wallen regarding Committee discovery propounded today in connection with Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |
| 05/18/2023 | GNB | BL | Review documents requests from Committee counsel relating to Debtors' motion ratifying appointment of independent directors and review prior informal document production to Committee counsel. | 0.10 | 975.00 | $97.50 |
| 05/18/2023 | GNB | BL | Analyze Debtors' motion ratifying appointment of independent directors and Committee's objection thereto. | 0.40 | 975.00 | $390.00 |
| 05/18/2023 | GNB | BL | Draft meet and confer letter from Jeffrey W. Dulberg to Committee counsel in connection with Committee document requests and deposition notices of Messrs. Barbarosh and Perkins relating to Debtors' motion | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ratifying appointment of independent directors. | | | |
| 05/18/2023 | JWD | BL | Emails re Rosen depo | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | BL | Call with AR Global counsel re litigation | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | JWD | BL | Call with L Barrett re litigation update (.1); emails with team re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | BL | G Brown and S Golden call regarding Committee discovery response regarding Ind Dir App. | 0.50 | 1295.00 | $647.50 |
| 05/18/2023 | JWD | BL | Work on various issues for pending litigation with committee. | 1.30 | 1295.00 | $1,683.50 |
| 05/18/2023 | SWG | BL | Call with G. Brown and J. Dulberg re: ID discovery. | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | GVD | BL | Review emails and documents re BREW MEX default notices (0.2); correspondence with counsel to Brew MEX re defaults and next steps (0.5) | 0.70 | 1250.00 | $875.00 |
| 05/18/2023 | GVD | BL | Review and respond to GSS email re settlement and correspondence with client re same | 0.30 | 1250.00 | $375.00 |
| 05/18/2023 | GVD | BL | Conference with B. Kadden and MVI re environmental issues re Imperial settlement (0.3); conference with J. Dulberg re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/19/2023 | GNB | BL | Review Maris Kandestin email regarding witnesses and exhibits for hearing on Debtors' motion ratifying appointment of independent directors; Email with PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 05/19/2023 | GNB | BL | Revise meet and confer letter from Jeffrey W. Dulberg to Committee counsel in connection with Committee document requests and deposition notices of Messrs. Barbarosh and Perkins relating to Debtors' motion ratifying appointment of independent directors. | 0.80 | 975.00 | $780.00 |
| 05/19/2023 | GNB | BL | Telephone conference with Benjamin L. Wallen regarding evidentiary hearing on Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |
| 05/19/2023 | GNB | BL | Telephone conference with PSZJ team regarding discovery issues and evidentiary hearing on Debtors' motion ratifying appointment of independent directors (.5); Follow up telephone conference with PSZJ team regarding same (.8). | 1.30 | 975.00 | $1,267.50 |
| 05/19/2023 | GNB | BL | Email with PSZJ team regarding meet and confer with Committee counsel relating to Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | BL | Emails with J. Elrod regarding insider discovery request. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | PJJ | BL | Prepare AR Global stipulation. | 0.80 | 545.00 | $436.00 |
| 05/19/2023 | JWD | BL | Call with B. Wallen and J Pomerantz regarding independent Director reply. | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | JWD | BL | Call with PSZJ team and lit team re independent director dispute with Committee | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | JWD | BL | Call with PSZJ team re independent director litigation | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2023 | JWD | BL | Multiple calls with J Pomerantz re indep dir app dispute, Raymond James litigation and AR Global update | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | GVD | BL | Conference with opposing counsel re Brew MEX dispute (0.4); conference with D. Turcot re same (0.3) | 0.70 | 1250.00 | $875.00 |
| 05/19/2023 | GVD | BL | Conference with counsel to GSS re potential counter proposal | 0.40 | 1250.00 | $500.00 |
| 05/19/2023 | GVD | BL | Revise and circulate stipulation extending response deadline to counsel to Samnosh | 0.20 | 1250.00 | $250.00 |
| 05/20/2023 | JWD | BL | Attend call with Committee counsel re ind director app | 0.40 | 1295.00 | $518.00 |
| 05/20/2023 | GVD | BL | Review GSS counterproposal and correspondence re same | 0.50 | 1250.00 | $625.00 |
| 05/21/2023 | GNB | BL | Read emails between PSZJ and McDermott Will regarding discovery and process for Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |
| 05/22/2023 | JNP | BL | Emails to and from J. Elrod regarding call to discuss background events. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | BL | Work on coordination of depo and related issues re RJ dispute | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | BL | Further review and revise independent director reply | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | BL | Emails with S Kahn and call with J Pomerantz re RJ dispute depo schedule | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | GVD | BL | Conference with D. Turcot re Brew MEX issues (0.2); correspondence with FTI re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 05/22/2023 | GVD | BL | Multiple correspondence re status of GSS settlement | 0.90 | 1250.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   25

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations (0.3); conference with FTI re proposed response to settlement proposal (0.6) | | | |
| 05/22/2023 | GVD | BL | Correspondence with B. Kadden re status of Imperial negotiations and next steps | 0.40 | 1250.00 | $500.00 |
| 05/23/2023 | PJJ | BL | Revise Samnosh stipulation (.2); prepare for and file (.2). | 0.50 | 545.00 | $272.50 |
| 05/23/2023 | PJJ | BL | Prepare Notice of Amended Hearing time for May 25 hearing (.6) and continuation of AR Global motion (.2); prepare for and file (.2). | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | JWD | BL | Review UST witness list regarding ind dir app, emails with Ben Wallen regarding same, emails with Ben Wallen regarding our filing and our reply. | 0.30 | 1295.00 | $388.50 |
| 05/23/2023 | JWD | BL | Emails regarding environmental meeting regarding AR Global | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Attend call with G Richards, J Pomerantz, Committee counsel re RJ app | 1.00 | 1295.00 | $1,295.00 |
| 05/23/2023 | JWD | BL | Work on W/E list prep and corp docs | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | BL | Call with B Wallen re W/E prep | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Emails re Committee advisor attendance at AR Global enviro call | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Work on finalizing witness and exhibit list | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Review UST W/E list, review final draft of Debtors W/E list | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Review emails re status of Imperial dispute | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Work on various issues re RJ, AR Global and Ind Director motions and resolutions (.2); call with J Pomerantz re same (.1); follow up emails with team re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | BL | Review draft stipulated facts re ind dir ratification | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review additional emails re Imperial and Samnosh disputes | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Attend call with UST re Independent Direct ratification (.2); call with J Pomerantz and B Wallen re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/23/2023 | JWD | BL | Calls with J Pomerantz and with L Perkins re director hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | JWD | BL | Review UST response re stipulated facts | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review J Pomerantz comments to ind dir reply and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review G Richards email and various emails re status of RJ dispute | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | GVD | BL | Multiple correspondence with Parker Poe re status of condemnation actions | 0.30 | 1250.00 | $375.00 |
| 05/23/2023 | GVD | BL | Review correspondence re rent issues re Imperial settlement | 0.10 | 1250.00 | $125.00 |
| 05/23/2023 | GVD | BL | Multiple correspondence with counsel to GSS re past due reports and rejected payments (0.3); correspondence with client re same (0.2); conference with counsel to GSS re same (0.2) | 0.70 | 1250.00 | $875.00 |
| 05/23/2023 | GVD | BL | Conference with B. Kadden re GSS/Imperial litigation strategy (0.5); conference with FTI re same (0.5) | 1.00 | 1250.00 | $1,250.00 |
| 05/23/2023 | GVD | BL | Correspondence with MEX working group re Samnosh settlement and counterproposal | 0.30 | 1250.00 | $375.00 |
| 05/23/2023 | MBL | BL | Emails with team re exhibit and witness list for 5/25 hearing. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | JWD | BL | Emails with G Demo re Samnosh negotiation | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | PJJ | BL | Prepare Agenda for May 25 hearing. | 1.10 | 545.00 | $599.50 |
| 05/24/2023 | JWD | BL | Review hearing proffer and draft argument, call with Jeff Pomerantz regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 05/24/2023 | JWD | BL | Review filings and entered order re motion to seal | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | JWD | BL | Review Committee seal motion and related pleadings and emails with Committee counsel re same (.2); emails with team re same and call with J Pomerantz re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/24/2023 | GVD | BL | Conference with P. Keane and B. Kadden re Samnosh response | 0.40 | 1250.00 | $500.00 |
| 05/24/2023 | GVD | BL | Correspondence with Turjo re status of GSS negotiations | 0.10 | 1250.00 | $125.00 |
| 05/24/2023 | GVD | BL | Conference with R. Mohr re status of Brew MEX issues | 0.20 | 1250.00 | $250.00 |
| 05/24/2023 | GVD | BL | Conference with S. Golden re status of litigation and | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | next steps | | | |
| 05/25/2023 | JWD | BL | Work on hearing prep | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | BL | Attend hearing prep meeting with PSZJ team and witnesses | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | BL | Attend hearing re Independent Director motion | 1.10 | 1295.00 | $1,424.50 |
| 05/25/2023 | JWD | BL | Review entered order re Ind Dir | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | BL | Participate in call with B. Kadden and G. Demo re: potential dealer litigation | 0.50 | 895.00 | $447.50 |
| 05/25/2023 | GVD | BL | Correspondence with client re Brew MEX payments and next steps | 0.10 | 1250.00 | $125.00 |
| 05/25/2023 | GVD | BL | Multiple conferences with D. Turcot re GSS payment issues and correspondence re same (0.9); conference with counsel to GSS re status of financials and next steps (0.2); correspondence with FTI re status of GSS credit card reconciliations (0.3); conference with S. Golden and B. Kadden re Brothers licensing issues and GSS stores (0.5) | 1.90 | 1250.00 | $2,375.00 |
| 05/25/2023 | GVD | BL | Conference with B. Kadden and J. Johnston re Samnosh litigation and next steps (0.6); correspondence with counsel to Samnosh re potential settlement (0.1) | 0.70 | 1250.00 | $875.00 |
| 05/25/2023 | GVD | BL | Conference with S. Golden re open litigation issues and next steps | 0.30 | 1250.00 | $375.00 |
| 05/25/2023 | PJJ | BL | Attend ID retention hearing. | 1.00 | 545.00 | $545.00 |
| 05/26/2023 | GVD | BL | Correspondence with counsel for GSS re new defaults and conference with D. Turcot re same | 0.30 | 1250.00 | $375.00 |
| 05/26/2023 | GVD | BL | Multiple correspondence with Parker Poe re automatic stay stipulation and costs of proceedings | 0.30 | 1250.00 | $375.00 |
| 05/26/2023 | GVD | BL | Correspondence with R. Mohr re potential Brew MEX settlement issues | 0.10 | 1250.00 | $125.00 |
| 05/27/2023 | GVD | BL | Correspondence with counsel to Brew MEX/inder re potential settlement and next steps | 0.20 | 1250.00 | $250.00 |
| 05/27/2023 | GVD | BL | Review Imperial settlement offer and correspondence with B. Kadden re same | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | JWD | BL | Review status of dealer issues and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | BL | Attend call with lender's counsel & principal's counsel | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    28

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | SWG | BL | Call with G. Demo and B. Kadden re: dealer litigation | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | GVD | BL | Conference with S. Golden re potential new litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | GVD | BL | Conference with B. Kadden and counsel to GSS re status of case and follow up re same | 0.90 | 1250.00 | $1,125.00 |
| 05/30/2023 | GVD | BL | Conference with B. Kadden and S. Golden re open litigation issues (0.3); correspondence with PSZJ working group re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/30/2023 | GVD | BL | Correspondence with T. Wadud re status of litigation (0.2); conference with J. POmerantz re same (0.2); correspondence with B. Kadden re proposed response (0.1) | 0.50 | 1250.00 | $625.00 |
| 05/31/2023 | GVD | BL | Review correspondence re status of Imperial litigation. | 0.20 | 1250.00 | $250.00 |
| | | | | **73.50** | | **$80,244.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | CA | Review accumulated memos from S. Golden et al. re tasks and deadlines. | 0.40 | 1550.00 | $620.00 |
| 05/01/2023 | HCK | CA | All-hands PSZJ internal WIP call with S. Golden et al. re tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/01/2023 | HCK | CA | Follow-up call with PSZJ / FTI re tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/01/2023 | JNP | CA | Participate in weekly PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 05/01/2023 | JNP | CA | Participate in weekly PSZJ/ FTI WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/01/2023 | JNP | CA | Review and forward KCC bill. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | PJJ | CA | Attend WIP call. | 1.00 | 545.00 | $545.00 |
| 05/01/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 05/01/2023 | PJJ | CA | Update WIP. | 0.80 | 545.00 | $436.00 |
| 05/01/2023 | PJJ | CA | Email FTI regarding utility account closures. | 0.20 | 545.00 | $109.00 |
| 05/01/2023 | JWD | CA | Call with J Pomerantz (3x) re case admin and AR Global | 0.50 | 1295.00 | $647.50 |
| 05/01/2023 | JWD | CA | Review tracker and issues for next hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    29
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | CA | Review updated case tracker | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/01/2023 | JWD | CA | Attend call with FTI re case tracking and status | 1.00 | 1295.00 | $1,295.00 |
| 05/01/2023 | MBL | CA | Weekly update call with PSZJ team re pending tasks. | 0.50 | 1445.00 | $722.50 |
| 05/01/2023 | SWG | CA | Participate in daily stand up call | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | SWG | CA | Participate in WIP call with PSZJ and FTI teams. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | BLW | CA | Attend WIP (1) and professionals (1) calls. | 2.00 | 895.00 | $1,790.00 |
| 05/01/2023 | BLW | CA | Call with Ms. Jeffries re: status of stay violation resolutions and other case issues. | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | BLW | CA | Call with counsel for trade creditor. | 0.10 | 895.00 | $89.50 |
| 05/01/2023 | KLL | CA | Circulate hearing transcript to C. Greer as requested. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/02/2023 | PJJ | CA | WIP update. | 0.80 | 545.00 | $436.00 |
| 05/02/2023 | JWD | CA | Attend high level profs update call | 0.40 | 1295.00 | $518.00 |
| 05/02/2023 | JWD | CA | Emails with team re updated sale date and calendar adjustments | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | CA | Emails with P Jeffries re admin issues | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | CA | Review and comment to critical dates calendar | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | SWG | CA | Touch point call with J. Dulberg, G. Richards, and M. Healy | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | CA | Return creditor calls (.4) and follow up correspondences re: same. (.2). | 0.60 | 895.00 | $537.00 |
| 05/03/2023 | PJJ | CA | Update WIP. | 1.50 | 545.00 | $817.50 |
| 05/03/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.80 | 545.00 | $436.00 |
| 05/03/2023 | PJJ | CA | Update service addresses for AR Global amendment. | 0.50 | 545.00 | $272.50 |
| 05/03/2023 | JWD | CA | Emails with team regarding litigation update. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | CA | Multiple calls with Ben Wallen regarding outstanding issues and filing AR Global related | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings. | | | |
| 05/03/2023 | SWG | CA | Case update call with FTI team. | 0.80 | 895.00 | $716.00 |
| 05/03/2023 | BLW | CA | Call with FTI re: UST fees (.1) and follow up correspondences to UST and FTI re: same (.1). | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | CA | Correspond re: W/E list issues. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | CA | Call with Ms. LaBrada re: upcoming filings and case issues/work flows. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | KLL | CA | Assist in revising and filing of amended proposed order re AR Global. | 1.30 | 545.00 | $708.50 |
| 05/03/2023 | KLL | CA | Review notices of liens and prepare chart on same. | 0.70 | 545.00 | $381.50 |
| 05/04/2023 | HCK | CA | All-hands internal call with PSZJ team re tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/04/2023 | JNP | CA | Conference with P. Singerman regarding case status and related issues. | 0.20 | 1595.00 | $319.00 |
| 05/04/2023 | JNP | CA | Participate in PSZJ weekly WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/04/2023 | JNP | CA | Emails regarding scheduling bi-weekly calls with T. Wadud, M. Healy and G. Richards. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/04/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 05/04/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | JWD | CA | Review tracker (.1); attend call with PSZJ team re same (1.0) | 1.10 | 1295.00 | $1,424.50 |
| 05/04/2023 | JWD | CA | Attend WIP call with all professionals | 1.00 | 1295.00 | $1,295.00 |
| 05/04/2023 | JWD | CA | Respond to various emails re hearing notice and covering lender call | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | CA | Review updated tracker | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | SWG | CA | Participate in daily stand up call with FTI team | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | SWG | CA | Participate in WIP calls with PSZJ (1.0) and FTI (1.0) | 2.00 | 895.00 | $1,790.00 |
| 05/04/2023 | BLW | CA | Attend WIP (1) and professionals' call (1). | 2.00 | 895.00 | $1,790.00 |
| 05/04/2023 | BLW | CA | Call with creditor and follow up correspondence re: same. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    31

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | KLL | CA | Review correspondence on default notices. | 0.30 | 545.00 | $163.50 |
| 05/05/2023 | JNP | CA | Conference with P. Singerman, T. Wadud, M. Healy and G. Richards regarding case issues. | 0.50 | 1595.00 | $797.50 |
| 05/05/2023 | JWD | CA | Review new appearance notices and emails with team re Imperial lit | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CA | Emails with G Demo re litigation mgmt | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CA | Review media inquiries update | 0.10 | 1295.00 | $129.50 |
| 05/06/2023 | JWD | CA | Review and revise case tracker | 0.30 | 1295.00 | $388.50 |
| 05/08/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review / updates. | 1.00 | 1550.00 | $1,550.00 |
| 05/08/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/08/2023 | JNP | CA | Participate on weekly PSZJ/FTI/RJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/08/2023 | JNP | CA | Conference with P. Singerman regarding case related issues. | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | JNP | CA | Email to L. Frady regarding case issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | CA | Emails to and from J. Elrod regarding evaluation of issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/08/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/08/2023 | PJJ | CA | Attend Raymond James & Associates professionals call. | 0.30 | 545.00 | $163.50 |
| 05/08/2023 | PJJ | CA | Update WIP and circulate. | 0.70 | 545.00 | $381.50 |
| 05/08/2023 | JWD | CA | Update call with lenders' counsel and FA, debtor's professionals. | 0.50 | 1295.00 | $647.50 |
| 05/08/2023 | JWD | CA | Attend PSZJ tracker call. | 1.00 | 1295.00 | $1,295.00 |
| 05/08/2023 | JWD | CA | Attend all profs tracker call. | 1.00 | 1295.00 | $1,295.00 |
| 05/08/2023 | JWD | CA | Attend lender sale update. | 0.50 | 1295.00 | $647.50 |
| 05/08/2023 | JWD | CA | Review updated tracker. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CA | Call with S Golden re case update | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CA | Oversee filing of various CNO and COC. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | BDD | CA | Call with G. Brown (.10) and email M. Pagay (.10) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   32

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re certifications of creditor matrices | | | |
| 05/08/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | SWG | CA | Participate in WIP call with PSZJ, FTI, and RJ teams. | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | GVD | CA | Attend WIP call (partial attendance) | 0.30 | 1250.00 | $375.00 |
| 05/08/2023 | BLW | CA | Attend WIP Call. | 0.70 | 895.00 | $626.50 |
| 05/08/2023 | BLW | CA | Attend professionals' call. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | JWD | CA | Call with J Pomerantz re various case issues | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | CA | Call with G Demo and S Golden re litigation update | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | JWD | CA | Attend weekly stand up call | 0.50 | 1295.00 | $647.50 |
| 05/09/2023 | JWD | CA | Calls with B Wallen and S Golden re case updates (4x) | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | SWG | CA | Weekly stand up call with PSZJ and FTI teams. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | SWG | CA | Case admin call with J. Dulberg and G. Demo | 0.40 | 895.00 | $358.00 |
| 05/09/2023 | GVD | CA | Conference with S. Golden and J. Dulberg re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/09/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | JNP | CA | Scheduling of upcoming calls. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | CA | Call with B Wallen re calendar issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | SWG | CA | Participate in daily stand-up call | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | BLW | CA | Correspond re: question from potential dealer. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | CA | Call with Mr. Dulberg re: 5/25 hearing. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | CA | Call with UST re: MOR reporting and case issues. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | BLW | CA | Review and correspond re: ATM creditor inquiry. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | BLW | CA | Correspond with Mr. Keane re: case deadlines and automatic bridge order. | 0.20 | 895.00 | $179.00 |
| 05/11/2023 | HCK | CA | All-hands internal call with PSZJ team re current tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   33

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | HCK | CA | All-hands call with PSZJ / FTI / RJ re WIP review / urgent matters. | 0.70 | 1550.00 | $1,085.00 |
| 05/11/2023 | JNP | CA | Participate on PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 05/11/2023 | JNP | CA | Participate on PSZJ and FTI WIP call (partial). | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | JNP | CA | Participate on weekly WIPO call with Committee. | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | JNP | CA | Conference with P. Singerman regarding case related issues, | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | PJJ | CA | Review/revise monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/11/2023 | PJJ | CA | Research state court case status (.2); update litigation tracker (.2). | 0.40 | 545.00 | $218.00 |
| 05/11/2023 | JWD | CA | Review notice of hearing and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2023 | JWD | CA | Attend FTI/PSZJ tracker call | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2023 | JWD | CA | Update call with B Wallen | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ | 0.50 | 895.00 | $447.50 |
| 05/11/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/11/2023 | SWG | CA | Participate in all professional WIP call | 0.80 | 895.00 | $716.00 |
| 05/11/2023 | GVD | CA | Attend WIP call (partial) | 1.00 | 1250.00 | $1,250.00 |
| 05/11/2023 | BLW | CA | Attend WIP (partial) (.9) and Professionals Call (.8). | 1.70 | 895.00 | $1,521.50 |
| 05/11/2023 | KLL | CA | Prepare stipulation re GA Department of Transportation. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JNP | CA | Cal with Berger Singerman, L. Frady, T wadud, G. Richards and M. Healy regarding case status. | 0.40 | 1595.00 | $638.00 |
| 05/12/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/12/2023 | JWD | CA | Review strat com update | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    34
Mountain Express Oil Co.                                               Invoice 132581
58614    -00002                                                       May 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | JWD | CA | Review notice of hearing draft and B Wallen email re same | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | SWG | CA | Participate in daily stand up call. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | BLW | CA | Revise NOH re: 5/25 hearing and coordinate setting of same with Chambers. | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | HCK | CA | All-hands internal PSZJ conference call re WIP review and tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/15/2023 | HCK | CA | Follow-up call with PSZJ / FTI re WIP review. | 0.50 | 1550.00 | $775.00 |
| 05/15/2023 | JNP | CA | Participate in weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/15/2023 | JNP | CA | Participate on FTI PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.50 | 1295.00 | $1,942.50 |
| 05/15/2023 | PJJ | CA | Update WIP. | 0.30 | 545.00 | $163.50 |
| 05/15/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/15/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/15/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 05/15/2023 | JWD | CA | Review updated tracker | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | CA | Review and revise tracker and attend PSZJ tracker call | 1.10 | 1295.00 | $1,424.50 |
| 05/15/2023 | JWD | CA | Attend WIP call with FTI | 0.50 | 1295.00 | $647.50 |
| 05/15/2023 | SWG | CA | Participate in daily stand up call | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | CA | Participate in weekly PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/15/2023 | SWG | CA | Participate in all professional WIP call (partial) | 0.50 | 895.00 | $447.50 |
| 05/15/2023 | GVD | CA | Attend WIP call (partial) | 1.30 | 1250.00 | $1,625.00 |
| 05/15/2023 | BLW | CA | Partially attend WIP (.2) and Professionals (.5) calls. | 0.70 | 895.00 | $626.50 |
| 05/15/2023 | JNP | CA | Conference with G. Richards, S. Garfinkle and P. Singerman regarding case status. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | CA | Conference with Berger Singerman, T. Wadud  G. Richards and M. Healy regarding case status. | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | PJJ | CA | Update WIP. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   35

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | CA | Attend stand up call with lead profs | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | CA | Work on cancellation of OH/WV PSA and emails re same with client, draft letter to seller | 0.80 | 1295.00 | $1,036.00 |
| 05/16/2023 | JWD | CA | Emails with team regarding responses to Committee issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | CA | Work on revised case task list and emails with team re same | 0.40 | 1295.00 | $518.00 |
| 05/16/2023 | JWD | CA | Call with J Pomerantz regarding various case issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/16/2023 | SWG | CA | Participate in stand-up call with PSZJ, FTI, and RJ teams | 0.30 | 895.00 | $268.50 |
| 05/16/2023 | KLL | CA | Review additional liens and update chart to same. | 0.80 | 545.00 | $436.00 |
| 05/17/2023 | JWD | CA | Calls (2x) with J Pomerantz re case updates | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CA | Call Jeff Pomerantz regarding various issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/17/2023 | BLW | CA | Correspondences re: UST fees. | 0.10 | 895.00 | $89.50 |
| 05/17/2023 | BLW | CA | Correspond re: amended petitions with UST. | 0.10 | 895.00 | $89.50 |
| 05/17/2023 | KLL | CA | Review default notice and update chart on same. | 0.30 | 545.00 | $163.50 |
| 05/17/2023 | KLL | CA | Prepare and file pro hace vice motion for S. Kahn. | 0.50 | 545.00 | $272.50 |
| 05/17/2023 | PJJ | CA | Update WIP. | 0.40 | 545.00 | $218.00 |
| 05/18/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/18/2023 | HCK | CA | All-hands joint call with PSZJ / FTI re WIP review. | 0.70 | 1550.00 | $1,085.00 |
| 05/18/2023 | JNP | CA | Participate in PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/18/2023 | JNP | CA | Participate in PSZJ and FTI WIP call (partial). | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc.; email exchange with S. Golden, B. Wallen, G. Demo, J. Dulberg, et al. regarding same. | 1.80 | 1295.00 | $2,331.00 |
| 05/18/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/18/2023 | PJJ | CA | Attend professionals WIP call. | 0.90 | 545.00 | $490.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | CA | Review and revise case tracker and review new version | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | CA | Call with PSZJ team re tracker update | 1.00 | 1295.00 | $1,295.00 |
| 05/18/2023 | JWD | CA | Attend all profs tracker call | 0.90 | 1295.00 | $1,165.50 |
| 05/18/2023 | JWD | CA | Work on case admin issues re tracker | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | SWG | CA | Participate in daily stand-up call | 0.40 | 895.00 | $358.00 |
| 05/18/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/18/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI | 0.90 | 895.00 | $805.50 |
| 05/18/2023 | GVD | CA | Attend WIP (partial attendance) | 1.40 | 1250.00 | $1,750.00 |
| 05/18/2023 | BLW | CA | Attend WIP (1) and professionals (.8) calls. | 1.80 | 895.00 | $1,611.00 |
| 05/18/2023 | BLW | CA | Correspond re: creditor/thrid party inquiry. | 0.10 | 895.00 | $89.50 |
| 05/18/2023 | KLL | CA | Prepare stipulation for response extension re Samnosh. | 0.70 | 545.00 | $381.50 |
| 05/19/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 545.00 | $327.00 |
| 05/19/2023 | PJJ | CA | Telephone conference with from Jeffrey W. Dulberg regarding Mountain Express minutes (.1); circulate all (.2). | 0.30 | 545.00 | $163.50 |
| 05/19/2023 | SWG | CA | Touch base call with J. Davis. | 0.50 | 895.00 | $447.50 |
| 05/21/2023 | JWD | CA | Calls with B Wallen re various pending matters (2x) (.2); call with J Pomerantz re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | CA | Work on task list and email to P Jeffries re next steps | 0.30 | 1295.00 | $388.50 |
| 05/22/2023 | HCK | CA | All-hands conference call with PSZJ team re tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/22/2023 | HCK | CA | Follow-up call with PSZJ team re tasks and deadlines. | 0.40 | 1550.00 | $620.00 |
| 05/22/2023 | JNP | CA | Weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/22/2023 | JNP | CA | Conference with FTI, Raymond James, Greenberg and Alvarez regarding status. | 0.30 | 1595.00 | $478.50 |
| 05/22/2023 | JNP | CA | Conference with FTI, Raymond James and PSZJ regarding WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    37
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | PJJ | CA | Update WIP and circulate. | 0.60 | 545.00 | $327.00 |
| 05/22/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 05/22/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/22/2023 | PJJ | CA | Prepare W/E lists for May 25 hearing. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/22/2023 | PJJ | CA | Update W/E lists for May 25 hearing. | 0.40 | 545.00 | $218.00 |
| 05/22/2023 | JWD | CA | Multiple calls with B Wallen and J Pomerantz re independent directors app, RJ app and AR Global issues | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | CA | Attend PSZJ tracker call (.9); review tracker prior to call (.1) | 1.00 | 1295.00 | $1,295.00 |
| 05/22/2023 | JWD | CA | Attend tracker call with all debtor profs | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | CA | Call with J Pomerantz re J Elrod request re data room and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | CA | Call with J Pomerantz re independent director app and sale update | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | SWG | CA | Participate in daily stand-up call (.6); follow-up with J. Davis (.3) | 0.90 | 895.00 | $805.50 |
| 05/22/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 05/22/2023 | SWG | CA | Participate in PSZJ, FTI, and RJ WIP call. | 0.50 | 895.00 | $447.50 |
| 05/22/2023 | GVD | CA | Attend WIP call (partial) (0.5); attend professionals WIP call (partial) (0.5) | 1.00 | 1250.00 | $1,250.00 |
| 05/22/2023 | BLW | CA | Multiple correspondences re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | BLW | CA | Call with Ms. Jeffries re; upcoming filings and workflow. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | JNP | CA | Emails to and from T. Wilson regarding call to discuss case issues. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | CA | Conference with Berger Singerman, King & Spalding, M. Healy, G. Richards and T. Wadud regarding various case related issues. | 0.90 | 1595.00 | $1,435.50 |
| 05/23/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding scheduling and hearings. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    38

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | JNP | CA | Emails between P. Singerman, T. Wilson and J. Elrod regarding call. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | PJJ | CA | Telephone conferences (3x) with Ben L. Wallen regarding W/E Lists. | 0.20 | 545.00 | $109.00 |
| 05/23/2023 | PJJ | CA | Multiple emails regarding W/E lists for May 25 hearing. | 0.40 | 545.00 | $218.00 |
| 05/23/2023 | PJJ | CA | Revise W/E list for May 25 hearing (.8); prepare for and file (.3). | 1.10 | 545.00 | $599.50 |
| 05/23/2023 | PJJ | CA | Attend Schedules and Statements WIP call. | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/23/2023 | JWD | CA | Work on scheduling re AR Global rejection motion | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | CA | Emails with team re standard case deadlines | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | SWG | CA | Participate in daily stand-up call (.4) and follow up with G. Demo re: same (.1) | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | BLW | CA | Coordinate hearing date issues. | 0.60 | 895.00 | $537.00 |
| 05/23/2023 | BLW | CA | Review and comment on amended NOH re: 5/25 hearing. | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | KLL | CA | Review additional defaults and update chart on same. | 0.60 | 545.00 | $327.00 |
| 05/24/2023 | JNP | CA | Weekly call with Committee and Debtor professionals. | 0.30 | 1595.00 | $478.50 |
| 05/24/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding pleadings to be filed. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | CA | Update professional fee reserve and circulate. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | CA | Prepare documents for Jeffrey N. Pomerantz hearing binder. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | CA | Call with J Pomerantz re operations issue | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | CA | Call with S Golden re various case issues | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/24/2023 | SWG | CA | Participate in call with FTI and RJ teams. | 0.30 | 895.00 | $268.50 |
| 05/24/2023 | BLW | CA | Review and comment on draft hearing agenda. | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | JNP | CA | Participate in weekly FTI, Raymond James and | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    39
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ WIP call. | | | |
| 05/25/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.80 | 1295.00 | $2,331.00 |
| 05/25/2023 | PJJ | CA | Attend PSZJ WIP. | 1.00 | 545.00 | $545.00 |
| 05/25/2023 | PJJ | CA | Attend professionals WIP. | 0.90 | 545.00 | $490.50 |
| 05/25/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/25/2023 | JWD | CA | Attend all profs WIP call | 0.70 | 1295.00 | $906.50 |
| 05/25/2023 | JWD | CA | Review updated WIP tracker for call | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Call with C Barbarosh re hearing prep | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Address issues re KCC and case docket | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Attend PSZJ WIP tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/25/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/25/2023 | SWG | CA | Participate in WIP call with PSZJ team | 1.00 | 895.00 | $895.00 |
| 05/25/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI teams. | 0.90 | 895.00 | $805.50 |
| 05/25/2023 | GVD | CA | Attend WIP Call (PSZJ only) (1.0); attend WIP call (FTI/PSZJ) (0.5) | 1.50 | 1250.00 | $1,875.00 |
| 05/25/2023 | BLW | CA | Attend WIP (.9) and Professionals call (partial) (.3). | 1.20 | 895.00 | $1,074.00 |
| 05/26/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | JWD | CA | Review updated media report | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/29/2023 | JNP | CA | Email to and from C. Gibbs regarding weekly meeting. | 0.10 | 1595.00 | $159.50 |
| 05/29/2023 | JWD | CA | Review updated tracker | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JNP | CA | Conference with King & Spalding, Berger Singerman, Greenberg and Jeffrey W. Dulberg regarding case status and case issues. | 0.40 | 1595.00 | $638.00 |
| 05/30/2023 | JNP | CA | Participate in weekly PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/30/2023 | JNP | CA | Participate in weekly PSZJ, FTI and Raymond James WIP call. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | JNP | CA | Conference with King & Spalding, Berger Singerman, FTI. and  Raymond James regarding status of case. | 0.70 | 1595.00 | $1,116.50 |
| 05/30/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | PJJ | CA | Attend professionals WIP call. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/30/2023 | JWD | CA | Call with B Dassa re WIP and meeting prep and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CA | Attend all profs tracker call | 0.80 | 1295.00 | $1,036.00 |
| 05/30/2023 | JWD | CA | Attend weekly lender call | 0.50 | 1295.00 | $647.50 |
| 05/30/2023 | JWD | CA | Review updated tracker chart | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CA | Attend PSZJ tracker call | 0.70 | 1295.00 | $906.50 |
| 05/30/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ teams. | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | SWG | CA | Participate in PSZJ WIP | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | SWG | CA | Participate in all professional WIP call | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | GVD | CA | Attend WIP Call | 1.20 | 1250.00 | $1,500.00 |
| 05/30/2023 | BLW | CA | Attend WIP (.5) and professionals (.4) calls. | 0.90 | 895.00 | $805.50 |
| 05/30/2023 | BLW | CA | Correspond with Mr. Dulberg re; litigation and utility demands. | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | HCK | CA | Review numerous accumulated memos over past week and WIP status reports. | 0.80 | 1550.00 | $1,240.00 |
| 05/31/2023 | JNP | CA | Conference with Committee professionals regarding case status. | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/31/2023 | SWG | CA | Participate in periodic client call re: case status | 0.50 | 895.00 | $447.50 |
| | | | | **154.70** | | **$162,873.00** |

### Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | CG | Attend board meeting. | 1.00 | 545.00 | $545.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    41

Invoice 132581

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | CG | Draft board minutes. | 0.40 | 545.00 | $218.00 |
| 05/01/2023 | SWG | CG | Participate in weekly board call. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | BLW | CG | Attend Board Call. | 1.10 | 895.00 | $984.50 |
| 05/01/2023 | JNP | CG | Participate on Board call. | 1.10 | 1595.00 | $1,754.50 |
| 05/01/2023 | JWD | CG | Work on minutes and initial prep of next meeting agenda | 0.60 | 1295.00 | $777.00 |
| 05/01/2023 | JWD | CG | Finalize agenda and materials for STC | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | CG | Call with C Barbarosh re STC minutes and revise same | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | CG | Attend board & STC meetings | 1.10 | 1295.00 | $1,424.50 |
| 05/02/2023 | PJJ | CG | Attend STC Meeting. | 0.50 | 545.00 | $272.50 |
| 05/02/2023 | PJJ | CG | Draft STC Minutes. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | SWG | CG | Attend meeting of Special Committee of Board. | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | JNP | CG | Special Transactions Committee call. | 0.50 | 1595.00 | $797.50 |
| 05/02/2023 | JWD | CG | Work on board meeting minutes | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | CG | Attend STC meeting | 0.50 | 1295.00 | $647.50 |
| 05/04/2023 | JWD | CG | Work on STC meeting minutes | 0.50 | 1295.00 | $647.50 |
| 05/05/2023 | JWD | CG | Review and revise STC minutes | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | CG | Work on agenda for board and STC meeting | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JWD | CG | Draft changes to board and STC agenda | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CG | Work on changes to minutes and agenda for next meetings and email with board re same, emails with C Barbarosh re same | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JNP | CG | Review and revise minutes and email regarding agenda. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | CG | Participate on call with Special Transaction Committee. | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | PJJ | CG | Research regarding board minutes regarding independent directors (2); email same to Jeffrey W. Dulberg (.2). | 0.40 | 545.00 | $218.00 |
| 05/08/2023 | PJJ | CG | Prepare approved minutes for virtual file room. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    42

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | PJJ | CG | Attend STC meeting. | 0.40 | 545.00 | $218.00 |
| 05/08/2023 | JWD | CG | Review detailed sale update, and provide to special transactions committee. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CG | Review and revise special transactions committee minutes and emails to them regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | CG | Review issues for board agenda for next week and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CG | Work on notes for minutes of board and STC meetings | 0.60 | 1295.00 | $777.00 |
| 05/08/2023 | JWD | CG | Attend board call (.8) and special transactions committee meeting (.5) | 1.30 | 1295.00 | $1,683.50 |
| 05/08/2023 | SWG | CG | Participate in (partial) board call | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | BLW | CG | Attend board and special committee meetings. | 1.30 | 895.00 | $1,163.50 |
| 05/08/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 05/09/2023 | PJJ | CG | Revise ID services agreement for LP. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | PJJ | CG | Draft May 8 board minutes. | 0.50 | 545.00 | $272.50 |
| 05/09/2023 | PJJ | CG | Draft May 8 STC minutes. | 0.30 | 545.00 | $163.50 |
| 05/10/2023 | PJJ | CG | Attend STC meeting. | 0.80 | 545.00 | $436.00 |
| 05/10/2023 | JWD | CG | Work on meeting minutes for 5/8 and 5/10 | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | JWD | CG | Call with J Pomerantz re T Wadud role and corp resolution issues (.1); work on same (.7) | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | JWD | CG | Work on board and STC meeting minutes | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | JWD | CG | Attend STC meeting | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | SWG | CG | Participate in Special Transaction Committee call. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | BLW | CG | Attend Special Transaction Committee Meeting. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | JNP | CG | Review Raymond James report to the Special Transactions Committee regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/10/2023 | JNP | CG | Participate in meeting of Special Transactions Committee. | 0.80 | 1595.00 | $1,276.00 |
| 05/10/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding Special Transaction Committee sales protocol and | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    43
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related issues. | | | |
| 05/11/2023 | PJJ | CG | Draft STC minutes. | 0.40 | 545.00 | $218.00 |
| 05/11/2023 | JWD | CG | Work on new protocol resolution | 0.70 | 1295.00 | $906.50 |
| 05/11/2023 | JWD | CG | Work on revisions to new resolution for STC and letter re same | 0.60 | 1295.00 | $777.00 |
| 05/11/2023 | JWD | CG | Work on minutes for 5/10 STC meeting | 0.40 | 1295.00 | $518.00 |
| 05/11/2023 | JWD | CG | Review L Perkins email re response to L Frady bid letter and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CG | Work on letter and board resolution re T Wadud changes | 0.70 | 1295.00 | $906.50 |
| 05/11/2023 | JNP | CG | Review and revise letter regarding corporate and management issues. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JWD | CG | Work on revisions to board res and Wadud letter re protocols and emails re same | 0.40 | 1295.00 | $518.00 |
| 05/12/2023 | JWD | CG | Prep agenda for next board and STC meetings | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | JNP | CG | Review and revise resolution and correspondence regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | CG | Review and revised Steering Committee minutes. | 0.10 | 1595.00 | $159.50 |
| 05/13/2023 | JWD | CG | Work on corp minutes and agenda | 0.70 | 1295.00 | $906.50 |
| 05/14/2023 | JWD | CG | Work on revisions to PSA memo, board minutes, STC minutes and emails re same with board and STC and Singerman | 0.90 | 1295.00 | $1,165.50 |
| 05/14/2023 | JNP | CG | Emails regarding resolutions regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/14/2023 | JNP | CG | Review and revise May 8, 2023 minutes. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JWD | CG | Attend board meeting and follow up emails with members re next meeting | 0.70 | 1295.00 | $906.50 |
| 05/17/2023 | JWD | CG | Review new sale update for STC meeting and email to STC re same | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CG | Work on minutes for board and STC | 0.40 | 1295.00 | $518.00 |
| 05/17/2023 | SWG | CG | Participate in weekly Board meeting | 0.70 | 895.00 | $626.50 |
| 05/17/2023 | BLW | CG | Attend Board and STC meetings. | 0.60 | 895.00 | $537.00 |
| 05/17/2023 | JNP | CG | Email to and from L. Perkins regarding Board meeting. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    44
Mountain Express Oil Co.                                             Invoice 132581
58614    -00002                                                     May 31, 2023

---

|            |     |    |                                                                                   | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|---------|------------|
| 05/17/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding Board meeting.                        | 0.10  | 1595.00 | $159.50    |
| 05/17/2023 | JNP | CG | Participate in weekly Board calls.                                                 | 0.60  | 1595.00 | $957.00    |
| 05/17/2023 | JNP | CG | Conference with C. Barbarosh after Board call.                                     | 0.20  | 1595.00 | $319.00    |
| 05/17/2023 | PJJ | CG | Attend board meeting.                                                              | 0.30  | 545.00  | $163.50    |
| 05/17/2023 | PJJ | CG | Attend STC meeting.                                                                | 0.40  | 545.00  | $218.00    |
| 05/18/2023 | JWD | CG | Emails with board re next meeting and draft notes for agenda re prior minutes      | 0.10  | 1295.00 | $129.50    |
| 05/19/2023 | DJB | CG | Interoffice conference with J. Dulberg re board issues.                            | 0.30  | 1645.00 | $493.50    |
| 05/19/2023 | PJJ | CG | Draft May 17 Board minutes.                                                        | 0.20  | 545.00  | $109.00    |
| 05/19/2023 | PJJ | CG | Draft May 17 STC minutes.                                                          | 0.30  | 545.00  | $163.50    |
| 05/19/2023 | PJJ | CG | Prepare board resolution regarding special May 20 meeting.                         | 0.50  | 545.00  | $272.50    |
| 05/19/2023 | JWD | CG | Call with D Barton re corporate issues                                             | 0.20  | 1295.00 | $259.00    |
| 05/19/2023 | JWD | CG | Call with C Barbarosh re corp issues (2x)                                          | 0.20  | 1295.00 | $259.00    |
| 05/19/2023 | JWD | CG | Call with P Jeffries re board res (.1); prepare same (.7)                          | 0.80  | 1295.00 | $1,036.00  |
| 05/19/2023 | JWD | CG | Further work on STC protocols re Committee issues                                  | 0.30  | 1295.00 | $388.50    |
| 05/19/2023 | JWD | CG | Prepare email to counsel for L Frady re corp governance                            | 0.30  | 1295.00 | $388.50    |
| 05/19/2023 | JWD | CG | Call w J Pomerantz re changes to resolution (.2); revise same (.7)                 | 0.90  | 1295.00 | $1,165.50  |
| 05/19/2023 | JWD | CG | Analyze issues re changes need to STC protocol to address Committee concerns       | 0.60  | 1295.00 | $777.00    |
| 05/19/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding corporate governance modifications to address Committee concerns (several). | 0.30  | 1595.00 | $478.50    |
| 05/19/2023 | JNP | CG | Conference with Jeffrey W. Dulberg and A. Moreland regarding corporate governance issues.                               | 0.20  | 1595.00 | $319.00    |
| 05/19/2023 | JNP | CG | Review and revise  corporate governance resolutions.                              | 0.20  | 1595.00 | $319.00    |
| 05/19/2023 | JNP | CG | Conference with T. Wilson (2x) regarding case background and  corporate governance issues.                              | 0.50  | 1595.00 | $797.50    |

Pachulski Stang Ziehl & Jones LLP

Page:    45

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | CG | Conference with T. Wadud regarding corporate governance issues. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | CG | Emails with P. Singerman regarding corporate governance issues. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JWD | CG | Work on finalizing new res re STC and emails with board re same | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | JWD | CG | Work on 5/17 minutes | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | CG | Work on minutes for board and STC meetings | 0.60 | 1295.00 | $777.00 |
| 05/23/2023 | BLW | CG | Correspond with Committee re: new board resolution. | 0.10 | 895.00 | $89.50 |
| 05/25/2023 | JWD | CG | Work on agenda for next call, and prior minutes | 0.60 | 1295.00 | $777.00 |
| 05/29/2023 | JWD | CG | Work on minutes and agenda, emails re same | 0.40 | 1295.00 | $518.00 |
| 05/29/2023 | JNP | CG | Review proposed Agenda for Board meetings. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | PJJ | CG | Attend STC meeting. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | JWD | CG | Review C Barbarosh comments to STC minutes and email re same (.1); emails with L Perkins re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CG | Attend board and STC meetings (1.2); attend call with L Perkins and C Barbarosh re same (.2) | 1.40 | 1295.00 | $1,813.00 |
| 05/30/2023 | SWG | CG | Participate in board meeting (partial) | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | BLW | CG | Attend board and STC meetings. | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | JNP | CG | Participate on Board call and Special Transactions Committee meetings. | 1.40 | 1595.00 | $2,233.00 |
| 05/31/2023 | PJJ | CG | Prepare STC minutes for execution. | 0.30 | 545.00 | $163.50 |
| | | | | 50.70 | | $57,776.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | CO | Emails with team regarding first monthly comp filing. | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CO | Review KCC report and emails with them re same (.2); email with prof teams re same and schedules (.1) | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

Mountain Express Oil Co.

Invoice 132581

58614   - 00002

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | BLW | CO | Revise Bar Date Motion. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | JWD | CO | Work on claims bar date motion | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | BLW | CO | Draft Bar Date Motion. | 7.80 | 895.00 | $6,981.00 |
| 05/10/2023 | BLW | CO | Revise and circulate bar date motion. | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | KLL | CO | Prepare stipulation re Atlas Oil claim. | 0.70 | 545.00 | $381.50 |
| 05/11/2023 | JWD | CO | Review and respond to claims bar motion comments from KCC | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JNP | CO | Review spreadsheet regarding filed claims and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | CO | Review current draft of claims bar date motion and emails re same with B Wallen; review KCC email re publication notice | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | CO | Review weekly KCC claims report | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | BLW | CO | Revise and circulate Bar Date Motion. | 1.20 | 895.00 | $1,074.00 |
| 05/15/2023 | JNP | CO | Emails regarding bar date motion. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JWD | CO | Call with M Kandestin re bar date (.1); emails with team re same (.2); call with B Wallen re same and emails re same (.2) | 0.50 | 1295.00 | $647.50 |
| 05/17/2023 | JNP | CO | Emails regarding publication of bar date notice. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | CO | Review Committee comments to claims bar date motion and emails with B Wallen and M Kandestin re same | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Call with M Kandestin re claim bar motion | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | CO | Review and respond to emails re claim bar date publication | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Call with B Wallen re claims bar motion | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | CO | Emails with Jeff Pomerantz regarding claims bar date issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Emails with Ben Wallen regarding claims motion. | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | BLW | CO | Review and correspond re: Committee Comments to draft bar date motion (.6); call with Mr. Dulberg re: same (.1) and calls (3x) with KCC re: same (.3). | 1.00 | 895.00 | $895.00 |
| 05/18/2023 | JNP | CO | Review emails regarding publication of bar date notice. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | CO | Review and resp to emails re bar date notice | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | CO | Emails w B Wallen re bar date publication | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | BLW | CO | Review Bar Date Motion and related materials. Correspond re: same. | 3.20 | 895.00 | $2,864.00 |
| 05/19/2023 | PJJ | CO | Review/prepare bar date motion for filing. | 0.80 | 545.00 | $436.00 |
| 05/19/2023 | JWD | CO | Review claims update from KCC | 0.10 | 1295.00 | $129.50 |
| 05/19/2023 | JWD | CO | Work on issues re finalizing claim bar date filing | 0.20 | 1295.00 | $259.00 |
| 05/19/2023 | BLW | CO | Finalize/revise bar date motion and related exhibits and POC form (1.5); call with committee counsel re: same (.3). | 1.80 | 895.00 | $1,611.00 |
| 05/19/2023 | BLW | CO | Call with CRO re: Bar Date. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | JWD | CO | Review bar date publication issue and email with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | BLW | CO | Correspond re: publication notice of bar date. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | HCK | CO | Briefly review accumulated claim reports. | 0.20 | 1550.00 | $310.00 |
| 05/25/2023 | JWD | CO | Review claims docket summary | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review update claims summary from KCC | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review and respond to B Wallen email re claim bar | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review issues re publication and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | BLW | CO | Call with UST re: Bar date and MOR (.3) and follow up correspondence re: same (.1). | 0.40 | 895.00 | $358.00 |
| 05/26/2023 | BLW | CO | Correspond re: publication notice of bar date (.4) and call with KCC re: same (.1). | 0.50 | 895.00 | $447.50 |
| 05/29/2023 | JWD | CO | Review claims docket and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CO | Call with R Saunders re trust fund taxes research and review issues re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | CO | Review issues re taxes and trust fund | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **23.40** |  | **$22,509.00** |

## Compensation Prof. [B160]

| 05/02/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding bills. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   48

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | CP | Review next bill and work on changes and task codes | 0.80 | 1295.00 | $1,036.00 |
| 05/04/2023 | JWD | CP | Partial review of April bill | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | CP | Further work on bill and task codes | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | CP | Review email from C Gibbs re payment and w9 and email to P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | PJJ | CP | Draft 1st monthly fee statement. | 1.00 | 545.00 | $545.00 |
| 05/11/2023 | JWD | CP | Review ledgers and accounting re weekly funding reserve and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CP | Work on April bill and fee app prep | 0.50 | 1295.00 | $647.50 |
| 05/12/2023 | PJJ | CP | Work on first monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JWD | CP | Work on bill review | 0.40 | 1295.00 | $518.00 |
| 05/15/2023 | PJJ | CP | Draft first monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/15/2023 | PJJ | CP | Review/revise FTI March invoice. | 0.80 | 545.00 | $436.00 |
| 05/15/2023 | PJJ | CP | Prepare for and file PSZJ fee application. | 0.40 | 545.00 | $218.00 |
| 05/15/2023 | JWD | CP | Review entered order re interim comp proc and emails re same (.1); work on our filings re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | JWD | CP | Review March draft app and emails re same (.2); call with P Jeffries re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | CP | Work on monthly bill review and fee app revisions | 0.80 | 1295.00 | $1,036.00 |
| 05/16/2023 | MDW | CP | Internal discussion re fees of IB issues. | 0.30 | 1495.00 | $448.50 |
| 05/17/2023 | PJJ | CP | Update professional fee reserve tracking. | 0.30 | 545.00 | $163.50 |
| 05/17/2023 | PJJ | CP | Prepare for and file FTI first monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 05/21/2023 | JWD | CP | Work on bill review and task code alignment | 1.30 | 1295.00 | $1,683.50 |
| 05/25/2023 | PJJ | CP | Process KCC invoice and update professional fee tracking. | 0.30 | 545.00 | $163.50 |
| 05/26/2023 | JNP | CP | Conference with Jeffrey W. Dulberg regarding professional compensation reserve. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JWD | CP | Work on issues for RJ comp, review order, review DIP budget, call with J Pomerantz, call with G Richards | 0.70 | 1295.00 | $906.50 |
| 05/29/2023 | JWD | CP | Review April bill | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    49
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | PJJ | CP | Update and circulate professional fee reserve. | 0.40 | 545.00 | $218.00 |
| 05/30/2023 | JWD | CP | Review RJ order and call with J Wainwright and P Jeffries re fee apps | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CP | Oversee fee reserve payments | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CP | Review revised bill and support for April | 0.30 | 1295.00 | $388.50 |
| 05/31/2023 | PJJ | CP | Prepare April fee statement. | 0.80 | 545.00 | $436.00 |
| 05/31/2023 | PJJ | CP | Draft Raymond James & Associates monthly statement for financing fee. | 1.50 | 545.00 | $817.50 |
| 05/31/2023 | JWD | CP | Review April monthly and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/31/2023 | JWD | CP | Review Raymond James monthly app and emails with them regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | CP | Work on RJ compensation issues | 0.70 | 1295.00 | $906.50 |
|  |  |  |  | **16.50** |  | **$15,937.50** |

### Employee Benefit/Pension-B220

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/02/2023 | JNP | EB | Review KERP letter. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JWD | EB | Email with J Pomerantz re KERP letter | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EB | Work on letter to KERP participants | 1.00 | 1295.00 | $1,295.00 |
| 05/05/2023 | JWD | EB | Review and respond to emails re wage order issue | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EB | Emails with client re roll out of KERP | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EB | Emails with D Blankenship re KERP status | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **1.50** |  | **$1,972.50** |

### Executory Contracts [B185]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | EC | Memos to / from S. Golden and B. Wallen re AR Global leases / exhibits and discovery responses. | 0.30 | 1550.00 | $465.00 |
| 05/01/2023 | HCK | EC | Various follow-up with J. Dulberg and N. Lansing re AR Global casualty loss. | 0.10 | 1550.00 | $155.00 |
| 05/01/2023 | HCK | EC | Follow-up with J. Dulberg et al. re AR Global counter-proposal and call with B. Brownstein. | 0.30 | 1550.00 | $465.00 |
| 05/01/2023 | HCK | EC | Memos to / from S. Golden et al. re status of AR Global discovery and follow-up with J. Dulberg. | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | EC | Review J. Pomerantz draft of settlement response to AR Global and follow-up with A. Spirito, et al. | 0.20 | 1550.00 | $310.00 |
| 05/01/2023 | JNP | EC | Conference with Steven W. Golden regarding obligations on turnover of properties after lease termination. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | JNP | EC | Work on counterproposal to AR Global. | 0.40 | 1595.00 | $638.00 |
| 05/01/2023 | JNP | EC | Reviews emails regarding response to AR Global production. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global settlement proposal. | 0.30 | 1595.00 | $478.50 |
| 05/01/2023 | JWD | EC | Review comments from Spirit counsel and draft response re same | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Work on AR Global issues | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Review cases from R Saunders re 503 and 365 | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Call with R Saunders re AR Global | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Call with J Pomerantz re casualty loss property | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review A Spirito email and email with S Golden re same and need for response (.1); email with client team are AR Global 4.20 payment (.1) | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | EC | Prep for and attend call with client and FTI re May rent and related issues | 0.40 | 1295.00 | $518.00 |
| 05/01/2023 | JWD | EC | Review various emails re status of AR Global rejection update | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | EC | Email with FTI re May AR Global rent | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review R Saunders new emails and research re 365d3 and rejection | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Email with AR Global counsel re settlement etc | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review and revise connect rejection motion | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Work on various aspects of AR Global dispute | 0.70 | 1295.00 | $906.50 |
| 05/01/2023 | JWD | EC | Further emails re AR Global dispute | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Work on AR Global response | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | RMS | EC | Telephone conference with Jeffrey W. Dulberg re leases research | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    51

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | RMS | EC | Work on research project re leases | 5.50 | 1095.00 | $6,022.50 |
| 05/01/2023 | SWG | EC | Continue review of documents to be produced to AR Global re: RFP | 3.80 | 895.00 | $3,401.00 |
| 05/01/2023 | SWG | EC | Call with counsel to lease counterparty | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | MDW | EC | Strategy discussion with attorney JP re environmental issues on rejection. | 0.40 | 1495.00 | $598.00 |
| 05/01/2023 | BLW | EC | Research re: AR Global leases re: rejection. | 5.10 | 895.00 | $4,564.50 |
| 05/01/2023 | BLW | EC | Call with FTI re: AR Global rejection issues. | 0.50 | 895.00 | $447.50 |
| 05/01/2023 | BLW | EC | Gather responsive documents re: AR Global discovery. | 0.70 | 895.00 | $626.50 |
| 05/01/2023 | BLW | EC | Call with Mr. Golden re: AR GLobal rejections. | 0.10 | 895.00 | $89.50 |
| 05/01/2023 | BLW | EC | Correspond with landlord re: rejections. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | GVD | EC | Correspondence with FTI re review of Oak Street environmental issues | 0.10 | 1250.00 | $125.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden re updated AR Global exhibit and review changes. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden re AR Global fuel branding arrangements and review. | 0.60 | 1550.00 | $930.00 |
| 05/02/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global settlement discussions. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global discovery responses. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | HCK | EC | Review Necessity Landlord's motion to compel April rent and follow-up with J. Pomerantz and J. Dulberg. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from J. Pomerantz and B. Brownstein re AR Global settlement discussions. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global environmental review / discovery. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Further memos to / from B. Brownstein and J. Pomerantz re AR Global settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global lease environmental questions and further review leases. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | JNP | EC | Conference with A. Spirito regarding AR Global | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    52

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 05/02/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global negotiations (2x). | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | EC | Review and respond to email from B. Brownstein regarding AR Global discussions. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Conference with J. Elrod regarding AR Global status and other related issues. | 0.30 | 1595.00 | $478.50 |
| 05/02/2023 | JNP | EC | Review AR Global 365d3 motion and email regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | EC | Conference with A. Spirito regarding AR Global proposal. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Emails with B. Brownstein regarding status of settlement. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Finalize settlement proposal to AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding AR Global production. | 0.50 | 1595.00 | $797.50 |
| 05/02/2023 | PJJ | EC | Prepare notice of amended proposed order regarding AR Global motion. | 0.40 | 545.00 | $218.00 |
| 05/02/2023 | JWD | EC | Review R Gruber email re issues for access agt | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review emails re AR Global 4/20 payment (.1); review discovery update and emails re counteroffer (.2); review R Saunders email re 365d3 opinions and draft emails re same (.3); review amendment to motion and emails re filing same (.1); call with J Pomerantz re counteroffer (.1); review case law and prep notes for same (.4); review and respond to A Spirito email re counteroffer (.1); review B Brownstein new proposal, emails with FTI and PSZJ re same, call w/ J Pomerantz re same (.2); review access agreement issues (.3); review and respond to emails re hearing timing and W/E lists (.1); work on case summary to support counter (.1); review motion to compel (.2); emails with team re motion to compel (.1); review cases cited in motion to compel and emails re same (.3); review discovery responses and comment to same (.1) | 2.70 | 1295.00 | $3,496.50 |
| 05/02/2023 | JWD | EC | Emails re Connect issues and motion status | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review update re impact of defaults on existing real estate deals | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | EC | Call w/ J Pomerantz and S Golden re AR Global discovery | 0.50 | 1295.00 | $647.50 |
| 05/02/2023 | JWD | EC | Review counsel emails and track various issues re AR Global dispute | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review issues for motion to compel | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review new AR global proposal and work on issues for same. | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review issues re executed NDA with AR Global | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review draft access agreements re AR Global possible settlement | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | MBL | EC | Emails with team re document production to AR Global. | 0.20 | 1445.00 | $289.00 |
| 05/02/2023 | MBL | EC | Review AR Global motion to compel payment of rent. | 0.30 | 1445.00 | $433.50 |
| 05/02/2023 | MBL | EC | Draft formal response to AR Global document requests. | 0.50 | 1445.00 | $722.50 |
| 05/02/2023 | SWG | EC | Call with J. Pomerantz and J. Dulberg re: document production to AR Global. | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | SWG | EC | Continue comprehensive review of contracts, including editing of cure and related schedules | 5.20 | 895.00 | $4,654.00 |
| 05/02/2023 | BLW | EC | Revise amended AR GLobal rejection exhibit. | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | EC | Correspond re: hearing on AR GLobal rejection motion. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | EC | Multiple correspondences re: AR Global rejections. | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | HCK | EC | Review B. Brownstein memos re AR Global settlement response and follow-up with J. Pomerantz and A. Spirito. | 0.40 | 1550.00 | $620.00 |
| 05/03/2023 | HCK | EC | Review AR Global leases and memos to / from group re rent, taxes and other monetary obligations. | 0.60 | 1550.00 | $930.00 |
| 05/03/2023 | HCK | EC | Memos to / from S. Golden re AR Global environmental summary. | 0.20 | 1550.00 | $310.00 |
| 05/03/2023 | HCK | EC | Numerous memos to / from A. Spirito and J. Dulberg re AR Global rejection and background. | 0.60 | 1550.00 | $930.00 |
| 05/03/2023 | HCK | EC | Conference call with A. Spirito and J. Pomerantz, et al. re AR Global rent. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    54

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | HCK | EC | Conference call with AR Global counsel and J. Pomerantz, et al. re settlement negotiations. | 1.00 | 1550.00 | $1,550.00 |
| 05/03/2023 | HCK | EC | Review further research re AR Global leases. | 0.50 | 1550.00 | $775.00 |
| 05/03/2023 | JNP | EC | Review B. Brownstein email regarding AR Global settlement proposal. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Emails with FTI regarding AR Global taxes. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Conference with M. Helt regarding AR Global status. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Conference with .Jeffrey W. Dulberg, Henry C. Kevane and FTI regarding AR Global. | 0.30 | 1595.00 | $478.50 |
| 05/03/2023 | JNP | EC | Conference with Arent Fox, FTI and PSZJ regarding settlement discussions regarding motion to reject. | 1.00 | 1595.00 | $1,595.00 |
| 05/03/2023 | JNP | EC | Emails regarding continuance of hearing on AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JWD | EC | Review committee witness/exhibit list. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Emails with Spirit counsel regarding NDA. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Call with FTI team regarding AR Global. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Attend call with counsel to AR Global. | 1.00 | 1295.00 | $1,295.00 |
| 05/03/2023 | JWD | EC | Review cases and prepare email to AR Global counsel. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Follow up emails and oversee next steps on AR Global rejection motion. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | EC | Review environmental summary for AR Global leases. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Emails regarding spirit leases and status of same. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Work with client and emails with counsel to Fowler regarding outstanding tax payment. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | EC | Review all new filings related to AR, global, including amended exhibit, order, and notice (.7), emails with team regarding 30b6 and 365D3 motion (.4). | 1.10 | 1295.00 | $1,424.50 |
| 05/03/2023 | JWD | EC | Review Samnosh filing and multiple emails with Team regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Work on access agreement. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   55

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | MBL | EC | Emails with team re AR Global issues. | 0.10 | 1445.00 | $144.50 |
| 05/03/2023 | SWG | EC | Draft summary of AR Global environmental matters | 0.50 | 895.00 | $447.50 |
| 05/03/2023 | SWG | EC | Draft and send email to FTI team re: first pass comments to contract list | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | SWG | EC | Call with P. Keane re: AR Global lease review | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | SWG | EC | Call with counsel to Marathon re: production to AR Global | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | SWG | EC | Participate in meet and confer with AR Global | 1.00 | 895.00 | $895.00 |
| 05/03/2023 | SWG | EC | Continue comprehensive executory contract review | 2.30 | 895.00 | $2,058.50 |
| 05/03/2023 | BLW | EC | Correspond re: letter requesting hearing on withdrawn motion to compel. | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | HCK | EC | Memos to / from S. Golden et al. re oil company agreements for AR Global production. | 0.30 | 1550.00 | $465.00 |
| 05/04/2023 | HCK | EC | Follow-up with J. Dulberg re AR Global research. | 0.10 | 1550.00 | $155.00 |
| 05/04/2023 | HCK | EC | Further review Oak Street leases / amendments and memos to / from M. Lansing re rent rolls. | 1.30 | 1550.00 | $2,015.00 |
| 05/04/2023 | JWD | EC | Respond to emails re Marathon discussions and AR Global disc | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | EC | Prep for call with Spirit counsel (.2); attend call re same with counsel (.3); review updated agt and emails re same (.1) | 0.60 | 1295.00 | $777.00 |
| 05/04/2023 | SWG | EC | Call with counsel to Exxon re: discovery requested by AR Global | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | SWG | EC | Prepare for (.2) and attend (.5) call with Connect Express re: lease | 0.70 | 895.00 | $626.50 |
| 05/04/2023 | SWG | EC | Call with counsel to Chevron re: sharing of agreements. | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | GVD | EC | Correspondence with FTI re status of Oak Street cures | 0.10 | 1250.00 | $125.00 |
| 05/04/2023 | BLW | EC | Correspond re: hearing on AR Global motion. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | HCK | EC | Memos to / from N. Lansing re Oak Street rent roll and analyze lease schedules. | 0.40 | 1550.00 | $620.00 |
| 05/05/2023 | HCK | EC | Continue to review / analyze Oak Street leases. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    56

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | JWD | EC | Review emails re discovery responses for AR Global | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | PJK | EC | Emails with PSZJ and FTI re AR global lease | 0.20 | 1025.00 | $205.00 |
| 05/05/2023 | SWG | EC | Review, assemble, and summarize environmental information re: AR Global properties | 2.70 | 895.00 | $2,416.50 |
| 05/05/2023 | SWG | EC | Call with BP counsel re: provision of contracts | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | SWG | EC | Call with FTI team re: contracts review status. | 0.60 | 895.00 | $537.00 |
| 05/05/2023 | SWG | EC | Continued review and categorization of executory contracts and unexpired leases. | 3.80 | 895.00 | $3,401.00 |
| 05/06/2023 | SWG | EC | Review and redact oil company agreements for production to AR Global. | 0.40 | 895.00 | $358.00 |
| 05/08/2023 | HCK | EC | Memos to / from J. Pomerantz and A. Silfen re AR Global resolution. | 0.10 | 1550.00 | $155.00 |
| 05/08/2023 | HCK | EC | Review FTI memo re AR Global  environmental issues. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | HCK | EC | Review Necessity Landlords' motion to comply under Section 365(d)(3) and outline response / review cases. | 0.70 | 1550.00 | $1,085.00 |
| 05/08/2023 | HCK | EC | Further review various Oak Street correspondence re cure / default. | 0.30 | 1550.00 | $465.00 |
| 05/08/2023 | HCK | EC | Draft objection to Necessity Landlords' motion to compel performance. | 0.60 | 1550.00 | $930.00 |
| 05/08/2023 | HCK | EC | Review various accumulated memos to / from S. Golden et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | JNP | EC | Emails regarding proposed response to AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | EC | Review proposal regarding assignment of Connect Express transaction. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JWD | EC | Review emails regarding lease issues and work on same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Review email from Oak St counsel regarding lease issues. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EC | Call with J Pomerantz re Spirit update | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EC | Review executed Spirit NDA and emails with client | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    57

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 05/08/2023 | JWD | EC | Review AR Global response and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Call with J Pomerantz regarding various landlord issues (.1), review emails regarding same (.1). | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Review new email from OS counsel and email with team re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | SWG | EC | Continue review and summary of documents re: environmental status of AR Global rejected sites. | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | SWG | EC | Continue review of executory contracts and unexpired leases and organization of same. | 4.00 | 895.00 | $3,580.00 |
| 05/08/2023 | GVD | EC | Conference with FTI re status of Oak Street cure reviews | 0.40 | 1250.00 | $500.00 |
| 05/09/2023 | HCK | EC | Review AR Global settlement terms. | 0.10 | 1550.00 | $155.00 |
| 05/09/2023 | HCK | EC | Review A. Silfen memo re AR Global proposal and J. Pomerantz response. | 0.20 | 1550.00 | $310.00 |
| 05/09/2023 | HCK | EC | Continue to draft / revise objection to AR Global motion to compel Section 365 performance. | 2.30 | 1550.00 | $3,565.00 |
| 05/09/2023 | HCK | EC | Prepare for call with N. Lansing re Oak Street leases. | 0.50 | 1550.00 | $775.00 |
| 05/09/2023 | HCK | EC | Conference call with N. Lansing re Oak Street rent roll discrepancies / history. | 0.70 | 1550.00 | $1,085.00 |
| 05/09/2023 | HCK | EC | Further research / revise AR Global objection. | 0.30 | 1550.00 | $465.00 |
| 05/09/2023 | JNP | EC | Weekly catch up call with FTI, Jeffrey W. Dulberg, Steven W. Golden and Gregory V. Demo regarding A/R Global, Spirit, Connect Express and litigation. | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | JNP | EC | Draft response to A/R Global. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Spirit and Imperial. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JWD | EC | Review email from Fowler counsel and email to FTI re same re tax payment | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EC | Continue draft of form stip re lease issues | 0.60 | 1295.00 | $777.00 |
| 05/09/2023 | JWD | EC | Attend (partial) call re environmental review | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | JWD | EC | Work on possible stipulation with landlord re settlement | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    58

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JWD | EC | Review executed NDA re Spirit and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EC | Emails regarding timing of lease payments. | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and categorization of same | 1.00 | 895.00 | $895.00 |
| 05/09/2023 | SWG | EC | Call re: environmental matters related to AR Global | 1.10 | 895.00 | $984.50 |
| 05/09/2023 | SWG | EC | Continued review and summary of environmental documents re: AR Global leases | 3.70 | 895.00 | $3,311.50 |
| 05/09/2023 | GVD | EC | Conference with S. Golden re new environmental compliance notices (0.2); conference with S. Golden and J. Bedison re same (0.5) | 0.70 | 1250.00 | $875.00 |
| 05/09/2023 | GVD | EC | Conference with MEX re environmental issues (partial attendance) | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery and second production. | 0.20 | 1550.00 | $310.00 |
| 05/10/2023 | JNP | EC | Emails regarding Oak Street alleged deficiencies. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding environmental remediation. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | EC | Emails to and from A. Spirito regarding Spirit. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | EC | Review email from K Tarazi and work on issues re payment of taxes | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | JWD | EC | Work on issues re landlord responses | 0.40 | 1295.00 | $518.00 |
| 05/10/2023 | JWD | EC | Call with L Ciotoli, FTI and PSZJ teams re remediation | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | JWD | EC | Emails with counsel to Spirit | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Call with J Pomerantz re cure issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Call with S Golden re cure issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Work on issues re cure strategy | 0.30 | 1295.00 | $388.50 |
| 05/10/2023 | JWD | EC | Call with J Pomerantz and review issues re environmental cures (.1); draft letter to client re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/10/2023 | JWD | EC | Emails with FTI and Spirit counsel re connecting businesspersons | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | JWD | EC | Call with A Spirito re Spirit lease negotiation | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Attend call with FTI and PSZJ team re environmental cures and update | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | SWG | EC | Continue comprehensive review of contracts and leases | 4.90 | 895.00 | $4,385.50 |
| 05/10/2023 | SWG | EC | Review and revise postpetition lease agreement | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | SWG | EC | Attend to review and production of documents to AR Global | 2.00 | 895.00 | $1,790.00 |
| 05/10/2023 | SWG | EC | Call with D. Milner re: contract review. | 0.50 | 895.00 | $447.50 |
| 05/10/2023 | GVD | EC | Conference with working group re status of Oak Street cure amounts | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | HCK | EC | Review Oak Street NOV files and tracker / documents from A. Surinak. | 1.30 | 1550.00 | $2,015.00 |
| 05/10/2023 | HCK | EC | Follow-up with S. Golden re premises violations and telephone call with S. Golden re approach. | 0.30 | 1550.00 | $465.00 |
| 05/10/2023 | HCK | EC | Further review Oak Street lease tracker / background documents from A. Surinak. | 0.30 | 1550.00 | $465.00 |
| 05/11/2023 | HCK | EC | Follow-up re AR Global settlement negotiations. | 0.10 | 1550.00 | $155.00 |
| 05/11/2023 | HCK | EC | Further draft / revise objection to AR Global motion to compel performance. | 3.20 | 1550.00 | $4,960.00 |
| 05/11/2023 | HCK | EC | Memos to / from B. Brownstein and J. Pomerantz re AR Global rent under approved budgets. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery and review final production. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | EC | Further revise / edit objection to AR Global motion to compel 365 (d)(3) performance. | 0.70 | 1550.00 | $1,085.00 |
| 05/11/2023 | HCK | EC | Edit / proof reply to AR Global objection to motion to reject 28 leases. | 0.30 | 1550.00 | $465.00 |
| 05/11/2023 | HCK | EC | Conference call with J. Pomerantz, M. Litvak, J. Dulberg and S. Golden with FTI team re AR Global discovery and 5/25 hearing. | 0.50 | 1550.00 | $775.00 |
| 05/11/2023 | JNP | EC | Emails to and from B. Brownstein regarding rent issues and settlement. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | EC | Conference with Steven W. Golden regarding email regarding AR Global discovery. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | JNP | EC | Review memo regarding expiring contracts; Conference with Gregory V. Demo regarding same. | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | JNP | EC | Team call with PSZJ and FTI regarding AR Global discovery and related. | 0.50 | 1595.00 | $797.50 |
| 05/11/2023 | JNP | EC | Conference with M. Helt regarding AR Global related. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | EC | Review emails regarding effect of bankruptcy on pending contracts; Conference with Gregory V. Demo regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JWD | EC | Review emails from A Silfen and J Pomerantz re AR Global negotiation | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | MBL | EC | Emails with team and AR Global counsel re rent and lease issues. | 0.20 | 1445.00 | $289.00 |
| 05/11/2023 | MBL | EC | Call with debtor advisors re AR Global rent issues. | 0.50 | 1445.00 | $722.50 |
| 05/11/2023 | SWG | EC | Call re: litigation with AR Global. | 0.50 | 895.00 | $447.50 |
| 05/11/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 7.40 | 895.00 | $6,623.00 |
| 05/11/2023 | HCK | EC | Telephone call with A. Surinak re Oak Street violation tracker and further review / analyze same. | 0.60 | 1550.00 | $930.00 |
| 05/12/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery responses and location contact information. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | HCK | EC | Further draft / revise AR Global reply / objection pleadings re 28 leases. | 0.70 | 1550.00 | $1,085.00 |
| 05/12/2023 | HCK | EC | Review memos re AR Global environmental obligations. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | HCK | EC | Follow-up with J. Pomerantz re AR Global reply brief re MTR 28 leases. | 0.10 | 1550.00 | $155.00 |
| 05/12/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global discovery meet and confer. | 0.10 | 1550.00 | $155.00 |
| 05/12/2023 | HCK | EC | Follow-up with A. Surinak re Oak Street NOVs and review supplemented documents. | 0.50 | 1550.00 | $775.00 |
| 05/12/2023 | JNP | EC | Conference with M. Healy (2x) regarding Spirit. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Spirit. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    61

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | JNP | EC | Review email regarding Oak Street correspondence regarding alleged defaults. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JNP | EC | Review and comment on memo regarding applicability of Bankruptcy Code to expiring PSAs. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JWD | EC | Review Samnosh motion to compel and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC | Review T Janak email re Spirit leases (.1); call with J Pomerantz re same (.1); call with M Healy re same (.1); call with T Janak, client and M Healy re same (.2); emails and follow up call with J Pomerantz re same and draft email to T Janak re same (.2) | 0.70 | 1295.00 | $906.50 |
| 05/12/2023 | JWD | EC | Emails with J Davis and K Tarazi re Fowler landlord and tax payment | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC | Work on prep for potential Spirit rejection motion | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC | Call with S Golden re rent and lease issues | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | MBL | EC | Emails with opposing counsel re AR Global discovery issues. | 0.10 | 1445.00 | $144.50 |
| 05/12/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 5.30 | 895.00 | $4,743.50 |
| 05/12/2023 | GVD | EC | Correspondence with P. Keane re revisions to memo re assumption of PSAs | 0.20 | 1250.00 | $250.00 |
| 05/13/2023 | MBL | EC | Review AR Global discovery requests and related filings. | 0.20 | 1445.00 | $289.00 |
| 05/14/2023 | JNP | EC | Review final memo regarding outstanding PSA contracts and emails with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/14/2023 | JWD | EC | Emails with team re Samnosh dispute | 0.20 | 1295.00 | $259.00 |
| 05/14/2023 | MBL | EC | Review AR Global pleadings and draft responses, along with enviro status memo from FTI. | 1.00 | 1445.00 | $1,445.00 |
| 05/14/2023 | VAN | EC | Draft motion to reject Spirit lease portfolio. | 0.60 | 1175.00 | $705.00 |
| 05/14/2023 | GVD | EC | Correspondence with PSZJ working group re potential rejection of Samnosh contract | 0.10 | 1250.00 | $125.00 |
| 05/15/2023 | HCK | EC | Memos to / from B. Brownstein and J. Dulberg et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg and S. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    62

Invoice 132581

May 31, 2023

|  | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Golden re AR Global meet and confer. | | | |
| 05/15/2023 | HCK | EC | Further review materials from A. Surinak re Oak Street NOVs. | 0.30 | 1550.00 | $465.00 |
| 05/15/2023 | HCK | EC | Further memos to / from group re AR Global and rejection discovery. | 0.30 | 1550.00 | $465.00 |
| 05/15/2023 | JJK | EC | Emails Demo and research re executory contract issues; call Demo (0.1). | 2.10 | 1175.00 | $2,467.50 |
| 05/15/2023 | JJK | EC | Research for Demo re executory contract legal issues. | 4.30 | 1175.00 | $5,052.50 |
| 05/15/2023 | JNP | EC | Emails regarding AR Global discovery. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JNP | EC | Conference with Henry C. Kevane, Steven W. Golden and Jeffrey W. Dulberg regarding AR Global status and discovery. | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | JWD | EC | Review and respond to emails re Spirit discovery | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | JWD | EC | Review and respond to B Brownstein emails re discovery | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | MBL | EC | Emails with AR Global counsel and team re discovery issues. | 0.20 | 1445.00 | $289.00 |
| 05/15/2023 | MBL | EC | Review interrogatories from AR Global; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 05/15/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 5.50 | 895.00 | $4,922.50 |
| 05/15/2023 | SWG | EC | Attend to production of documents to Spirit. | 0.80 | 895.00 | $716.00 |
| 05/15/2023 | SWG | EC | Call with PSZJ team re: AR Global litigation | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | GVD | EC | Draft board memo re status of Oak Street cure requests | 1.10 | 1250.00 | $1,375.00 |
| 05/15/2023 | GVD | EC | Correspondence with counsel to Samnosh re re-filing of motion to compel and lack of conference (0.2); conference with J. Kim re research into potential Samnosh rejection (0.1) | 0.30 | 1250.00 | $375.00 |
| 05/16/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | EC | Conference call with M. Litvak, S. Golden and J. Dulberg re AR Global discovery. | 0.40 | 1550.00 | $620.00 |
| 05/16/2023 | HCK | EC | All-hands conference call with J. Pomerantz, J. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    63

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dulberg, S. Golden, M. Warner re AR Global discovery and hearing. | | | |
| 05/16/2023 | HCK | EC | Telephone call with J. Dulberg re AR Global hearings. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | EC | Further draft / revise AR Global reply brief and circulate to S. Golden for input re informal discovery. | 1.30 | 1550.00 | $2,015.00 |
| 05/16/2023 | HCK | EC | Memos to / from S. Golden, et al. re AR Global potential settlement. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | EC | Conference call with AR Global counsel re 5/25 hearing, discovery and settlement. | 0.50 | 1550.00 | $775.00 |
| 05/16/2023 | HCK | EC | Memos to / from A. Spirito and J. Dulberg re AR Global proposed settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/16/2023 | JJK | EC | Emails Demo on contract issues and research re exec. contract legal issues. | 2.00 | 1175.00 | $2,350.00 |
| 05/16/2023 | JNP | EC | Conference with Henry C. Kevane, Jeffrey W. Dulberg, Michael D. Warner and Steven W. Golden regarding discovery. | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg, Henry C. Kevane and  Steven W. Golden regarding litigation and potential settlement. | 0.60 | 1595.00 | $957.00 |
| 05/16/2023 | JNP | EC | Conference with Steven W. Golden after call with Arent Fox. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global and call with M. Helt. | 0.20 | 1595.00 | $319.00 |
| 05/16/2023 | JNP | EC | Review and respond to email regarding AR Global proposal. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JWD | EC | Review email from counsel to ORL FL landlord and emails with client re same (.1); emails with team re rejection motion and agreements for same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | EC | Work on form stip re potential landlord settlement | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Work on various issues re AR Global possible settlement | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Review new draft reply are AR Global opp to rej | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | EC | Review and revise omnibus rejection motion | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Review G Demo email and research regarding Samnosh issue, respond to same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | MBL | EC | Call with team re AR Global discovery issues. | 0.40 | 1445.00 | $578.00 |
| 05/16/2023 | VAN | EC | Draft/revise motion to reject Spirit lease portfolio. | 0.40 | 1175.00 | $470.00 |
| 05/16/2023 | SWG | EC | Call re: AR Global litigation | 0.40 | 895.00 | $358.00 |
| 05/16/2023 | SWG | EC | Participate in call re: AR Global discovery with PSZJ team. | 0.70 | 895.00 | $626.50 |
| 05/16/2023 | SWG | EC | Call with AR Global re: discovery on rejection motion | 0.70 | 895.00 | $626.50 |
| 05/16/2023 | SWG | EC | Draft and edit responses and objections to AR Global's discovery requests | 1.00 | 895.00 | $895.00 |
| 05/16/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases | 3.80 | 895.00 | $3,401.00 |
| 05/16/2023 | GVD | EC | Draft memo re Oak Street cure issues | 3.30 | 1250.00 | $4,125.00 |
| 05/16/2023 | GVD | EC | Conference with MEX working group re status of Oak Street default cures | 0.50 | 1250.00 | $625.00 |
| 05/16/2023 | MDW | EC | Participate in call with other professionals re rejection of leases. | 0.50 | 1495.00 | $747.50 |
| 05/17/2023 | HCK | EC | Further draft / revise objection to AR Global motion to compel 365(d)(3) performance. | 2.30 | 1550.00 | $3,565.00 |
| 05/17/2023 | HCK | EC | Review M. Healy memo re AR Global settlement. | 0.10 | 1550.00 | $155.00 |
| 05/17/2023 | HCK | EC | Memo to J. Dulberg re draft objection re AR Global MTC. | 0.10 | 1550.00 | $155.00 |
| 05/17/2023 | HCK | EC | Review J. Dulberg markup to AR Global objection to MTC. | 0.20 | 1550.00 | $310.00 |
| 05/17/2023 | HCK | EC | Memos to / from J. Dulberg and S. Golden re 31 lease defaults. | 0.20 | 1550.00 | $310.00 |
| 05/17/2023 | HCK | EC | Further review Oak Street documents from A. Surinak. | 0.40 | 1550.00 | $620.00 |
| 05/17/2023 | JWD | EC | Review and revise 365d3 opp | 0.70 | 1295.00 | $906.50 |
| 05/17/2023 | JWD | EC | Review and respond to emails with A Rhim re landlord issues with rent payments and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 05/17/2023 | JWD | EC | Further work re alleged delinquent leases re A Rhim clients | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | EC | Emails with counsel to Vereit. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   65
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | SWG | EC | Call with FTI team re: executory contracts and environmental/compliance matters. | 1.00 | 895.00 | $895.00 |
| 05/17/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases. | 4.40 | 895.00 | $3,938.00 |
| 05/17/2023 | GVD | EC | Revise memo re Oak Street cure issues re comments from FTI | 1.30 | 1250.00 | $1,625.00 |
| 05/18/2023 | HCK | EC | Follow-up with J. Pomerantz, et al., re AR Global settlement discussions. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Further review A. Surinak Oak Street violation notices and organize / review additional matters. | 0.80 | 1550.00 | $1,240.00 |
| 05/18/2023 | HCK | EC | Conference call with AR Global team re settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global settlement terms and claim computation. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Telephone calls with G. Demo re Oak Street violations and notices. | 0.60 | 1550.00 | $930.00 |
| 05/18/2023 | HCK | EC | Further telephone call with G. Demo re FTI tax review of Oak Street notices and follow-up with C. Cheng. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | HCK | EC | Memos to / from A. Surinak and G. Demo / S. Golden re Oak Street UST change of ownership forms. | 0.40 | 1550.00 | $620.00 |
| 05/18/2023 | JNP | EC | Prepare stipulated facts for AR Global rejection hearing. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | EC | Conference with Arent Fox and  PSZJ regarding potential settlement and hearing preparation. | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | JNP | EC | Conference with Steven W. Golden regarding status of executory contracts. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JNP | EC | Conference with M. Healy regarding AR Global and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | JNP | EC | Review emails regarding calculations regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JWD | EC | Email with Vereit counsel re update | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | EC | Draft notes for stip re possible AR Global settlement | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | EC | Call with counsel to Vereit and email to team re same | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   66

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | EC | Work on post-call deliverables for AR Global | 0.90 | 1295.00 | $1,165.50 |
| 05/18/2023 | SWG | EC | Attention to AR Global litigation matters | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | SWG | EC | Participate in call with AR Global counsel re: rejection | 0.30 | 895.00 | $268.50 |
| 05/18/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases | 7.40 | 895.00 | $6,623.00 |
| 05/18/2023 | GVD | EC | Update and revise board memo re Oak Street defaults and cure efforts | 2.20 | 1250.00 | $2,750.00 |
| 05/18/2023 | GVD | EC | Conference with FTI working group re Oak Street default memo and next steps | 0.40 | 1250.00 | $500.00 |
| 05/18/2023 | HCK | EC | Telephone call with A. Surinak re Oak Street notices / tracker. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Further edit / annotate Oak Street tracker from A. Surinak and organize supporting memos. | 0.70 | 1550.00 | $1,085.00 |
| 05/19/2023 | HCK | EC | Follow-up with B. Brownstein et al. re AR Global settlement. | 0.30 | 1550.00 | $465.00 |
| 05/19/2023 | HCK | EC | Review G. Demo memo re Oak Street environmental and remediation status. | 0.50 | 1550.00 | $775.00 |
| 05/19/2023 | JNP | EC | Conference with B. Brownstein regarding status of settlement. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global settlement discussions. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | EC | Draft email regarding stipulated facts for AR Global dispute. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JWD | EC | Prepare stipulated facts re AR Global dispute | 1.20 | 1295.00 | $1,554.00 |
| 05/19/2023 | JWD | EC | Review G Demo email and memo re Oak St cure issues | 0.40 | 1295.00 | $518.00 |
| 05/19/2023 | GVD | EC | Revise Oak Street memo re comments from FTI (1.0); revise Oak Street chart to memo re comments from FTI (0.3); correspondence with PSZJ working group re final memo for review (0.7) | 1.60 | 1250.00 | $2,000.00 |
| 05/19/2023 | HCK | EC | Review various memos to / from G. Demo and FTI re Oak Street NOVs and environmental, tax and utility follow-up. | 0.40 | 1550.00 | $620.00 |
| 05/19/2023 | HCK | EC | Numerous memos to / from G. Demo, B. Wallen et al. re Oak Street NOVs. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

Page:    67

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | HCK | EC | Telephone call with G. Demo re OK UST change of ownership form. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Memos to / from Craig Cheng (FTI) re Oak Street tax notices. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Conference call with C. Cheng and G. Demo re Oak Street NOVs. | 0.40 | 1550.00 | $620.00 |
| 05/19/2023 | HCK | EC | Follow-up with S. Golden re Oak Street mechanic liens. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Memos to / from A. Surinak re additional documents from Oak Street re NOV tracker and follow-up with C. Cheng. | 0.60 | 1550.00 | $930.00 |
| 05/19/2023 | HCK | EC | Numerous follow-up with G. Demo and FTI re Oak Street violations, code notices, tax payments. | 0.40 | 1550.00 | $620.00 |
| 05/20/2023 | JNP | EC | Review and revise AR stipulated facts. | 0.40 | 1595.00 | $638.00 |
| 05/20/2023 | JWD | EC | Work on AR Global stip facts | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | HCK | EC | Memos to / from J. Dulberg and J. Pomerantz re AR Global stipulated facts for MTR 28 leases. | 0.40 | 1550.00 | $620.00 |
| 05/22/2023 | HCK | EC | Revise / edit objection to AR Global motion to compel based on J. Dulberg markup. | 0.30 | 1550.00 | $465.00 |
| 05/22/2023 | HCK | EC | Various memos to / from J. Dulberg, S. Golden and J. Pomerantz re AR Global matter. | 0.30 | 1550.00 | $465.00 |
| 05/22/2023 | JNP | EC | Email to N. Lansing regarding communication with counsel for stakeholders (2x). | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | EC | Conference with B. Brownstein regarding  status of AR Global settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding call with B. Brownstein regarding AR Global settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | EC | Attend prep call re potential environmental discussion with AR Global | 0.70 | 1295.00 | $906.50 |
| 05/22/2023 | JWD | EC | Call w J Pomerantz and S Golden re AR Global update | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | EC | Emails with team and B Brownstein re motion to compel (.2); follow up emails re same (.1); call with B Wallen re hearing (.1) | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | JWD | EC | Work on AR Global stip re agreed upon facts | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | JWD | EC | Email with counsel to Vereit re status | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | SWG | EC | Update chart re: AR Global compliance and environmental discovery | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | SWG | EC | Call with L. Citioli and FTI team re: AR Global compliance matters | 0.80 | 895.00 | $716.00 |
| 05/22/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 4.90 | 895.00 | $4,385.50 |
| 05/22/2023 | GVD | EC | Conference with counsel to Oak Street re re-registration of UST | 0.20 | 1250.00 | $250.00 |
| 05/22/2023 | HCK | EC | Numerous follow-up with C. Cheng and G. Demo re Oak Street NOVs and OK UST change of ownership. | 0.70 | 1550.00 | $1,085.00 |
| 05/23/2023 | HCK | EC | Various follow-up re AR Global continuance and settlement status. | 0.20 | 1550.00 | $310.00 |
| 05/23/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding hearing on AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JWD | EC | Attend call with enviro consult, AR Global, Province, S Golden | 1.10 | 1295.00 | $1,424.50 |
| 05/23/2023 | JWD | EC | Call with S Golden re environment discussion | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | EC | Review file and email with team re Vereit update | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | MBL | EC | Call with S. Golden re contract issues. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | SWG | EC | Prepare for call with AR Global. | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | SWG | EC | Participate in call with ARGlobal re: environmental and compliance matters | 1.10 | 895.00 | $984.50 |
| 05/23/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 7.70 | 895.00 | $6,891.50 |
| 05/23/2023 | HCK | EC | Various follow-up re Oak Street NOVs and further review backup. | 0.50 | 1550.00 | $775.00 |
| 05/24/2023 | HCK | EC | Various follow-up re AR Global settlement / continuance and update draft responses. | 0.40 | 1550.00 | $620.00 |
| 05/24/2023 | JWD | EC | Work on issues re rejections for end of month and call with S Golden re same | 0.40 | 1295.00 | $518.00 |
| 05/24/2023 | SWG | EC | Comprehensive call with client and FTI re: | 1.40 | 895.00 | $1,253.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    69

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | executory contracts and unexpired leases | | | |
| 05/24/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 5.10 | 895.00 | $4,564.50 |
| 05/24/2023 | HCK | EC | Follow-up re Oak Street UST COO forms for Oklahoma tanks and memos to / from G. Demo re same. | 0.60 | 1550.00 | $930.00 |
| 05/24/2023 | HCK | EC | Briefly review Oak Street notices of violation and annotate tracker. | 0.40 | 1550.00 | $620.00 |
| 05/25/2023 | JWD | EC | Review K Massey response and email with I Nasatir re same | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | EC | Work on landlord settlement stipulation. | 0.70 | 1295.00 | $906.50 |
| 05/25/2023 | SWG | EC | Call with counsel to BFM re: contract disputes. | 0.80 | 895.00 | $716.00 |
| 05/25/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 6.20 | 895.00 | $5,549.00 |
| 05/25/2023 | KLL | EC | Review default notices and update tracking chart on same. | 0.30 | 545.00 | $163.50 |
| 05/26/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 5.40 | 895.00 | $4,833.00 |
| 05/26/2023 | SWG | EC | Call with FTI team re: contracts and environmental data collection | 1.00 | 895.00 | $895.00 |
| 05/26/2023 | SWG | EC | Participate in call re: addressing various alleged defaults | 0.40 | 895.00 | $358.00 |
| 05/26/2023 | GVD | EC | Multiple conferences and correspondence with real estate counsel to Oak Street re Oklahoma UST issues (0.5); counsel with L. Ciotoli re preparation for all hands call (0.2); all hands call with Kirkland and MVI re Oak Street Oklahoma UST issues (0.5) | 1.20 | 1250.00 | $1,500.00 |
| 05/26/2023 | GVD | EC | Review Oak Street default issues (0.3); conference with J. Pomerantz re next steps re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/27/2023 | GVD | EC | Review and revise summary chart of defaults/cures re Oak Street leases and correspondence with FTI re same (1.1); correspondence with J. Pomerantz re same (0.2) | 1.10 | 1250.00 | $1,375.00 |
| 05/30/2023 | SWG | EC | Call with counsel to Connect Express | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    70

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | JWD | EC | Email with counsel to Vereit re update | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | EC | Review file and notes re new 365d3 response deadline and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 1.00 | 895.00 | $895.00 |
| 05/30/2023 | GVD | EC | Correspondence with Kirkland re tax refund issues | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | GVD | EC | Review materials re transition of Oklahoma underground storage tanks and correspondence with MVI re same | 0.50 | 1250.00 | $625.00 |
| 05/31/2023 | JNP | EC | Review spreadsheet regarding lease cures status. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | JNP | EC | Conference with Gregory V. Demo regarding lease cures status. | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | JWD | EC | Review updated OS cure chart | 0.10 | 1295.00 | $129.50 |
| 05/31/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 6.70 | 895.00 | $5,996.50 |
| 05/31/2023 | GVD | EC | Review and circulate Oak Street default analysis. | 0.40 | 1250.00 | $500.00 |
| 05/31/2023 | GVD | EC | Correspondence with PSZJ working group re Oklahoma UST issues. | 0.30 | 1250.00 | $375.00 |
| 05/31/2023 | GVD | EC | Conference with J. Pomerantz re status of Oak Street analysis and correspondence with professional working group re same. | 0.40 | 1250.00 | $500.00 |
|  |  |  |  | **262.30** |  | **$299,040.50** |

## Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | FF | Draft 2015.3 report. | 0.30 | 545.00 | $163.50 |
| 05/02/2023 | PJJ | FF | Attend Schedules and Statements WIP call with Steven W. Golden and FTI. | 0.80 | 545.00 | $436.00 |
| 05/02/2023 | JWD | FF | Review and respond to B Wallen re schedules ext motion | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | FF | Emails re and review and revise schedules ext motion | 0.60 | 1295.00 | $777.00 |
| 05/02/2023 | JWD | FF | Review and revise schedules ext motion | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | FF | Email with insurance broker re named insured | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | SWG | FF | Call with FTI and PSZJ team re: | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    71

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedules/statements filing. | | | |
| 05/02/2023 | BLW | FF | Draft second schedules extension motion. | 3.30 | 895.00 | $2,953.50 |
| 05/03/2023 | BLW | FF | Revise and circulate Schedules extension motion. | 0.90 | 895.00 | $805.50 |
| 05/04/2023 | PJJ | FF | Prepare for and file 2nd schedule extension motion. | 0.30 | 545.00 | $163.50 |
| 05/04/2023 | JWD | FF | Final review of schedules ext motion and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | SWG | FF | Call with D. Bielenberg re: schedules and statements | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | BLW | FF | Alert court to filing of Schedules Extension Motion. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | FF | Revise and correspond re: schedules extension motion. | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | PJJ | FF | Attend Schedules and Statements call with Steven W. Golden, Ben L. Wallen and D. Bielenberg. | 0.50 | 545.00 | $272.50 |
| 05/05/2023 | JWD | FF | Review filed version of schedules ext motion | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | SWG | FF | Schedules/SOFAs call with FTI and PSZJ teams. | 0.40 | 895.00 | $358.00 |
| 05/05/2023 | BLW | FF | Attend Schedules tracking call. | 0.30 | 895.00 | $268.50 |
| 05/09/2023 | PJJ | FF | Attend Schedules and Statements WIP call. | 0.80 | 545.00 | $436.00 |
| 05/09/2023 | PJJ | FF | Emails regarding filing logistics of Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | SWG | FF | Participate in bi-weekly call re: schedules and statements | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | JWD | FF | Review insurance materials provided to UST and call with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | FF | Call with B Wallen re materials for UST compliance | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | PJJ | FF | Attend Schedules and Statements WIP call. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JWD | FF | Review entered order re schedules extension | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | SWG | FF | Participate in weekly schedules/SOFAs check in call. | 0.80 | 895.00 | $716.00 |
| 05/12/2023 | BLW | FF | Attend Call re: schedules preparation. | 0.80 | 895.00 | $716.00 |
| 05/15/2023 | PJJ | FF | Research regarding environmental disclosures. | 2.00 | 545.00 | $1,090.00 |
| 05/16/2023 | PJJ | FF | Additional environmental research in connection with Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/16/2023 | PJJ | FF | Attend Schedules and Statements review call. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   72
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | FF | Work on global notes for SOFA | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | SWG | FF | Draft global note re: environmental compliance matters. | 0.90 | 895.00 | $805.50 |
| 05/16/2023 | SWG | FF | Participate in Schedules/SOFAs check-in call. | 0.80 | 895.00 | $716.00 |
| 05/17/2023 | PJJ | FF | Prepare amended petitions (.3), to add EIN's (.3), and file (.4). | 1.00 | 545.00 | $545.00 |
| 05/17/2023 | SWG | FF | Work on Statement of Financial Affairs re: compliance and environmental reporting questions | 1.80 | 895.00 | $1,611.00 |
| 05/18/2023 | PJJ | FF | Draft global notes. | 0.50 | 545.00 | $272.50 |
| 05/19/2023 | PJJ | FF | Prepare list of open 2015.3 items for FTI. | 0.30 | 545.00 | $163.50 |
| 05/22/2023 | PJJ | FF | Prepare amended petition for MEX-RE-IN-LLC to add EIN (.2); circulate, prepare for and file same (.2). | 0.40 | 545.00 | $218.00 |
| 05/22/2023 | SWG | FF | Participate in call re: organization of compliance and environmental information for SOFAs | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | SWG | FF | Weekly touch base call re: schedules and SOFAs. | 1.00 | 895.00 | $895.00 |
| 05/25/2023 | PJJ | FF | Address question regarding fixture filings in connection with Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/25/2023 | SWG | FF | Continue preparing responses to compliance and environmental questions on SOFAs | 1.00 | 895.00 | $895.00 |
| 05/26/2023 | PJJ | FF | Email from and to FTI regarding Schedule D, review fixture filings and email regarding detailed descriptions for Schedule D inclusion. | 1.00 | 545.00 | $545.00 |
| 05/26/2023 | PJJ | FF | Attend Schedules and Statements call with D. Bielenberg, KCC and Steven W. Golden. | 0.80 | 545.00 | $436.00 |
| 05/26/2023 | SWG | FF | Participate in bi-weekly call re: schedules and statements preparation | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | JNP | FF | Conference with Steven W. Golden regarding asset listing and schedules. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | FF | Attend FTI/KCC Schedules and Statements WIP call. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | SWG | FF | Draft and send email re: data assembly for schedules and statements | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | SWG | FF | Participate in call re: environmental and compliance information for SOFAs | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   73
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | SWG | FF | Continued preparation of Schedules/SOFAs | 3.80 | 895.00 | $3,401.00 |
| 05/31/2023 | PJJ | FF | Conference call with Steven W. Golden and Ben L. Wallen regarding global notes. | 0.90 | 545.00 | $490.50 |
| 05/31/2023 | PJJ | FF | Revise global notes. | 0.40 | 545.00 | $218.00 |
| 05/31/2023 | SWG | FF | Continued preparation of Schedules/SOFAs and related documents re: environmental and compliance-related disclosures | 1.60 | 895.00 | $1,432.00 |
| 05/31/2023 | SWG | FF | Participate in call re: Schedules/SOFAs Global Notes | 0.90 | 895.00 | $805.50 |
| 05/31/2023 | BLW | FF | Review draft global notes (.7) and call with Mr. Golden and Ms. Jeffries re: same (.9) | 1.60 | 895.00 | $1,432.00 |
| 05/31/2023 | BLW | FF | Correspond with FTI re: MOR. | 0.10 | 895.00 | $89.50 |
| | | | | **39.60** | | **$31,762.00** |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | FN | Review and respond to emails regarding Greenberg fees. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | FN | Review emails regarding weekly prof fee reserve and issues with same. | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JNP | FN | Review weekly reporting package. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JWD | FN | Review variance report and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | FN | Emails regarding GT monthly with J Elrod and C Gibbs. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | FN | Review A&M March bill and email with team re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | BLW | FN | Review and correspond re: account designations. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | JWD | FN | Oversee weekly prof reserve funding and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | FN | Review J Elrod email and April billing | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | FN | Review lender response to Committee discovery motion | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | FN | Review weekly DIP reporting | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | FN | Review issues re timing of next draw and emails re same | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | JWD | FN | Attend weekly lender prof update call | 0.60 | 1295.00 | $777.00 |
| 05/15/2023 | SWG | FN | Call with FTI team re: budget issues | 0.40 | 895.00 | $358.00 |
| 05/17/2023 | JWD | FN | Review and respond to emails re weekly fee reserve and emails with P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JNP | FN | Conference with  FTI and Maxim B. Litvak regarding subsequent financing request. | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | JWD | FN | Call re next draw with FTI and PSZJ team | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | MBL | FN | Call with FTI and team re DIP draw issues and timing (0.3); draft third borrowing request (0.1). | 0.40 | 1445.00 | $578.00 |
| 05/19/2023 | JWD | FN | Review weekly variance report | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | FN | Attend lender prof update call | 0.30 | 1295.00 | $388.50 |
| 05/26/2023 | JNP | FN | Conference with FTI and Jeffrey W. Dulberg regarding budget and new projections. | 0.50 | 1595.00 | $797.50 |
| 05/26/2023 | JWD | FN | Review A Spirito email re draw issues | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | JWD | FN | Call with FTI re budget issue and follow up call with J Pomerantz re same | 0.40 | 1295.00 | $518.00 |
| 05/26/2023 | MBL | FN | Review updated budget forecast from FTI. | 0.20 | 1445.00 | $289.00 |
| 05/26/2023 | MBL | FN | Call with team and FTI re updated funding needs. | 0.40 | 1445.00 | $578.00 |
| 05/31/2023 | HCK | FN | Review memos to / from A. Spirito et al. re DIP loan draws / amended budget. | 0.30 | 1550.00 | $465.00 |
| 05/31/2023 | HCK | FN | Review audited financial statements from D. Bielenberg. | 0.30 | 1550.00 | $465.00 |
|  |  |  |  | 6.20 |  | $8,362.00 |

## General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | GC | Review issues re Committee requests and email with B Wallen re same | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | GC | Review J Gerber email regarding OCP and emails with team regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | GC | Review L Barrett email regarding outstanding committee asks and email to team regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | GC | Review Ben Wallen comments to committee comments on OCP issues. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    75

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | GC | Call with Ben Wallen regarding responses to Committee on OCP issues. | 0.30 | 1295.00 | $388.50 |
| 05/04/2023 | JNP | GC | Weekly call with Committee, professionals, PSZJ and FTI. | 0.80 | 1595.00 | $1,276.00 |
| 05/04/2023 | JWD | GC | Respond to emails re Committee discovery | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | GC | Attend call with Committee profs | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | SWG | GC | Participate in weekly call with Committee professionals | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | JWD | GC | Work on issue for Committee regarding ID App. | 0.30 | 1295.00 | $388.50 |
| 05/08/2023 | SWG | GC | Call with M. Kandestin re: various questions about fuel supply relationships | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | JWD | GC | Review Committee corp doc requests and emails re same (.1); call with J Pomerantz re same (.1); work on production including multiple calls with P Jeffries re same (.6) | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2023 | JWD | GC | Call with Committee counsel re Ind Dir App | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | GC | Attend weekly committee update call | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | SWG | GC | Participate in weekly Committee call. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | HCK | GC | Review S. Golden memo to Committee re AR Global discovery. | 0.10 | 1550.00 | $155.00 |
| 05/15/2023 | JWD | GC | Review Committee email re various topics and draft notes for responses re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | GC | Call with M Kandestin regarding various issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JNP | GC | Weekly call with Committee professionals, FTI and PSZJ. | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | JWD | GC | Attend Committee profs all hands call | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | GC | Call with S Golden following Committee call | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | SWG | GC | Participate in weekly call with Committee | 0.30 | 895.00 | $268.50 |
| 05/24/2023 | JWD | GC | Attend weekly call with Committee | 0.30 | 1295.00 | $388.50 |
| 05/31/2023 | SWG | GC | Participate in weekly committee call | 0.50 | 895.00 | $447.50 |
| | | | | **8.00** | | **$9,715.50** |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    76

Invoice 132581

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Coverage

| 05/03/2023 | BLW | IC | Correspond with FTI re: insurance issues re: UST. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 05/04/2023 | SWG | IC | Participate in call with surety bond issuer. | 0.70 | 895.00 | $626.50 |
| 05/05/2023 | BLW | IC | Correspond with FTI re: insurance. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | IAWN | IC | Review J. Dulberg broker emails re policy | 0.10 | 1395.00 | $139.50 |
| 05/09/2023 | JWD | IC | Review file and email to K Massey re tail policies update | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | BLW | IC | Review and correspond re: UST insurance certificate issues. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | IAWN | IC | Review emails between broker and J. Dulberg re policy issuance | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | JWD | IC | Emails with K Massey, client and board re D&O tail policies and email with I Nasatir re same (.2); review policies re expense issues (.1) | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | IAWN | IC | Exchange emails with J. Dulberg and FTI re tax issue | 0.20 | 1395.00 | $279.00 |
| 05/16/2023 | IAWN | IC | Exchange emails with broker and J. Dulberg re policies | 0.10 | 1395.00 | $139.50 |
| 05/16/2023 | JWD | IC | Emails with insurance broker and I Nasatir re next steps re tail | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | IAWN | IC | Review both policies | 1.30 | 1395.00 | $1,813.50 |
| 05/17/2023 | IAWN | IC | Exchange emails with broker re review of both insurance policies | 0.10 | 1395.00 | $139.50 |
| 05/17/2023 | IAWN | IC | Exchange emails with FTI and J. Dulberg re notice of tax issue | 0.20 | 1395.00 | $279.00 |
| 05/17/2023 | JWD | IC | Review I Nasatir email re D&O tail and email with broker re same (.2); review response from broker and emails re same (.1); review policy (.1) | 0.40 | 1295.00 | $518.00 |
| 05/17/2023 | JWD | IC | Work on various issues and emails re possible notice of circumstance | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | IAWN | IC | Email J. Dulberg re issue with issued policies | 0.30 | 1395.00 | $418.50 |
| 05/18/2023 | JWD | IC | Call with C Barbarosh re insurance issue | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | IC | Review emails from I Nasatir and K Massey re concerns on Berkely policy | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   77

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | IAWN | IC | Review broker email re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/22/2023 | JWD | IC | Review ongoing email dialogue re D&O tail terms and email with I Nasatir re same | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | IAWN | IC | Telephone call with J. Dulberg re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/23/2023 | IAWN | IC | Review J. Dulberg email re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/23/2023 | JWD | IC | Call with I Nasatir regarding tail issues and email to broker regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | IAWN | IC | Review J. Dulberg broker emails re insurance policies | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | IAWN | IC | Send email to broker re open insurance policy issue | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | IAWN | IC | Exchange emails with broker re issue and review policy language | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | JWD | IC | Emails with I Nasatir re various insurance issues | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | IC | Email with I Nasatir re responding to broker | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | BLW | IC | Correspond with FTI re; insurance invoice. | 0.10 | 895.00 | $89.50 |
| | | | | **7.10** | | **$8,974.50** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | BLW | LN | Correspond and coordinate filing of suggestion of bankruptcy. | 0.30 | 895.00 | $268.50 |
| 05/04/2023 | GVD | LN | Conference with working group re Brothers' lease default | 0.40 | 1250.00 | $500.00 |
| 05/04/2023 | GVD | LN | Conference with D. Turcot re status of condemnation proceedings and next steps | 0.40 | 1250.00 | $500.00 |
| 05/04/2023 | GVD | LN | Conference with MEX re Imperial litigation and next steps (0.9); conference with counsel to Imperial re litigation and potential resolution (0.5) | 1.40 | 1250.00 | $1,750.00 |
| 05/05/2023 | GVD | LN | Multiple correspondence with Parker Poe re status of condemnation actions | 0.20 | 1250.00 | $250.00 |
| 05/05/2023 | GVD | LN | Correspondence with client re potential new defaults and next steps | 0.10 | 1250.00 | $125.00 |
| 05/06/2023 | GVD | LN | Correspondence with B. Kadden and S. Golden re response to Brothers' attorney and default | 0.10 | 1250.00 | $125.00 |
| 05/06/2023 | GVD | LN | Correspondence with N. Lansing re potential | 0.10 | 1250.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    78
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement re Kutner clients | | | |
| 05/08/2023 | JWD | LN | Call with B Wallen re lit mgmt (.1); emails with B Kadden and B Wallen re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | LN | Work on lit mgmt re Freeway lit | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | GVD | LN | Multiple correspondence re Orlando store and credit card reconciliation | 0.20 | 1250.00 | $250.00 |
| 05/08/2023 | GVD | LN | Review corporate disclosure statement re questions from J. Johnston | 0.10 | 1250.00 | $125.00 |
| 05/08/2023 | GVD | LN | Conference with B. Kadden and counsel to Brothers re potential default issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/08/2023 | BLW | LN | Correspond with CRO and GC re: transfer of pre-petition litigation claims. | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | LN | Call with outside counsel re: pending OK litigation (.1) and follow up email re: same (.2). | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | LN | Call with Mr. Dulberg re: pre-petition litigation. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | JWD | LN | Emails with team re litigation update and written summary | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | LN | Oversee and work with team on various aspects of lit mgmt | 0.20 | 1295.00 | $259.00 |
| 05/09/2023 | JWD | LN | Review emails re litigation issues (.2); Call with G Demo and S Golden re litigation issues (.2) | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | GVD | LN | Multiple correspondence re Imperial litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | JWD | LN | Supervise various litigation issues | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | JWD | LN | Call with Parker Poe firm and G Demo re lit update (.4); follow up call with G Demo re same (.1) | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | GVD | LN | Conference with J. Johnston re potential litigation settlement | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | GVD | LN | Conference with Parker Poe re condemnation actions and next steps | 0.70 | 1250.00 | $875.00 |
| 05/11/2023 | JWD | LN | Review emails from client and G Demo re instruction for Parker firm | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | LN | Follow up call with client and FTI and litigator re GSS | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | LN | Call with client team and PSZJ re GSS (.2); follow | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | up with G Demo re same (.1) | | | |
| 05/11/2023 | GVD | LN | Correspondence with Parker Poe re next steps on condemnation proceedings | 0.10 | 1250.00 | $125.00 |
| 05/13/2023 | GVD | LN | Correspondence with Parker Poe re stipulations re release from stay | 0.30 | 1250.00 | $375.00 |
| 05/16/2023 | JWD | LN | Review emails re Brothers litigation from counsel | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | LAF | LN | Obtain briefing in FL 14th Cir. appeal. | 0.50 | 595.00 | $297.50 |
| 05/17/2023 | SWG | LN | Review and respond to email re: FLSA class action lawsuit. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | PJJ | LN | Draft suggestion of bankruptcy (Lauren County, South Carolina). | 0.30 | 545.00 | $163.50 |
| 05/18/2023 | PJJ | LN | Prepare suggestion of bankruptcy for SWC (Mobile County, Alabama). | 0.20 | 545.00 | $109.00 |
| 05/18/2023 | JWD | LN | Email to Parker Poe re stip and update; emails with G Demo re same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | LN | Emails with team re litigation update | 0.20 | 1295.00 | $259.00 |
| 05/19/2023 | PJJ | LN | Prepare Notice of Bankruptcy (Laurens Co.) for service. | 0.20 | 545.00 | $109.00 |
| 05/19/2023 | PJJ | LN | Prepare Notice of Bankruptcy and letter to clerk (Fulton County, GA). | 0.40 | 545.00 | $218.00 |
| 05/19/2023 | PJJ | LN | Prepare Fulton County Stay Notice for filing. | 0.20 | 545.00 | $109.00 |
| 05/19/2023 | PJJ | LN | Update litigation tracker. | 0.50 | 545.00 | $272.50 |
| 05/19/2023 | PJJ | LN | Prepare suggestion of bankruptcy. | 0.30 | 545.00 | $163.50 |
| 05/19/2023 | PJJ | LN | Prepare suggestion of bankruptcy (Monro, MS) for service. | 0.20 | 545.00 | $109.00 |
| 05/23/2023 | JWD | LN | Review emails regarding Parker Poe matter. | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | GVD | LN | Revise stay relief stipulation and correspondence with Parker Poe re same | 0.20 | 1250.00 | $250.00 |
| 05/25/2023 | JWD | LN | Call with G Demo re handling litigation issues (.1); review and respond to emails re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/30/2023 | PJJ | LN | Draft stay violation letter (.2), suggestion of bankruptcy (.2) and cover letter to court clerk regarding W. Richoux complaint (.2). | 0.60 | 545.00 | $327.00 |
| 05/30/2023 | PJJ | LN | Draft stay violation letter regarding Legacy Electric. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    80

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | PJJ | LN | Prepare stay violation notices and correspondence for service. | 0.40 | 545.00 | $218.00 |
| | | | | 14.60 | | $14,984.00 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | OP | Email C. Kennedy regarding tax ID update. | 0.10 | 545.00 | $54.50 |
| 05/01/2023 | JWD | OP | Review status of dealer out transaction | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | SWG | OP | Call with client re: dealer conversion procedures | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | BLW | OP | Call with Duke re: AAP demand. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | JWD | OP | Review email re CV party and treatment | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | OP | Emails with B Wallen and call with him re tenant issues | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | SWG | OP | Participate in critical vendor call | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | SWG | OP | Call re: dealer conversions | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | OP | Draft and correspond re: critical vendor agreement. | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | OP | Resolve multiple utility disconnection notices. | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | OP | Call with FTI re: critical vendors. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | BLW | OP | Call with counsel for utility provider. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | JWD | OP | Call with FTI and Steven Golden regarding various lease and operations issues. | 0.50 | 1295.00 | $647.50 |
| 05/03/2023 | GVD | OP | Review and revise stipulation re lease termination | 0.30 | 1250.00 | $375.00 |
| 05/03/2023 | BLW | OP | Review invoice analysis re: critical vendor. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | OP | Resolve utility shutoff demand. | 0.40 | 895.00 | $358.00 |
| 05/03/2023 | BLW | OP | Call with FTI re: critical vendor. | 0.60 | 895.00 | $537.00 |
| 05/03/2023 | BLW | OP | Revise and circulate critical vendor agreement. | 0.60 | 895.00 | $537.00 |
| 05/04/2023 | MSP | OP | Attention to operating entity issues (2.50); email exchange with P. Singerman, S. Golden, L. Forrester, et al. regarding same (.30). | 2.80 | 1295.00 | $3,626.00 |
| 05/04/2023 | JWD | OP | Review issues re expiring oil agreements and notes/emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | OP | Review emails re Brothers dispute | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    81

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | JWD | OP | Review site contracts and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | SWG | OP | Call with B. Kadden, PSZJ, and FTI re: Brothers defaults | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | BLW | OP | Resolve multiple utility disconnection notices. | 0.60 | 895.00 | $537.00 |
| 05/04/2023 | BLW | OP | Review and comment on Duke AAP settlement agreement and correspond re: same. | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | BLW | OP | Call with FTI re: utility deposits. | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | BLW | OP | Correspond with Ms. LaBrada re: dealer defaults. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | OP | Call with FTI re: critical vendor. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | OP | Draft and revise stipulation re: dealer termination. | 0.50 | 895.00 | $447.50 |
| 05/05/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding analysis of related party transactions (2x). | 0.30 | 1595.00 | $478.50 |
| 05/05/2023 | MSP | OP | Telephone call with J. Dulberg regarding operating entity and other case matters. | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | MSP | OP | Meeting with S. Golden, J. Dulberg, et al. regarding operating entity matters (.80); email exchange with L. Forrester, S. Golden, J. Dulberg regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 05/05/2023 | JWD | OP | Review issues re LA enforcement actions and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | OP | Attend call with S Golden, M Pagay and FTI team transaction review | 0.80 | 1295.00 | $1,036.00 |
| 05/05/2023 | JWD | OP | Call with B Wallen re ops issues re trash hauler and review email re same | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | OP | Call with J Pomerantz re operations history and data | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | SWG | OP | Participate in call re: affiliate investigations | 0.80 | 895.00 | $716.00 |
| 05/05/2023 | GVD | OP | Review draft stipulation from B. Wallen re termination of lease | 0.20 | 1250.00 | $250.00 |
| 05/05/2023 | BLW | OP | Revise termination stipulation and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | BLW | OP | Revise and coordinate approvals of Duke AAP settlement. | 0.30 | 895.00 | $268.50 |
| 05/06/2023 | GVD | OP | Review stipulation to lease termination from B. Wallen and circulate same | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   82

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | JNP | OP | Standing call with A&M, Greenberg, FTI, RJ and Jeffrey W. Dulberg regarding operations, sale and status. | 0.60 | 1595.00 | $957.00 |
| 05/08/2023 | MSP | OP | Attention to operating entity issues (2.50); email exchange with S. Golden, J. Dulberg et al. regarding same (.30). | 2.80 | 1295.00 | $3,626.00 |
| 05/08/2023 | JWD | OP | Review response from Imperial regarding dispute. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | GVD | OP | Conference with FTI, Raymond James, and PSZJ re open items and next steps | 0.50 | 1250.00 | $625.00 |
| 05/09/2023 | MSP | OP | Meeting with J. Davis, et al. regarding operating entity issues (.70); email exchange with D. Bielenberg, et al. regarding same (.10). | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2023 | JWD | OP | Call w/ M Pagay, S Golden, A Spirito, J Davis re past transaction review | 0.70 | 1295.00 | $906.50 |
| 05/09/2023 | JWD | OP | Review email re Connect deal update | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | SWG | OP | Participate in call with PSZJ and FTI team re: affiliate transaction matters | 0.70 | 895.00 | $626.50 |
| 05/09/2023 | SWG | OP | Calls with G. Demo (.3) and G. Demo and J. Bedison (.6) re: environmental remediation matters | 0.90 | 895.00 | $805.50 |
| 05/09/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/09/2023 | GVD | OP | Conference with FTI and MEX re credit card reconciliation process | 0.30 | 1250.00 | $375.00 |
| 05/09/2023 | GVD | OP | Conference with FTI and MEX re rent issues and next steps | 0.30 | 1250.00 | $375.00 |
| 05/09/2023 | BLW | OP | Correspond re: utility deposit with FTI. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | BLW | OP | Correspond re: dealer inquiry. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | BLW | OP | Resolve utility shut off notice. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | HCK | OP | Conference call with S. Pomerantz, S. Golden, G. Demo, et al. re lease notices of violation and other remediation. | 0.50 | 1550.00 | $775.00 |
| 05/10/2023 | JNP | OP | Conference with FTI and PSZ regarding environmental issues at properties. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JWD | OP | Work on issues re PSA's and call with J Pomerantz re same | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   83

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | JWD | OP | Review issues re CV claimant and advise re same | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | SWG | OP | Participate in call re: environmental matters. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | SWG | OP | Call re: environmental and regulatory matters | 0.50 | 895.00 | $447.50 |
| 05/10/2023 | SWG | OP | Call with MVI re: code compliance (.2); follow up email re: same (.1) | 0.30 | 895.00 | $268.50 |
| 05/10/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/10/2023 | GVD | OP | Conference with FTI/PSZJ and MVI re potential resolution of environmental issues (0.9); conference with J. Pomerantz and working group re same (0.5) | 1.40 | 1250.00 | $1,750.00 |
| 05/10/2023 | BLW | OP | Correspond re: outstanding AAP deposit. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | OP | Respond to utility shut off demand. | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | BLW | OP | Call from counsel to critical vendor re: CV agreement. | 0.10 | 895.00 | $89.50 |
| 05/11/2023 | HCK | OP | Memos to / from S. Golden and C. Kennedy re various post-petition agreements. | 0.10 | 1550.00 | $155.00 |
| 05/11/2023 | JNP | OP | Conference with M Healy regarding operations and taxes. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | MSP | OP | Telephone calls (2) with S. Golden regarding operational entity issues. | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | MSP | OP | Work on operational entity issues; email exchange with D. Bielenberg, S. Golden, et al. regarding same (.20). | 1.90 | 1295.00 | $2,460.50 |
| 05/11/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re status of case and next steps | 0.50 | 1250.00 | $625.00 |
| 05/11/2023 | BLW | OP | Correspond re: critical vendor agreement. | 0.10 | 895.00 | $89.50 |
| 05/12/2023 | JNP | OP | Review weekly FTI variance report. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | MSP | OP | Continue review and analysis of operating entities and revise memorandum regarding same. | 2.90 | 1295.00 | $3,755.50 |
| 05/12/2023 | JWD | OP | Emails re termination of 384 store with S Golden | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | SWG | OP | Call with L. Ciotoli re: environmental tracking | 0.30 | 895.00 | $268.50 |
| 05/12/2023 | SWG | OP | Call with FTI team re: environmental and compliance reporting and data organization | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    84

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | BLW | OP | Call with FTI re: Critical vendor and utility issues. | 0.20 | 895.00 | $179.00 |
| 05/12/2023 | BLW | OP | Resolve utility shut offs. | 0.90 | 895.00 | $805.50 |
| 05/13/2023 | MSP | OP | Continue review and analysis of operating entities (4.80) and revise memorandum regarding same (1.30). | 6.10 | 1295.00 | $7,899.50 |
| 05/15/2023 | JNP | OP | Weekly call with Greenberg, Alvarez, FTI, Raymond James and Jeffrey W. Dulberg regarding operations, sale process and related. | 0.60 | 1595.00 | $957.00 |
| 05/15/2023 | MSP | OP | Email exchange with J. Davis, et al. regarding initial comments on operating entities memorandum (.10) and begin incorporation of same (1.0). | 1.10 | 1295.00 | $1,424.50 |
| 05/15/2023 | SWG | OP | Call with J. Bedison re: environmental compliance matters. | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | OP | Call with J. Davis and A. Spirito re: operational matters | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | OP | Participate in call re: compliance workflows | 0.70 | 895.00 | $626.50 |
| 05/15/2023 | GVD | OP | Conference with FTI and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/15/2023 | BLW | OP | Call with critical vendor (.1) and multiple correspondences re: same (.1). | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | JWD | OP | Review terms with dealer for possible settlement and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | SWG | OP | Participate in call re: status of environmental and compliance matters. | 0.50 | 895.00 | $447.50 |
| 05/16/2023 | SWG | OP | Call with L. Ciotoli and J. Bedison re: environmental and compliance reporting | 0.80 | 895.00 | $716.00 |
| 05/16/2023 | SWG | OP | Call with J. Davis re: environmental and compliance matters. | 0.30 | 895.00 | $268.50 |
| 05/16/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/16/2023 | GVD | OP | Attend weekly all hands stand up call (partial) | 0.20 | 1250.00 | $250.00 |
| 05/17/2023 | MSP | OP | Email exchange with D. Bielenberg et al. regarding operating entity memorandum revisions (.10); review and incorporate same (1.0). | 1.10 | 1295.00 | $1,424.50 |
| 05/17/2023 | JWD | OP | Call with B Wallen re utilities issue (.1); review and respond to emails re same (.1) | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 85

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | JWD | OP | Review emails re progress with dealer discussions | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | SWG | OP | Call with FTI contracts team and MVI re: environmental and compliance data. | 0.50 | 895.00 | $447.50 |
| 05/17/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/17/2023 | BLW | OP | Resolve numerous utility shut off notices. | 2.00 | 895.00 | $1,790.00 |
| 05/17/2023 | BLW | OP | Call with FTI on utilities and taxing issues. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | MSP | OP | Telephone call with S. Golden regarding operational entity issues. | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | MSP | OP | Finalize operational entity memorandum (1.1); email exchange with D. Bielenberg, et al. regarding same (.10). | 1.20 | 1295.00 | $1,554.00 |
| 05/18/2023 | PJJ | OP | Telephone conference with SWB regarding water/sewage locations. | 0.30 | 545.00 | $163.50 |
| 05/18/2023 | JWD | OP | Review emails and docs re Inder / Brew dispute | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | OP | Call with G Demo re dealer dispute | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | GVD | OP | Multiple conferences with H. Kevane re additional Oak Street diligence requests and review materials re same | 1.10 | 1250.00 | $1,375.00 |
| 05/18/2023 | BLW | OP | Review materials re: critical vendor (.3); call with FTI re: same (.6); correspond re: meeting with same (.2). | 1.10 | 895.00 | $984.50 |
| 05/18/2023 | BLW | OP | Correspond re: utility issues. | 0.10 | 895.00 | $89.50 |
| 05/19/2023 | JWD | OP | Emails with K Clark and call to escrow regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/19/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.30 | 1250.00 | $375.00 |
| 05/19/2023 | GVD | OP | Correspondence with FTI environmental group re new Oak Street defaults | 0.20 | 1250.00 | $250.00 |
| 05/19/2023 | GVD | OP | Review back up materials prior to tax call (0.1); conference with FTI and H. Kevane re tax issues and next steps (0.8) | 0.90 | 1250.00 | $1,125.00 |
| 05/19/2023 | BLW | OP | Correspond with Mr. Demo and FTI re: utility payment. | 0.10 | 895.00 | $89.50 |
| 05/19/2023 | BLW | OP | Call with FTI re: taxes and critical vendor. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    86
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | MSP | OP | Revise operational entity memorandum (.50); email exchange with P. Jeffries regarding same (.10). | 0.60 | 1295.00 | $777.00 |
| 05/22/2023 | PJJ | OP | Update affiliate relationship memo. | 2.00 | 545.00 | $1,090.00 |
| 05/22/2023 | JWD | OP | Follow up emails with Newell counsel and debtors re PSA termination | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | OP | Review new utilities issues and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | SWG | OP | Participate in weekly call re: compliance and environmental workstream status. | 0.50 | 895.00 | $447.50 |
| 05/22/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.60 | 1250.00 | $750.00 |
| 05/22/2023 | GVD | OP | Conference with environmental working group re status of remediation and next steps | 0.40 | 1250.00 | $500.00 |
| 05/22/2023 | BLW | OP | Address utility demand and payment issues. | 0.90 | 895.00 | $805.50 |
| 05/23/2023 | JNP | OP | Emails with Steven W. Golden regarding termination agreements. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/23/2023 | BLW | OP | Call with FTI re: utilities and taxes. | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | BLW | OP | Review and correspond re: UST W/E List. | 0.10 | 895.00 | $89.50 |
| 05/23/2023 | BLW | OP | Respond and correspond re: CV Trade agreement. | 0.90 | 895.00 | $805.50 |
| 05/23/2023 | BLW | OP | Resolve and correspond re: utility issues. | 0.70 | 895.00 | $626.50 |
| 05/24/2023 | JNP | OP | Conference with Steven W. Golden regarding operations issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | MSP | OP | Revise memorandum regarding operational entities (2.70); email exchange with D. Bielenberg, S. Golden, et al. regarding same (.10). | 2.80 | 1295.00 | $3,626.00 |
| 05/24/2023 | PJJ | OP | Email from and to SWB regarding account information. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | OP | Review G Richards re revenue inquiry and follow up emails with FTI team | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/25/2023 | JNP | OP | Conference with Steven W. Golden regarding operational environmental issues; Follow-up with | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    87
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jeffrey W. Dulberg regarding same. | | | |
| 05/25/2023 | MSP | OP | Email exchange with S. Golden et al. regarding operating entity issues. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | MSP | OP | Review and analysis of comments to and revise memorandum regarding operational entities. | 2.90 | 1295.00 | $3,755.50 |
| 05/25/2023 | JWD | OP | Call with Jeff Pomerantz regarding enviro issue. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | OP | Review emails re handling environmental and compliance issue | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | OP | Review and respond to G Zhu email re insurance costs | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | SWG | OP | Call with L. Ciotoli and J. Davis re: compliance work to be performed | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/25/2023 | GVD | OP | Correspondence with Parker Poe re status of automatic stay issues and next steps | 0.10 | 1250.00 | $125.00 |
| 05/25/2023 | BLW | OP | Address and resolve utility issues. | 0.30 | 895.00 | $268.50 |
| 05/26/2023 | GVD | OP | Conference with working group re environmental issues | 0.50 | 1250.00 | $625.00 |
| 05/26/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/26/2023 | BLW | OP | Correspond with CV re: CV Agreement. | 0.40 | 895.00 | $358.00 |
| 05/30/2023 | JNP | OP | Weekly call with Greenberg, Alvarez, FTI and PSZJ regarding operations and status of case. | 0.50 | 1595.00 | $797.50 |
| 05/30/2023 | SWG | OP | Participate in weekly compliance and environmental process call | 0.60 | 895.00 | $537.00 |
| 05/30/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/30/2023 | BLW | OP | Address utility issues. | 0.40 | 895.00 | $358.00 |
| 05/31/2023 | JWD | OP | Review M Flaharty report to insurer and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | GVD | OP | Correspondence with S. Golden re staffing on environmental review. | 0.10 | 1250.00 | $125.00 |
| 05/31/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps. | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    88

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | BLW | OP | Correspond re: vendor inquiry. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | BLW | OP | Calls and correspondences re: resolution of trash vendor issue. | 1.70 | 895.00 | $1,521.50 |
| | | | | **85.70** | | **$97,376.00** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | RP | Emails with B Wallen re OCP issue re Lugenbill | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | RP | Emails with J Roth re RJ disclosure | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | BLW | RP | Correspond re: OCP engagement issues. | 0.40 | 895.00 | $358.00 |
| 05/01/2023 | BLW | RP | Call with RJ counsel re: retention issues. | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | BLW | RP | Draft email to UST re: OCP issues. | 0.50 | 895.00 | $447.50 |
| 05/01/2023 | BLW | RP | Correspond with counsel for RJ re: motion to seal. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | GVD | RP | Correspondence with B. Wallen re approval of contingency fee agreements | 0.10 | 1250.00 | $125.00 |
| 05/02/2023 | JWD | RP | Review email re RJ retention and Committee, email with team re same and handling | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Emails with team re UST issues re RJ and ind. directors app | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Call with B Wallen re OCP issues and Johnston and review email from UST re same | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Call with B Wallen re retention issue | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Emails with B Wallen and G Demo re OCP issue | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Review Sidley email to UST re RJ employment and response to concerns | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | BLW | RP | Prepare for (.2) and participate on pre-call with counsel for RJ re: UST comments (.5). Call with UST re: same (.4). | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | RP | Correspond re: FTI retention order. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Draft internal update re: status of comments to RJ retention application. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Call with Mr. Dulberg re: retention of contingency counsel. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Review contingency fee agreements and correspond | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   89

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | internally and with CRO re: same. |  |  |  |
| 05/02/2023 | JNP | RP | Emails regarding U.S. Trustee issues regarding Raymond James and Independent Directors. | 0.20 | 1595.00 | $319.00 |
| 05/03/2023 | JWD | RP | Emails with F Yodice and B Wallen regarding app. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | RP | Emails with B Wallen and P Jeffries regarding Lugenbuhl retention. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Review client email regarding OCP issue and respond to same. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Work with B Wallen and P Jeffries on retention of Lugenbuhl firm. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Oversee issues with V Newmark and B Wallen regarding client and ordinary course professional issues. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | BLW | RP | Correspondences with FTI re: OCP retention issues. | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | BLW | RP | Correspondences re: RJ retention. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | RP | Gather information and address Committee OCP Motion/order comments. | 4.40 | 895.00 | $3,938.00 |
| 05/03/2023 | BLW | RP | Call with Lugenbuhl re: retention. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | RP | Correspond re: OCP/Gable issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | RP | Call with CRO re: contingency fee counsel. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | RP | Multiple calls (3x) with Mr. Dulberg re: OCP issues. | 0.70 | 895.00 | $626.50 |
| 05/03/2023 | BLW | RP | Correspond with GC re: OCP retention issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | JNP | RP | Conference with Steven W. Golden regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | RP | Email to M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | PJJ | RP | Telephone conference with Ben L. Wallen regarding filing of Geoffrey Richards supplemental declaration re employment of Raymond James & Associates under seal. | 0.20 | 545.00 | $109.00 |
| 05/04/2023 | PJJ | RP | Prepare supplement declarations in support of independent director retentions. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    90

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | PJJ | RP | Prepare for and file supplemental declarations in support of ID retention. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | JWD | RP | Work on changes to declarations and coordinate filing | 0.60 | 1295.00 | $777.00 |
| 05/04/2023 | JWD | RP | Call with C Barbarosh re declaration | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Further email with general counsel re new litigators and OK action | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Emails with B Wallen re RJ application and requests re same from UST and Committee | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Calls w J Pomerantz, P Jeffries and B Wallen re Ind Dir App issues | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | RP | Draft and revise declarations of both ind directors (.6); call with J Pomerantz re same (.1) | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | JWD | RP | Review and respond to various emails re Committee concerns with RJ app and Ind Dir app | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | JWD | RP | Call with J Pomerantz and revise independent director decs and emails re same | 0.30 | 1295.00 | $388.50 |
| 05/04/2023 | BLW | RP | Call with UST re: retention motions/issues. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Correspond internally re: issues and ext steps re: Debtor retention issues. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Call with RJ counsel re: retention/ disclosure. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Research and respond to UCC OCP diligence comments/requests. | 1.20 | 895.00 | $1,074.00 |
| 05/04/2023 | BLW | RP | Call with Mr. Dulberg re: independent director retention motion. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | JNP | RP | Conference with M. Helt regarding application to retain independent directors. | 0.20 | 1595.00 | $319.00 |
| 05/04/2023 | JNP | RP | Email to M. Helt extending deadline to object to application to retain independent directors. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | JNP | RP | Conference with C. Barbarosh regarding Committee request for extension of objection deadline. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding supplemental declarations regarding disinterestedness and review same. | 0.20 | 1595.00 | $319.00 |
| 05/05/2023 | JWD | RP | Further review of UST objection and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    91

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | JWD | RP | Review materials from RJ re supp dec and disclosures | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Emails re OCP litigator and possible need to replace | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Emails with B Wallen re notice of new decs re Ind Dir App | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Comment to updated RJ employment dec and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Review J Gerber email re OCP order (.1); email and call with B Wallen re Committee changes to order (.1) | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Review and respond to email re Grant Thornton EL addendum | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Call with B Wallen re J Johnston retention issues; review emails re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Review UST response re ID App and email with team re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Review Committee employment apps | 0.30 | 1295.00 | $388.50 |
| 05/05/2023 | JWD | RP | Review and comment to Lugenbuhl app | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Call with B Wallen re Lugenbuhl app | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Finalize declarations from ind. directors | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | BLW | RP | Correspond re: supplemental ID declarations. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | BLW | RP | Correspond with FTI re: OCP issues. | 0.20 | 895.00 | $179.00 |
| 05/05/2023 | BLW | RP | Correspondences re: RJ supplemental declaration. | 0.40 | 895.00 | $358.00 |
| 05/05/2023 | BLW | RP | Review, revise, and comment on Lugenbuhl retention application. | 1.80 | 895.00 | $1,611.00 |
| 05/05/2023 | BLW | RP | Call with Committee counsel re: OCP comments. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | BLW | RP | Revise OCP Order re: committee comments and respond to same. | 1.50 | 895.00 | $1,342.50 |
| 05/05/2023 | BLW | RP | Call with Sidley re: motion to seal (.1); review and revise same (.4); call with Ms. Jeffries re: filing of same and sealed declaration (.1). | 0.60 | 895.00 | $537.00 |
| 05/05/2023 | BLW | RP | Correspond with Ms. Jeffries re: CNO/COC on applicable retention orders. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    92
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | BLW | RP | Review and circulate UST objection to ID retention motion. | 0.20 | 895.00 | $179.00 |
| 05/05/2023 | VAN | RP | Analysis regarding OCP issues. | 0.40 | 1175.00 | $470.00 |
| 05/06/2023 | MDW | RP | Address internally UST issues re retention of ID. | 0.50 | 1495.00 | $747.50 |
| 05/06/2023 | JWD | RP | Emails re Committee retention app | 0.10 | 1295.00 | $129.50 |
| 05/06/2023 | BLW | RP | Correspond with Lugenbuhl re: retention application. | 0.10 | 895.00 | $89.50 |
| 05/06/2023 | BLW | RP | Correspond with GC re: OCP. | 0.10 | 895.00 | $89.50 |
| 05/06/2023 | BLW | RP | Send unredacted Supplemental RJ declaration to UST. | 0.10 | 895.00 | $89.50 |
| 05/07/2023 | PJJ | RP | Prepare Certificate of No Objection regarding PSZJ retention application. | 0.30 | 545.00 | $163.50 |
| 05/07/2023 | PJJ | RP | Prepare Certificate of Counsel regarding FTI retention, interim compensation procedures, and ordinary course professionals. | 0.90 | 545.00 | $490.50 |
| 05/07/2023 | PJJ | RP | Prepare clean and redlines of FTI retention order and interim compensation order. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | PJJ | RP | Prepare for and file Certificates of No Objections and Certificates of Counsel regarding retention applications. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | JWD | RP | Review updated Lughenbuhl letter and email regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | RP | Review response regarding GT app from committee. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Review and comment to propose responses to committee regarding various professional questions. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Calls with Jeff Pomerantz and Patricia Jeffries regarding Committee requests regarding directors app. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | RP | Review filed COC and CNO re apps | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Review various emails re RJ empl app negotiation with Committee and draft notes re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | BLW | RP | Revise, circulate and coordinate approval of Lugenbuhl retention application. | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | RP | Correspond internally re: supplemental conflicts check. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     93

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | BLW | RP | Revise OCP motion and respond/correspond re: numerous extensive diligence questions. | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | BLW | RP | Correspond with Committee counsel re: RJ declaration. | 0.10 | 895.00 | $89.50 |
| 05/08/2023 | BLW | RP | Call with FTI re: OCP's and critical vendor. | 0.20 | 895.00 | $179.00 |
| 05/08/2023 | BLW | RP | Correspondences with FTI re: UCC's voluminous diligence questions re: OCP motion. | 0.40 | 895.00 | $358.00 |
| 05/08/2023 | JNP | RP | Conference with M. Kandestin regarding retention of independent directors. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding resolutions to Committee. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | RP | Email with M. Helt regarding Raymond James retention. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | RP | Conference with G. Richards regarding Committee negotiations regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | RP | Draft Notice of Hearing regarding ID retention. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | JWD | RP | Review emails re responses for Committee inquiries re Grant Thornton | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | RP | Call with J Pomerantz re RJ retention status | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | MBL | RP | Call with J. Pomerantz and Raymond James re RJ fee issues. | 0.50 | 1445.00 | $722.50 |
| 05/09/2023 | MBL | RP | Review supplemental G. Richards declaration re RJ employment. | 0.10 | 1445.00 | $144.50 |
| 05/09/2023 | BLW | RP | Call with Mr. Dulberg re: de minimis asset sales and ID retention. | 0.30 | 895.00 | $268.50 |
| 05/09/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JNP | RP | Review investment banking comps. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Raymond James and Maxim B. Litvak regarding potential Committee objection to retention. | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | JNP | RP | Conference with M. Helt regarding Committee objection to Raymond James retention. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Committee objection to Raymond James retention. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    94
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JNP | RP | Emails with M. Kandestin regarding Independent Director application; Conference with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JNP | RP | Conference with McDermott and Jeffrey W. Dulberg regarding Independent Director application. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg after call with McDermott regarding Independent Director application. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | RP | Review Committee objection to RJ app | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | MBL | RP | Emails with team re RJ retention dispute with committee. | 0.10 | 1445.00 | $144.50 |
| 05/10/2023 | BLW | RP | Respond re: UCC OCP diligence questions. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | BLW | RP | Call with RJ re: retention issues raised by Committee. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | JNP | RP | Emails to and from C. Gibbs regarding objection to independent director retention application and Raymond James application. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | RP | Review Committee objection to Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | MDW | RP | Internal discussion re retention issues with attorney JP. | 0.70 | 1495.00 | $1,046.50 |
| 05/11/2023 | MDW | RP | Internal discussion re strategy to address IB and ID retention issues. | 0.90 | 1495.00 | $1,345.50 |
| 05/11/2023 | JWD | RP | Review Committee objection to independent director mtn and numerous emails with team re seal motion and MWE issues re filing same | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | MBL | RP | Review committee objection re RJ retention. | 0.10 | 1445.00 | $144.50 |
| 05/11/2023 | SJK | RP | Telephone conference with Jeff Pomerantz regarding hearing on Raymond James retention and background facts. | 0.20 | 1350.00 | $270.00 |
| 05/11/2023 | SJK | RP | Begin review and analysis of Objection to retention and IB declarations. | 0.80 | 1350.00 | $1,080.00 |
| 05/11/2023 | BLW | RP | Call with Sidley re: RJ objection and next steps. | 0.20 | 895.00 | $179.00 |
| 05/11/2023 | JNP | RP | Conference with Steven J. Kahn regarding hearing on retention of Raymond James. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | RP | Conference with Michael D. Warner regarding | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | strategy regarding\ retention issues. | | | |
| 05/11/2023 | JNP | RP | Review emails regarding MWE retention application. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | RP | Emails to and from J. Elrod regarding Committee opposition to independent directors. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | RP | Review and revise draft email to MWE re their firm's retention | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | RP | Call with J Pomerantz re MWE retention | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | RP | Review Committee obj to Ind Dir App and emails with team re same | 0.50 | 1295.00 | $647.50 |
| 05/12/2023 | SJK | RP | Further document review regarding Raymond James retention. | 0.90 | 1350.00 | $1,215.00 |
| 05/12/2023 | SJK | RP | Memorandum to Jeff Pomerantz regarding market research and review reply. | 0.10 | 1350.00 | $135.00 |
| 05/12/2023 | JNP | RP | Emails to and from C. Gibbs regarding retention application disclosures. | 0.20 | 1595.00 | $319.00 |
| 05/13/2023 | MDW | RP | Internal discussions re retention issues for ID. | 0.80 | 1495.00 | $1,196.00 |
| 05/15/2023 | JWD | RP | Review entered orders re PSZJ and FTI apps | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | RP | Review entered OCP order | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | RP | Review fee comps re RJ | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | SJK | RP | Prepare for call with RJ regarding employment app/comparables. | 0.20 | 1350.00 | $270.00 |
| 05/15/2023 | SJK | RP | Telephone conference with client; next steps for hearing. | 0.70 | 1350.00 | $945.00 |
| 05/15/2023 | SJK | RP | Review Comp Chart regarding Senior Secured Debt. | 0.20 | 1350.00 | $270.00 |
| 05/15/2023 | JNP | RP | Conference with Michael D. Warner regarding Raymond James and Independent Director retention application. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | RP | Conference with McDermott regarding deposition scheduling for Raymond James objection. | 0.20 | 1595.00 | $319.00 |
| 05/16/2023 | MDW | RP | Multiple internal calls re strategy to address retention of ID and IB. | 1.30 | 1495.00 | $1,943.50 |
| 05/16/2023 | PJJ | RP | Prepare notice of additional ordinary care professionals. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | RP | Review Committee email re Lughenbuhl retention | 0.10 | 1295.00 | $129.50 |
| 05/16/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz regarding discovery call setting. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Review memoranda from Committee counsel and RJ regarding deposition availability. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Review Comp Chart and memorandum to RJ regarding revisions. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Telephone conference with Jeffrey N. Pomerantz regarding hearing issues; background facts for questioning. | 0.40 | 1350.00 | $540.00 |
| 05/16/2023 | SJK | RP | Arrange conference call with Committee regarding discovery. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Detailed review of retention agreement. | 0.50 | 1350.00 | $675.00 |
| 05/16/2023 | SJK | RP | Review and respond to memorandum from J. Richards regarding deposition preparation availability. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Memorandum to and from RJ regarding Orig. Retention Letter; review same for changes. | 0.30 | 1350.00 | $405.00 |
| 05/16/2023 | SJK | RP | Review memorandum from RJ regarding hearing date timing. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Gross review of Debtor cross and counterclaims v. Hale entities. | 0.40 | 1350.00 | $540.00 |
| 05/16/2023 | SJK | RP | Strategize potential exhibits. | 0.20 | 1350.00 | $270.00 |
| 05/16/2023 | SJK | RP | Telephone conference with Committee counsel regarding deposition and exhibit exchange. | 0.20 | 1350.00 | $270.00 |
| 05/16/2023 | BLW | RP | Calls with Mr. Warner (.1) and Ms. Labrada (.1) re: IB Retention research. | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | KLL | RP | RJ retention research. | 1.10 | 545.00 | $599.50 |
| 05/16/2023 | JNP | RP | Review materials regarding opposition to Raymond James fees. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JNP | RP | Conference with Steven J. Kahn regarding background regarding Raymond James retention and DIP. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | RP | Conference with M. Helt regarding objections to retention applications and AR Global. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    97
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JNP | RP | Conference with G. Richards regarding retention objection. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JNP | RP | Emails regarding status of monthly fees; Conference with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | RP | Review slides (.1) and attend RJ depo prep (.8) | 0.90 | 1295.00 | $1,165.50 |
| 05/17/2023 | JWD | RP | Review our depo notice re Rosen | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | RP | Work on issues re RJ retention litigation | 0.60 | 1295.00 | $777.00 |
| 05/17/2023 | SJK | RP | Review notice of RJ deposition. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Draft notice of RJ Committee deposition. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Prepare for deposition/hearing prep call. | 0.40 | 1350.00 | $540.00 |
| 05/17/2023 | SJK | RP | Participate in deposition/hearing prep call. | 0.70 | 1350.00 | $945.00 |
| 05/17/2023 | SJK | RP | Proof and revise deposition notice; service instructions. | 0.20 | 1350.00 | $270.00 |
| 05/17/2023 | SJK | RP | Memorandum to B. Wallen and team regarding pro hac application. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Review and approve pro hac application. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Review and notate proposed demonstrative. | 0.40 | 1350.00 | $540.00 |
| 05/17/2023 | SJK | RP | Memorandum to RJ regarding proposed deck revisions. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | JNP | RP | Participate in call with Sidley, PSZJ and Raymond James regarding retention objection. | 0.70 | 1595.00 | $1,116.50 |
| 05/17/2023 | JNP | RP | Conference with M. Helt regarding retention and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | SJK | RP | Review Richards declarations regarding conflicts and UCC comments. | 0.20 | 1350.00 | $270.00 |
| 05/18/2023 | PJJ | RP | File notice of supplement to ordinary course professionals list. | 0.20 | 545.00 | $109.00 |
| 05/18/2023 | JWD | RP | Review current version of RJ retention order and email to M Helt re same | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | RP | Emails with B Wallen re GablerGotwals handling | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | RP | Emails with B Wallen re OCP rollout and review same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | RP | Review correspondence and new discovery from | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   98
Mountain Express Oil Co.                                    Invoice 132581
58614   -00002                                             May 31, 2023

---

|            |     |    | | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------|-------|---------|-----------|
|            |     |    | Committee re independent director app | | | |
| 05/18/2023 | JWD | RP | Emails with J Pomerantz and emails with team members regarding McDermott. | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | SJK | RP | Begin drafting testimony outline. | 1.50 | 1350.00 | $2,025.00 |
| 05/18/2023 | SJK | RP | Review memoranda from Jeffrey W. Dulberg regarding retention discovery; deposition coverage and memoranda to and from Committee counsel and reporter service regarding same. | 0.30 | 1350.00 | $405.00 |
| 05/18/2023 | BLW | RP | Research re: payment of IB fees. | 0.60 | 895.00 | $537.00 |
| 05/18/2023 | BLW | RP | Multiple correspondences with GC re: OCP disinterestedness declarations. | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | BLW | RP | Call with Ms. Brown re: discovery re: retention from Committee. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | JNP | RP | Conference with M. Helt regarding retention issues and objections (several). | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding retention issues and call with M. Helt. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | RP | Review Committee discovery. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JNP | RP | Detailed review of Committee opposition to Independent Directors Retention Application. | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | JNP | RP | Draft response regarding Committee retention application to employ McDermott Will & Emery. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | MDW | RP | Multiple calls and doc review re retention issues of ID and IB. | 3.60 | 1495.00 | $5,382.00 |
| 05/19/2023 | MDW | RP | Review and provide comments re revised BOD resolutions. | 0.40 | 1495.00 | $598.00 |
| 05/19/2023 | JWD | RP | Work on response re MWE application | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | MBL | RP | Call with J. Pomerantz re independent director issues. | 0.10 | 1445.00 | $144.50 |
| 05/19/2023 | MBL | RP | Call with team re independent director litigation issues. | 0.50 | 1445.00 | $722.50 |
| 05/19/2023 | MBL | RP | Review independent director filings and objections thereto. | 0.50 | 1445.00 | $722.50 |
| 05/19/2023 | MBL | RP | Review draft meet and confer letter (0.1); further call with team re discovery and hearing prep issues (0.7). | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    99

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | MBL | RP | Review committee discovery requests re independent director motion; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 05/19/2023 | SJK | RP | Memorandum to RJ regarding status of exhibits. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Revise and augment testimony outline. | 1.70 | 1350.00 | $2,295.00 |
| 05/19/2023 | SJK | RP | Review and respond to memoranda from RJ and Jeffrey N. Pomerantz regarding revisions to timeline and other deposition/hearing preparation issues. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Review revised hearing deck. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Memorandum to RJ regarding sale comparable chart question. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Revise, finalize and forward draft testimony outline. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Memorandum  to RJ regarding finalization of comp charts for production. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Telephone conference with G. Richards regarding finalization of deck. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Proof final deck and telephone conference with G. Richards regarding approval. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Memorandum to Committee regarding comp exchange. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | BLW | RP | Outline and prepare response re: Committee and UST ID application motion. | 5.20 | 895.00 | $4,654.00 |
| 05/19/2023 | BLW | RP | Multiple (3x) calls with Mr. Warner re: UST and Committee ID retention obejctions. | 1.70 | 895.00 | $1,521.50 |
| 05/19/2023 | BLW | RP | Multiple (2x) internal calls re: Committee ID Objection. | 1.10 | 895.00 | $984.50 |
| 05/19/2023 | BLW | RP | Call with Ms. Brown re: Committee discovery issues. | 0.20 | 895.00 | $179.00 |
| 05/19/2023 | BLW | RP | Attend call re: ID and RJ retention issues. | 0.80 | 895.00 | $716.00 |
| 05/19/2023 | JNP | RP | Conference with M. Healy regarding status of retentions objections. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | JNP | RP | Conference with PSZJ regarding discovery and Independent Director Application. | 0.60 | 1595.00 | $957.00 |
| 05/19/2023 | JNP | RP | Review emails regarding meet and confer and email Committee counsel. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   100
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | RP | Email with C. Barbarosh regarding discovery relating to opposition to retention application. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | RP | Emails with M. Held regarding settlement of Raymond James objection. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | JNP | RP | Conference with Richard M. Pachulski regarding objections to retention applications. | 0.40 | 1595.00 | $638.00 |
| 05/19/2023 | JNP | RP | Conference and emails with G. Richards regarding retention issues. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | RP | Conference with PSZJ regarding discovery and substantive response regarding Independent Director Applications. | 0.50 | 1595.00 | $797.50 |
| 05/19/2023 | JNP | RP | Regarding timeline regarding DIP for Raymond James hearing and emails regarding same. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JNP | RP | Revise language regarding Raymond James entitlement to fees for agreed order. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JWD | RP | Review comments to RJ empl app order from MWE | 0.20 | 1295.00 | $259.00 |
| 05/20/2023 | MBL | RP | Call with committee counsel and team re independent director meet and confer (0.2); follow-up emails with team and opposing counsel re same (0.2). | 0.40 | 1445.00 | $578.00 |
| 05/20/2023 | SJK | RP | Check status of receipt from Committee. | 0.10 | 1350.00 | $135.00 |
| 05/20/2023 | SJK | RP | Memoranda to and from G. Richards regarding non-exchange of comp data. | 0.10 | 1350.00 | $135.00 |
| 05/20/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz to RJ regarding revised form of Order. | 0.20 | 1350.00 | $270.00 |
| 05/20/2023 | BLW | RP | Draft ID Retention Reply. | 4.40 | 895.00 | $3,938.00 |
| 05/20/2023 | BLW | RP | Review and correspond re: revised RJ retention order. | 0.20 | 895.00 | $179.00 |
| 05/20/2023 | BLW | RP | Call with committee re: RJ and ID application objections and discovery from committee re: same. | 0.30 | 895.00 | $268.50 |
| 05/20/2023 | JNP | RP | Communication with M. Helt regarding status. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP | RP | Review of proposed order re Raymond James and emails to Raymond James  and Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/20/2023 | JNP | RP | Conference with MWE and PSZJ regarding independent director application. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    101

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | JNP | RP | Conference with Maxim B. Litvak after call with MWE. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP | RP | Send email to MWE summarizing call. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JNP | RP | Review Committee changes to Raymond James application, conference with Jeffrey W. Dulberg and email to G. Richards regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/20/2023 | JNP | RP | Emails with G. Richards regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | MDW | RP | Multiple internal discussions re ID and IB retention issues re strategy to address objections and hearing issues. | 1.90 | 1495.00 | $2,840.50 |
| 05/21/2023 | JWD | RP | Work on issues MWE app response | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | RP | Emails with B Wallen re Committees disclosure of sealed doc | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | RP | Work on RJ order | 0.30 | 1295.00 | $388.50 |
| 05/21/2023 | MBL | RP | Emails with team and committee counsel re independent director retention issues. | 0.20 | 1445.00 | $289.00 |
| 05/21/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz to Committee regarding further revisions to Retention Order. | 0.20 | 1350.00 | $270.00 |
| 05/21/2023 | BLW | RP | Research and Draft Reply re: ID Application (5.4); call with Mr. Warner re: same (.2). | 5.60 | 895.00 | $5,012.00 |
| 05/21/2023 | JNP | RP | Conference with Michael D. Warner regarding pending objections regarding Independent Directors and Raymond James. | 0.50 | 1595.00 | $797.50 |
| 05/21/2023 | JNP | RP | Draft stipulated facts for independent Directors hearing. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | RP | Email to team regarding proposed course of action regarding evidentiary basis for retention applications. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | RP | Review and revise Raymond James retention order. | 0.50 | 1595.00 | $797.50 |
| 05/21/2023 | JNP | RP | Conference with G. Richards regarding Raymond James retention order and conference with G. Richards regarding same. | 0.40 | 1595.00 | $638.00 |
| 05/22/2023 | MDW | RP | Review, revise and discuss response to UST and Committee objection to ID retention. | 1.80 | 1495.00 | $2,691.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   102
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | PJJ | RP | Prepare stipulation with committee regarding ID ratification. | 0.50 | 545.00 | $272.50 |
| 05/22/2023 | PJJ | RP | Prepare statement in response to UCC retention application. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | JWD | RP | Review Committee mark up to RJ order | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Review and revise reply to opps re Ind Dir app | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | RP | Emails with client and PSZJ team re MWE response | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Review and revise draft order re indep. dir app | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Draft response to McDermott app | 0.60 | 1295.00 | $777.00 |
| 05/22/2023 | JWD | RP | Call with B Wallen re OCP | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | RP | Review J Pomerantz email to Committee re RJ order and mark up | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | RP | Emails with B Wallen re OCP roll out | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | MBL | RP | Emails with team and committee counsel re independent director issues (0.1); review draft reply (0.2). | 0.30 | 1445.00 | $433.50 |
| 05/22/2023 | SJK | RP | Memorandum to Jeffrey N. Pomerantz regarding Objection settlement status. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Review and respond to memoranda from Jeffrey N. Pomerantz and Jeffrey W. Dulberg regarding deposition status/cancellation issues. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Telephone conference with Jeffrey N. Pomerantz regarding status, deposition postponement. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Memorandum to Committee counsel regarding deposition postponement. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | BLW | RP | Revise and correspond re: ID App Reply. | 1.20 | 895.00 | $1,074.00 |
| 05/22/2023 | BLW | RP | Call with Mr. Warner re: ID App reply. | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | BLW | RP | Prepare amended proposed order and redline re: ID App. | 0.30 | 895.00 | $268.50 |
| 05/22/2023 | BLW | RP | Review Committee Professionals retention application and Debtor reply re: MWE. | 0.70 | 895.00 | $626.50 |
| 05/22/2023 | JNP | RP | Emails to Committee regarding status of Independent Director Application and Raymond James order. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    103

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding corporate resolution regarding Independent Directors. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Review response regarding McDermott Will & Emery application and conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Review reply in support of motion for appointment of Independent Directors. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Conference with Michael D. Warner regarding response to independent director opposition. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with G.. Richards regarding Committee comments to order (multiple). | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | JNP | RP | Review and revise Raymond James order and send to Committee. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with Steven J. Kahn regarding status of Raymond James settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Conference with C. Barbarosh regarding hearing on independent director application. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with M Helt (2x) regarding Raymond James settlement. | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | SJK | RP | Memoranda to and from Jeffrey N. Pomerantz regarding negotiation status. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | MDW | RP | Multiple discussions re Independent Directors retention issues and issues to address with the Court. | 0.90 | 1495.00 | $1,345.50 |
| 05/23/2023 | JWD | RP | Review emails re Lugenbuhl app and Committee comments | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | RP | Review comments to RJ order | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | RP | Review UST objection to motion to seal re disclosure and emails with team and Sidley re same | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | RP | Emails with team re McDermott disclosures and our response | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | MBL | RP | Review fact stipulation re independent directors. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | SJK | RP | Memorandum to eLitigation regarding depo date change. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | SJK | RP | Follow ups regarding status of retention negotiations. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   104

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz regarding resolution and notify counsel and reporter regarding same. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | BLW | RP | Review and revise W/E List re: 5/25 retention hearings. | 1.30 | 895.00 | $1,163.50 |
| 05/23/2023 | BLW | RP | Correspond re: Committee Comments to Lugenbuhl's retention application. | 0.40 | 895.00 | $358.00 |
| 05/23/2023 | BLW | RP | Review and correspond re: UST Objection to Motion to Seal. | 0.20 | 895.00 | $179.00 |
| 05/23/2023 | BLW | RP | Draft, revise, and circulate stipulation re: facts for 5/25 hearing. | 1.10 | 895.00 | $984.50 |
| 05/23/2023 | BLW | RP | Call with UST re: hearing on ID App (.2) and follow up correspondence re: same (.1). | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | BLW | RP | Revise ID App reply and review comments re: same. | 0.60 | 895.00 | $537.00 |
| 05/23/2023 | JNP | RP | Conference with McDermott Will & Emery, Raymond James and Jeffrey W. Dulberg regarding retention order. | 1.00 | 1595.00 | $1,595.00 |
| 05/23/2023 | JNP | RP | Conference with M. Helt regarding Raymond James and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | JNP | RP | Emails regarding stipulated facts for Independent Director motion. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Review and revise reply in support of Independent Director Application. | 1.10 | 1595.00 | $1,754.50 |
| 05/23/2023 | JNP | RP | Conference with U.S. Trustee, Jeffrey W. Dulberg and Ben L. Wallen regarding hearing on Independent Director Application. | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | JNP | RP | Conference with Steven J. Kahn regarding  status of Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Conference with G. Richards regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Emails regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Review U.S. Trustee opposition to motion to seal. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | PJJ | RP | Review/respond to OCUC concerns regarding Lugenbuhl retention. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   105

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | PJJ | RP | Prepare reply in support of ID motion for filing. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | RP | Prepare for and file Raymond James proposed order. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | RP | Review J Elrod email regarding RJ order and call with J Pomerantz regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | JWD | RP | Review additional McDermott disclosures. | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Review decs of disinterestedness for OCP | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Call with B Wallen re RJ order | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Emails re RJ order changes with team | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Review email re Lugenbuhl response and approve same | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Work on RJ order | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | BLW | RP | Revise and coordinate filing of Reply ISO Independent Director retention. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Revise and coordinate approvals and filing of amended RJ retention order. | 1.30 | 895.00 | $1,163.50 |
| 05/24/2023 | BLW | RP | Call with Ms. Jeffries re: RJ and ID Reply filings. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Call with RJ's counsel re: retention. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Correspond with OCP's re: retention and declaration filings. | 1.50 | 895.00 | $1,342.50 |
| 05/24/2023 | JNP | RP | Conference with Michael D. Warner regarding independent director hearing. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Emails regarding Raymond James order. | 0.20 | 1595.00 | $319.00 |
| 05/24/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James and related issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Prepare for hearing on Independent Director Motion. | 2.20 | 1595.00 | $3,509.00 |
| 05/24/2023 | JNP | RP | Emails to and from J. Elrod regarding Raymond James resolution. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Conference with M. Helt regarding hearing on Raymond James application. | 0.20 | 1595.00 | $319.00 |
| 05/24/2023 | JNP | RP | Conference with potential HSR counsel and Jeffrey W. Dulberg regarding process. | 0.70 | 1595.00 | $1,116.50 |
| 05/25/2023 | MDW | RP | Provide comments / changes to presentation to the Court re ID retention Application. | 0.80 | 1495.00 | $1,196.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   106

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | MDW | RP | Internal strategy discussion re employment order of IB, and lender issues. | 0.80 | 1495.00 | $1,196.00 |
| 05/25/2023 | MDW | RP | Attend Hearing, and post-hearing discussions re retention of IB. | 0.60 | 1495.00 | $897.00 |
| 05/25/2023 | PJJ | RP | Prepare tracking chart of OCP declarants filed declarations. | 1.00 | 545.00 | $545.00 |
| 05/25/2023 | PJJ | RP | Prepare second supplement to OCP list. | 0.20 | 545.00 | $109.00 |
| 05/25/2023 | JWD | RP | Review entered RJ order. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Call with G Richards re hearing | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Calls with B Wallen re OCP issues (2x) re OCP issues | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | JWD | RP | Respond to G Richards email re McDermott disclosure | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Prepare draft email for client and board re antitrust counsel | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | RP | Oversee roll out of OCP program. | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | MBL | RP | Attend hearing re independent director retention (virtual appearance). | 0.90 | 1445.00 | $1,300.50 |
| 05/25/2023 | BLW | RP | Correspond/comment on ID Retention argument. | 0.60 | 895.00 | $537.00 |
| 05/25/2023 | BLW | RP | Correspond re: RJ Retention Order. | 0.10 | 895.00 | $89.50 |
| 05/25/2023 | BLW | RP | Correspond and address OCP issues (1.9) and calls (2x) with OCP Johnston re: same (.5); call with FTI re: same (.2); Calls (2x) with Mr. Dulberg re: same (.2). | 2.80 | 895.00 | $2,506.00 |
| 05/25/2023 | BLW | RP | Attend hearing on ID Retention (1.3) and prep call re: same (.3). | 1.60 | 895.00 | $1,432.00 |
| 05/25/2023 | BLW | RP | Review and comment on Lugenbuhl supplemental declaration. | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | JNP | RP | Prepare for hearing on independent directors. | 2.00 | 1595.00 | $3,190.00 |
| 05/25/2023 | JNP | RP | Preparation session with Independent Directors, M. Healy and PSZJ regarding retention hearing. | 0.30 | 1595.00 | $478.50 |
| 05/25/2023 | JNP | RP | Participation in hearing on retention of Independent Directors. | 1.20 | 1595.00 | $1,914.00 |
| 05/25/2023 | JNP | RP | Conference with Jeffrey W. Dulberg and C. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   107

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Barbarosh after hearing on Independent Directors. | | | |
| 05/25/2023 | JNP | RP | Conference with M. Helt regarding hearings on retention applications and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/25/2023 | JNP | RP | Email to and from L. Frady regarding HSR counsel. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | PJJ | RP | Prepare for and file notice of Supplement to OCP list. | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | PJJ | RP | Prepare for and file OCP declaration (J. Johnston). | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | JWD | RP | Review UST comments to Lugenbuhl app and emails with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | RP | Review new retention agreement for HSR counsel and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | BLW | RP | Correspond and address OCP retention issues and declarations. | 0.90 | 895.00 | $805.50 |
| 05/26/2023 | BLW | RP | Correspond with UST and Lugenbuhl re: UST comment to retention order. | 0.10 | 895.00 | $89.50 |
| 05/26/2023 | BLW | RP | Call with OCP re: declaration. | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | PJJ | RP | Draft HSR counsel retention application. | 1.50 | 545.00 | $817.50 |
| 05/30/2023 | JWD | RP | Email with team re Lugenbuhl order | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | BLW | RP | Correspond with Mr. Dulberg re: Lugenbuhl retention. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | JWD | RP | Work on HSR counsel app | 0.30 | 1295.00 | $388.50 |
| | | | | **149.80** | | **$175,666.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | BLW | SL | Follow up correspondence to Addilan. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | PJK | SL | Review Benton County litigation and suggestion of BK package, email to PJJ re same | 0.30 | 1025.00 | $307.50 |
| 05/02/2023 | SWG | SL | Draft and send email re: violation of stay. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | BLW | SL | Correspond with company re: threatened stay violation by Addilan. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | PJK | SL | Research re litigation tracker and pending actions against Debtors, emails with PJ re suggestions of BK | 0.50 | 1025.00 | $512.50 |
| 05/06/2023 | PJK | SL | Review litigation tracker chart and status re pending actions, research dockets re same | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    108

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | PJK | SL | Research re pending actions for litigation suggestion of BK notices | 0.80 | 1025.00 | $820.00 |
| 05/08/2023 | BLW | SL | Correspond with Ms. Jeffries re: sanctions damages. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | PJJ | SL | Draft notice of stay and prepare for service. | 0.50 | 545.00 | $272.50 |
| 05/15/2023 | PJK | SL | Additional research re pending actions and suggestions of BK, emails with PJ re letters and suggestions for actions in MS, Alabama, Georgia. Research re dockets re same | 0.80 | 1025.00 | $820.00 |
| 05/18/2023 | PJJ | SL | Draft stay violation letter (S. Arthur). | 0.50 | 545.00 | $272.50 |
| 05/18/2023 | BLW | SL | Correspond re: dismissal of post-petition lawsuit. | 0.10 | 895.00 | $89.50 |
| 05/19/2023 | JWD | SL | Review P Keane email re notice of stay and respond to same | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | SL | Emails with P Keane re litigation from tort plaintiff and insurance | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | SWG | SL | Calls (multiple) re: potential stay violation (.2); follow up email re: same (.1) | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | BLW | SL | Correspond re: stay relief stipulation. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | SWG | SL | Call with B. Kadden, M. Healy, and client re: stay violations at NY stations. | 0.50 | 895.00 | $447.50 |
| | | | | **6.00** | | **$5,516.00** |

## Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | TI | Review email re payment of Texas taxes | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | BLW | TI | Correspond re: tax returns. | 0.10 | 895.00 | $89.50 |
| 05/12/2023 | JNP | TI | Review email regarding outstanding tax claims. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JWD | TI | Review emails re unpaid taxes and emails with team re same and insurance | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | JNP | TI | Conference with Michael D. Warner regarding Georgia tax issues. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | TI | Email to and from J. Elrod regarding call to discuss tax issues. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JWD | TI | Review emails re updates on TX taxes | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | BLW | TI | Review and correspond re: taxing issues (.5) and call with FTI re: same (.2). | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   109
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | BLW | TI | Call with Texas taxing authority and follow up emails re: same. | 0.50 | 895.00 | $447.50 |
| 05/19/2023 | BLW | TI | Correspond re: tax filing and upcoming payments. | 0.20 | 895.00 | $179.00 |
| 05/20/2023 | JNP | TI | Emails regarding taxes. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | BLW | TI | Review materials from FTI re: TX Taxes and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 05/22/2023 | JWD | TI | Review update from Texas tax authority | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | BLW | TI | Correspond with Texas authorities and among debtor professionals re: Texas tax issues (.3); Call with counsel for Texas authorities re: same (.1). | 0.40 | 895.00 | $358.00 |
| 05/25/2023 | JWD | TI | Review emails re AZ taxes and respond to S Golden re same | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | BLW | TI | Correspond re: Texas tax issues. | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | RMS | TI | Telephone conference with Jeffrey W. Dulberg regarding tax research | 0.10 | 1095.00 | $109.50 |
| 05/30/2023 | RMS | TI | Work on research project re tax | 0.50 | 1095.00 | $547.50 |
| 05/31/2023 | RMS | TI | Work on research project re tax | 1.20 | 1095.00 | $1,314.00 |
| 05/31/2023 | JNP | TI | Review Robert M. Saunders email regarding taxes. | 0.10 | 1595.00 | $159.50 |
| | | | | **5.60** | | **$6,072.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,141,979.00**

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   110

Invoice 132581

May 31, 2023

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/21/2023 | FF | Filing Fee [E112] Fulton County Magistrate, State, and Superior Court Records, L. Forrester | 47.26 |
| 03/27/2023 | FF | Filing Fee [E112] Cherokee City GA Court, L. Forrester | 23.00 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 35.25 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 4.50 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 5.00 |
| 04/03/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11628, MDW | 102.85 |
| 04/04/2023 | BM | Business Meal [E111] Doordash, working meal, SWG | 30.90 |
| 04/04/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11636, MDW | 24.20 |
| 04/06/2023 | RS | Research [E106] Delaware Ciro & Tax, L. Forrester | 100.00 |
| 04/11/2023 | BM | Business Meal [E111] Seamless, Koba, Working Meal, GVD | 34.03 |
| 04/13/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11702, KLL | 196.20 |
| 04/14/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11685, MDW | 108.90 |
| 04/17/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.08 |
| 04/25/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11714, MDW | 16.35 |
| 04/27/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11739, MDW | 229.90 |
| 04/28/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11745, MDW | 30.25 |
| 04/30/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.05 |
| 05/01/2023 | LN | 58614.00002 Lexis Charges for 05-01-23 | 32.91 |
| 05/01/2023 | LN | 58614.00002 Lexis Charges for 05-01-23 | 17.63 |
| 05/01/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/01/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/01/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/01/2023 | TE | Travel Expense [E110] Wifi Onboard, GVD | 15.00 |
| 05/01/2023 | TE | Travel Expense [E110] Wifi Onboard, GVD | 15.00 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 15.63 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 49.36 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 47.36 |
| 05/02/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   111
Invoice 132581
May 31, 2023

---

| 05/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/02/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/03/2023 | FE | 58614.00002 FedEx Charges for 05-03-23 | 22.21 |
| 05/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2023 | LN | 58614.00002 Lexis Charges for 05-04-23 | 57.93 |
| 05/04/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2023 | FE | 58614.00002 FedEx Charges for 05-10-23 | 22.11 |
| 05/10/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/11/2023 | LN | 58614.00002 Lexis Charges for 05-11-23 | 122.66 |
| 05/12/2023 | LN | 58614.00002 Lexis Charges for 05-12-23 | 46.00 |
| 05/12/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   112
Mountain Express Oil Co.                                   Invoice 132581
58614    -00002                                            May 31, 2023

| | | | |
|---|---|---|---|
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2023 | LN | 58614.00002 Lexis Charges for 05-15-23 | 32.92 |
| 05/15/2023 | LN | 58614.00002 Lexis Charges for 05-15-23 | 15.79 |
| 05/16/2023 | BB | 58614.00002 Bloomberg Charges through 05-16-23 | 42.80 |
| 05/17/2023 | LN | 58614.00002 Lexis Charges for 05-17-23 | 318.56 |
| 05/17/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/18/2023 | FE | 58614.00002 FedEx Charges for 05-18-23 | 24.45 |
| 05/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/18/2023 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 05/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/19/2023 | FE | 58614.00002 FedEx Charges for 05-19-23 | 24.45 |
| 05/19/2023 | FE | 58614.00002 FedEx Charges for 05-19-23 | 29.55 |
| 05/19/2023 | PO | LA Postage | 28.75 |
| 05/19/2023 | PO | LA Postage | 28.75 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2023 | LN | 58614.00002 Lexis Charges for 05-20-23 | 32.91 |
| 05/22/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2023 | OS | Nationwide Legal, Inv.#58241, Pick up/Deliver binder to | 20.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   113
Mountain Express Oil Co.                                   Invoice 132581
58614    -00002                                            May 31, 2023

---

| | | JNP, L. Rodriguez | |
|---|---|---|---|
| 05/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 05/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2023 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2023 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 05/30/2023 | FE | 58614.00002 FedEx Charges for 05-30-23 | 19.71 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 0.33 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 16.46 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 11.37 |
| 05/30/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 05/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2023 | PO | LA Postage | 1.68 |
| 05/31/2023 | PO | LA Postage | 2.22 |
| 05/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2023 | RS | Research [E106] Everlaw, Inc. Inv. 83138 | 241.94 |
| 05/31/2023 | TR | Transcript [E116] Judicial Transcribers of Texas, LLC, Inv. | 64.80 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    114
Invoice 132581
May 31, 2023

|  | 67328, MDW |  |
|---|---|---|
| 05/31/2023    PAC | Pacer - Court Research | 45.20 |

**Total Expenses for this Matter**                    **$2,601.26**

Pachulski Stang Ziehl & Jones LLP

Page:   115

Mountain Express Oil Co.

Invoice 132581

58614   - 00002

May 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**   **05/31/2023**

| | |
|---|---:|
| **Total Fees** | **$1,141,979.00** |
| **Total Expenses** | **2,601.26** |
| **Total Due on Current Invoice** | **$1,144,580.26** |

**Outstanding Balance from prior invoices as of**   **05/31/2023**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |
| 132520 | 04/30/2023 | $1,439,375.00 | $3,354.81 | $1,442,729.81 |

**Total Amount Due on Current and Prior Invoices:**      **$2,753,554.07**

# **EXHIBIT A**