**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | ) | Case No. 23-90147 (DRJ) |
| | ) | |
| Debtors. [1] | ) | (Jointly Administered) |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**<u>MOUNTAIN EXPRESS OIL COMPANY, (CASE NO. 23-90147)</u>**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90127 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Mountain Express Oil Company, and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"). The Debtors, with the assistance of their Chief Restructuring Officer ("CRO"), prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Local Rules").

Michael Healy has signed each set of the Schedules and Statements. Mr. Healy serves as the CRO of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Healy has necessarily relied upon the efforts, statements, and representations of the Debtors' personnel and professionals. Given the scale of the Debtors' business and complexity of their businesses covered by the Schedules and Statements, Mr. Healy has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors and their professionals relied on financial data derived from the Debtors' books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort possible to date to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

The Debtors and their CRO, agents, and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their CRO, agents, and attorneys expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their officers, employees, agents, attorneys, or their professionals are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases**. On March 18, 2023, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 20, 2023, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 17]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the Petition Date. These Global Notes apply to the Schedules and Statements filed by the 58 Debtors including the lead Debtor, the Debtors associated with the Debtors' fuel supply business, and certain of the Debtors associated with the Debtors' leasehold interests; they do ***not*** apply to the remaining 87 Debtors which primarily are engaged in the business of the Debtors' C-Stores, travel centers, and related retail operations across the country (the "Retail Debtors"). Pursuant to the *Order (I) Extending Time to File (A) Schedules of Assets and Liabilities; (B) Schedules of Current Income and Expenditures; (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Bankruptcy Rule 2015.3 Reports, and (II) Granting Related Relief* [Docket No. 527], entered on June 14, 2023, the Court extended the deadline by which the Retail Debtors must file their Schedules and Statements until July 21, 2023.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements based upon the information available in the Debtors books and records; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and

Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

a. **No Admission**. Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c. **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

d. **Claims Description**. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

e. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to

the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

f.   **Intellectual Property Rights**. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

g.   **Insiders**. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

In the circumstance where the Schedules and Statements require information regarding "insiders", the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

4.   **Methodology**.

a.   **Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis except as noted on the applicable Schedules/Statements or herein.

b.   **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

c.    **Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect estimates of net book values as of the Petition Date.  Market values may vary materially from net book values.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain the current market values of all their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth herein.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.

d.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

e.    **Allocation of Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

f.    **Undetermined Amounts**.  The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.

g.    **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

h.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

i.    **Intercompany Claims**.  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity,

or otherwise.  These claims are subject reconciliation and the amounts listed may be materially misstated and subject to material adjustment upon the conclusion of a reconciliation.

j.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements.   Where guarantees have been identified, they have been included in the relevant Schedule G with respect to leases and Schedule H with respect to credit agreements for the affected Debtor or Debtors.   The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements.    In the ordinary course of the Debtors' business and lending relationships, parties have required certain subsidiary Debtors' lease obligations to be guaranteed by Debtor Mountain Express Oil Company.  Due to the high number of such obligations, they are not listed individually here.  The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

k.    **Excluded Assets and Liabilities**.   The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred rent charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; and certain accrued liabilities including, but not limited to, employee benefits.   Other immaterial assets and liabilities may also have been excluded.

l.    **Liens**.  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

m.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

n.    **Setoffs**.  The Debtors incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, deposits received from customer, and amounts due from customers that may also be vendors.  These normal, ordinary course setoffs and nettings are due to the nature of the Debtors customer and supplier relationships.  Such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures**.

a.   **Schedule A/B, Parts 1 and 2 - Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Maintenance of Existing Bank Accounts; (II) Authorizing Continuance of Existing Cash Management System; (III) Granting Limited Waiver of Section 345(b) Deposit Requirements; (IV) Authorizing Continued Performance of Intercompany Transactions and Funding; and (V) Granting Related Relief [* [Docket No. 52] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion. As described therein, the Debtors utilize a centralized cash management system.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Approving the Proposed Adequate Assurance Deposit for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Proposed Adequate Assurance Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 83], has authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

b.   **Schedule A/B, Part 4 - Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

c.   **Schedule A/B, Part 5 - Inventory** – Fuel inventory is monitored by the Debtors' automatic fuel gauge readers, which record daily inventory amounts. Fuel inventory is valued using the weighted average cost method for each fuel grade and type.

d.   **Schedule A/B, Part 7 - Office Furniture, Fixtures, and Equipment; and Collectibles; Part 8 – Fixed Asset Listing**. The Debtors track fixed assets and depreciation in a fixed asset system external to their accounting system. Generally, fixed asset descriptions may include very broad descriptions (e.g., "Computer Hardware"), may include a vendor name in lieu of an asset description, may have multiple line items associated with a single asset if multiple general ledger transactions occurred for a single asset, or may combine multiple assets into one line item on the schedules. Assets have been categorizing based on the Debtors' general ledger asset classifications and categorizations included in the company's reconciliations of the fixed asset accounts. Dollar amounts are presented net of accumulated depreciation and other adjustments.

e.   **Schedule A/B Part 9 – Real Property – Leased Property.** As detailed in the *Declaration of Michael Healy in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 57], for the past several years, in structuring their

operations, the Debtors would acquire Fueling Centers and Travel Centers and simultaneously re-sell them to third-party investment vehicles (the "Landlords") who then lease the Fueling Centers and Travel Centers back to the Debtors pursuant to long-term agreements (collectively, the "Prime Leases").  Certain of the Fueling Centers (the "Operated Fueling Centers") and Travel Centers (the "Operated Travel Centers" and, together with the Operated Fueling Centers, the "Operated Sites") are operated by the Debtors ("Operated Dealers"), while certain sites are "dealered out" and subleased to third-parties (the "Network Dealers" and, together with the Operated Dealers, the "Dealers") to operate a Fueling Center on the site (the "Network Dealer Sites" and, together with the Operated Sites, the "Controlled Sites"). The Debtors' Fuel Distribution Business provides fuel to both Controlled Sites and sites in which the Debtors hold no real property interests (the "Non-Controlled Sites").

The Debtors do not own the real estate underlying any of the Controlled Sites; rather, certain Debtors lease the Controlled Sites from a third-party Landlords and then sublease the Controlled Sites to either a third-party Network Dealer or a Debtor entity in the case of Operated Sites.

Consequently, in the ordinary course of the Debtors' business, the Debtors frequently enter into and terminate real property leases, both as a tenant and as a sub-landlord.  For certain locations, a Debtor may be party to an unexpired lease that, as of the Petition Date, was either not formally terminated or for which a formal termination is not available, but for which as of the Petition Date, the Debtors do not pay any rent and effectively do not occupy the premises.  Certain of those leases may be listed in the Debtors' response to Question 55 out of an abundance of caution.  In addition, it is possible that the Debtors have a leasehold interest in property that, as of the Petition Date, was not reduced to a formal, written lease agreement; any such interests are not listed in response to Question 55.

With respect to owned real estate, the Debtors' professionals have undertaken property searches in jurisdictions in which the Debtors have indicated they have, or historically have had, business operations.  However, due to potential lag times in updating and inaccuracies in electronic recordkeeping, among other factors, the Debtors cannot warrant that their presentation of owned real property as of the Petition Date is complete.  The Debtors reserve the right to amend their listing of owned real property as new information becomes available.

f.   **Schedule A/B, Part 11 - All Other Assets**.  Dollar amounts are presented net of impairments and other adjustments.

*Causes of Action Against Third Parties (whether or not a lawsuit has been filed)*. In the ordinary course of their business, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties.  These notices may be pending or resolved as of the Petition Date.  To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not

listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds with their customers and suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11. Also, as described above, in the ordinary course of their business, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties. To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

g.  **Schedule D - Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to the *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507, Bankruptcy Rules 2002, 4001, 6004, and 9014, and Local Rule 4001-1 (I) Authorizing the Debtors to Use Cash Collateral and Obtain Post-Petition Financing, (II) Granting Liens and Providing Super-Priority Administrative Expense Status, (III) Granting Adequate Protection, and (IV) Granting Related Relief* [Docket No. 332] (the "<u>Final DIP Order</u>") or other stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. In the ordinary course of their business operations, the Debtors may be required to post bonds for motor fuel taxes, sales taxes, environmental liabilities, and other purposes, which the Debtors may satisfy by posting cash or issuing letters of credit. Such bonds are not scheduled here.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims

are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

h.   **Schedule E/F - Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims*. Pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 82] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. The Debtors are in the process of reconciling their potential tax liabilities in various jurisdictions and, consequently, such liabilities are indicated as "Unliquidated," and any amounts listed constitute the Debtors' good faith estimates of the amounts of such liabilities. To the extent the Debtors paid any such prepetition taxes in accordance with the Taxes Order, the associated claims are not listed in the Debtors' Schedules.

Furthermore, pursuant to the *Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Salaries, Incentive Payments, Employee Benefits, and Other Compensation; (II) Remit Withholding Obligations and Deductions; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 85] (the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. To the extent the Debtors paid any such prepetition wage and employee benefit obligations in accordance with the Wages Order, the associated claims are not listed in the Debtors' Schedules.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims*. The liabilities identified in Schedule E/F, Part 2, are derived from each individual Debtor's books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to amend Schedules D and E/F if and as they receive such invoices.

i. **Schedule G - Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements, amendments, and letter agreements, which documents may not be set forth in Schedule G.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms, but are listed on Schedule G in an abundance of caution.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in an individual Debtor's Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. In addition, in some cases, an agreement may appear on the Schedule G of more than one Debtor, in which event each such Debtor is party to said agreement.

Certain agreements may, by their terms, have been made between one Debtor and a third-party counterparty but performed under in the ordinary course by a different Debtor. In such case, the agreement is listed in the Schedule G of the Debtor that appears on the face of such agreement. Omission of such agreement from the

11

Schedule G of another Debtor does not constitute an admission that such Debtor does not have rights and/or obligations under such agreement or that the Debtor counterparty to such agreement is the Debtor on whose Schedule G such agreement is listed.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6. **Specific Statements Disclosures.**

a. **Statements, Part 2, Question 6 - Setoffs**.  Due to the nature of the Debtors' business, the Debtors and their vendors and other counterparties to business relationships implement setoffs in the ordinary course on a daily basis, including obligations to and from fuel suppliers, fuel dealers and fuel vendors.  Such numerous, regularly-occurring setoff transactions have not been scheduled.

b. **Statements, Part 2, Question 4 and Part 13, Question 30 - Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 4 and 30 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

Certain insiders have been provided with company credit cards in connection with their responsibilities to the Debtors.  Payments on account of charges made using such cards have been compiled and presented on a monthly basis.  The Debtors reserve the right to characterize any such payments as constituting benefits provided to the insider incurring the corresponding charges.

Similarly, the Debtors have satisfied certain automobile lease expenses for vehicles utilized by certain insiders.

c. **Statements, Part 3 – Legal Actions or Assignments**.  In the ordinary course of their business, the Debtors may be subject to various administrative activities in the numerous jurisdictions in which they operate relating to various regulated products that may be involved or circumstances that may arise regularly in the Debtors' operations.  These administrative activities may involve issues relating to tobacco sales, zoning issues, alcohol regulations and other aspects of the Debtors' day-to-day business.  In some jurisdictions, the process of notifying the relevant Debtor of a compliance issue requires the commencement of a formal legal action, even if an

operational citation is quickly resolved or no further action is undertaken.  The Debtors have not included such actions in connection with this item.

d.    **Statements, Part 7 – Previous Locations**.  The information presented includes the Debtors' previous office locations.  However, the information presented does not include the numerous locations to which each of the Debtors may have previously delivered fuel or gas station locations in which the Debtors may have held an interest.

e.    **Statements, Part 11** – **Property the Debtor Holds or Controls that the Debtor Does Not Own**. In the ordinary course of business, the Debtors are in possession of numerous pieces of equipment, such as Visi-coolers, lottery machines, propane cages, ice machines/coolers, and automated teller machines.  Typically, these items are located at a Debtor's place of business incidental to a services or other agreement to which a Debtor may be a party.  Consequently, the Debtors do not separately track or collect information regarding each item that may be utilized in the performance of such agreements and, as such, these items are not listed here.  At certain of the Debtors' locations, in connection with their contractual relationships with fuel suppliers, the Debtors are consigned fuel.

f.    **Statements, Part 12 – Details About Environmental Information**.  The Debtors have operated for a lengthy period of time and periodically have: (a) been party to administrative and judicial proceedings under or concerning environmental laws; (b) received notification from governmental units of potential liability under, or potential violations of, environmental laws; and (c) notified governmental units of potential releases of hazardous materials in compliance with applicable environmental laws.  In many instances, the Debtors no longer have active operations in a particular jurisdiction or with respect to a particular property and no longer possess the relevant records, or the records are incomplete or not readily accessible or reviewable.  In certain instances, statutory document retention periods have expired.   Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all of these reasons, it is impossible to identify and supply all of the requested information that may be responsive to Statements #22 – 24.  The Debtors' responses to Statements #22 – 24 are also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and thus do not cover: (i) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws where such information requests, investigations, or inspections are not followed by a formal written Notice of Violation or similar formal notice; or (ii) routine reports and submissions made by the Debtors to governmental units in compliance with applicable environmental laws.   Moreover, in certain jurisdictions in which the Debtors operate, governmental units' notice to the Debtors of the Debtors' compliance with environmental laws may be informal, even following a formal Notice of Violation.  The Debtors acknowledge the possibility that information related to proceedings, governmental notices, and reported releases of hazardous materials responsive to Statements #22–24 may be

13

discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response if additional information becomes available. These responses address proceedings, governmental notices, and reported releases of hazardous materials related to the primary applicable environmental laws and do not include proceedings, governmental notices, or reported releases related to non-environmental laws, such as occupational safety and health laws or general transportation laws.

With respect to the Debtors' responses to Statement #22, the Debtors have made commercially reasonable efforts to provide responsive information for proceedings commencing January 1, 2022, through the Petition Date.

With respect to the Debtors' responses to Statement #23, the Debtors have made commercially reasonable efforts to provide responsive information for notifications that (a) were received between January 1, 2022 and the Petition Date, whether or not such notifications were resolved as of the Petition Date; and (b) were received prior to January 1, 2022 to the extent such notifications were not resolved as of the Petition Date.

With respect to the Debtors' responses to Statement #24, the Debtors have made commercially reasonable efforts to provide responsive information for notifications made to any governmental unit concerning any potential release of hazardous material at a location in which a Debtor had an interest as of the Petition Date (whether or not the Debtors themselves made such notification) where (a) such notification was made between January 1, 2020 and the Petition Date, whether or not the subject matter of the notice was resolved as of the Petition Date; and (b) such notification was made prior to January 1, 2020 to the extent the subject matter of the notice was not resolved as of the Petition Date. Certain information provided by the Debtors in response to Statement #24 has been obtained from applicable governmental units.

g.   **Statements, Part 13 – Details About the Debtor's Business or Connections to Any Business.** The dates indicated are those during which the Debtor had an interest, and not the dates of operation of the business. The Debtors have undertaken a commercially reasonable search of their books and records to address this item, however, prior to the time the current principals assumed ownership of the business approximately six years ago, there may have been additional, now-defunct entities that are not reasonably known to the Debtors. The Debtors lack the books and records to determine whether WHRG-LA2, LLC or its subsidiaries, acquired from Brothers Petroleum in 2021, formerly had any interest in other entities prior to the Debtors' acquisition of such entities.

**Right to Amend and/or Supplement**

The Debtors reserve the right to amend and/or supplement the Schedules and Statements as may be necessary or appropriate.

**General Disclaimer**

14

The Debtors have prepared the Schedules and Statements based on the information reflected in the Debtors' books and records. However, inasmuch as the Debtors' books and records have not been audited, the Debtors cannot warrant the absolute accuracy of these documents. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

DOCS_DE:243170.6

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ........................................................................................

    $     8,221,685.10

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ....................................................................................

    $     384,927,883.05

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ......................................................................................

    $     393,149,568.15

## Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ....................

    $     185,513,902.80

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ..............................................

    $     15,588,462.55

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...........................

    + $     41,402,624.93

4. **Total liabilities**

    Lines 2 + 3a + 3b ........................................................................................................

    $     242,504,990.28

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Mountain Express Oil Company |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number (if known): 23-90147 (DRJ) |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1 None                                                                        $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)        Type of account        Last 4 digits of account number

   3.1  See Schedule A/B 3 Attachment _____  _____  _____  $              3,162,084.06

4. **Other cash equivalents** *(Identify all)*

   4.1 None                                                                        $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          $              3,162,084.06

Debtor: Mountain Express Oil Company

Name

Case number *(if known):* 23-90147

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1  None                                                                                   $ _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  See Schedule A/B 8 Attachment                                            $              582,305.74

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                          $              582,305.74

Debtor: Mountain Express Oil Company

Case number *(if known)*: 23-90147

Name

| **Part 3:** | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Accounts Receivable | $ 83,391,549.79 | - $ | | =..... ➜ | $ 83,391,549.79 |
| 11b. | Over 90 days old: | Trade Accounts Receivables | $ 1,453,765.33 | - $ | | =..... ➜ | $ 1,453,765.33 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 84,845,315.12

Debtor: Mountain Express Oil Company     Case number *(if known)*   23-90147
_____
Name

| **Part 4:** | **Investments** |

13. **Does the debtor own any investments?**

  ☐ No. Go to Part 5.

  ☑ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 None | | $ |
|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:       % of ownership:

| 15.1 See Schedule A/B 15 Attachment | | $ | Undetermined |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 None | | $ |
|---|---|---|

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| | $ | 0.00 |
|---|---|---|

Debtor:  Mountain Express Oil Company
_____
Name

Case number *(if known)*:  23-90147
_____

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 None | | $ | | $ |
| **20. Work in progress** | | | | |
| 20.1 None | | $ | | $ |
| **21. Finished goods, including goods held for resale** | | | | |
| See Schedule A/B 21 21.1 Attachment | | $ 9,548,237.87 | Book Value | $ 9,548,237.87 |
| **22. Other inventory or supplies** | | | | |
| 22.1 None | | $ | | $ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ 9,548,237.87

**24. Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes.

Description  See Schedule A/B 25 Attachment   Book value $ 1,774,686.50   Valuation method Net Book Value   Current value $ 1,774,686.50

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor: Mountain Express Oil Company
Name

Case number *(if known)*: 23-90147

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☒ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |
| 33. **Total of Part 6.** Add lines 28 through 32. Copy the total to line 85. | | | $ 0.00 |

34. **Is the debtor a member of an agricultural cooperative?**
- ☐ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☐ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

---

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  See Schedule A/B 50 Attachment | $ | | $ |
| **40. Office fixtures** | | | |
| 40.1  See Schedule A/B 50 Attachment | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  See Schedule A/B 41 Attachment | $            1,166,534.64 | Net Book Value | $            1,166,534.64 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$            1,166,534.64

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $ 124,260.42 | Net Book Value | $ 124,260.42 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 See Schedule A/B 50 Attachment | $ 99,566,119.50 | Net Book Value | $ 99,566,119.50 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 99,690,379.92

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☒ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor: Mountain Express Oil Company

Case number *(if known):* 23-90147

Name

## Part 9:  Real property

**54.  Does the debtor own or lease any real property?**

☐   No. Go to Part 10.

☑   Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | | | |
| 55.1  See Schedule A/B 55 Attachment | | $          8,221,685.10 | | $          8,221,685.10 |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$          8,221,685.10

**57.  Is a depreciation schedule available for any of the property listed in Part 9?`**

☐   No

☑   Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑   No

☐   Yes

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

---

**Part 10:** Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Global Notes | $ | | $ |
| 61. **Internet domain names and websites** | | | |
| 61.1 www.mountainexpressoil.com | $ Undetermined | N/A | $ Undetermined |
| 61.2 www.mtnexpressoil.com | $ Undetermined | N/A | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 See Schedule A/B 62 Attachment | $ Undetermined | Undetermined | $ Undetermined |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | $ | | $ |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 See Schedule A/B 64 Attachment | $ 20,761,456.58 | Net Book Value | $ 20,761,456.58 |
| 65. **Goodwill** | | | |
| 65.1 Goodwill - Midstate Acquisition | $ 9,210,721.42 | Net Book Value | $ 2,070,011.69 |
| 65.2 Goodwill - Texon Oil Audit Adjustment | $ 1,869,090.46 | Net Book Value | $ 1,869,090.46 |
| 65.3 Goodwill - WHR Stock Swap | $ 12,086,313.11 | Net Book Value | $ 11,710,621.16 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 36,411,179.89

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☒ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**71. Notes receivable**

Description (include name of obligor)  Total face amount    doubtful or uncollectible accounts

71.1 None    $ _____ - $ _____ =.... ➔ $ _____

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 Louisiana Net Operating Loss Carryover from 2021 Tax Return    Tax year 2021    $ 13,830.00

**73. Interests in insurance policies or annuities**

73.1 None    $ _____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 See Schedule A/B 74 Attachment    $ Undetermined

**Nature of claim** _____

**Amount requested** $ Unliquidated

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 None    $ _____

**Nature of claim** _____

**Amount requested** $ _____

**76. Trusts, equitable or future interests in property**

76.1 None    $ _____

**77. Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1 See Schedule A/B 77 Attachment    $ 149,508,015.81

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 149,521,845.81

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor: | Mountain Express Oil Company | | Case number *(if known)* | 23-90147 |
| | Name | | | |

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 3,162,084.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 582,305.74 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 84,845,315.12 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 9,548,237.87 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,166,534.64 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 99,690,379.92 | |
| 88. **Real property.** *Copy line 56, Part 9*..............................➔ | | $ 8,221,685.10 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 36,411,179.89 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 149,521,845.81 | |
| 91. **Total.** Add lines 80 through 90 for each column..........................91a. | $ 384,927,883.05 | + 91b. $ 8,221,685.10 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............ | | $ 393,149,568.15 |

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1 **Creditor's name**

See Schedule D, Part 1 Attachment

Creditor's Name

**Creditor's mailing address**

Notice Name

Street

City          State          ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

$ 185,513,902.80     $     Unknown

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 185,513,902.80

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

| City | State | ZIP Code |
|---|---|---|

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an
amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1 **Priority creditor's name and mailing address**

See Schedule E/F, Part 1 Attachment
Creditor Name

Creditor's Notice name

Address

City            State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $    15,588,462.55    $    15,588,462.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

| 3.1 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 41,402,624.93 |

See Schedule E/F, Part 2 Attachment

Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City        State        ZIP Code

Country

**Date or dates debt was incurred**

**Is the claim subject to offset?**

☐ No

**Last 4 digits of account**

☐ Yes

**number**

**Part 3:**     List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City     State     ZIP Code | | |
| Country | | |

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. $ | 15,588,462.55 |
| 5b. **Total claims from Part 2** | 5b. **+** $ | 41,402,624.93 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 56,991,087.48 |

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑  Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

   2.1  **State what the contract or lease is for and the nature of the debtor's interest**

   See Schedule G Attachment

   Name

   Notice Name

   **State the term remaining**

   Address

   **List the contract number of any government contract**

   | City | State | ZIP Code |

   Country

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an
amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 See Schedule H Attachment | | | ☐ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | City            State            ZIP Code | | |
| | Country | | |

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : Mountain Express Oil Company |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number (if known): 23-90147 (DRJ) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/18/2023
                     MM / DD / YYYY

✖ / s / Michael Healy
Signature of individual signing on behalf of debtor

Michael Healy
Printed name

Chief Restructuring Officer
Position or relationship to debtor

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 3
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Community Neighbors | Checking | 5967 | $6,425.74 |
| First Citizens Bank | Checking | 2114 | $96.08 |
| First Horizon | Checking | 9820 | $240,147.86 |
| First Horizon | ZBA | 7146 | $0.00 |
| First Horizon | ZBA | 7154 | $0.00 |
| First Horizon | ZBA | 7162 | $795,165.18 |
| First Horizon | ZBA | 7170 | $646,152.47 |
| First Horizon | ZBA | 7189 | $0.00 |
| First Horizon | ZBA | 7197 | $0.00 |
| First Horizon | ZBA | 7243 | $0.00 |
| First Horizon | ZBA | 7251 | $165,143.26 |
| First Horizon | ZBA | 7278 | $324,691.09 |
| First Horizon | ZBA | 7286 | $139,724.73 |
| First Horizon | ZBA | 9774 | $497,180.52 |
| First Horizon | ZBA | 9782 | $295,281.56 |
| First Horizon | ZBA | 3315 | $44,376.66 |
| Renasant Bank | Checking | 2922 | $7,698.91 |
| | | TOTAL: | $3,162,084.06 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest | Prepayment Period |
|---|---|---|---|
| | Kanubuai C Patel | $57,761.88 | 10/26/17-10/26/2027 |
| | KS, Kansas City (KCK Pilot) Purchase | $107,304.48 | 09/15/22-09/15/23 |
| | Lease Accelerator Service | $9,122.08 | 07/29/22-07/29/23 |
| Prepaid PR Funding | Payday USA | $300,000.00 | Prepetition Payroll |
| Retail Licenses | PDI | $26,793.16 | 07/01/22-07/01/23 |
| Retail Licenses | PDI | $52,907.63 | 08/01/22-08/01/23 |
| Flood Insurance | QBE Flood Insurance | $58.26 | 04/2022-04/2023 |
| Flood Insurance | QBE Flood Insurance | $523.35 | 08/2022-08/2023 |
| | Sage Software | $2,228.93 | 03/01/23-02/29/24 |
| | Skyline Products | $13,412.42 | 01/23/23-03/31/23 |
| | Yardi Systems, Inc | $12,193.55 | 09/16/22-09/16/22 |
| | TOTAL: | $582,305.74 | |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 15
Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 9163-Architect Plus, LLC | Undetermined | N/A | Undetermined |
| A Lotus Company - Inventory | Undetermined | N/A | Undetermined |
| Alabama Terminal Property LLC | Undetermined | N/A | Undetermined |
| Assignment Fee 5049 Pangburn Rd, Heber Springs, AR | Undetermined | N/A | Undetermined |
| Austell Ventures LLC | 30.00% | N/A | Undetermined |
| B&T Petroleum LLC | 100.00% | N/A | Undetermined |
| Beginning Fuel Inventory | Undetermined | N/A | Undetermined |
| Capitol Business Equipment - Equipment/Multi Locat | Undetermined | N/A | Undetermined |
| Capitol Business Equipment - Equipment/multi locat | Undetermined | N/A | Undetermined |
| Closing Proceeds - BR-22-1818 Ck 62002 | Undetermined | N/A | Undetermined |
| Consolidated HR Services LLC | 100.00% | N/A | Undetermined |
| Dexperts Inc - BJ Inventory | Undetermined | N/A | Undetermined |
| Elon Oil | Undetermined | N/A | Undetermined |
| Elon Oil - 632 Pine Hill Rd | Undetermined | N/A | Undetermined |
| Elon Oil - 6850 Buncombe Rd | Undetermined | N/A | Undetermined |
| Fidelity National-M222499ATL Brew 2 | Undetermined | N/A | Undetermined |
| Fidelity Nat'l Ck 51709686 MA220309ATL | Undetermined | N/A | Undetermined |
| Fidelity Nat'l-222299-1ATL 2092 Middle Country Rd | Undetermined | N/A | Undetermined |
| Fidelity Nat'l-223995ATL Hayti, MO | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 15
Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Franklin Discount Market - Inventory, Fuel, Change | Undetermined | N/A | Undetermined |
| Further credit to Coldwell Banker Village Communit | Undetermined | N/A | Undetermined |
| GMMJ Inc Store Inventory less Fuel Invoices | Undetermined | N/A | Undetermined |
| Jerome J McAulife - August Rent | Undetermined | N/A | Undetermined |
| Jerry Banker - Inside Inventory | Undetermined | N/A | Undetermined |
| Kenbar Properties, LLC | 50.00% | N/A | Undetermined |
| Lake Rockaway Investments LLC | 20.00% | N/A | Undetermined |
| Loganville MSB LLC | 30.00% | N/A | Undetermined |
| M221892ATL-420 N IA ST DODGEVILLE WI SALE PROCEEDS | Undetermined | N/A | Undetermined |
| McNeals Fast Pac-Ram stores settlement funding | Undetermined | N/A | Undetermined |
| MEX Advantage Fleet Services LLC | 100.00% | N/A | Undetermined |
| MEX Fuels LLC | 100.00% | N/A | Undetermined |
| MEX North Alabama, LLC | 100.00% | N/A | Undetermined |
| MEX RE Holdings LLC | 100.00% | N/A | Undetermined |
| Mississippi MEX Company, LLC | 100.00% | N/A | Undetermined |
| Mountain Express Baking and Coffee Co. | 100.00% | N/A | Undetermined |
| Mountain Express Ethanol Company | 100.00% | N/A | Undetermined |
| Mountain Express Oil Company Southeast, LLC | 100.00% | N/A | Undetermined |
| MVI Fuel Services LLC | 100.00% | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 15
Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| MVI Oil and Chemical LLC | 100.00% | N/A | Undetermined |
| MVI Properties LLC | 100.00% | N/A | Undetermined |
| Ram Inc - Further crdt acct 110021/Final-1054376 | Undetermined | N/A | Undetermined |
| Ram, Inc - Further credt Acct 10021/final-1054376 | Undetermined | N/A | Undetermined |
| Reclass - Saeed Enterprise v. Ridgewater | Undetermined | N/A | Undetermined |
| Second Financial Management Systems | 100.00% | N/A | Undetermined |
| Second Financial Systems | 100.00% | N/A | Undetermined |
| Spartan Tank Management LLC | 100.00% | N/A | Undetermined |
| Spragins,Barnett&Cobb-1225 Main St Sale | Undetermined | N/A | Undetermined |
| Star Mountain Express, LLC | 100.00% | N/A | Undetermined |
| STEVEN M MILLS PC (DAHLONEGA SALE) | Undetermined | N/A | Undetermined |
| STEVEN M MILLS PC#IOLTA AC (DALLAS HWY) | Undetermined | N/A | Undetermined |
| Texas MEX Limited Company, LLC | 100.00% | N/A | Undetermined |
| TRANSFER FROM JAMES JOHNSTON | Undetermined | N/A | Undetermined |
| Villa Rica Realty Investment, LLC | 100.00% | N/A | Undetermined |
| VM Petrol - Leases & Business Taxes | Undetermined | N/A | Undetermined |
| Washington Road | 25.00% | N/A | Undetermined |
| West Hill Ranch Group LLC | 100.00% | N/A | Undetermined |
| WH-FL | Undetermined | N/A | Undetermined |
| WH-LA Brothers | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 15
Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WH-LA Central Oil | Undetermined | N/A | Undetermined |
| WH-NC (3 Fresh Pantry) | Undetermined | N/A | Undetermined |
| WH-NC United | Undetermined | N/A | Undetermined |
| WH-Pilot | Undetermined | N/A | Undetermined |
| WHRG-LA, LLC | 100.00% | N/A | Undetermined |
| WHRG-LA2, LLC | 100.00% | N/A | Undetermined |
| WH-Seagrove, NC | Undetermined | N/A | Undetermined |
| WH-Shelby, NC | Undetermined | N/A | Undetermined |
| WH-TX Fox | Undetermined | N/A | Undetermined |
| Winston Property Ventures, LLC | 33.33% | N/A | Undetermined |
| | | **TOTAL:** | **Undetermined** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 21
Finished goods, including goods held for resale

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Fuel Inventory Bio Diesel | 3/17/2023 | $13,064.26 | Book Value | $13,064.26 |
| Fuel Inventory DEF | 3/17/2023 | $453.38 | Book Value | $453.38 |
| Fuel Inventory E-85 | 3/17/2023 | $15,835.89 | Book Value | $15,835.89 |
| Fuel Inventory High Sulfur | 3/17/2023 | $365,498.21 | Book Value | $365,498.21 |
| Fuel Inventory Kerosene | 3/17/2023 | $98,129.27 | Book Value | $98,129.27 |
| Fuel Inventory Low Sulfur | 3/17/2023 | $1,817,758.43 | Book Value | $1,817,758.43 |
| Fuel Inventory Mid-Grade | 3/17/2023 | $66,616.74 | Book Value | $66,616.74 |
| Fuel Inventory Premium | 3/17/2023 | $1,672,814.40 | Book Value | $1,672,814.40 |
| Fuel Inventory Racing Fuel | 3/17/2023 | $19,828.81 | Book Value | $19,828.81 |
| Fuel Inventory Rec Fuel | 3/17/2023 | $60,817.68 | Book Value | $60,817.68 |
| Fuel Inventory Regular | 3/17/2023 | $5,417,420.80 | Book Value | $5,417,420.80 |
| | | TOTAL: $9,548,237.87 | | TOTAL: $9,548,237.87 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 25
Property purchased within 20 days before the bankruptcy

| Property description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---:|---|---:|
| Fuel - Atlas Oil Company | $24,407.03 | Net Book Value | $24,407.03 |
| Fuel - Chevron | $7,243.88 | Net Book Value | $7,243.88 |
| Fuel - Energy Carriers LLC | $25,318.23 | Net Book Value | $25,318.23 |
| Fuel - Exxon Mobil | $1,224,270.63 | Net Book Value | $1,224,270.63 |
| Fuel - Gulf | $36,750.33 | Net Book Value | $36,750.33 |
| Fuel - Marathon | $912.90 | Net Book Value | $912.90 |
| Fuel - SEI Fuels | $455,783.50 | Net Book Value | $455,783.50 |
| TOTAL: | $1,774,686.50 | TOTAL: | $1,774,686.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 41
Office equipment

| General description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0001043-CNR Technologies | 03/13/2020 | $6,662.30 | $3,807.03 | Net Book Value | $3,807.03 |
| Capitalized Software | 03/01/2021 | $2,513.91 | $2,011.14 | Net Book Value | $2,011.14 |
| Capitalized Software | 06/01/2022 | $1,668.87 | $1,543.71 | Net Book Value | $1,543.71 |
| Capitalized Software | 06/01/2022 | $2,015.91 | $1,864.72 | Net Book Value | $1,864.72 |
| Capitalized Software | 06/01/2022 | $5,414.36 | $5,008.28 | Net Book Value | $5,008.28 |
| Capitalized Software | 06/01/2022 | $5,699.04 | $5,271.62 | Net Book Value | $5,271.62 |
| Capitalized Software | 06/01/2022 | $6,194.63 | $5,730.04 | Net Book Value | $5,730.04 |
| Capitalized Software | 06/01/2022 | $114,000.00 | $105,450.00 | Net Book Value | $105,450.00 |
| Capitalized Software | 07/01/2022 | $2,100.00 | $1,960.00 | Net Book Value | $1,960.00 |
| Capitalized Software | 08/01/2022 | $1,231.25 | $1,159.43 | Net Book Value | $1,159.43 |
| Capitalized Software | 08/01/2022 | $1,465.00 | $1,379.55 | Net Book Value | $1,379.55 |
| Capitalized Software | 08/01/2022 | $11,989.16 | $11,289.79 | Net Book Value | $11,289.79 |
| Capitalized Software WI Purchase | 03/31/2022 | $1,691.85 | $1,536.77 | Net Book Value | $1,536.77 |
| CNR Technologies | 03/13/2020 | $805.56 | $460.32 | Net Book Value | $460.32 |
| CNR Technologies | 03/13/2020 | $2,841.58 | $1,775.98 | Net Book Value | $1,775.98 |
| CNR Technologies | 03/13/2020 | $3,014.25 | $1,883.91 | Net Book Value | $1,883.91 |
| CNR Technologies /IN: 12284 It Servs and | 03/13/2020 | $940.61 | $537.50 | Net Book Value | $537.50 |
| Comp Hardware | 05/01/2021 | $2,777.05 | $2,267.92 | Net Book Value | $2,267.92 |
| Comp Hardware | 05/01/2021 | $8,875.30 | $7,248.16 | Net Book Value | $7,248.16 |
| Comp Hardware | 06/01/2021 | $2,190.39 | $1,807.08 | Net Book Value | $1,807.08 |
| Comp Hardware | 06/01/2021 | $3,462.38 | $2,856.47 | Net Book Value | $2,856.47 |
| Comp Hardware | 06/01/2021 | $5,467.81 | $4,510.94 | Net Book Value | $4,510.94 |
| Comp Hardware | 06/01/2021 | $11,392.21 | $9,398.57 | Net Book Value | $9,398.57 |
| Comp Hardware | 09/01/2021 | $4,579.03 | $3,892.18 | Net Book Value | $3,892.18 |
| Comp Hardware | 09/01/2021 | $6,963.42 | $5,918.92 | Net Book Value | $5,918.92 |
| Comp Hardware | 09/01/2021 | $10,247.49 | $8,710.37 | Net Book Value | $8,710.37 |
| Computer & Hardware | 06/01/2022 | $10,038.25 | $9,285.38 | Net Book Value | $9,285.38 |
| Computer & Hardware | 06/01/2022 | $17,968.06 | $16,620.46 | Net Book Value | $16,620.46 |
| Computer & Hardware | 06/01/2022 | $23,212.63 | $21,471.69 | Net Book Value | $21,471.69 |
| Computer & Hardware | 06/01/2022 | $23,543.66 | $21,777.89 | Net Book Value | $21,777.89 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 41
Office equipment

| General description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Computer & Hardware | 06/01/2022 | $31,329.30 | $28,979.61 | Net Book Value | $28,979.61 |
| Computer & Hardware | 06/01/2022 | $31,407.01 | $29,051.48 | Net Book Value | $29,051.48 |
| Computer Hardware | 04/17/2020 | $23.32 | $16.72 | Net Book Value | $16.72 |
| Computer Hardware | 07/14/2020 | $2,730.16 | $2,002.11 | Net Book Value | $2,002.11 |
| Computer Hardware | 09/01/2020 | $40.60 | $30.46 | Net Book Value | $30.46 |
| Computer Hardware | 12/01/2021 | $4,568.87 | $3,997.77 | Net Book Value | $3,997.77 |
| Computer Hardware | 12/01/2021 | $55,975.05 | $48,978.17 | Net Book Value | $48,978.17 |
| Computer Hardware | 07/01/2022 | $11,428.91 | $10,666.98 | Net Book Value | $10,666.98 |
| Computer Hardware | 07/01/2022 | $11,955.73 | $11,158.68 | Net Book Value | $11,158.68 |
| Computer Hardware | 08/01/2022 | $1,164.96 | $1,097.01 | Net Book Value | $1,097.01 |
| Computer Hardware | 08/01/2022 | $1,377.01 | $1,296.68 | Net Book Value | $1,296.68 |
| Computer Hardware | 08/01/2022 | $3,930.62 | $3,701.33 | Net Book Value | $3,701.33 |
| Computer Hardware | 08/01/2022 | $4,903.54 | $4,617.50 | Net Book Value | $4,617.50 |
| Computer Hardware | 08/01/2022 | $18,533.04 | $17,451.95 | Net Book Value | $17,451.95 |
| Computer Hardware | 08/01/2022 | $28,384.77 | $26,728.99 | Net Book Value | $26,728.99 |
| Computer Hardware | 08/01/2022 | $54,447.96 | $51,271.83 | Net Book Value | $51,271.83 |
| Computer Hardware | 08/01/2022 | $54,447.96 | $51,271.83 | Net Book Value | $51,271.83 |
| Computer Hardware | 08/01/2022 | $56,762.71 | $53,451.56 | Net Book Value | $53,451.56 |
| Computer Hardware | 08/01/2022 | $78,957.66 | $74,351.80 | Net Book Value | $74,351.80 |
| Computer Hardware | 09/01/2022 | $1,423.40 | $1,352.23 | Net Book Value | $1,352.23 |
| Computer Hardware | 09/01/2022 | $12,474.08 | $11,850.38 | Net Book Value | $11,850.38 |
| Computer Hardware | 10/01/2022 | $4,886.44 | $4,682.84 | Net Book Value | $4,682.84 |
| Computer Hardware | 10/01/2022 | $8,587.12 | $8,229.33 | Net Book Value | $8,229.33 |
| Computer Hardware | 10/01/2022 | $9,387.26 | $8,996.13 | Net Book Value | $8,996.13 |
| Computer Hardware | 10/01/2022 | $17,381.88 | $16,657.64 | Net Book Value | $16,657.64 |
| Computer Hardware | 11/01/2022 | $5,197.62 | $5,024.37 | Net Book Value | $5,024.37 |
| Computer Hardware | 11/01/2022 | $6,545.22 | $6,327.05 | Net Book Value | $6,327.05 |
| Computer Hardware | 11/01/2022 | $7,857.11 | $7,595.21 | Net Book Value | $7,595.21 |
| Computer Hardware | 11/01/2022 | $30,054.32 | $29,052.51 | Net Book Value | $29,052.51 |
| Computer Hardware | 12/01/2022 | $3,227.70 | $3,147.01 | Net Book Value | $3,147.01 |
| Computer Hardware | 12/01/2022 | $3,364.44 | $3,280.33 | Net Book Value | $3,280.33 |
| Computer Hardware WI Purchase | 05/17/2022 | $1,737.96 | $1,607.62 | Net Book Value | $1,607.62 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 41
Office equipment

| General description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Computers & Hardware | 10/01/2021 | $2,326.56 | $1,996.97 | Net Book Value | $1,996.97 |
| Computers & Hardware | 10/01/2021 | $2,654.30 | $2,278.28 | Net Book Value | $2,278.28 |
| Computers & Hardware | 10/01/2021 | $4,387.33 | $3,765.80 | Net Book Value | $3,765.80 |
| Computers & Hardware | 10/01/2021 | $4,455.65 | $3,824.43 | Net Book Value | $3,824.43 |
| Computers & Hardware | 10/01/2021 | $9,347.97 | $8,023.67 | Net Book Value | $8,023.67 |
| Computers & Hardware | 10/01/2021 | $10,301.40 | $8,842.03 | Net Book Value | $8,842.03 |
| Computers Hardware | 01/01/2023 | $14,166.00 | $13,929.90 | Net Book Value | $13,929.90 |
| Computers Hardware WI Purchase | 02/28/2022 | $5,687.45 | $5,118.70 | Net Book Value | $5,118.70 |
| Computers Hardware WI Purchase | 05/26/2022 | $1,127.67 | $1,043.10 | Net Book Value | $1,043.10 |
| Computes Hardware WI Purchase | 05/26/2022 | $1,127.67 | $1,043.10 | Net Book Value | $1,043.10 |
| DCI MARKETING | 03/13/2020 | $926.39 | $231.59 | Net Book Value | $231.59 |
| Docstar | 03/13/2020 | $14,358.86 | $9,572.58 | Net Book Value | $9,572.58 |
| Docstar | 03/13/2020 | $18,202.18 | $12,134.78 | Net Book Value | $12,134.78 |
| DOMO | 03/13/2020 | $9,961.88 | $6,641.24 | Net Book Value | $6,641.24 |
| DOMO Consulting | 03/13/2020 | $10,453.13 | $6,968.76 | Net Book Value | $6,968.76 |
| DOMO Platform | 03/13/2020 | $40,192.50 | $26,795.01 | Net Book Value | $26,795.01 |
| DOMO Software | 03/13/2020 | $9,616.88 | $6,411.26 | Net Book Value | $6,411.26 |
| DOMO Software | 03/13/2020 | $18,060.62 | $12,040.41 | Net Book Value | $12,040.41 |
| Fixed Asset | 01/01/2023 | $31,574.69 | $31,048.45 | Net Book Value | $31,048.45 |
| Hardware & Software Service | 03/13/2020 | $10,409.41 | $6,939.61 | Net Book Value | $6,939.61 |
| IT Monthly Maintenance | 03/13/2020 | $3,984.71 | $2,656.46 | Net Book Value | $2,656.46 |
| Leasehold Improvements | 08/01/2021 | $47,133.33 | $39,670.56 | Net Book Value | $39,670.56 |
| Licensee & Professional Fee (Quarter) | 03/13/2020 | $9,530.63 | $6,353.75 | Net Book Value | $6,353.75 |
| PDI /IN: 214166 Consulting | 03/13/2020 | $2,433.18 | $1,390.38 | Net Book Value | $1,390.38 |
| PDI /IN: 214457 Consulting | 03/13/2020 | $1,946.90 | $1,112.52 | Net Book Value | $1,112.52 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 41
Office equipment

| General description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| PDI /IN: 216218 Consulting | 03/13/2020 | $1,156.62 | $660.94 | Net Book Value | $660.94 |
| PDI /IN: 217574 Consulting w/e 6/24/17 | 03/13/2020 | $2,204.19 | $1,259.53 | Net Book Value | $1,259.53 |
| PDI /IN: 217964 Consulting w/e 7/1/17 | 03/13/2020 | $1,689.79 | $965.59 | Net Book Value | $965.59 |
| PDI /IN: 218546 Consulting | 03/13/2020 | $1,646.47 | $940.84 | Net Book Value | $940.84 |
| professional Fee | 03/13/2020 | $2,216.83 | $1,477.88 | Net Book Value | $1,477.88 |
| Professional Service | 03/13/2020 | $2,197.95 | $1,373.73 | Net Book Value | $1,373.73 |
| Professional Service | 03/13/2020 | $4,868.33 | $3,245.55 | Net Book Value | $3,245.55 |
| Purchase Comp Hardware | 03/01/2021 | $11,093.22 | $8,874.58 | Net Book Value | $8,874.58 |
| Purchase Comp Hardware | 08/01/2021 | $2,519.84 | $2,120.88 | Net Book Value | $2,120.88 |
| Purchase Comp Hardware | 08/01/2021 | $3,613.84 | $3,041.65 | Net Book Value | $3,041.65 |
| Purchase Comp Hardware | 08/01/2021 | $6,547.37 | $5,510.70 | Net Book Value | $5,510.70 |
| Software | 03/13/2020 | $1,644.26 | $822.14 | Net Book Value | $822.14 |
| Software | 03/13/2020 | $3,479.37 | $1,739.67 | Net Book Value | $1,739.67 |
| Software | 03/13/2020 | $3,520.12 | $1,760.05 | Net Book Value | $1,760.05 |
| Software | 03/13/2020 | $6,250.00 | $2,500.00 | Net Book Value | $2,500.00 |
| Software | 03/13/2020 | $6,350.00 | $2,540.01 | Net Book Value | $2,540.01 |
| Software | 03/13/2020 | $10,903.96 | $6,230.84 | Net Book Value | $6,230.84 |
| Software | 03/13/2020 | $70,333.33 | $43,958.33 | Net Book Value | $43,958.33 |
| Software | 01/01/2023 | $1,606.40 | $1,579.63 | Net Book Value | $1,579.63 |
| Software | 01/01/2023 | $1,606.40 | $1,579.63 | Net Book Value | $1,579.63 |
| Software | 01/01/2023 | $1,718.85 | $1,690.21 | Net Book Value | $1,690.21 |
| Software | 01/01/2023 | $24,120.16 | $23,718.16 | Net Book Value | $23,718.16 |
| spatco | 03/13/2020 | $2,785.11 | $1,591.50 | Net Book Value | $1,591.50 |
| Spatco /IN: 93017857 #603 POS Install | 03/13/2020 | $3,633.13 | $1,816.57 | Net Book Value | $1,816.57 |
| Spatco /IN: 93018737 #604 Extra Verifone | 03/13/2020 | $1,796.41 | $898.21 | Net Book Value | $898.21 |
| Spatco /IN: 93019077 #418 Dual Ruby | 03/13/2020 | $9,941.10 | $4,970.55 | Net Book Value | $4,970.55 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 41
Office equipment

| General description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco /IN: 93019990 #604 POS Install | 03/13/2020 | $3,789.32 | $1,894.67 | Net Book Value | $1,894.67 |
| Spatco /IN: 93019991 #604 Mech Leak Dete | 03/13/2020 | $1,610.30 | $805.16 | Net Book Value | $805.16 |
| Spatco /IN: 93021002 #603 2nd Ruby II Re | 03/13/2020 | $3,252.97 | $1,626.49 | Net Book Value | $1,626.49 |
| Spatco /IN: 93022489 #414 POS | 03/13/2020 | $4,775.59 | $2,387.80 | Net Book Value | $2,387.80 |
| Spatco /IN: 93026512 #419 Wayne install | 03/13/2020 | $2,556.82 | $1,278.41 | Net Book Value | $1,278.41 |
| Spatco /IN: 93026582 #419 Wayne install | 03/13/2020 | $8,061.32 | $4,030.67 | Net Book Value | $4,030.67 |
| The Simmons Corporation /IN: 04012016 So | 03/13/2020 | $656.57 | $328.29 | Net Book Value | $328.29 |
| TI | 03/13/2020 | $18,091.66 | $10,338.10 | Net Book Value | $10,338.10 |
| Timberline Security | 03/13/2020 | $1,253.45 | $783.41 | Net Book Value | $783.41 |
| | **TOTAL:** | **$1,383,318.03** | **$1,166,534.64** | **TOTAL:** | **$1,166,534.64** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------------------|----------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 2020 | Ford | F250 | 8/24/2020 | $29,532.97 | N/A | N/A | Unknown |
| 2020 | Ford | F250 | 8/16/2021 | $9,191.25 | N/A | N/A | Unknown |
| 2020 | Ford | F250 | 7/20/2020 | $30,228.15 | N/A | N/A | Unknown |
| 2020 | Ford | F250 | 8/16/2021 | $48,977.37 | N/A | N/A | Unknown |
| 2021 | Ford | Escape | 8/16/2021 | $25,675.00 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $41,195.13 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $40,317.13 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $45,769.02 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $39,596.26 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $40,300.76 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $41,195.13 | N/A | N/A | Unknown |
| 2021 | Ford | F250 | 8/16/2021 | $40,597.05 | N/A | N/A | Unknown |
| 2022 | Ford | F250 | 8/16/2021 | $54,294.00 | N/A | N/A | Unknown |
| 2022 | Ford | F250 | 6/19/2021 | $38,225.05 | N/A | N/A | Unknown |
| 2022 | Ford | F250 | 8/16/2021 | $52,188.82 | N/A | N/A | Unknown |
| 2022 | Ford | F250 | 8/16/2021 | $56,268.52 | N/A | N/A | Unknown |
| 2022 | Ford | F350 | 8/16/2021 | $67,287.70 | N/A | N/A | Unknown |
|  | Vehicle |  | 10/01/2021 | $151,000.00 | $124,260.42 | Net Book Value | $124,260.42 |
|  |  |  | **TOTAL:** | **$851,839.31** | **$124,260.42** | **TOTAL:** | **$124,260.42** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| # 709 - 4209 West Hwy. 98, Panama City, FL | 03/13/2020 | $25,420.57 | $12,710.29 | Net Book Value | $12,710.29 |
| #707 - 1415 Hwy. 431 N., Anniston, AL 36206 | 03/13/2020 | $14,526.04 | $7,263.01 | Net Book Value | $7,263.01 |
| #724 -691 Main St., Ragland, AL 35131 | 03/13/2020 | $10,894.53 | $5,447.26 | Net Book Value | $5,447.26 |
| #765 - 2098 Hwy. 14 East, Prattville, AL 36067 | 03/13/2020 | $21,789.06 | $10,894.53 | Net Book Value | $10,894.53 |
| #779 - 1791 Shug Jordan Pkwy, Auburn, AL 36830 | 03/13/2020 | $97,154.57 | $48,577.29 | Net Book Value | $48,577.29 |
| #785 - 1011 Ft. Dale Rd, Greenville, AL 36037 | 03/13/2020 | $76,261.72 | $38,130.85 | Net Book Value | $38,130.85 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $1,480.90 | $925.57 | Net Book Value | $925.57 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $1,611.76 | $1,007.36 | Net Book Value | $1,007.36 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $2,165.06 | $1,237.16 | Net Book Value | $1,237.16 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $2,185.21 | $1,365.76 | Net Book Value | $1,365.76 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $2,555.93 | $1,460.54 | Net Book Value | $1,460.54 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $2,693.37 | $1,683.36 | Net Book Value | $1,683.36 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $2,810.02 | $1,605.73 | Net Book Value | $1,605.73 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,125.20 | $1,785.82 | Net Book Value | $1,785.82 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,432.52 | $1,961.45 | Net Book Value | $1,961.45 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,491.36 | $1,995.06 | Net Book Value | $1,995.06 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,523.38 | $2,013.36 | Net Book Value | $2,013.36 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,758.66 | $2,147.81 | Net Book Value | $2,147.81 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,873.95 | $2,213.69 | Net Book Value | $2,213.69 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,879.90 | $2,217.10 | Net Book Value | $2,217.10 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,916.61 | $2,238.06 | Net Book Value | $2,238.06 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $3,994.30 | $2,282.45 | Net Book Value | $2,282.45 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,127.59 | $2,358.62 | Net Book Value | $2,358.62 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,353.73 | $2,487.85 | Net Book Value | $2,487.85 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,376.64 | $2,500.93 | Net Book Value | $2,500.93 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,412.11 | $2,521.21 | Net Book Value | $2,521.21 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,473.64 | $2,796.01 | Net Book Value | $2,796.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,473.64 | $2,796.01 | Net Book Value | $2,796.01 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,473.64 | $2,796.01 | Net Book Value | $2,796.01 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,473.64 | $2,796.01 | Net Book Value | $2,796.01 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,478.80 | $2,559.32 | Net Book Value | $2,559.32 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,493.27 | $2,808.29 | Net Book Value | $2,808.29 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,505.41 | $2,574.52 | Net Book Value | $2,574.52 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,647.97 | $2,655.98 | Net Book Value | $2,655.98 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,666.82 | $2,666.76 | Net Book Value | $2,666.76 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $4,673.95 | $2,670.83 | Net Book Value | $2,670.83 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $5,048.68 | $2,884.97 | Net Book Value | $2,884.97 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $5,764.03 | $3,293.75 | Net Book Value | $3,293.75 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $6,070.34 | $3,468.77 | Net Book Value | $3,468.77 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $6,212.31 | $3,549.90 | Net Book Value | $3,549.90 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $6,561.75 | $3,749.58 | Net Book Value | $3,749.58 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $6,608.27 | $3,776.15 | Net Book Value | $3,776.15 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $7,996.61 | $4,569.50 | Net Book Value | $4,569.50 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $8,294.88 | $4,739.94 | Net Book Value | $4,739.94 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $9,451.05 | $5,906.91 | Net Book Value | $5,906.91 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $9,885.13 | $6,178.21 | Net Book Value | $6,178.21 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $9,885.13 | $6,178.21 | Net Book Value | $6,178.21 |
| 00-0000017-LSI Graphic Solutio | 03/13/2020 | $10,249.58 | $5,856.90 | Net Book Value | $5,856.90 |
| 00-0000019-Universal Sign & Di | 03/13/2020 | $5,750.86 | $3,286.21 | Net Book Value | $3,286.21 |
| 00-0000019-Universal Sign & Di | 03/13/2020 | $7,567.09 | $4,324.07 | Net Book Value | $4,324.07 |
| 00-0000019-Universal Sign & Di | 03/13/2020 | $8,540.80 | $4,880.45 | Net Book Value | $4,880.45 |
| 00-0000025-MDI Worldwide | 03/13/2020 | $4,756.36 | $2,972.71 | Net Book Value | $2,972.71 |
| 00-0000027-Atlanta Petroleum E | 03/13/2020 | $8,592.15 | $4,909.80 | Net Book Value | $4,909.80 |
| 00-0000027-Atlanta Petroleum E | 03/13/2020 | $48,363.05 | $30,226.91 | Net Book Value | $30,226.91 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,389.59 | $794.06 | Net Book Value | $794.06 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,551.47 | $886.55 | Net Book Value | $886.55 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,560.74 | $891.86 | Net Book Value | $891.86 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,560.74 | $891.86 | Net Book Value | $891.86 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,598.31 | $913.32 | Net Book Value | $913.32 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,622.47 | $1,014.04 | Net Book Value | $1,014.04 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,623.92 | $1,014.95 | Net Book Value | $1,014.95 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,657.72 | $1,036.07 | Net Book Value | $1,036.07 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,697.87 | $970.22 | Net Book Value | $970.22 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,740.75 | $1,087.98 | Net Book Value | $1,087.98 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,788.33 | $1,117.71 | Net Book Value | $1,117.71 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,883.72 | $1,177.32 | Net Book Value | $1,177.32 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $1,972.59 | $1,232.88 | Net Book Value | $1,232.88 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,086.67 | $1,192.38 | Net Book Value | $1,192.38 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,126.49 | $1,329.06 | Net Book Value | $1,329.06 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,179.46 | $1,362.17 | Net Book Value | $1,362.17 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,190.82 | $1,369.27 | Net Book Value | $1,369.27 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,203.14 | $1,376.98 | Net Book Value | $1,376.98 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,209.86 | $1,381.18 | Net Book Value | $1,381.18 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,285.23 | $1,428.28 | Net Book Value | $1,428.28 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,353.02 | $1,470.63 | Net Book Value | $1,470.63 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,414.90 | $1,509.32 | Net Book Value | $1,509.32 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,455.15 | $1,402.94 | Net Book Value | $1,402.94 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,562.82 | $1,601.77 | Net Book Value | $1,601.77 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,618.20 | $1,636.37 | Net Book Value | $1,636.37 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,618.56 | $1,636.60 | Net Book Value | $1,636.60 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,697.09 | $1,685.67 | Net Book Value | $1,685.67 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,786.78 | $1,741.74 | Net Book Value | $1,741.74 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,806.99 | $1,754.38 | Net Book Value | $1,754.38 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,868.72 | $1,792.95 | Net Book Value | $1,792.95 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,876.52 | $1,797.82 | Net Book Value | $1,797.82 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,892.77 | $1,653.02 | Net Book Value | $1,653.02 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $2,904.77 | $1,659.86 | Net Book Value | $1,659.86 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $3,145.16 | $1,797.24 | Net Book Value | $1,797.24 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $3,238.51 | $2,024.08 | Net Book Value | $2,024.08 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $3,307.42 | $2,067.14 | Net Book Value | $2,067.14 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $3,504.47 | $2,190.29 | Net Book Value | $2,190.29 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $4,111.46 | $2,569.67 | Net Book Value | $2,569.67 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $5,409.32 | $3,380.82 | Net Book Value | $3,380.82 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0000044-Federal Heath Sign | 03/13/2020 | $6,153.29 | $3,845.81 | Net Book Value | $3,845.81 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $7,268.83 | $4,153.61 | Net Book Value | $4,153.61 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $12,547.73 | $7,170.14 | Net Book Value | $7,170.14 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $12,842.18 | $8,026.37 | Net Book Value | $8,026.37 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $13,173.54 | $8,233.48 | Net Book Value | $8,233.48 |
| 00-0000044-Federal Heath Sign | 03/13/2020 | $18,186.17 | $10,392.09 | Net Book Value | $10,392.09 |
| 00-0000058-Total Imaging | 03/13/2020 | $1,370.62 | $783.22 | Net Book Value | $783.22 |
| 00-0000058-Total Imaging | 03/13/2020 | $2,157.12 | $1,232.64 | Net Book Value | $1,232.64 |
| 00-0000058-Total Imaging | 03/13/2020 | $2,173.68 | $1,242.10 | Net Book Value | $1,242.10 |
| 00-0000058-Total Imaging | 03/13/2020 | $2,447.59 | $1,529.74 | Net Book Value | $1,529.74 |
| 00-0000058-Total Imaging | 03/13/2020 | $3,094.14 | $1,933.83 | Net Book Value | $1,933.83 |
| 00-0000058-Total Imaging | 03/13/2020 | $3,886.70 | $2,429.18 | Net Book Value | $2,429.18 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,104.64 | $2,565.40 | Net Book Value | $2,565.40 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,266.32 | $2,666.45 | Net Book Value | $2,666.45 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,409.02 | $2,755.64 | Net Book Value | $2,755.64 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,409.77 | $2,756.11 | Net Book Value | $2,756.11 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,441.88 | $2,776.16 | Net Book Value | $2,776.16 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,576.43 | $2,860.28 | Net Book Value | $2,860.28 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,620.27 | $2,887.68 | Net Book Value | $2,887.68 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,785.38 | $2,990.87 | Net Book Value | $2,990.87 |
| 00-0000058-Total Imaging | 03/13/2020 | $4,927.74 | $3,079.83 | Net Book Value | $3,079.83 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,177.84 | $3,236.15 | Net Book Value | $3,236.15 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,177.84 | $3,236.15 | Net Book Value | $3,236.15 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,197.94 | $3,248.72 | Net Book Value | $3,248.72 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,347.02 | $3,341.89 | Net Book Value | $3,341.89 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,486.88 | $3,429.30 | Net Book Value | $3,429.30 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,651.86 | $3,532.42 | Net Book Value | $3,532.42 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,652.70 | $3,532.94 | Net Book Value | $3,532.94 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,699.12 | $3,561.95 | Net Book Value | $3,561.95 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,699.12 | $3,561.95 | Net Book Value | $3,561.95 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,760.74 | $3,600.47 | Net Book Value | $3,600.47 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,769.95 | $3,606.23 | Net Book Value | $3,606.23 |
| 00-0000058-Total Imaging | 03/13/2020 | $5,953.68 | $3,721.05 | Net Book Value | $3,721.05 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0000058-Total Imaging | 03/13/2020 | $6,312.85 | $3,945.53 | Net Book Value | $3,945.53 |
| 00-0000058-Total Imaging | 03/13/2020 | $6,340.07 | $3,962.55 | Net Book Value | $3,962.55 |
| 00-0000058-Total Imaging | 03/13/2020 | $6,593.22 | $4,120.78 | Net Book Value | $4,120.78 |
| 00-0000058-Total Imaging | 03/13/2020 | $6,715.68 | $4,197.30 | Net Book Value | $4,197.30 |
| 00-0000058-Total Imaging | 03/13/2020 | $6,947.85 | $4,342.41 | Net Book Value | $4,342.41 |
| 00-0000058-Total Imaging | 03/13/2020 | $6,985.17 | $4,365.73 | Net Book Value | $4,365.73 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,014.18 | $4,383.88 | Net Book Value | $4,383.88 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,151.37 | $4,469.61 | Net Book Value | $4,469.61 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,337.51 | $4,585.95 | Net Book Value | $4,585.95 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,338.39 | $4,586.49 | Net Book Value | $4,586.49 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,366.58 | $4,604.12 | Net Book Value | $4,604.12 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,482.64 | $4,676.66 | Net Book Value | $4,676.66 |
| 00-0000058-Total Imaging | 03/13/2020 | $7,495.10 | $4,684.44 | Net Book Value | $4,684.44 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,119.07 | $5,074.43 | Net Book Value | $5,074.43 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,122.49 | $5,076.57 | Net Book Value | $5,076.57 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,569.70 | $5,356.07 | Net Book Value | $5,356.07 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,748.80 | $5,468.01 | Net Book Value | $5,468.01 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,793.57 | $5,495.97 | Net Book Value | $5,495.97 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,814.27 | $5,508.93 | Net Book Value | $5,508.93 |
| 00-0000058-Total Imaging | 03/13/2020 | $8,854.93 | $5,534.33 | Net Book Value | $5,534.33 |
| 00-0000058-Total Imaging | 03/13/2020 | $9,705.37 | $6,065.86 | Net Book Value | $6,065.86 |
| 00-0000058-Total Imaging | 03/13/2020 | $9,775.31 | $6,109.58 | Net Book Value | $6,109.58 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,048.74 | $6,280.48 | Net Book Value | $6,280.48 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,326.70 | $6,454.18 | Net Book Value | $6,454.18 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,451.01 | $6,531.87 | Net Book Value | $6,531.87 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,539.01 | $6,586.88 | Net Book Value | $6,586.88 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,800.99 | $6,750.63 | Net Book Value | $6,750.63 |
| 00-0000058-Total Imaging | 03/13/2020 | $10,835.32 | $6,772.07 | Net Book Value | $6,772.07 |
| 00-0000058-Total Imaging | 03/13/2020 | $11,531.57 | $7,207.22 | Net Book Value | $7,207.22 |
| 00-0000058-Total Imaging | 03/13/2020 | $12,022.35 | $7,513.98 | Net Book Value | $7,513.98 |
| 00-0000058-Total Imaging | 03/13/2020 | $13,715.66 | $7,837.52 | Net Book Value | $7,837.52 |
| 00-0000058-Total Imaging | 03/13/2020 | $13,809.53 | $8,630.97 | Net Book Value | $8,630.97 |
| 00-0000058-Total Imaging | 03/13/2020 | $14,629.87 | $9,143.68 | Net Book Value | $9,143.68 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0000058-Total Imaging | 03/13/2020 | $14,771.39 | $8,440.79 | Net Book Value | $8,440.79 |
| 00-0000058-Total Imaging | 03/13/2020 | $15,141.73 | $8,652.41 | Net Book Value | $8,652.41 |
| 00-0000058-Total Imaging | 03/13/2020 | $15,570.67 | $9,731.68 | Net Book Value | $9,731.68 |
| 00-0000058-Total Imaging | 03/13/2020 | $15,678.33 | $8,959.05 | Net Book Value | $8,959.05 |
| 00-0000058-Total Imaging | 03/13/2020 | $15,685.29 | $8,963.01 | Net Book Value | $8,963.01 |
| 00-0000058-Total Imaging | 03/13/2020 | $17,498.98 | $9,999.41 | Net Book Value | $9,999.41 |
| 00-0000058-Total Imaging | 03/13/2020 | $18,968.52 | $10,839.15 | Net Book Value | $10,839.15 |
| 00-0000058-Total Imaging | 03/13/2020 | $22,180.00 | $12,674.29 | Net Book Value | $12,674.29 |
| 00-0000058-Total Imaging | 03/13/2020 | $22,201.28 | $12,686.45 | Net Book Value | $12,686.45 |
| 00-0000058-Total Imaging | 03/13/2020 | $23,428.64 | $14,642.91 | Net Book Value | $14,642.91 |
| 00-0000058-Total Imaging | 03/13/2020 | $26,372.04 | $16,482.55 | Net Book Value | $16,482.55 |
| 00-0000058-Total Imaging | 03/13/2020 | $30,860.95 | $17,634.83 | Net Book Value | $17,634.83 |
| 00-0000058-Total Imaging | 03/13/2020 | $30,916.64 | $19,322.91 | Net Book Value | $19,322.91 |
| 00-0000058-Total Imaging | 03/13/2020 | $31,645.88 | $19,778.66 | Net Book Value | $19,778.66 |
| 00-0000058-Total Imaging | 03/13/2020 | $48,041.12 | $30,025.71 | Net Book Value | $30,025.71 |
| 00-0000058-Total Imaging | 03/13/2020 | $48,085.70 | $30,053.57 | Net Book Value | $30,053.57 |
| 00-0000058-Total Imaging | 03/13/2020 | $49,798.12 | $31,123.81 | Net Book Value | $31,123.81 |
| 00-0000058-Total Imaging | 03/13/2020 | $51,810.01 | $32,381.26 | Net Book Value | $32,381.26 |
| 00-0000058-Total Imaging | 03/13/2020 | $52,470.48 | $32,794.05 | Net Book Value | $32,794.05 |
| 00-0000058-Total Imaging | 03/13/2020 | $62,847.49 | $39,279.68 | Net Book Value | $39,279.68 |
| 00-0000058-Total Imaging | 03/13/2020 | $63,828.05 | $39,892.52 | Net Book Value | $39,892.52 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $1,454.18 | $908.87 | Net Book Value | $908.87 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $1,749.04 | $1,093.16 | Net Book Value | $1,093.16 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $2,030.81 | $1,269.27 | Net Book Value | $1,269.27 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $2,036.25 | $1,272.66 | Net Book Value | $1,272.66 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $3,142.02 | $1,963.78 | Net Book Value | $1,963.78 |
| 00-0000071-Beyond LED Technolo | 03/13/2020 | $4,076.08 | $2,547.56 | Net Book Value | $2,547.56 |
| 00-0000072-KO-AM Fine Lighting | 03/13/2020 | $2,215.08 | $1,384.42 | Net Book Value | $1,384.42 |
| 00-0000072-KO-AM Fine Lighting | 03/13/2020 | $2,426.05 | $1,516.28 | Net Book Value | $1,516.28 |
| 00-0003685-Universal Sign & Di | 03/13/2020 | $5,750.86 | $3,286.21 | Net Book Value | $3,286.21 |
| 00-0003685-Universal Sign & Di | 03/13/2020 | $7,567.09 | $4,324.07 | Net Book Value | $4,324.07 |
| 00-0003685-Universal Sign & Di | 03/13/2020 | $8,540.80 | $4,880.45 | Net Book Value | $4,880.45 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 00-0007211-KUNJ CONSTRUCTION U | 03/13/2020 | $2,960.92 | $1,691.96 | Net Book Value | $1,691.96 |
| 00-0007211-KUNJ CONSTRUCTION U | 03/13/2020 | $2,960.92 | $1,691.96 | Net Book Value | $1,691.96 |
| 00-0007800-Cummings Resources | 03/13/2020 | $3,262.80 | $1,864.45 | Net Book Value | $1,864.45 |
| 00-0007805-Everbrite | 03/13/2020 | $6,939.05 | $3,965.18 | Net Book Value | $3,965.18 |
| 15 Tuskeena st West, Hayneville, AL 36040 | 03/13/2020 | $259,276.34 | $129,638.18 | Net Book Value | $129,638.18 |
| 18 Canopy Lights | 03/13/2020 | $1,771.11 | $1,180.75 | Net Book Value | $1,180.75 |
| 2 Di LED, ACM Fascia & Logo Box | 03/13/2020 | $12,731.13 | $8,487.42 | Net Book Value | $8,487.42 |
| 2136-PWM ELECTRONIC PRICE SIGN | 03/13/2020 | $5,848.65 | $3,655.41 | Net Book Value | $3,655.41 |
| 3 MPDs | 03/13/2020 | $48,210.07 | $32,140.03 | Net Book Value | $32,140.03 |
| 3 MPDs | 03/13/2020 | $51,114.16 | $34,076.12 | Net Book Value | $34,076.12 |
| 3131 Lower Wetumpka Rd., Montgomery, AL 36110 | 03/13/2020 | $9,078.78 | $4,539.40 | Net Book Value | $4,539.40 |
| 3394 Norman Bridge Rd, Montgomery, AL | 03/13/2020 | $60,495.88 | $30,247.93 | Net Book Value | $30,247.93 |
| 355 State hwy. 160, Warrior, AL, 36180 | 03/13/2020 | $54,472.66 | $27,236.32 | Net Book Value | $27,236.32 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $1,881.12 | $1,074.94 | Net Book Value | $1,074.94 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $1,893.54 | $1,183.48 | Net Book Value | $1,183.48 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $4,204.26 | $2,402.43 | Net Book Value | $2,402.43 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $4,204.26 | $2,402.43 | Net Book Value | $2,402.43 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $5,437.95 | $3,398.73 | Net Book Value | $3,398.73 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $8,678.47 | $5,424.04 | Net Book Value | $5,424.04 |
| 3558-Spatco Energy Solutions | 03/13/2020 | $11,847.69 | $7,404.81 | Net Book Value | $7,404.81 |
| 3558-SSpatco Energy Solutions | 03/13/2020 | $1,432.07 | $818.33 | Net Book Value | $818.33 |
| 3558-SSpatco Energy Solutions | 03/13/2020 | $2,303.70 | $1,316.40 | Net Book Value | $1,316.40 |
| 3558-SSpatco Energy Solutions | 03/13/2020 | $4,587.66 | $2,621.52 | Net Book Value | $2,621.52 |
| 3558-SSpatco Energy Solutions | 03/13/2020 | $4,587.66 | $2,621.52 | Net Book Value | $2,621.52 |
| 3558-SSpatco Energy Solutions | 03/13/2020 | $4,630.08 | $2,645.76 | Net Book Value | $2,645.76 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 436 Beverly Pkwy., Pensacola, FL 32505 | 03/13/2020 | $129,978.33 | $64,989.15 | Net Book Value | $64,989.15 |
| 5008330 | 03/31/2020 | $835.19 | $591.58 | Net Book Value | $591.58 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $1,553.62 | $887.77 | Net Book Value | $887.77 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,100.87 | $1,313.05 | Net Book Value | $1,313.05 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,100.87 | $1,313.05 | Net Book Value | $1,313.05 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,116.12 | $1,322.57 | Net Book Value | $1,322.57 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,116.12 | $1,322.57 | Net Book Value | $1,322.57 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,131.37 | $1,332.11 | Net Book Value | $1,332.11 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,161.87 | $1,351.18 | Net Book Value | $1,351.18 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,161.87 | $1,351.18 | Net Book Value | $1,351.18 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,161.87 | $1,351.18 | Net Book Value | $1,351.18 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,161.87 | $1,351.18 | Net Book Value | $1,351.18 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,293.74 | $1,433.59 | Net Book Value | $1,433.59 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,293.74 | $1,433.59 | Net Book Value | $1,433.59 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,293.74 | $1,433.59 | Net Book Value | $1,433.59 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,293.74 | $1,433.59 | Net Book Value | $1,433.59 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $2,293.74 | $1,433.59 | Net Book Value | $1,433.59 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $3,560.69 | $2,034.69 | Net Book Value | $2,034.69 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $4,921.02 | $3,075.63 | Net Book Value | $3,075.63 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $4,921.02 | $3,075.63 | Net Book Value | $3,075.63 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $16,219.77 | $10,137.36 | Net Book Value | $10,137.36 |
| 5030-Big Red Rooster Flow, LLC | 03/13/2020 | $18,290.89 | $11,431.81 | Net Book Value | $11,431.81 |
| 5031-Rio Tex Neon | 03/13/2020 | $2,298.76 | $1,436.71 | Net Book Value | $1,436.71 |
| 5031-Rio Tex Neon | 03/13/2020 | $3,646.05 | $2,278.77 | Net Book Value | $2,278.77 |
| 5031-Rio Tex Neon | 03/13/2020 | $16,742.46 | $10,464.03 | Net Book Value | $10,464.03 |
| 51 Hwy. 41 North, Camden, AL 36726 | 03/13/2020 | $308,698.08 | $154,349.05 | Net Book Value | $154,349.05 |
| 5342 Gulf Breeze Pkwy, FL 32563 | 03/13/2020 | $88,388.78 | $44,194.40 | Net Book Value | $44,194.40 |
| 5502 20th Ave, Valley, AL 36105 | 03/13/2020 | $10,894.53 | $5,447.26 | Net Book Value | $5,447.26 |
| 571 Lee Rd 53, Auburn, AL 36832 | 03/13/2020 | $41,922.88 | $20,961.44 | Net Book Value | $20,961.44 |
| 6 MPDs Procared & ATG | 03/13/2020 | $77,576.60 | $51,717.74 | Net Book Value | $51,717.74 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 6835 Atlanta Hwy, Montgomery AL 36117 | 03/13/2020 | $54,472.66 | $27,236.32 | Net Book Value | $27,236.32 |
| 750 South Broadway Sylacauga, AL | 03/13/2020 | $14,526.04 | $7,263.01 | Net Book Value | $7,263.01 |
| 757 North Beal Pkwy. Ft. Walton Beach, FL 32547 | 03/13/2020 | $281,598.39 | $140,799.19 | Net Book Value | $140,799.19 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $1,562.79 | $976.75 | Net Book Value | $976.75 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $2,678.97 | $1,674.36 | Net Book Value | $1,674.36 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $2,962.96 | $1,851.86 | Net Book Value | $1,851.86 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $3,236.57 | $2,022.87 | Net Book Value | $2,022.87 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $3,688.64 | $2,305.41 | Net Book Value | $2,305.41 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $4,076.03 | $2,547.53 | Net Book Value | $2,547.53 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $12,291.53 | $7,682.21 | Net Book Value | $7,682.21 |
| 8005-Petroleum Solutions Inc. | 03/13/2020 | $18,858.99 | $11,786.88 | Net Book Value | $11,786.88 |
| 8100-Feroz Ali | 03/13/2020 | $51,214.07 | $29,265.18 | Net Book Value | $29,265.18 |
| 8102-Mohsin Properties, LLC | 03/13/2020 | $71,706.16 | $40,974.94 | Net Book Value | $40,974.94 |
| 8506-Dualite Sales & Service | 03/13/2020 | $4,463.62 | $2,789.77 | Net Book Value | $2,789.77 |
| Abu T Ahmed /IN: 073117 1/2 Sign Reimb | 03/13/2020 | $871.56 | $498.03 | Net Book Value | $498.03 |
| Adapter, USB, Ports | 03/13/2020 | $1,307.87 | $915.51 | Net Book Value | $915.51 |
| Adapters | 03/13/2020 | $21.30 | $14.20 | Net Book Value | $14.20 |
| Ascentium | 03/13/2020 | $32,522.42 | $18,584.24 | Net Book Value | $18,584.24 |
| Ascentium | 03/13/2020 | $36,519.01 | $14,607.61 | Net Book Value | $14,607.61 |
| Ascentium | 03/13/2020 | $55,009.67 | $13,752.41 | Net Book Value | $13,752.41 |
| Ascentium | 03/13/2020 | $58,651.26 | $33,515.02 | Net Book Value | $33,515.02 |
| Ascentium | 03/13/2020 | $58,651.26 | $33,515.02 | Net Book Value | $33,515.02 |
| Ascentium | 03/13/2020 | $69,612.31 | $39,778.46 | Net Book Value | $39,778.46 |
| Ascentium | 03/13/2020 | $75,530.29 | $43,160.17 | Net Book Value | $43,160.17 |
| Ascentium | 03/13/2020 | $85,690.08 | $42,845.04 | Net Book Value | $42,845.04 |
| Ascentium | 03/13/2020 | $113,846.43 | $65,055.09 | Net Book Value | $65,055.09 |
| Ascentium | 03/13/2020 | $137,104.04 | $78,345.17 | Net Book Value | $78,345.17 |
| Atlanta Petroleum | 03/13/2020 | $1,417.79 | $886.13 | Net Book Value | $886.13 |
| Atlanta Petroleum | 03/13/2020 | $4,468.24 | $2,792.66 | Net Book Value | $2,792.66 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| ATLANTA PETROLEUM | 03/13/2020 | $6,842.49 | $0.00 | Net Book Value | $0.00 |
| Atlanta Petroleum | 03/13/2020 | $16,192.96 | $10,120.60 | Net Book Value | $10,120.60 |
| ATLANTA PETROLEUM | 03/13/2020 | $28,014.52 | $7,003.63 | Net Book Value | $7,003.63 |
| Atlanta Petroleum E | 03/13/2020 | $6,746.62 | $4,216.64 | Net Book Value | $4,216.64 |
| Atlanta Petroleum E | 03/13/2020 | $6,804.00 | $4,252.50 | Net Book Value | $4,252.50 |
| Atlanta Petroleum E | 03/13/2020 | $7,396.49 | $4,622.81 | Net Book Value | $4,622.81 |
| Atlanta Petroleum E | 03/13/2020 | $8,098.27 | $5,061.43 | Net Book Value | $5,061.43 |
| Atlanta Petroleum E | 03/13/2020 | $10,833.52 | $6,770.96 | Net Book Value | $6,770.96 |
| Atlanta Petroleum E | 03/13/2020 | $11,368.08 | $7,105.05 | Net Book Value | $7,105.05 |
| Atlanta Petroleum E | 03/13/2020 | $11,368.08 | $7,105.05 | Net Book Value | $7,105.05 |
| Atlanta Petroleum E | 03/13/2020 | $12,000.69 | $7,500.43 | Net Book Value | $7,500.43 |
| Atlanta Petroleum E | 03/13/2020 | $14,439.84 | $9,024.90 | Net Book Value | $9,024.90 |
| Atlanta Petroleum Equip Co /IN: 00012132 | 03/13/2020 | $6,372.57 | $3,186.28 | Net Book Value | $3,186.28 |
| Atlanta Petroleum Equip Co /IN: 00012133 | 03/13/2020 | $6,528.00 | $3,264.00 | Net Book Value | $3,264.00 |
| Atlanta Petroleum Equip Co /IN: 00013481 | 03/13/2020 | $1,249.97 | $714.26 | Net Book Value | $714.26 |
| Atlanta Petroleum Equip Co /IN: 00013559 | 03/13/2020 | $1,318.76 | $753.56 | Net Book Value | $753.56 |
| Atlanta Petroleum Equip Co /IN: 11022016 | 03/13/2020 | $72,630.21 | $36,315.10 | Net Book Value | $36,315.10 |
| Atlanta Petroleum Equip Co /IN: 12200 #3 | 03/13/2020 | $1,830.95 | $915.47 | Net Book Value | $915.47 |
| Atlanta Petroleum Equip Co /IN: 12270 #6 | 03/13/2020 | $6,100.57 | $3,050.29 | Net Book Value | $3,050.29 |
| Atlanta Petroleum Equip Co /IN: 132214 | 03/13/2020 | $1,891.60 | $945.80 | Net Book Value | $945.80 |
| Atlanta Petroleum Equip Co /IN: 138802 | 03/13/2020 | $1,506.23 | $860.70 | Net Book Value | $860.70 |
| Atlanta Petroleum Equip Co /IN: 141244 | 03/13/2020 | $1,848.74 | $1,056.42 | Net Book Value | $1,056.42 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Atlanta Petroleum Equip Co /IN: 141424 | 03/13/2020 | $9,931.45 | $5,675.11 | Net Book Value | $5,675.11 |
| Atlanta Petroleum Equip Co /IN: 48694-02 | 03/13/2020 | $2,418.96 | $1,209.48 | Net Book Value | $1,209.48 |
| Atlanta Petroleum Equip Co /IN: 48713-01 | 03/13/2020 | $54,244.89 | $27,122.44 | Net Book Value | $27,122.44 |
| Atlanta Petroleum Equip Co /IN: 48780-01 | 03/13/2020 | $130,481.13 | $65,240.56 | Net Book Value | $65,240.56 |
| Atlanta Petroleum Equip Co /IN: 48801 #2 | 03/13/2020 | $12,550.50 | $6,275.25 | Net Book Value | $6,275.25 |
| Atlanta Petroleum Equip Co /IN: 48820 #4 | 03/13/2020 | $13,956.98 | $7,975.40 | Net Book Value | $7,975.40 |
| Backligts & Display Lights | 03/13/2020 | $1,092.40 | $728.26 | Net Book Value | $728.26 |
| BAKER IMAGINE | 03/13/2020 | $5,314.05 | $1,328.53 | Net Book Value | $1,328.53 |
| BAKER IMAGING | 03/13/2020 | $943.24 | $0.00 | Net Book Value | $0.00 |
| BAKER IMAGING | 03/13/2020 | $968.24 | $0.00 | Net Book Value | $0.00 |
| BAKER IMAGING | 03/13/2020 | $1,023.24 | $255.81 | Net Book Value | $255.81 |
| BAKER IMAGING | 03/13/2020 | $1,136.99 | $284.25 | Net Book Value | $284.25 |
| BAKER IMAGING | 03/13/2020 | $1,321.58 | $330.39 | Net Book Value | $330.39 |
| BAKER IMAGING | 03/13/2020 | $1,571.15 | $0.00 | Net Book Value | $0.00 |
| BAKER IMAGING | 03/13/2020 | $1,658.32 | $414.59 | Net Book Value | $414.59 |
| BAKER IMAGING | 03/13/2020 | $1,999.75 | $0.00 | Net Book Value | $0.00 |
| BAKER IMAGING | 03/13/2020 | $2,845.71 | $711.42 | Net Book Value | $711.42 |
| BAKER IMAGING | 03/13/2020 | $3,374.40 | $843.60 | Net Book Value | $843.60 |
| BAKER IMAGING | 03/13/2020 | $4,074.79 | $1,018.69 | Net Book Value | $1,018.69 |
| BAKER IMAGING | 03/13/2020 | $5,008.01 | $1,252.01 | Net Book Value | $1,252.01 |
| BAKER IMAGING | 03/13/2020 | $5,231.99 | $1,307.99 | Net Book Value | $1,307.99 |
| BAKER IMAGING | 03/13/2020 | $5,337.78 | $1,334.44 | Net Book Value | $1,334.44 |
| BAKER IMAGING | 03/13/2020 | $6,648.92 | $1,662.24 | Net Book Value | $1,662.24 |
| BAKER IMAGING | 03/13/2020 | $7,666.66 | $1,916.66 | Net Book Value | $1,916.66 |
| BAKER IMAGING | 03/13/2020 | $8,823.26 | $2,205.81 | Net Book Value | $2,205.81 |
| BAKER IMAGING | 03/13/2020 | $9,418.94 | $2,354.73 | Net Book Value | $2,354.73 |
| BAKER IMGAING | 03/13/2020 | $8,942.83 | $2,235.71 | Net Book Value | $2,235.71 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| bermuda 2 hex double sided waste | 03/13/2020 | $1,383.93 | $922.63 | Net Book Value | $922.63 |
| Beyond LED Technology | 03/13/2020 | $1,224.00 | $765.00 | Net Book Value | $765.00 |
| Beyond LED Technology | 03/13/2020 | $1,419.28 | $887.06 | Net Book Value | $887.06 |
| Beyond LED Technology | 03/13/2020 | $1,419.28 | $887.06 | Net Book Value | $887.06 |
| Beyond LED Technology | 03/13/2020 | $1,506.15 | $941.35 | Net Book Value | $941.35 |
| Beyond LED Technology | 03/13/2020 | $1,646.30 | $1,028.94 | Net Book Value | $1,028.94 |
| Beyond LED Technology | 03/13/2020 | $1,710.42 | $1,069.02 | Net Book Value | $1,069.02 |
| Beyond LED Technology | 03/13/2020 | $1,807.30 | $1,129.57 | Net Book Value | $1,129.57 |
| Beyond LED Technology | 03/13/2020 | $1,902.43 | $1,189.03 | Net Book Value | $1,189.03 |
| Beyond LED Technology | 03/13/2020 | $2,034.60 | $1,271.62 | Net Book Value | $1,271.62 |
| Beyond LED Technology | 03/13/2020 | $2,359.39 | $1,474.63 | Net Book Value | $1,474.63 |
| Beyond LED Technology | 03/13/2020 | $2,772.89 | $1,733.07 | Net Book Value | $1,733.07 |
| Beyond LED Technology | 03/13/2020 | $3,872.40 | $2,420.25 | Net Book Value | $2,420.25 |
| Beyond LED Technology | 03/13/2020 | $4,736.90 | $2,960.57 | Net Book Value | $2,960.57 |
| Beyond LED Technology | 03/13/2020 | $4,954.96 | $3,096.86 | Net Book Value | $3,096.86 |
| Beyond LED Technology | 03/13/2020 | $5,588.07 | $3,492.55 | Net Book Value | $3,492.55 |
| Beyond LED Technology | 03/13/2020 | $5,627.58 | $3,517.23 | Net Book Value | $3,517.23 |
| Beyond LED Technology /IN: 003740 #134 L | 03/13/2020 | $1,455.99 | $832.00 | Net Book Value | $832.00 |
| Beyond LED Technology /IN: 003744 #454 L | 03/13/2020 | $2,047.83 | $1,170.19 | Net Book Value | $1,170.19 |
| Beyond LED Technology /IN: 003782 #138 L | 03/13/2020 | $1,554.65 | $888.38 | Net Book Value | $888.38 |
| Beyond LED Technology /IN: 003783 #437 L | 03/13/2020 | $1,357.37 | $775.65 | Net Book Value | $775.65 |
| Beyond LED Technology /IN: INV-000416 Eq | 03/13/2020 | $2,066.99 | $1,181.13 | Net Book Value | $1,181.13 |
| Beyond LED Technology /IN: INV-002061 #2 | 03/13/2020 | $5,861.66 | $3,349.52 | Net Book Value | $3,349.52 |
| Beyond LED Technology /IN: INV-002103 | 03/13/2020 | $1,822.24 | $1,041.29 | Net Book Value | $1,041.29 |
| Beyond LED Technology /IN: INV-002107 LE | 03/13/2020 | $1,452.59 | $830.06 | Net Book Value | $830.06 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Beyond LED Technology /IN: INV-002472 #4 | 03/13/2020 | $2,283.58 | $1,304.89 | Net Book Value | $1,304.89 |
| Beyond LED Technology /IN: INV-002473 #4 | 03/13/2020 | $2,092.99 | $1,195.99 | Net Book Value | $1,195.99 |
| Beyond LED Technology /IN: INV-002653 #4 | 03/13/2020 | $2,474.18 | $1,413.80 | Net Book Value | $1,413.80 |
| Beyond LED Technology /IN: INV-004021 #4 | 03/13/2020 | $777.14 | $444.08 | Net Book Value | $444.08 |
| Beyond LED Technology /IN: INV-004277 Te | 03/13/2020 | $28,618.30 | $16,353.32 | Net Book Value | $16,353.32 |
| Beyond LED Technology /IN: INV-00651-1 | 03/13/2020 | $2,163.24 | $1,236.13 | Net Book Value | $1,236.13 |
| Beyond LED Technology /IN: INV-00651-10 | 03/13/2020 | $4,156.99 | $2,375.42 | Net Book Value | $2,375.42 |
| Beyond LED Technology /IN: INV-00651-11 | 03/13/2020 | $2,960.74 | $1,691.86 | Net Book Value | $1,691.86 |
| Beyond LED Technology /IN: INV-00651-12 | 03/13/2020 | $2,362.62 | $1,350.06 | Net Book Value | $1,350.06 |
| Beyond LED Technology /IN: INV-00651-2 | 03/13/2020 | $3,354.81 | $1,917.04 | Net Book Value | $1,917.04 |
| Beyond LED Technology /IN: INV-00651-4 | 03/13/2020 | $5,353.24 | $3,059.00 | Net Book Value | $3,059.00 |
| Beyond LED Technology /IN: INV-00651-7 | 03/13/2020 | $4,356.37 | $2,489.35 | Net Book Value | $2,489.35 |
| Beyond LED Technology /IN: INV-00651-9 | 03/13/2020 | $5,353.24 | $3,059.00 | Net Book Value | $3,059.00 |
| Beyond LED Technology /IN: INV-2107 | 03/13/2020 | $3,168.87 | $1,810.77 | Net Book Value | $1,810.77 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| Big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| big red rooster | 03/13/2020 | $1,329.13 | $759.50 | Net Book Value | $759.50 |
| Big Red Rooster | 03/13/2020 | $1,826.37 | $1,043.64 | Net Book Value | $1,043.64 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| big red rooster | 03/13/2020 | $1,841.62 | $1,052.36 | Net Book Value | $1,052.36 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $1,511.22 | $944.52 | Net Book Value | $944.52 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,024.62 | $1,265.38 | Net Book Value | $1,265.38 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,053.89 | $1,283.67 | Net Book Value | $1,283.67 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,055.12 | $1,284.45 | Net Book Value | $1,284.45 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,070.37 | $1,293.98 | Net Book Value | $1,293.98 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,242.74 | $1,401.72 | Net Book Value | $1,401.72 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,308.97 | $1,443.11 | Net Book Value | $1,443.11 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,395.71 | $1,497.33 | Net Book Value | $1,497.33 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $2,585.68 | $1,616.06 | Net Book Value | $1,616.06 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $3,797.54 | $2,373.47 | Net Book Value | $2,373.47 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $4,416.60 | $2,760.37 | Net Book Value | $2,760.37 |
| Big Red Rooster Flow, LLC | 03/13/2020 | $4,722.77 | $2,951.72 | Net Book Value | $2,951.72 |
| Black Box | 03/13/2020 | $1,292.07 | $861.39 | Net Book Value | $861.39 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Black Box installation | 03/13/2020 | $1,854.14 | $1,297.91 | Net Book Value | $1,297.91 |
| BLAIR COMPANIES | 03/13/2020 | $6,073.38 | $1,518.34 | Net Book Value | $1,518.34 |
| Blank Poly Face | 03/13/2020 | $778.76 | $545.12 | Net Book Value | $545.12 |
| Boots,Hydrotested Sumps | 03/13/2020 | $5,783.54 | $3,855.69 | Net Book Value | $3,855.69 |
| branding | 03/13/2020 | $26,593.28 | $17,728.86 | Net Book Value | $17,728.86 |
| Branding | 03/13/2020 | $44,735.16 | $29,823.45 | Net Book Value | $29,823.45 |
| Branding & imagaing | 03/13/2020 | $24,698.28 | $16,465.53 | Net Book Value | $16,465.53 |
| Branding & Imaging | 03/13/2020 | $18,570.87 | $12,380.58 | Net Book Value | $12,380.58 |
| Branding & Imaging | 03/13/2020 | $23,859.03 | $15,906.03 | Net Book Value | $15,906.03 |
| Branding & Imaging | 03/13/2020 | $33,761.82 | $22,507.89 | Net Book Value | $22,507.89 |
| Branding & Imaging Install | 03/13/2020 | $399.47 | $266.31 | Net Book Value | $266.31 |
| Branding & Signs | 03/13/2020 | $9,423.99 | $6,282.67 | Net Book Value | $6,282.67 |
| BRANDING (Exxon) | 03/13/2020 | $5,643.33 | $3,762.22 | Net Book Value | $3,762.22 |
| BRANDING (Exxon) | 03/13/2020 | $5,665.85 | $3,777.23 | Net Book Value | $3,777.23 |
| Branding (Material& Labor) | 03/13/2020 | $47,859.90 | $31,906.60 | Net Book Value | $31,906.60 |
| Branding (Synergy) | 03/13/2020 | $12,233.91 | $8,155.95 | Net Book Value | $8,155.95 |
| Branding Decals | 03/13/2020 | $3,656.36 | $2,437.58 | Net Book Value | $2,437.58 |
| Branding& Imaging | 03/13/2020 | $18,804.56 | $12,536.37 | Net Book Value | $12,536.37 |
| Building Work | 03/13/2020 | $13,581.85 | $9,054.56 | Net Book Value | $9,054.56 |
| Bulk Plant - Machinery & Equipment-Bulk Plant | 03/13/2020 | $313,992.19 | $156,996.10 | Net Book Value | $156,996.10 |
| CABLE EQUIP | 04/30/2020 | $574.02 | $411.39 | Net Book Value | $411.39 |
| cable ethranet and euip install | 04/30/2020 | $3,341.12 | $2,394.48 | Net Book Value | $2,394.48 |
| Caltow Hose | 03/13/2020 | $2,059.04 | $1,441.34 | Net Book Value | $1,441.34 |
| Caltow House | 03/13/2020 | $1,098.93 | $769.26 | Net Book Value | $769.26 |
| Caltow House | 03/13/2020 | $1,418.87 | $993.21 | Net Book Value | $993.21 |
| Canopy & Pole LED | 03/13/2020 | $4,994.07 | $3,329.38 | Net Book Value | $3,329.38 |
| Canopy & pole led lights | 03/13/2020 | $3,112.74 | $2,075.16 | Net Book Value | $2,075.16 |
| Canopy & Pole LED lights | 03/13/2020 | $4,445.19 | $2,963.47 | Net Book Value | $2,963.47 |
| Canopy ,Accesories & Oil,Water Seperator | 03/13/2020 | $183,109.02 | $122,072.68 | Net Book Value | $122,072.68 |
| Canopy 7 pole led lights | 03/13/2020 | $3,271.89 | $2,181.27 | Net Book Value | $2,181.27 |
| Canopy and Pole LED light | 03/13/2020 | $3,894.26 | $2,596.17 | Net Book Value | $2,596.17 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Canopy Branding Material | 03/13/2020 | $9,400.53 | $6,267.03 | Net Book Value | $6,267.03 |
| Canopy Branding Material | 03/13/2020 | $12,740.11 | $8,493.41 | Net Book Value | $8,493.41 |
| Canopy Branding Material | 03/13/2020 | $12,763.58 | $8,509.05 | Net Book Value | $8,509.05 |
| Canopy closeout survey | 03/13/2020 | $728.41 | $485.59 | Net Book Value | $485.59 |
| Canopy LED | 03/13/2020 | $1,108.63 | $739.09 | Net Book Value | $739.09 |
| Canopy Led Lights | 03/13/2020 | $1,462.77 | $975.19 | Net Book Value | $975.19 |
| Canopy Light | 03/31/2020 | $1,435.00 | $1,016.46 | Net Book Value | $1,016.46 |
| Canopy light | 03/31/2020 | $2,073.60 | $1,468.79 | Net Book Value | $1,468.79 |
| Canopy Light | 03/31/2020 | $2,592.00 | $1,836.00 | Net Book Value | $1,836.00 |
| Canopy Light | 03/31/2020 | $2,740.00 | $1,940.84 | Net Book Value | $1,940.84 |
| Canopy Light | 03/31/2020 | $3,130.00 | $2,217.09 | Net Book Value | $2,217.09 |
| Canopy light | 03/31/2020 | $3,407.00 | $2,413.29 | Net Book Value | $2,413.29 |
| Canopy Light Installation | 03/31/2020 | $1,270.00 | $899.59 | Net Book Value | $899.59 |
| Canopy Light Installed | 03/13/2020 | $508.41 | $338.94 | Net Book Value | $338.94 |
| Canopy Lights | 03/13/2020 | $739.08 | $492.73 | Net Book Value | $492.73 |
| Canopy Lights | 03/13/2020 | $1,809.56 | $1,206.38 | Net Book Value | $1,206.38 |
| Canopy Lights | 03/13/2020 | $2,135.33 | $1,423.55 | Net Book Value | $1,423.55 |
| Canopy Lights | 03/13/2020 | $6,188.66 | $4,125.78 | Net Book Value | $4,125.78 |
| Canopy PMO Fee | 03/13/2020 | $810.95 | $540.63 | Net Book Value | $540.63 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Canopy Repair | 03/13/2020 | $6,917.14 | $4,611.43 | Net Book Value | $4,611.43 |
| Canopy Signs | 03/13/2020 | $4,116.55 | $2,744.36 | Net Book Value | $2,744.36 |
| Canopy Spray/ Debranding Signs | 03/13/2020 | $3,068.12 | $2,045.42 | Net Book Value | $2,045.42 |
| Canopy& Pole LED lights | 03/13/2020 | $4,975.71 | $3,317.14 | Net Book Value | $3,317.14 |
| Card Reader | 03/13/2020 | $1,306.84 | $871.22 | Net Book Value | $871.22 |
| CASH DRAWER, PRINTER, PINPAD | 03/13/2020 | $6,710.56 | $4,697.39 | Net Book Value | $4,697.39 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Catholic Protection Style | 03/13/2020 | $2,211.64 | $1,474.43 | Net Book Value | $1,474.43 |
| Catlow house | 03/13/2020 | $1,418.87 | $993.21 | Net Book Value | $993.21 |
| CDG Engineers inv 0120 - 3yrs | 03/13/2020 | $3,631.51 | $2,075.15 | Net Book Value | $2,075.15 |
| Chevron Branding | 03/13/2020 | $3,253.07 | $2,168.72 | Net Book Value | $2,168.72 |
| Chevron Branding | 03/13/2020 | $15,028.27 | $10,018.84 | Net Book Value | $10,018.84 |
| Citgo Sign | 04/30/2020 | $1,063.50 | $762.18 | Net Book Value | $762.18 |
| CNR Technologies /IN: 13287 Phone system | 03/13/2020 | $4,526.34 | $2,586.48 | Net Book Value | $2,586.48 |
| Coffee Machine Install | 03/13/2020 | $897.61 | $598.40 | Net Book Value | $598.40 |
| Commercial Canopy Closeout survey | 03/13/2020 | $729.80 | $510.86 | Net Book Value | $510.86 |
| Commercial Canopy PMO Fee | 03/13/2020 | $813.03 | $542.02 | Net Book Value | $542.02 |
| Commercial Canopy Survey fee | 03/13/2020 | $729.80 | $486.54 | Net Book Value | $486.54 |
| Commercial Canopy Survey Fee | 03/13/2020 | $813.03 | $542.02 | Net Book Value | $542.02 |
| Commerical Canopy PMO Fee | 03/13/2020 | $808.86 | $539.25 | Net Book Value | $539.25 |
| Commerical Canopy PMO Fee | 03/13/2020 | $813.03 | $569.13 | Net Book Value | $569.13 |
| Computer Hardware | 03/13/2020 | $305.45 | $203.64 | Net Book Value | $203.64 |
| Console LED | 03/13/2020 | $1,108.78 | $739.18 | Net Book Value | $739.18 |
| Convergent Media Systems /IN: 400486 | 03/13/2020 | $13,259.56 | $7,576.90 | Net Book Value | $7,576.90 |
| Convergent Media Systems /IN: 402190 Ins | 03/13/2020 | $8,890.40 | $5,080.23 | Net Book Value | $5,080.23 |
| Convergent Media Systems /IN: 402576 Ins | 03/13/2020 | $12,842.37 | $7,338.49 | Net Book Value | $7,338.49 |
| Cooler Work | 03/13/2020 | $4,729.68 | $3,153.13 | Net Book Value | $3,153.13 |
| Coolers, Roof, Cabinets | 03/13/2020 | $43,578.12 | $29,052.09 | Net Book Value | $29,052.09 |
| Crind Control | 03/13/2020 | $1,949.50 | $1,299.67 | Net Book Value | $1,299.67 |
| Csi-Pre high rise survey | 03/13/2020 | $1,830.33 | $1,220.22 | Net Book Value | $1,220.22 |
| Cumming Resources | 03/13/2020 | $14,391.11 | $8,994.45 | Net Book Value | $8,994.45 |
| Cummings Resources LLC /IN: 522279.00 #4 | 03/13/2020 | $2,936.22 | $1,677.84 | Net Book Value | $1,677.84 |
| Cummings Resources LLC /IN: 522577.00 #4 | 03/13/2020 | $3,881.34 | $2,217.90 | Net Book Value | $2,217.90 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Cummings Resources LLC /IN: 5225777-00 I | 03/13/2020 | $3,843.90 | $2,196.51 | Net Book Value | $2,196.51 |
| CUMMINGS SIGN | 03/13/2020 | $1,248.12 | $312.03 | Net Book Value | $312.03 |
| Cybera, Inc. /IN: 72118 Equip | 03/13/2020 | $7,684.25 | $4,391.01 | Net Book Value | $4,391.01 |
| Daktronics, Inc. /IN: 6670792 equipment | 03/13/2020 | $1,865.87 | $932.93 | Net Book Value | $932.93 |
| Daktronics, Inc. /IN: 6681716 equipment | 03/13/2020 | $2,473.56 | $1,236.78 | Net Book Value | $1,236.78 |
| Daktronics, Inc. /IN: 6681717 equipment | 03/13/2020 | $2,473.56 | $1,236.78 | Net Book Value | $1,236.78 |
| Daktronics, Inc. /IN: 6681718 equipment | 03/13/2020 | $2,473.56 | $1,236.78 | Net Book Value | $1,236.78 |
| Daktronics, Inc. /IN: 6681719 equipment | 03/13/2020 | $2,473.56 | $1,236.78 | Net Book Value | $1,236.78 |
| Daktronics, Inc. /IN: 6688525 #358 equip | 03/13/2020 | $2,523.37 | $1,261.69 | Net Book Value | $1,261.69 |
| DAULITE SALES | 03/13/2020 | $4,423.50 | $1,105.87 | Net Book Value | $1,105.87 |
| DCI Marketing | 03/13/2020 | $1,250.35 | $625.18 | Net Book Value | $625.18 |
| dci marketing | 03/13/2020 | $1,780.85 | $1,017.62 | Net Book Value | $1,017.62 |
| DCI MARKETING | 03/13/2020 | $2,790.11 | $697.53 | Net Book Value | $697.53 |
| DCI Marketing | 03/13/2020 | $3,296.66 | $1,648.34 | Net Book Value | $1,648.34 |
| DCI Marketing, Inc | 03/13/2020 | $1,651.01 | $1,031.88 | Net Book Value | $1,031.88 |
| DCI Marketing, Inc. /IN: CD1461634 #394 | 03/13/2020 | $1,558.80 | $779.40 | Net Book Value | $779.40 |
| Deacls & Signs | 03/13/2020 | $1,938.01 | $1,291.99 | Net Book Value | $1,291.99 |
| Decal and Pump Signs | 03/13/2020 | $1,297.18 | $864.79 | Net Book Value | $864.79 |
| Decal Pump | 03/13/2020 | $585.18 | $390.13 | Net Book Value | $390.13 |
| Decal Pump | 03/13/2020 | $1,513.26 | $1,008.84 | Net Book Value | $1,008.84 |
| Decal Pumps | 03/13/2020 | $1,685.00 | $1,123.34 | Net Book Value | $1,123.34 |
| Decals & Overlays | 03/13/2020 | $2,521.38 | $1,680.93 | Net Book Value | $1,680.93 |
| decals & Signs | 03/13/2020 | $697.96 | $465.31 | Net Book Value | $465.31 |
| Decals & Signs | 03/13/2020 | $827.10 | $551.41 | Net Book Value | $551.41 |
| Decals & Signs | 03/13/2020 | $860.32 | $573.55 | Net Book Value | $573.55 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Decals & Signs | 03/13/2020 | $1,485.50 | $990.32 | Net Book Value | $990.32 |
| Decals & Signs | 03/13/2020 | $1,533.49 | $1,022.33 | Net Book Value | $1,022.33 |
| Decals & Signs | 03/13/2020 | $2,080.94 | $1,387.29 | Net Book Value | $1,387.29 |
| Decals & Signs | 03/13/2020 | $2,340.23 | $1,560.15 | Net Book Value | $1,560.15 |
| Decals & Signs | 03/13/2020 | $2,562.32 | $1,708.22 | Net Book Value | $1,708.22 |
| Decals & Signs | 03/13/2020 | $7,966.55 | $5,311.05 | Net Book Value | $5,311.05 |
| Decals & Signs | 03/13/2020 | $8,333.17 | $5,555.45 | Net Book Value | $5,555.45 |
| Decals and Pumps Overlays | 03/13/2020 | $14,347.30 | $9,564.86 | Net Book Value | $9,564.86 |
| Decals and Signs | 03/13/2020 | $4,120.07 | $2,746.71 | Net Book Value | $2,746.71 |
| Diesel Efficency | 03/13/2020 | $1,198.40 | $798.93 | Net Book Value | $798.93 |
| Diesel Efficent Sign | 03/13/2020 | $1,788.87 | $1,192.59 | Net Book Value | $1,192.59 |
| Diesel Efficent Sign | 03/13/2020 | $2,286.16 | $1,524.11 | Net Book Value | $1,524.11 |
| Diesel Efficient Sign | 03/13/2020 | $3,236.06 | $2,157.38 | Net Book Value | $2,157.38 |
| Diesesl Efficent Sign | 03/13/2020 | $2,331.37 | $1,554.25 | Net Book Value | $1,554.25 |
| Dispenser | 03/13/2020 | $59,925.41 | $39,950.27 | Net Book Value | $39,950.27 |
| Dispenser Calibration | 04/30/2020 | $14,517.09 | $10,403.91 | Net Book Value | $10,403.91 |
| Dispenser Frame | 03/13/2020 | $725.91 | $483.94 | Net Book Value | $483.94 |
| Dispenser Install | 03/13/2020 | $8,744.39 | $5,829.59 | Net Book Value | $5,829.59 |
| Dispenser Installation | 03/13/2020 | $5,573.26 | $3,715.52 | Net Book Value | $3,715.52 |
| Dispenser, cable | 03/13/2020 | $48,080.81 | $32,053.88 | Net Book Value | $32,053.88 |
| Dispensers | 03/13/2020 | $6,806.86 | $4,537.90 | Net Book Value | $4,537.90 |
| Dispensers | 03/13/2020 | $9,295.95 | $6,507.16 | Net Book Value | $6,507.16 |
| Dispensers | 03/13/2020 | $9,721.59 | $6,805.12 | Net Book Value | $6,805.12 |
| Dispensers | 03/13/2020 | $12,902.37 | $9,031.65 | Net Book Value | $9,031.65 |
| Dispensers | 03/13/2020 | $29,484.50 | $19,656.32 | Net Book Value | $19,656.32 |
| Driver Assy, Gas price | 03/13/2020 | $1,160.40 | $773.61 | Net Book Value | $773.61 |
| DSL PRobe | 03/13/2020 | $1,689.51 | $1,126.35 | Net Book Value | $1,126.35 |
| Dual port Gearmo & Adapter | 03/13/2020 | $68.21 | $45.47 | Net Book Value | $45.47 |
| DUALITE SALES | 03/13/2020 | $1,893.82 | $0.00 | Net Book Value | $0.00 |
| DUALITE SALES | 03/13/2020 | $3,640.72 | $910.19 | Net Book Value | $910.19 |
| DUALITE SALES | 03/13/2020 | $5,899.39 | $0.00 | Net Book Value | $0.00 |
| DUALITE SALES | 03/13/2020 | $8,030.63 | $0.00 | Net Book Value | $0.00 |
| Electronic Price Sign | 03/13/2020 | $4,266.55 | $2,666.60 | Net Book Value | $2,666.60 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Electronic Price Sign | 03/13/2020 | $6,342.83 | $3,964.28 | Net Book Value | $3,964.28 |
| Entry Boots, Piping Hydrostatic test | 03/13/2020 | $1,647.98 | $1,098.66 | Net Book Value | $1,098.66 |
| Eq Finance 04.18 | 03/13/2020 | $83,378.02 | $52,111.27 | Net Book Value | $52,111.27 |
| Eq finance 04.18 | 03/13/2020 | $402,233.17 | $160,893.28 | Net Book Value | $160,893.28 |
| equip | 04/30/2020 | $1,679.48 | $1,203.62 | Net Book Value | $1,203.62 |
| Equip Ascentium | 03/13/2020 | $46,389.06 | $23,194.53 | Net Book Value | $23,194.53 |
| Equip Ascentium | 03/13/2020 | $62,311.08 | $24,924.43 | Net Book Value | $24,924.43 |
| Equip Ascentium | 03/13/2020 | $205,520.09 | $102,760.04 | Net Book Value | $102,760.04 |
| Equip finance agment | 03/13/2020 | $86,157.66 | $53,848.53 | Net Book Value | $53,848.53 |
| Equip from CIP | 03/13/2020 | $506,840.46 | $202,736.19 | Net Book Value | $202,736.19 |
| equip install,veeder root, probe | 04/30/2020 | $4,500.00 | $3,225.00 | Net Book Value | $3,225.00 |
| Equip M2 lease | 03/13/2020 | $42,378.27 | $21,189.13 | Net Book Value | $21,189.13 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $50,994.97 | $12,748.75 | Net Book Value | $12,748.75 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $51,477.47 | $20,591.00 | Net Book Value | $20,591.00 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $72,630.21 | $29,052.09 | Net Book Value | $29,052.09 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $88,985.63 | $22,246.41 | Net Book Value | $22,246.41 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $100,363.57 | $50,181.79 | Net Book Value | $50,181.79 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $101,629.45 | $40,651.79 | Net Book Value | $40,651.79 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $116,907.50 | $58,453.76 | Net Book Value | $58,453.76 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $120,781.35 | $60,390.67 | Net Book Value | $60,390.67 |
| Equip Patriot  Capital  Corp | 03/13/2020 | $130,372.54 | $65,186.26 | Net Book Value | $65,186.26 |
| Equip Patriot ýCapital ýCorp - Is all this for 1 location?? yes | 03/13/2020 | $257,601.39 | $128,800.69 | Net Book Value | $128,800.69 |
| Equip State bank | 03/13/2020 | $69,430.44 | $27,772.18 | Net Book Value | $27,772.18 |
| Equip State bank | 03/13/2020 | $102,253.16 | $40,901.28 | Net Book Value | $40,901.28 |
| equip:#765 | 03/13/2020 | $12,483.34 | $6,241.66 | Net Book Value | $6,241.66 |
| equip:#772 | 03/13/2020 | $25,433.60 | $12,716.81 | Net Book Value | $12,716.81 |
| equip:#786 | 03/13/2020 | $14,660.30 | $7,330.16 | Net Book Value | $7,330.16 |
| equip:#787 | 03/13/2020 | $14,926.34 | $7,463.18 | Net Book Value | $7,463.18 |
| equip:#796 | 03/13/2020 | $26,874.21 | $13,437.10 | Net Book Value | $13,437.10 |
| Equipment | 03/13/2020 | $34.88 | $23.25 | Net Book Value | $23.25 |
| Equipment | 03/13/2020 | $85.30 | $56.86 | Net Book Value | $56.86 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/13/2020 | $120.71 | $84.50 | Net Book Value | $84.50 |
| Equipment | 03/13/2020 | $188.84 | $125.90 | Net Book Value | $125.90 |
| Equipment | 03/13/2020 | $271.24 | $180.82 | Net Book Value | $180.82 |
| Equipment | 03/13/2020 | $469.87 | $313.24 | Net Book Value | $313.24 |
| Equipment | 03/13/2020 | $525.78 | $350.53 | Net Book Value | $350.53 |
| Equipment | 03/13/2020 | $573.78 | $382.53 | Net Book Value | $382.53 |
| Equipment | 03/13/2020 | $580.69 | $406.49 | Net Book Value | $406.49 |
| Equipment | 03/13/2020 | $632.57 | $442.79 | Net Book Value | $442.79 |
| Equipment | 03/13/2020 | $707.60 | $471.74 | Net Book Value | $471.74 |
| equipment | 03/13/2020 | $707.60 | $471.74 | Net Book Value | $471.74 |
| Equipment | 03/13/2020 | $814.43 | $325.77 | Net Book Value | $325.77 |
| EQUIPMENT | 03/13/2020 | $817.85 | $545.24 | Net Book Value | $545.24 |
| Equipment | 03/13/2020 | $849.64 | $566.42 | Net Book Value | $566.42 |
| Equipment | 03/13/2020 | $851.28 | $567.52 | Net Book Value | $567.52 |
| Equipment | 03/13/2020 | $867.13 | $578.09 | Net Book Value | $578.09 |
| Equipment | 03/13/2020 | $871.56 | $348.63 | Net Book Value | $348.63 |
| Equipment | 03/13/2020 | $871.56 | $348.63 | Net Book Value | $348.63 |
| Equipment | 03/13/2020 | $872.60 | $581.72 | Net Book Value | $581.72 |
| equipment | 03/13/2020 | $872.60 | $610.82 | Net Book Value | $610.82 |
| Equipment | 03/13/2020 | $895.09 | $596.72 | Net Book Value | $596.72 |
| Equipment | 03/13/2020 | $939.25 | $375.71 | Net Book Value | $375.71 |
| Equipment | 03/13/2020 | $946.64 | $378.66 | Net Book Value | $378.66 |
| Equipment | 03/13/2020 | $947.76 | $631.83 | Net Book Value | $631.83 |
| Equipment | 03/13/2020 | $975.98 | $390.39 | Net Book Value | $390.39 |
| Equipment | 03/13/2020 | $1,031.60 | $412.65 | Net Book Value | $412.65 |
| Equipment | 03/13/2020 | $1,107.61 | $738.40 | Net Book Value | $738.40 |
| Equipment | 03/13/2020 | $1,131.72 | $452.70 | Net Book Value | $452.70 |
| Equipment | 03/13/2020 | $1,131.72 | $452.70 | Net Book Value | $452.70 |
| Equipment | 03/13/2020 | $1,131.72 | $452.70 | Net Book Value | $452.70 |
| Equipment | 03/13/2020 | $1,138.17 | $455.28 | Net Book Value | $455.28 |
| Equipment | 03/13/2020 | $1,217.82 | $811.89 | Net Book Value | $811.89 |
| Equipment | 03/13/2020 | $1,280.74 | $896.53 | Net Book Value | $896.53 |
| Equipment | 03/13/2020 | $1,310.82 | $873.88 | Net Book Value | $873.88 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/13/2020 | $1,322.65 | $529.07 | Net Book Value | $529.07 |
| Equipment | 03/13/2020 | $1,342.64 | $895.10 | Net Book Value | $895.10 |
| equipment | 03/13/2020 | $1,452.60 | $968.40 | Net Book Value | $968.40 |
| Equipment | 03/13/2020 | $1,452.60 | $1,016.82 | Net Book Value | $1,016.82 |
| Equipment | 03/13/2020 | $1,460.95 | $973.97 | Net Book Value | $973.97 |
| Equipment | 03/13/2020 | $1,485.93 | $594.36 | Net Book Value | $594.36 |
| Equipment | 03/13/2020 | $1,519.40 | $1,012.94 | Net Book Value | $1,012.94 |
| Equipment | 03/13/2020 | $1,523.91 | $1,015.95 | Net Book Value | $1,015.95 |
| Equipment | 03/13/2020 | $1,538.90 | $615.57 | Net Book Value | $615.57 |
| Equipment | 03/13/2020 | $1,587.75 | $635.10 | Net Book Value | $635.10 |
| Equipment | 03/13/2020 | $1,600.52 | $640.22 | Net Book Value | $640.22 |
| Equipment | 03/13/2020 | $1,652.34 | $660.94 | Net Book Value | $660.94 |
| Equipment | 03/13/2020 | $1,652.34 | $660.94 | Net Book Value | $660.94 |
| Equipment | 03/13/2020 | $1,652.34 | $660.94 | Net Book Value | $660.94 |
| Equipment | 03/13/2020 | $1,677.76 | $1,118.50 | Net Book Value | $1,118.50 |
| Equipment | 03/13/2020 | $1,771.23 | $708.48 | Net Book Value | $708.48 |
| Equipment | 03/13/2020 | $1,771.23 | $708.48 | Net Book Value | $708.48 |
| Equipment | 03/13/2020 | $1,822.32 | $728.94 | Net Book Value | $728.94 |
| Equipment | 03/13/2020 | $1,891.57 | $756.64 | Net Book Value | $756.64 |
| Equipment | 03/13/2020 | $1,974.53 | $789.81 | Net Book Value | $789.81 |
| Equipment | 03/13/2020 | $1,979.06 | $791.64 | Net Book Value | $791.64 |
| Equipment | 03/13/2020 | $1,992.79 | $1,328.53 | Net Book Value | $1,328.53 |
| Equipment | 03/13/2020 | $1,997.33 | $1,331.55 | Net Book Value | $1,331.55 |
| Equipment | 03/13/2020 | $2,103.04 | $1,402.03 | Net Book Value | $1,402.03 |
| Equipment | 03/13/2020 | $2,108.76 | $843.51 | Net Book Value | $843.51 |
| Equipment | 03/13/2020 | $2,124.53 | $849.81 | Net Book Value | $849.81 |
| Equipment | 03/13/2020 | $2,144.46 | $857.79 | Net Book Value | $857.79 |
| Equipment | 03/13/2020 | $2,171.06 | $1,447.38 | Net Book Value | $1,447.38 |
| Equipment | 03/13/2020 | $2,178.91 | $1,452.61 | Net Book Value | $1,452.61 |
| Equipment | 03/13/2020 | $2,404.76 | $1,603.17 | Net Book Value | $1,603.17 |
| Equipment | 03/13/2020 | $2,413.71 | $1,609.15 | Net Book Value | $1,609.15 |
| Equipment | 03/13/2020 | $2,497.67 | $999.08 | Net Book Value | $999.08 |
| Equipment | 03/13/2020 | $2,540.35 | $1,693.57 | Net Book Value | $1,693.57 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/13/2020 | $2,557.19 | $1,704.80 | Net Book Value | $1,704.80 |
| Equipment | 03/13/2020 | $2,674.18 | $1,069.66 | Net Book Value | $1,069.66 |
| Equipment | 03/13/2020 | $2,731.19 | $1,820.79 | Net Book Value | $1,820.79 |
| Equipment | 03/13/2020 | $2,779.06 | $1,111.63 | Net Book Value | $1,111.63 |
| Equipment | 03/13/2020 | $3,008.26 | $2,005.52 | Net Book Value | $2,005.52 |
| Equipment | 03/13/2020 | $3,028.65 | $2,019.10 | Net Book Value | $2,019.10 |
| Equipment | 03/13/2020 | $3,077.34 | $1,230.94 | Net Book Value | $1,230.94 |
| Equipment | 03/13/2020 | $3,106.03 | $1,242.41 | Net Book Value | $1,242.41 |
| Equipment | 03/13/2020 | $3,106.03 | $1,242.41 | Net Book Value | $1,242.41 |
| Equipment | 03/13/2020 | $3,191.18 | $2,127.45 | Net Book Value | $2,127.45 |
| Equipment | 03/13/2020 | $3,265.17 | $2,176.78 | Net Book Value | $2,176.78 |
| Equipment | 03/13/2020 | $3,522.49 | $1,409.00 | Net Book Value | $1,409.00 |
| Equipment | 03/13/2020 | $3,635.37 | $1,454.16 | Net Book Value | $1,454.16 |
| Equipment | 03/13/2020 | $3,645.58 | $1,458.22 | Net Book Value | $1,458.22 |
| EQUIPMENT | 03/13/2020 | $4,015.40 | $2,676.92 | Net Book Value | $2,676.92 |
| Equipment | 03/13/2020 | $4,395.14 | $1,758.06 | Net Book Value | $1,758.06 |
| equipment | 03/13/2020 | $4,929.80 | $3,286.53 | Net Book Value | $3,286.53 |
| Equipment | 03/13/2020 | $5,639.52 | $2,255.82 | Net Book Value | $2,255.82 |
| Equipment | 03/13/2020 | $5,639.68 | $3,759.80 | Net Book Value | $3,759.80 |
| Equipment | 03/13/2020 | $5,898.26 | $4,128.78 | Net Book Value | $4,128.78 |
| Equipment | 03/13/2020 | $6,031.52 | $4,021.02 | Net Book Value | $4,021.02 |
| Equipment | 03/13/2020 | $6,284.61 | $4,189.74 | Net Book Value | $4,189.74 |
| Equipment | 03/13/2020 | $6,660.01 | $4,440.01 | Net Book Value | $4,440.01 |
| Equipment | 03/13/2020 | $6,766.98 | $4,736.88 | Net Book Value | $4,736.88 |
| Equipment | 03/13/2020 | $6,794.33 | $2,717.73 | Net Book Value | $2,717.73 |
| Equipment | 03/13/2020 | $6,934.01 | $4,853.81 | Net Book Value | $4,853.81 |
| Equipment | 03/13/2020 | $6,946.24 | $4,630.82 | Net Book Value | $4,630.82 |
| Equipment | 03/13/2020 | $7,263.02 | $5,084.12 | Net Book Value | $5,084.12 |
| Equipment | 03/13/2020 | $7,263.02 | $5,084.12 | Net Book Value | $5,084.12 |
| Equipment | 03/13/2020 | $7,263.02 | $5,084.12 | Net Book Value | $5,084.12 |
| Equipment | 03/13/2020 | $8,420.67 | $5,894.47 | Net Book Value | $5,894.47 |
| Equipment | 03/13/2020 | $8,614.36 | $3,445.75 | Net Book Value | $3,445.75 |
| Equipment | 03/13/2020 | $8,908.57 | $4,454.29 | Net Book Value | $4,454.29 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/13/2020 | $9,078.78 | $6,052.53 | Net Book Value | $6,052.53 |
| Equipment | 03/13/2020 | $9,078.78 | $6,052.53 | Net Book Value | $6,052.53 |
| Equipment | 03/13/2020 | $9,492.06 | $6,644.43 | Net Book Value | $6,644.43 |
| equipment | 03/13/2020 | $9,970.01 | $6,646.67 | Net Book Value | $6,646.67 |
| Equipment | 03/13/2020 | $9,970.01 | $6,646.67 | Net Book Value | $6,646.67 |
| Equipment | 03/13/2020 | $9,991.01 | $6,660.69 | Net Book Value | $6,660.69 |
| Equipment | 03/13/2020 | $10,315.76 | $7,221.02 | Net Book Value | $7,221.02 |
| Equipment | 03/13/2020 | $10,321.48 | $6,881.00 | Net Book Value | $6,881.00 |
| Equipment | 03/13/2020 | $10,530.15 | $7,020.10 | Net Book Value | $7,020.10 |
| Equipment | 03/13/2020 | $11,335.71 | $7,557.15 | Net Book Value | $7,557.15 |
| Equipment | 03/13/2020 | $11,704.23 | $4,681.68 | Net Book Value | $4,681.68 |
| Equipment | 03/13/2020 | $12,051.53 | $8,034.36 | Net Book Value | $8,034.36 |
| Equipment | 03/13/2020 | $12,479.36 | $8,319.56 | Net Book Value | $8,319.56 |
| Equipment | 03/13/2020 | $14,778.94 | $5,911.57 | Net Book Value | $5,911.57 |
| Equipment | 03/13/2020 | $15,214.65 | $6,085.86 | Net Book Value | $6,085.86 |
| Equipment | 03/13/2020 | $16,215.15 | $6,486.06 | Net Book Value | $6,486.06 |
| Equipment | 03/13/2020 | $18,367.53 | $7,347.00 | Net Book Value | $7,347.00 |
| Equipment | 03/13/2020 | $19,834.25 | $13,883.96 | Net Book Value | $13,883.96 |
| Equipment | 03/13/2020 | $20,070.78 | $13,380.51 | Net Book Value | $13,380.51 |
| Equipment | 03/13/2020 | $21,789.06 | $8,715.63 | Net Book Value | $8,715.63 |
| Equipment | 03/13/2020 | $26,526.92 | $17,684.60 | Net Book Value | $17,684.60 |
| Equipment | 03/13/2020 | $26,824.31 | $10,729.73 | Net Book Value | $10,729.73 |
| Equipment | 03/13/2020 | $29,052.08 | $19,368.05 | Net Book Value | $19,368.05 |
| Equipment | 03/13/2020 | $30,444.80 | $20,296.53 | Net Book Value | $20,296.53 |
| Equipment | 03/13/2020 | $31,345.42 | $20,896.94 | Net Book Value | $20,896.94 |
| Equipment | 03/13/2020 | $32,030.75 | $21,353.84 | Net Book Value | $21,353.84 |
| Equipment | 03/13/2020 | $32,175.62 | $21,450.42 | Net Book Value | $21,450.42 |
| Equipment | 03/13/2020 | $35,868.91 | $23,912.59 | Net Book Value | $23,912.59 |
| Equipment | 03/13/2020 | $39,231.21 | $27,461.85 | Net Book Value | $27,461.85 |
| Equipment | 03/13/2020 | $39,855.83 | $26,570.54 | Net Book Value | $26,570.54 |
| Equipment | 03/13/2020 | $40,507.36 | $27,004.91 | Net Book Value | $27,004.91 |
| Equipment | 03/13/2020 | $51,404.89 | $20,561.96 | Net Book Value | $20,561.96 |
| Equipment | 03/13/2020 | $53,668.17 | $21,467.28 | Net Book Value | $21,467.28 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/13/2020 | $56,377.82 | $39,464.48 | Net Book Value | $39,464.48 |
| equipment | 03/13/2020 | $58,104.17 | $29,052.09 | Net Book Value | $29,052.09 |
| Equipment | 03/13/2020 | $58,668.50 | $29,334.26 | Net Book Value | $29,334.26 |
| Equipment | 03/13/2020 | $60,255.74 | $37,659.84 | Net Book Value | $37,659.84 |
| Equipment | 03/13/2020 | $61,735.68 | $43,214.98 | Net Book Value | $43,214.98 |
| Equipment | 03/13/2020 | $64,468.09 | $40,292.56 | Net Book Value | $40,292.56 |
| Equipment | 03/13/2020 | $65,367.19 | $26,146.88 | Net Book Value | $26,146.88 |
| Equipment | 03/13/2020 | $65,469.00 | $43,646.01 | Net Book Value | $43,646.01 |
| Equipment | 03/13/2020 | $66,011.68 | $26,404.66 | Net Book Value | $26,404.66 |
| Equipment | 03/13/2020 | $66,011.68 | $26,404.66 | Net Book Value | $26,404.66 |
| Equipment | 03/13/2020 | $66,011.68 | $26,404.66 | Net Book Value | $26,404.66 |
| Equipment | 03/13/2020 | $69,914.15 | $27,965.66 | Net Book Value | $27,965.66 |
| Equipment | 03/13/2020 | $76,699.49 | $51,132.98 | Net Book Value | $51,132.98 |
| Equipment | 03/13/2020 | $83,524.74 | $47,728.42 | Net Book Value | $47,728.42 |
| Equipment | 03/13/2020 | $83,524.74 | $47,728.42 | Net Book Value | $47,728.42 |
| Equipment | 03/13/2020 | $93,020.63 | $62,013.75 | Net Book Value | $62,013.75 |
| Equipment | 03/13/2020 | $158,538.74 | $105,692.49 | Net Book Value | $105,692.49 |
| Equipment | 03/17/2020 | $738.89 | $523.38 | Net Book Value | $523.38 |
| Equipment | 03/23/2020 | $6,300.00 | $4,462.50 | Net Book Value | $4,462.50 |
| Equipment | 03/31/2020 | $362.48 | $256.75 | Net Book Value | $256.75 |
| Equipment | 03/31/2020 | $1,792.40 | $1,269.62 | Net Book Value | $1,269.62 |
| Equipment | 03/31/2020 | $2,104.59 | $1,490.75 | Net Book Value | $1,490.75 |
| Equipment | 03/31/2020 | $3,210.64 | $2,274.21 | Net Book Value | $2,274.21 |
| EQUIPMENT | 03/31/2020 | $5,788.80 | $4,100.40 | Net Book Value | $4,100.40 |
| Equipment | 03/31/2020 | $6,514.27 | $4,614.27 | Net Book Value | $4,614.27 |
| Equipment | 03/31/2020 | $9,421.30 | $6,673.42 | Net Book Value | $6,673.42 |
| Equipment | 03/31/2020 | $10,050.75 | $7,119.27 | Net Book Value | $7,119.27 |
| Equipment | 03/31/2020 | $10,398.95 | $7,365.92 | Net Book Value | $7,365.92 |
| Equipment | 03/31/2020 | $11,524.18 | $8,162.96 | Net Book Value | $8,162.96 |
| Equipment | 03/31/2020 | $11,524.18 | $8,162.96 | Net Book Value | $8,162.96 |
| Equipment | 03/31/2020 | $12,428.55 | $8,803.55 | Net Book Value | $8,803.55 |
| Equipment | 03/31/2020 | $13,650.98 | $9,669.45 | Net Book Value | $9,669.45 |
| Equipment | 03/31/2020 | $13,810.66 | $9,782.55 | Net Book Value | $9,782.55 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 03/31/2020 | $13,981.13 | $9,903.30 | Net Book Value | $9,903.30 |
| Equipment | 03/31/2020 | $14,413.79 | $10,209.76 | Net Book Value | $10,209.76 |
| Equipment | 03/31/2020 | $15,368.34 | $10,885.91 | Net Book Value | $10,885.91 |
| Equipment | 03/31/2020 | $17,986.10 | $12,740.16 | Net Book Value | $12,740.16 |
| Equipment | 03/31/2020 | $18,863.89 | $13,361.93 | Net Book Value | $13,361.93 |
| Equipment | 03/31/2020 | $22,582.17 | $15,995.70 | Net Book Value | $15,995.70 |
| Equipment | 03/31/2020 | $22,699.50 | $16,078.82 | Net Book Value | $16,078.82 |
| Equipment | 03/31/2020 | $23,000.00 | $16,291.67 | Net Book Value | $16,291.67 |
| Equipment | 03/31/2020 | $24,116.90 | $17,082.81 | Net Book Value | $17,082.81 |
| Equipment | 03/31/2020 | $27,200.63 | $19,267.12 | Net Book Value | $19,267.12 |
| Equipment | 03/31/2020 | $27,437.50 | $19,434.90 | Net Book Value | $19,434.90 |
| Equipment | 03/31/2020 | $40,973.15 | $29,022.64 | Net Book Value | $29,022.64 |
| Equipment | 03/31/2020 | $45,000.00 | $31,875.00 | Net Book Value | $31,875.00 |
| Equipment | 03/31/2020 | $45,497.09 | $32,227.11 | Net Book Value | $32,227.11 |
| EQUIPMENT | 03/31/2020 | $53,151.98 | $37,649.32 | Net Book Value | $37,649.32 |
| equipment | 03/31/2020 | $55,000.00 | $38,958.34 | Net Book Value | $38,958.34 |
| Equipment | 03/31/2020 | $63,000.00 | $44,625.00 | Net Book Value | $44,625.00 |
| Equipment | 03/31/2020 | $77,680.40 | $55,023.62 | Net Book Value | $55,023.62 |
| Equipment | 03/31/2020 | $168,889.65 | $119,630.17 | Net Book Value | $119,630.17 |
| Equipment | 03/31/2020 | $191,239.40 | $135,461.24 | Net Book Value | $135,461.24 |
| Equipment | 04/01/2020 | $1,511.10 | $1,070.37 | Net Book Value | $1,070.37 |
| Equipment | 04/03/2020 | $816.99 | $578.70 | Net Book Value | $578.70 |
| Equipment | 04/03/2020 | $5,949.84 | $4,214.48 | Net Book Value | $4,214.48 |
| Equipment | 04/15/2020 | $9,977.64 | $7,067.51 | Net Book Value | $7,067.51 |
| Equipment | 04/17/2020 | $1,992.80 | $1,428.18 | Net Book Value | $1,428.18 |
| Equipment | 04/21/2020 | $30.66 | $21.97 | Net Book Value | $21.97 |
| Equipment | 04/21/2020 | $68,485.99 | $49,081.63 | Net Book Value | $49,081.63 |
| Equipment | 04/22/2020 | $7,152.64 | $5,126.07 | Net Book Value | $5,126.07 |
| Equipment | 04/24/2020 | $20,683.13 | $14,822.91 | Net Book Value | $14,822.91 |
| Equipment | 04/28/2020 | $7,977.64 | $5,717.32 | Net Book Value | $5,717.32 |
| Equipment | 04/29/2020 | $1,950.00 | $1,397.50 | Net Book Value | $1,397.50 |
| Equipment | 04/29/2020 | $33,833.16 | $24,247.10 | Net Book Value | $24,247.10 |
| Equipment | 04/29/2020 | $60,638.79 | $43,457.80 | Net Book Value | $43,457.80 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| equipment | 04/30/2020 | $211.80 | $151.79 | Net Book Value | $151.79 |
| equipment | 04/30/2020 | $690.74 | $495.04 | Net Book Value | $495.04 |
| EQUIPMENT | 04/30/2020 | $873.60 | $626.08 | Net Book Value | $626.08 |
| Equipment | 04/30/2020 | $909.86 | $652.06 | Net Book Value | $652.06 |
| equipment | 04/30/2020 | $1,533.27 | $1,098.84 | Net Book Value | $1,098.84 |
| Equipment | 04/30/2020 | $1,798.40 | $1,288.86 | Net Book Value | $1,288.86 |
| equipment | 04/30/2020 | $1,798.91 | $1,289.22 | Net Book Value | $1,289.22 |
| equipment | 04/30/2020 | $2,677.55 | $1,918.91 | Net Book Value | $1,918.91 |
| EQUIPMENT | 04/30/2020 | $47,549.71 | $34,077.30 | Net Book Value | $34,077.30 |
| equipment | 04/30/2020 | $51,262.20 | $36,737.91 | Net Book Value | $36,737.91 |
| Equipment | 05/03/2020 | $47.04 | $33.72 | Net Book Value | $33.72 |
| Equipment | 05/04/2020 | $1,269.45 | $909.77 | Net Book Value | $909.77 |
| Equipment | 05/04/2020 | $17,431.20 | $12,492.36 | Net Book Value | $12,492.36 |
| Equipment | 05/04/2020 | $48,829.73 | $34,994.65 | Net Book Value | $34,994.65 |
| Equipment | 05/06/2020 | $398.70 | $285.74 | Net Book Value | $285.74 |
| Equipment | 05/06/2020 | $17,797.73 | $12,755.05 | Net Book Value | $12,755.05 |
| Equipment | 05/09/2020 | $848.00 | $607.74 | Net Book Value | $607.74 |
| Equipment | 05/10/2020 | $5,318.23 | $3,811.41 | Net Book Value | $3,811.41 |
| Equipment | 05/11/2020 | $695.79 | $498.65 | Net Book Value | $498.65 |
| Equipment | 05/11/2020 | $12,905.35 | $9,248.82 | Net Book Value | $9,248.82 |
| Equipment | 05/13/2020 | $723.00 | $518.15 | Net Book Value | $518.15 |
| Equipment | 05/14/2020 | $1,695.09 | $1,214.81 | Net Book Value | $1,214.81 |
| Equipment | 05/15/2020 | $296.80 | $212.71 | Net Book Value | $212.71 |
| Equipment | 05/15/2020 | $2,353.20 | $1,686.46 | Net Book Value | $1,686.46 |
| Equipment | 05/15/2020 | $4,761.00 | $3,412.05 | Net Book Value | $3,412.05 |
| Equipment | 05/15/2020 | $21,102.06 | $15,123.14 | Net Book Value | $15,123.14 |
| Equipment | 05/16/2020 | $1,399.20 | $1,014.42 | Net Book Value | $1,014.42 |
| Equipment | 05/16/2020 | $1,844.40 | $1,337.19 | Net Book Value | $1,337.19 |
| Equipment | 05/19/2020 | $1,120.00 | $812.01 | Net Book Value | $812.01 |
| Equipment | 05/19/2020 | $30,241.87 | $21,925.35 | Net Book Value | $21,925.35 |
| Equipment | 05/19/2020 | $40,906.53 | $29,657.24 | Net Book Value | $29,657.24 |
| Equipment | 05/21/2020 | $21,864.39 | $15,851.69 | Net Book Value | $15,851.69 |
| Equipment | 05/24/2020 | $1,785.96 | $1,294.82 | Net Book Value | $1,294.82 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 05/28/2020 | $13,697.19 | $9,930.47 | Net Book Value | $9,930.47 |
| Equipment | 05/29/2020 | $23,401.53 | $16,966.12 | Net Book Value | $16,966.12 |
| Equipment | 05/29/2020 | $46,687.31 | $33,848.30 | Net Book Value | $33,848.30 |
| Equipment | 06/03/2020 | $223.27 | $161.87 | Net Book Value | $161.87 |
| Equipment | 06/03/2020 | $23,937.90 | $17,354.98 | Net Book Value | $17,354.98 |
| Equipment | 06/05/2020 | $1,815.34 | $1,316.13 | Net Book Value | $1,316.13 |
| Equipment | 06/05/2020 | $1,815.34 | $1,316.13 | Net Book Value | $1,316.13 |
| Equipment | 06/08/2020 | $27,772.80 | $20,135.28 | Net Book Value | $20,135.28 |
| Equipment | 06/11/2020 | $2,131.02 | $1,545.00 | Net Book Value | $1,545.00 |
| Equipment | 06/14/2020 | $669.95 | $485.71 | Net Book Value | $485.71 |
| Equipment | 06/17/2020 | $1,798.25 | $1,318.71 | Net Book Value | $1,318.71 |
| Equipment | 06/19/2020 | $156,986.20 | $115,123.22 | Net Book Value | $115,123.22 |
| Equipment | 06/22/2020 | $296.80 | $217.66 | Net Book Value | $217.66 |
| Equipment | 06/23/2020 | $744.22 | $545.77 | Net Book Value | $545.77 |
| Equipment | 06/24/2020 | $831.21 | $609.56 | Net Book Value | $609.56 |
| Equipment | 06/30/2020 | $72.59 | $53.23 | Net Book Value | $53.23 |
| Equipment | 06/30/2020 | $295.13 | $216.43 | Net Book Value | $216.43 |
| Equipment | 06/30/2020 | $1,797.88 | $1,318.45 | Net Book Value | $1,318.45 |
| Equipment | 07/01/2020 | $15,000.00 | $11,000.00 | Net Book Value | $11,000.00 |
| Equipment | 07/02/2020 | $743.19 | $545.01 | Net Book Value | $545.01 |
| Equipment | 07/02/2020 | $877.19 | $643.27 | Net Book Value | $643.27 |
| Equipment | 07/06/2020 | $221.83 | $162.69 | Net Book Value | $162.69 |
| Equipment | 07/06/2020 | $2,747.63 | $2,014.94 | Net Book Value | $2,014.94 |
| Equipment | 07/07/2020 | $702.85 | $515.42 | Net Book Value | $515.42 |
| Equipment | 07/13/2020 | $5,229.72 | $3,835.13 | Net Book Value | $3,835.13 |
| Equipment | 07/14/2020 | $1,092.78 | $801.37 | Net Book Value | $801.37 |
| Equipment | 07/15/2020 | $2,277.60 | $1,670.24 | Net Book Value | $1,670.24 |
| Equipment | 07/16/2020 | $2,795.95 | $2,073.64 | Net Book Value | $2,073.64 |
| Equipment | 07/22/2020 | $50.44 | $37.42 | Net Book Value | $37.42 |
| Equipment | 07/22/2020 | $720.73 | $534.55 | Net Book Value | $534.55 |
| Equipment | 07/22/2020 | $1,955.81 | $1,450.57 | Net Book Value | $1,450.57 |
| Equipment | 07/22/2020 | $16,396.97 | $12,161.08 | Net Book Value | $12,161.08 |
| Equipment | 07/28/2020 | $13,825.24 | $10,253.73 | Net Book Value | $10,253.73 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 07/28/2020 | $36,347.40 | $26,957.65 | Net Book Value | $26,957.65 |
| Equipment | 07/28/2020 | $62,603.60 | $46,431.01 | Net Book Value | $46,431.01 |
| Equipment | 07/29/2020 | $22,220.31 | $16,480.06 | Net Book Value | $16,480.06 |
| Equipment | 07/30/2020 | $6,757.67 | $5,011.94 | Net Book Value | $5,011.94 |
| Equipment | 07/31/2020 | $692.43 | $513.56 | Net Book Value | $513.56 |
| Equipment | 07/31/2020 | $1,738.40 | $1,289.32 | Net Book Value | $1,289.32 |
| Equipment | 07/31/2020 | $1,746.44 | $1,295.29 | Net Book Value | $1,295.29 |
| Equipment | 08/04/2020 | $848.00 | $628.94 | Net Book Value | $628.94 |
| Equipment | 08/04/2020 | $921.50 | $683.45 | Net Book Value | $683.45 |
| Equipment | 08/04/2020 | $923.15 | $684.66 | Net Book Value | $684.66 |
| Equipment | 08/04/2020 | $923.30 | $684.79 | Net Book Value | $684.79 |
| Equipment | 08/04/2020 | $924.35 | $685.55 | Net Book Value | $685.55 |
| Equipment | 08/04/2020 | $2,109.75 | $1,564.72 | Net Book Value | $1,564.72 |
| Equipment | 08/04/2020 | $2,282.80 | $1,693.08 | Net Book Value | $1,693.08 |
| Equipment | 08/04/2020 | $2,295.26 | $1,702.31 | Net Book Value | $1,702.31 |
| Equipment | 08/04/2020 | $2,298.40 | $1,704.65 | Net Book Value | $1,704.65 |
| Equipment | 08/04/2020 | $2,298.40 | $1,704.65 | Net Book Value | $1,704.65 |
| Equipment | 08/04/2020 | $3,383.52 | $2,509.45 | Net Book Value | $2,509.45 |
| Equipment | 08/04/2020 | $4,791.20 | $3,553.48 | Net Book Value | $3,553.48 |
| Equipment | 08/05/2020 | $1,795.28 | $1,331.50 | Net Book Value | $1,331.50 |
| Equipment | 08/05/2020 | $2,980.00 | $2,210.17 | Net Book Value | $2,210.17 |
| Equipment | 08/06/2020 | $18,851.88 | $13,981.81 | Net Book Value | $13,981.81 |
| Equipment | 08/08/2020 | $950.00 | $704.59 | Net Book Value | $704.59 |
| Equipment | 08/12/2020 | $3,003.00 | $2,227.22 | Net Book Value | $2,227.22 |
| Equipment | 08/12/2020 | $3,722.35 | $2,760.73 | Net Book Value | $2,760.73 |
| Equipment | 08/13/2020 | $10,187.38 | $7,555.63 | Net Book Value | $7,555.63 |
| Equipment | 08/17/2020 | $3,688.80 | $2,766.60 | Net Book Value | $2,766.60 |
| Equipment | 08/17/2020 | $10,926.08 | $8,194.56 | Net Book Value | $8,194.56 |
| Equipment | 08/17/2020 | $16,056.35 | $12,042.26 | Net Book Value | $12,042.26 |
| Equipment | 08/20/2020 | $11,990.80 | $8,993.11 | Net Book Value | $8,993.11 |
| Equipment | 08/20/2020 | $63,208.20 | $47,406.15 | Net Book Value | $47,406.15 |
| Equipment | 08/21/2020 | $2,650.00 | $1,987.51 | Net Book Value | $1,987.51 |
| Equipment | 08/21/2020 | $8,248.60 | $6,186.46 | Net Book Value | $6,186.46 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 08/23/2020 | $2,360.06 | $1,770.04 | Net Book Value | $1,770.04 |
| Equipment | 08/24/2020 | $4,651.56 | $3,488.67 | Net Book Value | $3,488.67 |
| Equipment | 08/25/2020 | $1,799.20 | $1,349.41 | Net Book Value | $1,349.41 |
| Equipment | 08/25/2020 | $2,402.22 | $1,801.68 | Net Book Value | $1,801.68 |
| Equipment | 08/26/2020 | $9,039.53 | $6,779.65 | Net Book Value | $6,779.65 |
| Equipment | 08/26/2020 | $275,368.28 | $206,526.21 | Net Book Value | $206,526.21 |
| Equipment | 08/29/2020 | $1,095.75 | $821.80 | Net Book Value | $821.80 |
| Equipment | 08/31/2020 | $389.15 | $291.86 | Net Book Value | $291.86 |
| Equipment | 09/03/2020 | $216.46 | $162.34 | Net Book Value | $162.34 |
| Equipment | 09/03/2020 | $2,500.00 | $1,875.01 | Net Book Value | $1,875.01 |
| Equipment | 09/08/2020 | $118.76 | $89.06 | Net Book Value | $89.06 |
| Equipment | 09/08/2020 | $51,050.85 | $38,288.13 | Net Book Value | $38,288.13 |
| Equipment | 09/10/2020 | $212.78 | $159.59 | Net Book Value | $159.59 |
| Equipment | 09/10/2020 | $7,393.81 | $5,545.36 | Net Book Value | $5,545.36 |
| Equipment | 09/14/2020 | $4,068.21 | $3,051.16 | Net Book Value | $3,051.16 |
| Equipment | 09/15/2020 | $1,516.35 | $1,137.25 | Net Book Value | $1,137.25 |
| Equipment | 09/25/2020 | $763.22 | $578.78 | Net Book Value | $578.78 |
| Equipment | 09/26/2020 | $974.25 | $738.79 | Net Book Value | $738.79 |
| Equipment | 09/28/2020 | $5,631.93 | $4,270.89 | Net Book Value | $4,270.89 |
| Equipment | 09/28/2020 | $33,791.60 | $25,625.30 | Net Book Value | $25,625.30 |
| Equipment | 09/29/2020 | $8,160.86 | $6,188.65 | Net Book Value | $6,188.65 |
| Equipment | 10/01/2020 | $320.32 | $242.92 | Net Book Value | $242.92 |
| Equipment | 10/06/2020 | $185.38 | $140.57 | Net Book Value | $140.57 |
| Equipment | 10/06/2020 | $573.73 | $435.09 | Net Book Value | $435.09 |
| Equipment | 10/07/2020 | $1,188.00 | $900.90 | Net Book Value | $900.90 |
| Equipment | 10/10/2020 | $10,143.88 | $7,692.44 | Net Book Value | $7,692.44 |
| Equipment | 10/12/2020 | $10,050.72 | $7,621.80 | Net Book Value | $7,621.80 |
| Equipment | 10/13/2020 | $39,069.54 | $29,627.75 | Net Book Value | $29,627.75 |
| Equipment | 10/15/2020 | $675.00 | $511.87 | Net Book Value | $511.87 |
| Equipment | 11/01/2020 | $241,490.00 | $185,142.34 | Net Book Value | $185,142.34 |
| Equipment | 11/30/2020 | $720.73 | $558.56 | Net Book Value | $558.56 |
| Equipment | 11/30/2020 | $1,004.45 | $778.44 | Net Book Value | $778.44 |
| Equipment | 11/30/2020 | $1,935.30 | $1,499.85 | Net Book Value | $1,499.85 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 11/30/2020 | $6,000.00 | $4,650.00 | Net Book Value | $4,650.00 |
| Equipment | 11/30/2020 | $16,026.89 | $12,420.83 | Net Book Value | $12,420.83 |
| Equipment | 12/31/2020 | $765.86 | $599.92 | Net Book Value | $599.92 |
| Equipment | 12/31/2020 | $1,427.24 | $1,118.02 | Net Book Value | $1,118.02 |
| Equipment | 12/31/2020 | $4,908.59 | $3,845.06 | Net Book Value | $3,845.06 |
| Equipment | 12/31/2020 | $7,131.37 | $5,586.24 | Net Book Value | $5,586.24 |
| Equipment | 12/31/2020 | $14,749.03 | $11,553.42 | Net Book Value | $11,553.42 |
| Equipment | 12/31/2020 | $21,574.20 | $16,899.79 | Net Book Value | $16,899.79 |
| Equipment | 12/31/2020 | $56,689.42 | $44,406.72 | Net Book Value | $44,406.72 |
| Equipment | 12/31/2020 | $87,556.74 | $68,586.13 | Net Book Value | $68,586.13 |
| Equipment | 01/01/2021 | $3,927.30 | $3,076.39 | Net Book Value | $3,076.39 |
| Equipment | 01/01/2021 | $3,947.44 | $3,092.17 | Net Book Value | $3,092.17 |
| Equipment | 01/01/2021 | $5,215.00 | $4,085.09 | Net Book Value | $4,085.09 |
| Equipment | 01/01/2021 | $14,353.16 | $11,243.30 | Net Book Value | $11,243.30 |
| Equipment | 01/01/2021 | $15,677.59 | $12,280.78 | Net Book Value | $12,280.78 |
| Equipment | 01/01/2021 | $40,324.54 | $31,587.57 | Net Book Value | $31,587.57 |
| Equipment | 01/01/2021 | $40,504.42 | $31,728.47 | Net Book Value | $31,728.47 |
| Equipment | 01/01/2021 | $43,695.70 | $34,228.30 | Net Book Value | $34,228.30 |
| Equipment | 01/01/2021 | $43,994.30 | $34,462.21 | Net Book Value | $34,462.21 |
| Equipment | 01/01/2021 | $47,970.72 | $37,577.07 | Net Book Value | $37,577.07 |
| Equipment | 01/01/2021 | $60,031.66 | $47,024.80 | Net Book Value | $47,024.80 |
| Equipment | 01/01/2021 | $76,500.20 | $59,925.16 | Net Book Value | $59,925.16 |
| Equipment | 01/01/2021 | $124,359.75 | $97,415.13 | Net Book Value | $97,415.13 |
| Equipment | 01/21/2021 | $212,819.00 | $168,481.71 | Net Book Value | $168,481.71 |
| Equipment | 02/01/2021 | $2,395.60 | $1,896.52 | Net Book Value | $1,896.52 |
| Equipment | 02/01/2021 | $8,208.00 | $6,498.00 | Net Book Value | $6,498.00 |
| Equipment | 02/01/2021 | $10,472.00 | $8,290.34 | Net Book Value | $8,290.34 |
| Equipment | 02/01/2021 | $11,745.00 | $9,298.12 | Net Book Value | $9,298.12 |
| Equipment | 02/01/2021 | $14,104.00 | $11,165.67 | Net Book Value | $11,165.67 |
| Equipment | 02/01/2021 | $20,709.00 | $16,394.62 | Net Book Value | $16,394.62 |
| Equipment | 02/01/2021 | $30,503.42 | $24,148.54 | Net Book Value | $24,148.54 |
| Equipment | 02/01/2021 | $35,164.03 | $27,838.20 | Net Book Value | $27,838.20 |
| Equipment | 02/01/2021 | $38,000.62 | $30,083.83 | Net Book Value | $30,083.83 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 02/01/2021 | $39,634.62 | $31,377.42 | Net Book Value | $31,377.42 |
| Equipment | 02/01/2021 | $52,420.94 | $41,499.92 | Net Book Value | $41,499.92 |
| Equipment | 02/01/2021 | $54,909.20 | $43,469.79 | Net Book Value | $43,469.79 |
| Equipment | 02/01/2021 | $56,527.02 | $44,750.57 | Net Book Value | $44,750.57 |
| Equipment | 02/17/2021 | $284,668.00 | $227,734.41 | Net Book Value | $227,734.41 |
| Equipment | 03/01/2021 | $2,105.00 | $1,684.00 | Net Book Value | $1,684.00 |
| Equipment | 03/01/2021 | $3,741.33 | $2,993.07 | Net Book Value | $2,993.07 |
| Equipment | 03/01/2021 | $4,255.00 | $3,404.01 | Net Book Value | $3,404.01 |
| Equipment | 03/01/2021 | $4,721.15 | $3,776.92 | Net Book Value | $3,776.92 |
| Equipment | 03/01/2021 | $4,793.14 | $3,834.52 | Net Book Value | $3,834.52 |
| Equipment | 03/01/2021 | $5,681.00 | $4,544.80 | Net Book Value | $4,544.80 |
| Equipment | 03/01/2021 | $12,482.86 | $9,986.29 | Net Book Value | $9,986.29 |
| Equipment | 03/01/2021 | $22,230.71 | $17,784.57 | Net Book Value | $17,784.57 |
| Equipment | 03/01/2021 | $22,381.62 | $17,905.30 | Net Book Value | $17,905.30 |
| Equipment | 03/01/2021 | $36,940.20 | $29,552.16 | Net Book Value | $29,552.16 |
| Equipment | 03/01/2021 | $40,584.82 | $32,467.86 | Net Book Value | $32,467.86 |
| Equipment | 03/01/2021 | $43,743.06 | $34,994.44 | Net Book Value | $34,994.44 |
| Equipment | 03/01/2021 | $50,218.89 | $40,175.11 | Net Book Value | $40,175.11 |
| Equipment | 03/01/2021 | $55,487.30 | $44,389.85 | Net Book Value | $44,389.85 |
| Equipment | 03/01/2021 | $61,058.80 | $48,847.05 | Net Book Value | $48,847.05 |
| Equipment | 03/01/2021 | $63,911.10 | $51,128.88 | Net Book Value | $51,128.88 |
| Equipment | 04/01/2021 | $5,653.20 | $4,569.67 | Net Book Value | $4,569.67 |
| Equipment | 04/01/2021 | $5,698.95 | $4,606.65 | Net Book Value | $4,606.65 |
| Equipment | 04/01/2021 | $12,854.17 | $10,390.46 | Net Book Value | $10,390.46 |
| Equipment | 04/01/2021 | $34,497.70 | $27,885.64 | Net Book Value | $27,885.64 |
| Equipment | 04/01/2021 | $89,470.29 | $72,321.82 | Net Book Value | $72,321.82 |
| Equipment | 05/01/2021 | $8,603.10 | $7,025.87 | Net Book Value | $7,025.87 |
| Equipment | 05/01/2021 | $9,248.00 | $7,552.54 | Net Book Value | $7,552.54 |
| Equipment | 05/01/2021 | $10,414.01 | $8,504.78 | Net Book Value | $8,504.78 |
| Equipment | 05/01/2021 | $14,839.85 | $12,119.21 | Net Book Value | $12,119.21 |
| Equipment | 05/01/2021 | $15,764.85 | $12,874.63 | Net Book Value | $12,874.63 |
| Equipment | 05/01/2021 | $15,821.21 | $12,920.66 | Net Book Value | $12,920.66 |
| Equipment | 05/01/2021 | $16,155.51 | $13,193.68 | Net Book Value | $13,193.68 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 05/01/2021 | $16,876.12 | $13,782.17 | Net Book Value | $13,782.17 |
| Equipment | 05/01/2021 | $17,729.91 | $14,479.44 | Net Book Value | $14,479.44 |
| Equipment | 05/01/2021 | $19,432.99 | $15,870.28 | Net Book Value | $15,870.28 |
| Equipment | 05/01/2021 | $19,680.43 | $16,072.36 | Net Book Value | $16,072.36 |
| Equipment | 05/01/2021 | $62,605.42 | $51,127.76 | Net Book Value | $51,127.76 |
| Equipment | 06/01/2021 | $2,178.54 | $1,797.31 | Net Book Value | $1,797.31 |
| Equipment | 06/01/2021 | $2,254.61 | $1,860.06 | Net Book Value | $1,860.06 |
| Equipment | 06/01/2021 | $2,760.38 | $2,277.32 | Net Book Value | $2,277.32 |
| Equipment | 06/01/2021 | $2,857.35 | $2,357.31 | Net Book Value | $2,357.31 |
| Equipment | 06/01/2021 | $14,018.38 | $11,565.16 | Net Book Value | $11,565.16 |
| Equipment | 06/01/2021 | $14,062.55 | $11,601.60 | Net Book Value | $11,601.60 |
| Equipment | 06/01/2021 | $18,028.49 | $14,873.51 | Net Book Value | $14,873.51 |
| Equipment | 06/01/2021 | $18,882.69 | $15,578.22 | Net Book Value | $15,578.22 |
| Equipment | 06/01/2021 | $24,408.48 | $20,137.00 | Net Book Value | $20,137.00 |
| Equipment | 06/01/2021 | $201,000.00 | $165,825.00 | Net Book Value | $165,825.00 |
| Equipment | 06/30/2021 | $2,116,604.00 | $1,763,836.67 | Net Book Value | $1,763,836.67 |
| Equipment | 07/01/2021 | $2,793.57 | $2,327.97 | Net Book Value | $2,327.97 |
| Equipment | 07/01/2021 | $3,662.92 | $3,052.44 | Net Book Value | $3,052.44 |
| Equipment | 07/01/2021 | $8,825.23 | $7,354.37 | Net Book Value | $7,354.37 |
| Equipment | 07/01/2021 | $10,411.73 | $8,676.45 | Net Book Value | $8,676.45 |
| Equipment | 07/01/2021 | $10,438.92 | $8,699.10 | Net Book Value | $8,699.10 |
| Equipment | 07/01/2021 | $11,411.70 | $9,509.75 | Net Book Value | $9,509.75 |
| Equipment | 07/01/2021 | $12,164.35 | $10,136.95 | Net Book Value | $10,136.95 |
| Equipment | 07/01/2021 | $14,188.59 | $11,823.83 | Net Book Value | $11,823.83 |
| Equipment | 07/01/2021 | $14,452.01 | $12,043.35 | Net Book Value | $12,043.35 |
| Equipment | 07/01/2021 | $16,593.12 | $13,827.60 | Net Book Value | $13,827.60 |
| Equipment | 07/01/2021 | $45,347.04 | $37,789.21 | Net Book Value | $37,789.21 |
| Equipment | 07/01/2021 | $49,542.68 | $41,285.57 | Net Book Value | $41,285.57 |
| Equipment | 07/01/2021 | $49,833.36 | $41,527.80 | Net Book Value | $41,527.80 |
| Equipment | 07/01/2021 | $59,762.92 | $49,802.44 | Net Book Value | $49,802.44 |
| Equipment | 07/01/2021 | $60,462.72 | $50,385.60 | Net Book Value | $50,385.60 |
| Equipment | 07/01/2021 | $68,774.40 | $57,312.00 | Net Book Value | $57,312.00 |
| Equipment | 07/01/2021 | $68,947.20 | $57,456.00 | Net Book Value | $57,456.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 07/01/2021 | $71,064.00 | $59,220.00 | Net Book Value | $59,220.00 |
| Equipment | 07/01/2021 | $88,019.43 | $73,349.53 | Net Book Value | $73,349.53 |
| Equipment | 07/15/2021 | $1,536,644.00 | $1,280,536.67 | Net Book Value | $1,280,536.67 |
| Equipment | 07/22/2021 | $151,270.49 | $127,319.33 | Net Book Value | $127,319.33 |
| Equipment | 08/01/2021 | $2,008.89 | $1,690.82 | Net Book Value | $1,690.82 |
| Equipment | 08/01/2021 | $2,483.25 | $2,090.07 | Net Book Value | $2,090.07 |
| Equipment | 08/01/2021 | $2,699.72 | $2,272.27 | Net Book Value | $2,272.27 |
| Equipment | 08/01/2021 | $3,190.00 | $2,684.92 | Net Book Value | $2,684.92 |
| Equipment | 08/01/2021 | $5,455.95 | $4,592.09 | Net Book Value | $4,592.09 |
| Equipment | 08/01/2021 | $8,748.65 | $7,363.44 | Net Book Value | $7,363.44 |
| Equipment | 08/01/2021 | $9,237.49 | $7,774.89 | Net Book Value | $7,774.89 |
| Equipment | 08/01/2021 | $9,485.21 | $7,983.39 | Net Book Value | $7,983.39 |
| Equipment | 08/01/2021 | $10,210.30 | $8,593.67 | Net Book Value | $8,593.67 |
| Equipment | 08/01/2021 | $10,310.42 | $8,677.94 | Net Book Value | $8,677.94 |
| Equipment | 08/01/2021 | $10,426.56 | $8,775.69 | Net Book Value | $8,775.69 |
| Equipment | 08/01/2021 | $10,670.04 | $8,980.62 | Net Book Value | $8,980.62 |
| Equipment | 08/01/2021 | $32,024.50 | $26,953.95 | Net Book Value | $26,953.95 |
| Equipment | 09/01/2021 | -$10,438.92 | -$8,873.09 | Net Book Value | -$8,873.09 |
| Equipment | 09/01/2021 | $2,260.06 | $1,921.05 | Net Book Value | $1,921.05 |
| Equipment | 09/01/2021 | $5,699.65 | $4,844.70 | Net Book Value | $4,844.70 |
| Equipment | 09/01/2021 | $135,394.30 | $115,085.16 | Net Book Value | $115,085.16 |
| Equipment | 09/01/2021 | $454,241.60 | $386,105.36 | Net Book Value | $386,105.36 |
| Equipment | 09/02/2021 | $403,957.00 | $343,363.46 | Net Book Value | $343,363.46 |
| Equipment | 10/01/2021 | $2,421.00 | $2,078.02 | Net Book Value | $2,078.02 |
| Equipment | 10/01/2021 | $4,527.26 | $3,885.90 | Net Book Value | $3,885.90 |
| Equipment | 10/01/2021 | $7,964.54 | $6,836.24 | Net Book Value | $6,836.24 |
| Equipment | 10/01/2021 | $8,391.07 | $7,202.33 | Net Book Value | $7,202.33 |
| Equipment | 10/01/2021 | $8,601.02 | $7,382.54 | Net Book Value | $7,382.54 |
| Equipment | 10/01/2021 | $9,089.93 | $7,802.20 | Net Book Value | $7,802.20 |
| Equipment | 10/01/2021 | $9,109.32 | $7,818.84 | Net Book Value | $7,818.84 |
| Equipment | 10/01/2021 | $9,996.38 | $8,580.23 | Net Book Value | $8,580.23 |
| Equipment | 10/01/2021 | $11,654.96 | $10,003.84 | Net Book Value | $10,003.84 |
| Equipment | 10/01/2021 | $13,541.18 | $11,622.85 | Net Book Value | $11,622.85 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 10/01/2021 | $14,370.18 | $12,334.40 | Net Book Value | $12,334.40 |
| Equipment | 10/01/2021 | $14,670.38 | $12,592.08 | Net Book Value | $12,592.08 |
| Equipment | 10/01/2021 | $16,148.88 | $13,861.13 | Net Book Value | $13,861.13 |
| Equipment | 10/01/2021 | $16,826.00 | $14,442.32 | Net Book Value | $14,442.32 |
| Equipment | 10/01/2021 | $20,743.15 | $17,804.53 | Net Book Value | $17,804.53 |
| Equipment | 10/01/2021 | $30,419.50 | $26,110.07 | Net Book Value | $26,110.07 |
| Equipment | 10/01/2021 | $30,708.40 | $26,358.05 | Net Book Value | $26,358.05 |
| Equipment | 10/01/2021 | $47,806.70 | $41,034.09 | Net Book Value | $41,034.09 |
| Equipment | 10/01/2021 | $49,197.68 | $42,228.01 | Net Book Value | $42,228.01 |
| Equipment | 10/01/2021 | $49,475.90 | $42,466.82 | Net Book Value | $42,466.82 |
| Equipment | 10/01/2021 | $50,147.08 | $43,042.91 | Net Book Value | $43,042.91 |
| Equipment | 10/01/2021 | $52,505.66 | $45,067.36 | Net Book Value | $45,067.36 |
| Equipment | 10/01/2021 | $67,115.00 | $57,607.04 | Net Book Value | $57,607.04 |
| Equipment | 10/01/2021 | $69,106.80 | $59,316.67 | Net Book Value | $59,316.67 |
| Equipment | 11/01/2021 | $1,263.60 | $1,095.12 | Net Book Value | $1,095.12 |
| Equipment | 11/01/2021 | $4,370.00 | $3,787.34 | Net Book Value | $3,787.34 |
| Equipment | 11/01/2021 | $8,917.68 | $7,728.66 | Net Book Value | $7,728.66 |
| Equipment | 11/09/2021 | $3,128,413.38 | $2,711,291.60 | Net Book Value | $2,711,291.60 |
| Equipment | 12/01/2021 | $670.00 | $586.26 | Net Book Value | $586.26 |
| Equipment | 12/01/2021 | $1,968.25 | $1,722.22 | Net Book Value | $1,722.22 |
| Equipment | 12/01/2021 | $2,732.68 | $2,391.10 | Net Book Value | $2,391.10 |
| Equipment | 12/01/2021 | $4,836.42 | $4,231.88 | Net Book Value | $4,231.88 |
| Equipment | 12/01/2021 | $5,365.95 | $4,695.20 | Net Book Value | $4,695.20 |
| Equipment | 12/01/2021 | $8,601.02 | $7,525.89 | Net Book Value | $7,525.89 |
| Equipment | 12/01/2021 | $10,175.50 | $8,903.56 | Net Book Value | $8,903.56 |
| Equipment | 12/01/2021 | $11,897.05 | $10,409.92 | Net Book Value | $10,409.92 |
| Equipment | 12/01/2021 | $17,835.36 | $15,605.94 | Net Book Value | $15,605.94 |
| Equipment | 12/01/2021 | $17,981.00 | $15,733.38 | Net Book Value | $15,733.38 |
| Equipment | 12/01/2021 | $20,559.79 | $17,989.82 | Net Book Value | $17,989.82 |
| Equipment | 12/01/2021 | $34,128.20 | $29,862.18 | Net Book Value | $29,862.18 |
| Equipment | 12/01/2021 | $45,594.00 | $39,894.75 | Net Book Value | $39,894.75 |
| Equipment | 12/01/2021 | $50,333.21 | $44,041.57 | Net Book Value | $44,041.57 |
| Equipment | 12/01/2021 | $53,673.69 | $46,964.48 | Net Book Value | $46,964.48 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/01/2021 | $65,119.00 | $56,979.13 | Net Book Value | $56,979.13 |
| Equipment | 12/01/2021 | $69,746.40 | $61,028.10 | Net Book Value | $61,028.10 |
| Equipment | 12/01/2021 | $71,074.57 | $62,190.25 | Net Book Value | $62,190.25 |
| Equipment | 12/01/2021 | $75,297.84 | $65,885.62 | Net Book Value | $65,885.62 |
| Equipment | 12/01/2021 | $108,176.90 | $94,654.79 | Net Book Value | $94,654.79 |
| Equipment | 12/01/2021 | $183,611.74 | $160,660.28 | Net Book Value | $160,660.28 |
| Equipment | 12/31/2021 | $1,017.90 | $899.15 | Net Book Value | $899.15 |
| Equipment | 12/31/2021 | $1,022.92 | $903.59 | Net Book Value | $903.59 |
| Equipment | 12/31/2021 | $1,033.71 | $913.12 | Net Book Value | $913.12 |
| Equipment | 12/31/2021 | $1,058.00 | $934.57 | Net Book Value | $934.57 |
| Equipment | 12/31/2021 | $1,061.23 | $937.43 | Net Book Value | $937.43 |
| Equipment | 12/31/2021 | $1,063.87 | $939.75 | Net Book Value | $939.75 |
| Equipment | 12/31/2021 | $1,071.30 | $946.32 | Net Book Value | $946.32 |
| Equipment | 12/31/2021 | $1,073.01 | $947.83 | Net Book Value | $947.83 |
| Equipment | 12/31/2021 | $1,079.00 | $953.12 | Net Book Value | $953.12 |
| Equipment | 12/31/2021 | $1,079.00 | $953.12 | Net Book Value | $953.12 |
| Equipment | 12/31/2021 | $1,079.00 | $953.12 | Net Book Value | $953.12 |
| Equipment | 12/31/2021 | $1,079.37 | $953.44 | Net Book Value | $953.44 |
| Equipment | 12/31/2021 | $1,083.26 | $956.88 | Net Book Value | $956.88 |
| Equipment | 12/31/2021 | $1,087.05 | $960.23 | Net Book Value | $960.23 |
| Equipment | 12/31/2021 | $1,087.25 | $960.40 | Net Book Value | $960.40 |
| Equipment | 12/31/2021 | $1,090.32 | $963.12 | Net Book Value | $963.12 |
| Equipment | 12/31/2021 | $1,094.50 | $966.81 | Net Book Value | $966.81 |
| Equipment | 12/31/2021 | $1,100.00 | $971.67 | Net Book Value | $971.67 |
| Equipment | 12/31/2021 | $1,118.25 | $987.79 | Net Book Value | $987.79 |
| Equipment | 12/31/2021 | $1,120.88 | $990.11 | Net Book Value | $990.11 |
| Equipment | 12/31/2021 | $1,123.70 | $992.61 | Net Book Value | $992.61 |
| Equipment | 12/31/2021 | $1,125.78 | $994.44 | Net Book Value | $994.44 |
| Equipment | 12/31/2021 | $1,133.56 | $1,001.31 | Net Book Value | $1,001.31 |
| Equipment | 12/31/2021 | $1,134.00 | $1,001.70 | Net Book Value | $1,001.70 |
| Equipment | 12/31/2021 | $1,134.00 | $1,001.70 | Net Book Value | $1,001.70 |
| Equipment | 12/31/2021 | $1,134.00 | $1,001.70 | Net Book Value | $1,001.70 |
| Equipment | 12/31/2021 | $1,136.00 | $1,003.47 | Net Book Value | $1,003.47 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $1,142.98 | $1,009.63 | Net Book Value | $1,009.63 |
| Equipment | 12/31/2021 | $1,149.12 | $1,015.06 | Net Book Value | $1,015.06 |
| Equipment | 12/31/2021 | $1,152.36 | $1,017.92 | Net Book Value | $1,017.92 |
| Equipment | 12/31/2021 | $1,161.25 | $1,025.77 | Net Book Value | $1,025.77 |
| Equipment | 12/31/2021 | $1,163.28 | $1,027.57 | Net Book Value | $1,027.57 |
| Equipment | 12/31/2021 | $1,171.35 | $1,034.69 | Net Book Value | $1,034.69 |
| Equipment | 12/31/2021 | $1,175.64 | $1,038.49 | Net Book Value | $1,038.49 |
| Equipment | 12/31/2021 | $1,175.64 | $1,038.49 | Net Book Value | $1,038.49 |
| Equipment | 12/31/2021 | $1,177.00 | $1,039.69 | Net Book Value | $1,039.69 |
| Equipment | 12/31/2021 | $1,186.44 | $1,048.03 | Net Book Value | $1,048.03 |
| Equipment | 12/31/2021 | $1,200.00 | $1,060.00 | Net Book Value | $1,060.00 |
| Equipment | 12/31/2021 | $1,200.00 | $1,060.00 | Net Book Value | $1,060.00 |
| Equipment | 12/31/2021 | $1,201.65 | $1,061.46 | Net Book Value | $1,061.46 |
| Equipment | 12/31/2021 | $1,202.36 | $1,062.08 | Net Book Value | $1,062.08 |
| Equipment | 12/31/2021 | $1,205.26 | $1,064.65 | Net Book Value | $1,064.65 |
| Equipment | 12/31/2021 | $1,218.60 | $1,076.43 | Net Book Value | $1,076.43 |
| Equipment | 12/31/2021 | $1,220.85 | $1,078.42 | Net Book Value | $1,078.42 |
| Equipment | 12/31/2021 | $1,227.60 | $1,084.38 | Net Book Value | $1,084.38 |
| Equipment | 12/31/2021 | $1,232.60 | $1,088.80 | Net Book Value | $1,088.80 |
| Equipment | 12/31/2021 | $1,232.78 | $1,088.96 | Net Book Value | $1,088.96 |
| Equipment | 12/31/2021 | $1,238.11 | $1,093.67 | Net Book Value | $1,093.67 |
| Equipment | 12/31/2021 | $1,238.61 | $1,094.11 | Net Book Value | $1,094.11 |
| Equipment | 12/31/2021 | $1,244.34 | $1,099.18 | Net Book Value | $1,099.18 |
| Equipment | 12/31/2021 | $1,246.06 | $1,100.69 | Net Book Value | $1,100.69 |
| Equipment | 12/31/2021 | $1,246.13 | $1,100.76 | Net Book Value | $1,100.76 |
| Equipment | 12/31/2021 | $1,250.00 | $1,104.17 | Net Book Value | $1,104.17 |
| Equipment | 12/31/2021 | $1,251.37 | $1,105.38 | Net Book Value | $1,105.38 |
| Equipment | 12/31/2021 | $1,254.92 | $1,108.52 | Net Book Value | $1,108.52 |
| Equipment | 12/31/2021 | $1,279.24 | $1,130.00 | Net Book Value | $1,130.00 |
| Equipment | 12/31/2021 | $1,288.78 | $1,138.42 | Net Book Value | $1,138.42 |
| Equipment | 12/31/2021 | $1,299.54 | $1,147.94 | Net Book Value | $1,147.94 |
| Equipment | 12/31/2021 | $1,330.64 | $1,175.41 | Net Book Value | $1,175.41 |
| Equipment | 12/31/2021 | $1,335.00 | $1,179.25 | Net Book Value | $1,179.25 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $1,335.00 | $1,179.25 | Net Book Value | $1,179.25 |
| Equipment | 12/31/2021 | $1,335.36 | $1,179.57 | Net Book Value | $1,179.57 |
| Equipment | 12/31/2021 | $1,345.42 | $1,188.46 | Net Book Value | $1,188.46 |
| Equipment | 12/31/2021 | $1,350.00 | $1,192.50 | Net Book Value | $1,192.50 |
| Equipment | 12/31/2021 | $1,350.70 | $1,193.12 | Net Book Value | $1,193.12 |
| Equipment | 12/31/2021 | $1,355.04 | $1,196.96 | Net Book Value | $1,196.96 |
| Equipment | 12/31/2021 | $1,365.33 | $1,206.05 | Net Book Value | $1,206.05 |
| Equipment | 12/31/2021 | $1,366.30 | $1,206.90 | Net Book Value | $1,206.90 |
| Equipment | 12/31/2021 | $1,402.75 | $1,239.09 | Net Book Value | $1,239.09 |
| Equipment | 12/31/2021 | $1,434.17 | $1,266.85 | Net Book Value | $1,266.85 |
| Equipment | 12/31/2021 | $1,439.27 | $1,271.36 | Net Book Value | $1,271.36 |
| Equipment | 12/31/2021 | $1,439.27 | $1,271.36 | Net Book Value | $1,271.36 |
| Equipment | 12/31/2021 | $1,442.94 | $1,274.61 | Net Book Value | $1,274.61 |
| Equipment | 12/31/2021 | $1,448.16 | $1,279.21 | Net Book Value | $1,279.21 |
| Equipment | 12/31/2021 | $1,475.00 | $1,302.92 | Net Book Value | $1,302.92 |
| Equipment | 12/31/2021 | $1,475.00 | $1,302.92 | Net Book Value | $1,302.92 |
| Equipment | 12/31/2021 | $1,488.46 | $1,314.81 | Net Book Value | $1,314.81 |
| Equipment | 12/31/2021 | $1,491.51 | $1,317.51 | Net Book Value | $1,317.51 |
| Equipment | 12/31/2021 | $1,497.30 | $1,322.62 | Net Book Value | $1,322.62 |
| Equipment | 12/31/2021 | $1,500.86 | $1,325.76 | Net Book Value | $1,325.76 |
| Equipment | 12/31/2021 | $1,509.70 | $1,333.57 | Net Book Value | $1,333.57 |
| Equipment | 12/31/2021 | $1,510.74 | $1,334.50 | Net Book Value | $1,334.50 |
| Equipment | 12/31/2021 | $1,511.11 | $1,334.82 | Net Book Value | $1,334.82 |
| Equipment | 12/31/2021 | $1,520.05 | $1,342.71 | Net Book Value | $1,342.71 |
| Equipment | 12/31/2021 | $1,525.00 | $1,347.09 | Net Book Value | $1,347.09 |
| Equipment | 12/31/2021 | $1,529.35 | $1,350.92 | Net Book Value | $1,350.92 |
| Equipment | 12/31/2021 | $1,529.57 | $1,351.12 | Net Book Value | $1,351.12 |
| Equipment | 12/31/2021 | $1,532.85 | $1,354.02 | Net Book Value | $1,354.02 |
| Equipment | 12/31/2021 | $1,542.43 | $1,362.49 | Net Book Value | $1,362.49 |
| Equipment | 12/31/2021 | $1,553.19 | $1,371.99 | Net Book Value | $1,371.99 |
| Equipment | 12/31/2021 | $1,561.21 | $1,379.07 | Net Book Value | $1,379.07 |
| Equipment | 12/31/2021 | $1,575.00 | $1,391.25 | Net Book Value | $1,391.25 |
| Equipment | 12/31/2021 | $1,577.28 | $1,393.27 | Net Book Value | $1,393.27 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $1,579.51 | $1,395.24 | Net Book Value | $1,395.24 |
| Equipment | 12/31/2021 | $1,590.00 | $1,404.50 | Net Book Value | $1,404.50 |
| Equipment | 12/31/2021 | $1,598.90 | $1,412.37 | Net Book Value | $1,412.37 |
| Equipment | 12/31/2021 | $1,600.73 | $1,413.99 | Net Book Value | $1,413.99 |
| Equipment | 12/31/2021 | $1,606.72 | $1,419.28 | Net Book Value | $1,419.28 |
| Equipment | 12/31/2021 | $1,613.11 | $1,424.92 | Net Book Value | $1,424.92 |
| Equipment | 12/31/2021 | $1,650.81 | $1,458.22 | Net Book Value | $1,458.22 |
| Equipment | 12/31/2021 | $1,674.38 | $1,479.04 | Net Book Value | $1,479.04 |
| Equipment | 12/31/2021 | $1,674.38 | $1,479.04 | Net Book Value | $1,479.04 |
| Equipment | 12/31/2021 | $1,696.50 | $1,498.58 | Net Book Value | $1,498.58 |
| Equipment | 12/31/2021 | $1,698.32 | $1,500.19 | Net Book Value | $1,500.19 |
| Equipment | 12/31/2021 | $1,700.41 | $1,502.03 | Net Book Value | $1,502.03 |
| Equipment | 12/31/2021 | $1,729.00 | $1,527.29 | Net Book Value | $1,527.29 |
| Equipment | 12/31/2021 | $1,745.20 | $1,541.60 | Net Book Value | $1,541.60 |
| Equipment | 12/31/2021 | $1,746.88 | $1,543.08 | Net Book Value | $1,543.08 |
| Equipment | 12/31/2021 | $1,756.58 | $1,551.65 | Net Book Value | $1,551.65 |
| Equipment | 12/31/2021 | $1,772.00 | $1,565.27 | Net Book Value | $1,565.27 |
| Equipment | 12/31/2021 | $1,778.00 | $1,570.57 | Net Book Value | $1,570.57 |
| Equipment | 12/31/2021 | $1,778.00 | $1,570.57 | Net Book Value | $1,570.57 |
| Equipment | 12/31/2021 | $1,778.00 | $1,570.57 | Net Book Value | $1,570.57 |
| Equipment | 12/31/2021 | $1,778.00 | $1,570.57 | Net Book Value | $1,570.57 |
| Equipment | 12/31/2021 | $1,784.00 | $1,575.87 | Net Book Value | $1,575.87 |
| Equipment | 12/31/2021 | $1,784.00 | $1,575.87 | Net Book Value | $1,575.87 |
| Equipment | 12/31/2021 | $1,790.53 | $1,581.64 | Net Book Value | $1,581.64 |
| Equipment | 12/31/2021 | $1,793.77 | $1,584.50 | Net Book Value | $1,584.50 |
| Equipment | 12/31/2021 | $1,794.63 | $1,585.26 | Net Book Value | $1,585.26 |
| Equipment | 12/31/2021 | $1,796.53 | $1,586.94 | Net Book Value | $1,586.94 |
| Equipment | 12/31/2021 | $1,800.00 | $1,590.00 | Net Book Value | $1,590.00 |
| Equipment | 12/31/2021 | $1,810.23 | $1,599.04 | Net Book Value | $1,599.04 |
| Equipment | 12/31/2021 | $1,828.62 | $1,615.29 | Net Book Value | $1,615.29 |
| Equipment | 12/31/2021 | $1,830.60 | $1,617.03 | Net Book Value | $1,617.03 |
| Equipment | 12/31/2021 | $1,842.41 | $1,627.47 | Net Book Value | $1,627.47 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $1,848.25 | $1,632.62 | Net Book Value | $1,632.62 |
| Equipment | 12/31/2021 | $1,850.04 | $1,634.21 | Net Book Value | $1,634.21 |
| Equipment | 12/31/2021 | $1,853.30 | $1,637.09 | Net Book Value | $1,637.09 |
| Equipment | 12/31/2021 | $1,857.57 | $1,640.85 | Net Book Value | $1,640.85 |
| Equipment | 12/31/2021 | $1,860.76 | $1,643.67 | Net Book Value | $1,643.67 |
| Equipment | 12/31/2021 | $1,874.50 | $1,655.81 | Net Book Value | $1,655.81 |
| Equipment | 12/31/2021 | $1,894.20 | $1,673.21 | Net Book Value | $1,673.21 |
| Equipment | 12/31/2021 | $1,898.03 | $1,676.60 | Net Book Value | $1,676.60 |
| Equipment | 12/31/2021 | $1,924.70 | $1,700.16 | Net Book Value | $1,700.16 |
| Equipment | 12/31/2021 | $1,931.36 | $1,706.03 | Net Book Value | $1,706.03 |
| Equipment | 12/31/2021 | $1,932.54 | $1,707.09 | Net Book Value | $1,707.09 |
| Equipment | 12/31/2021 | $1,948.50 | $1,721.18 | Net Book Value | $1,721.18 |
| Equipment | 12/31/2021 | $1,956.00 | $1,727.80 | Net Book Value | $1,727.80 |
| Equipment | 12/31/2021 | $1,960.00 | $1,731.34 | Net Book Value | $1,731.34 |
| Equipment | 12/31/2021 | $1,963.84 | $1,734.73 | Net Book Value | $1,734.73 |
| Equipment | 12/31/2021 | $1,963.84 | $1,734.73 | Net Book Value | $1,734.73 |
| Equipment | 12/31/2021 | $2,000.00 | $1,766.67 | Net Book Value | $1,766.67 |
| Equipment | 12/31/2021 | $2,019.78 | $1,784.14 | Net Book Value | $1,784.14 |
| Equipment | 12/31/2021 | $2,039.70 | $1,801.74 | Net Book Value | $1,801.74 |
| Equipment | 12/31/2021 | $2,075.00 | $1,832.92 | Net Book Value | $1,832.92 |
| Equipment | 12/31/2021 | $2,080.03 | $1,837.37 | Net Book Value | $1,837.37 |
| Equipment | 12/31/2021 | $2,085.70 | $1,842.37 | Net Book Value | $1,842.37 |
| Equipment | 12/31/2021 | $2,100.00 | $1,855.00 | Net Book Value | $1,855.00 |
| Equipment | 12/31/2021 | $2,125.82 | $1,877.81 | Net Book Value | $1,877.81 |
| Equipment | 12/31/2021 | $2,131.62 | $1,882.94 | Net Book Value | $1,882.94 |
| Equipment | 12/31/2021 | $2,141.02 | $1,891.24 | Net Book Value | $1,891.24 |
| Equipment | 12/31/2021 | $2,145.00 | $1,894.75 | Net Book Value | $1,894.75 |
| Equipment | 12/31/2021 | $2,147.12 | $1,896.63 | Net Book Value | $1,896.63 |
| Equipment | 12/31/2021 | $2,157.45 | $1,905.75 | Net Book Value | $1,905.75 |
| Equipment | 12/31/2021 | $2,169.09 | $1,916.03 | Net Book Value | $1,916.03 |
| Equipment | 12/31/2021 | $2,180.03 | $1,925.70 | Net Book Value | $1,925.70 |
| Equipment | 12/31/2021 | $2,207.77 | $1,950.20 | Net Book Value | $1,950.20 |
| Equipment | 12/31/2021 | $2,224.58 | $1,965.05 | Net Book Value | $1,965.05 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $2,226.00 | $1,966.30 | Net Book Value | $1,966.30 |
| Equipment | 12/31/2021 | $2,301.14 | $2,032.68 | Net Book Value | $2,032.68 |
| Equipment | 12/31/2021 | $2,314.88 | $2,044.81 | Net Book Value | $2,044.81 |
| Equipment | 12/31/2021 | $2,327.63 | $2,056.08 | Net Book Value | $2,056.08 |
| Equipment | 12/31/2021 | $2,338.20 | $2,065.41 | Net Book Value | $2,065.41 |
| Equipment | 12/31/2021 | $2,351.74 | $2,077.38 | Net Book Value | $2,077.38 |
| Equipment | 12/31/2021 | $2,364.84 | $2,088.95 | Net Book Value | $2,088.95 |
| Equipment | 12/31/2021 | $2,365.42 | $2,089.46 | Net Book Value | $2,089.46 |
| Equipment | 12/31/2021 | $2,400.78 | $2,120.69 | Net Book Value | $2,120.69 |
| Equipment | 12/31/2021 | $2,403.62 | $2,123.20 | Net Book Value | $2,123.20 |
| Equipment | 12/31/2021 | $2,428.56 | $2,145.23 | Net Book Value | $2,145.23 |
| Equipment | 12/31/2021 | $2,435.52 | $2,151.38 | Net Book Value | $2,151.38 |
| Equipment | 12/31/2021 | $2,457.00 | $2,170.35 | Net Book Value | $2,170.35 |
| Equipment | 12/31/2021 | $2,457.00 | $2,170.35 | Net Book Value | $2,170.35 |
| Equipment | 12/31/2021 | $2,468.44 | $2,180.46 | Net Book Value | $2,180.46 |
| Equipment | 12/31/2021 | $2,480.40 | $2,191.02 | Net Book Value | $2,191.02 |
| Equipment | 12/31/2021 | $2,484.89 | $2,194.99 | Net Book Value | $2,194.99 |
| Equipment | 12/31/2021 | $2,489.22 | $2,198.82 | Net Book Value | $2,198.82 |
| Equipment | 12/31/2021 | $2,489.22 | $2,198.82 | Net Book Value | $2,198.82 |
| Equipment | 12/31/2021 | $2,522.80 | $2,228.48 | Net Book Value | $2,228.48 |
| Equipment | 12/31/2021 | $2,530.00 | $2,234.84 | Net Book Value | $2,234.84 |
| Equipment | 12/31/2021 | $2,559.98 | $2,261.32 | Net Book Value | $2,261.32 |
| Equipment | 12/31/2021 | $2,568.00 | $2,268.40 | Net Book Value | $2,268.40 |
| Equipment | 12/31/2021 | $2,615.77 | $2,310.60 | Net Book Value | $2,310.60 |
| Equipment | 12/31/2021 | $2,625.48 | $2,319.18 | Net Book Value | $2,319.18 |
| Equipment | 12/31/2021 | $2,635.88 | $2,328.36 | Net Book Value | $2,328.36 |
| Equipment | 12/31/2021 | $2,652.13 | $2,342.72 | Net Book Value | $2,342.72 |
| Equipment | 12/31/2021 | $2,652.13 | $2,342.72 | Net Book Value | $2,342.72 |
| Equipment | 12/31/2021 | $2,652.13 | $2,342.72 | Net Book Value | $2,342.72 |
| Equipment | 12/31/2021 | $2,652.13 | $2,342.72 | Net Book Value | $2,342.72 |
| Equipment | 12/31/2021 | $2,700.10 | $2,385.09 | Net Book Value | $2,385.09 |
| Equipment | 12/31/2021 | $2,736.68 | $2,417.40 | Net Book Value | $2,417.40 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $2,754.17 | $2,432.85 | Net Book Value | $2,432.85 |
| Equipment | 12/31/2021 | $2,788.84 | $2,463.48 | Net Book Value | $2,463.48 |
| Equipment | 12/31/2021 | $2,842.97 | $2,511.29 | Net Book Value | $2,511.29 |
| Equipment | 12/31/2021 | $2,878.13 | $2,542.36 | Net Book Value | $2,542.36 |
| Equipment | 12/31/2021 | $2,951.17 | $2,606.87 | Net Book Value | $2,606.87 |
| Equipment | 12/31/2021 | $2,962.90 | $2,617.23 | Net Book Value | $2,617.23 |
| Equipment | 12/31/2021 | $3,029.81 | $2,676.34 | Net Book Value | $2,676.34 |
| Equipment | 12/31/2021 | $3,037.76 | $2,683.35 | Net Book Value | $2,683.35 |
| Equipment | 12/31/2021 | $3,070.91 | $2,712.64 | Net Book Value | $2,712.64 |
| Equipment | 12/31/2021 | $3,092.42 | $2,731.64 | Net Book Value | $2,731.64 |
| Equipment | 12/31/2021 | $3,092.42 | $2,731.64 | Net Book Value | $2,731.64 |
| Equipment | 12/31/2021 | $3,198.00 | $2,824.90 | Net Book Value | $2,824.90 |
| Equipment | 12/31/2021 | $3,240.94 | $2,862.84 | Net Book Value | $2,862.84 |
| Equipment | 12/31/2021 | $3,259.20 | $2,878.96 | Net Book Value | $2,878.96 |
| Equipment | 12/31/2021 | $3,259.20 | $2,878.96 | Net Book Value | $2,878.96 |
| Equipment | 12/31/2021 | $3,293.50 | $2,909.26 | Net Book Value | $2,909.26 |
| Equipment | 12/31/2021 | $3,360.50 | $2,968.45 | Net Book Value | $2,968.45 |
| Equipment | 12/31/2021 | $3,362.34 | $2,970.08 | Net Book Value | $2,970.08 |
| Equipment | 12/31/2021 | $3,366.13 | $2,973.42 | Net Book Value | $2,973.42 |
| Equipment | 12/31/2021 | $3,500.00 | $3,091.67 | Net Book Value | $3,091.67 |
| Equipment | 12/31/2021 | $3,523.00 | $3,111.99 | Net Book Value | $3,111.99 |
| Equipment | 12/31/2021 | $3,535.00 | $3,122.59 | Net Book Value | $3,122.59 |
| Equipment | 12/31/2021 | $3,624.38 | $3,201.54 | Net Book Value | $3,201.54 |
| Equipment | 12/31/2021 | $3,766.41 | $3,327.00 | Net Book Value | $3,327.00 |
| Equipment | 12/31/2021 | $3,801.82 | $3,358.28 | Net Book Value | $3,358.28 |
| Equipment | 12/31/2021 | $3,825.00 | $3,378.75 | Net Book Value | $3,378.75 |
| Equipment | 12/31/2021 | $3,828.11 | $3,381.50 | Net Book Value | $3,381.50 |
| Equipment | 12/31/2021 | $3,933.55 | $3,474.63 | Net Book Value | $3,474.63 |
| Equipment | 12/31/2021 | $3,980.48 | $3,516.09 | Net Book Value | $3,516.09 |
| Equipment | 12/31/2021 | $4,001.71 | $3,534.85 | Net Book Value | $3,534.85 |
| Equipment | 12/31/2021 | $4,050.99 | $3,578.38 | Net Book Value | $3,578.38 |
| Equipment | 12/31/2021 | $4,068.11 | $3,593.50 | Net Book Value | $3,593.50 |
| Equipment | 12/31/2021 | $4,086.60 | $3,609.83 | Net Book Value | $3,609.83 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $4,102.07 | $3,623.50 | Net Book Value | $3,623.50 |
| Equipment | 12/31/2021 | $4,107.32 | $3,628.14 | Net Book Value | $3,628.14 |
| Equipment | 12/31/2021 | $4,226.25 | $3,733.19 | Net Book Value | $3,733.19 |
| Equipment | 12/31/2021 | $4,251.48 | $3,755.48 | Net Book Value | $3,755.48 |
| Equipment | 12/31/2021 | $4,259.13 | $3,762.24 | Net Book Value | $3,762.24 |
| Equipment | 12/31/2021 | $4,307.90 | $3,805.32 | Net Book Value | $3,805.32 |
| Equipment | 12/31/2021 | $4,316.58 | $3,812.98 | Net Book Value | $3,812.98 |
| Equipment | 12/31/2021 | $4,366.90 | $3,857.43 | Net Book Value | $3,857.43 |
| Equipment | 12/31/2021 | $4,375.00 | $3,864.59 | Net Book Value | $3,864.59 |
| Equipment | 12/31/2021 | $4,488.82 | $3,965.13 | Net Book Value | $3,965.13 |
| Equipment | 12/31/2021 | $4,519.64 | $3,992.36 | Net Book Value | $3,992.36 |
| Equipment | 12/31/2021 | $4,574.41 | $4,040.73 | Net Book Value | $4,040.73 |
| Equipment | 12/31/2021 | $4,595.72 | $4,059.56 | Net Book Value | $4,059.56 |
| Equipment | 12/31/2021 | $4,647.24 | $4,105.07 | Net Book Value | $4,105.07 |
| Equipment | 12/31/2021 | $4,698.00 | $4,149.90 | Net Book Value | $4,149.90 |
| Equipment | 12/31/2021 | $4,716.45 | $4,166.20 | Net Book Value | $4,166.20 |
| Equipment | 12/31/2021 | $4,864.32 | $4,296.82 | Net Book Value | $4,296.82 |
| Equipment | 12/31/2021 | $4,873.14 | $4,304.62 | Net Book Value | $4,304.62 |
| Equipment | 12/31/2021 | $4,945.03 | $4,368.12 | Net Book Value | $4,368.12 |
| Equipment | 12/31/2021 | $4,974.41 | $4,394.07 | Net Book Value | $4,394.07 |
| Equipment | 12/31/2021 | $5,001.58 | $4,418.06 | Net Book Value | $4,418.06 |
| Equipment | 12/31/2021 | $5,003.25 | $4,419.54 | Net Book Value | $4,419.54 |
| Equipment | 12/31/2021 | $5,094.64 | $4,500.27 | Net Book Value | $4,500.27 |
| Equipment | 12/31/2021 | $5,239.60 | $4,628.32 | Net Book Value | $4,628.32 |
| Equipment | 12/31/2021 | $5,328.91 | $4,707.21 | Net Book Value | $4,707.21 |
| Equipment | 12/31/2021 | $5,335.83 | $4,713.32 | Net Book Value | $4,713.32 |
| Equipment | 12/31/2021 | $5,345.99 | $4,722.29 | Net Book Value | $4,722.29 |
| Equipment | 12/31/2021 | $5,466.50 | $4,828.75 | Net Book Value | $4,828.75 |
| Equipment | 12/31/2021 | $5,498.44 | $4,856.96 | Net Book Value | $4,856.96 |
| Equipment | 12/31/2021 | $5,610.91 | $4,956.31 | Net Book Value | $4,956.31 |
| Equipment | 12/31/2021 | $5,632.71 | $4,975.57 | Net Book Value | $4,975.57 |
| Equipment | 12/31/2021 | $5,728.10 | $5,059.83 | Net Book Value | $5,059.83 |
| Equipment | 12/31/2021 | $5,797.94 | $5,121.52 | Net Book Value | $5,121.52 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $5,844.00 | $5,162.20 | Net Book Value | $5,162.20 |
| Equipment | 12/31/2021 | $5,844.00 | $5,162.20 | Net Book Value | $5,162.20 |
| Equipment | 12/31/2021 | $5,900.00 | $5,211.67 | Net Book Value | $5,211.67 |
| Equipment | 12/31/2021 | $5,908.40 | $5,219.09 | Net Book Value | $5,219.09 |
| Equipment | 12/31/2021 | $5,998.39 | $5,298.58 | Net Book Value | $5,298.58 |
| Equipment | 12/31/2021 | $6,288.25 | $5,554.62 | Net Book Value | $5,554.62 |
| Equipment | 12/31/2021 | $6,329.15 | $5,590.75 | Net Book Value | $5,590.75 |
| Equipment | 12/31/2021 | $6,467.94 | $5,713.36 | Net Book Value | $5,713.36 |
| Equipment | 12/31/2021 | $6,481.99 | $5,725.76 | Net Book Value | $5,725.76 |
| Equipment | 12/31/2021 | $6,800.00 | $6,006.67 | Net Book Value | $6,006.67 |
| Equipment | 12/31/2021 | $6,852.28 | $6,052.85 | Net Book Value | $6,052.85 |
| Equipment | 12/31/2021 | $6,908.00 | $6,102.07 | Net Book Value | $6,102.07 |
| Equipment | 12/31/2021 | $7,108.53 | $6,279.21 | Net Book Value | $6,279.21 |
| Equipment | 12/31/2021 | $7,268.20 | $6,420.25 | Net Book Value | $6,420.25 |
| Equipment | 12/31/2021 | $7,532.67 | $6,653.86 | Net Book Value | $6,653.86 |
| Equipment | 12/31/2021 | $7,792.00 | $6,882.94 | Net Book Value | $6,882.94 |
| Equipment | 12/31/2021 | $8,000.00 | $7,066.67 | Net Book Value | $7,066.67 |
| Equipment | 12/31/2021 | $8,566.52 | $7,567.10 | Net Book Value | $7,567.10 |
| Equipment | 12/31/2021 | $8,634.00 | $7,626.70 | Net Book Value | $7,626.70 |
| Equipment | 12/31/2021 | $9,118.80 | $8,054.94 | Net Book Value | $8,054.94 |
| Equipment | 12/31/2021 | $9,571.16 | $8,454.52 | Net Book Value | $8,454.52 |
| Equipment | 12/31/2021 | $9,721.13 | $8,587.01 | Net Book Value | $8,587.01 |
| Equipment | 12/31/2021 | $10,025.48 | $8,855.84 | Net Book Value | $8,855.84 |
| Equipment | 12/31/2021 | $10,400.00 | $9,186.67 | Net Book Value | $9,186.67 |
| Equipment | 12/31/2021 | $10,770.88 | $9,514.28 | Net Book Value | $9,514.28 |
| Equipment | 12/31/2021 | $11,311.64 | $9,991.96 | Net Book Value | $9,991.96 |
| Equipment | 12/31/2021 | $11,458.52 | $10,121.70 | Net Book Value | $10,121.70 |
| Equipment | 12/31/2021 | $11,512.80 | $10,169.64 | Net Book Value | $10,169.64 |
| Equipment | 12/31/2021 | $12,275.28 | $10,843.17 | Net Book Value | $10,843.17 |
| Equipment | 12/31/2021 | $12,680.61 | $11,201.21 | Net Book Value | $11,201.21 |
| Equipment | 12/31/2021 | $13,220.66 | $11,678.25 | Net Book Value | $11,678.25 |
| Equipment | 12/31/2021 | $14,667.00 | $12,955.85 | Net Book Value | $12,955.85 |
| Equipment | 12/31/2021 | $19,480.00 | $17,207.34 | Net Book Value | $17,207.34 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 12/31/2021 | $20,083.68 | $17,740.59 | Net Book Value | $17,740.59 |
| Equipment | 12/31/2021 | $21,060.55 | $18,603.48 | Net Book Value | $18,603.48 |
| Equipment | 12/31/2021 | $22,768.20 | $20,111.91 | Net Book Value | $20,111.91 |
| Equipment | 12/31/2021 | $25,596.49 | $22,610.24 | Net Book Value | $22,610.24 |
| Equipment | 12/31/2021 | $26,991.89 | $23,842.84 | Net Book Value | $23,842.84 |
| Equipment | 12/31/2021 | $28,942.71 | $25,566.07 | Net Book Value | $25,566.07 |
| Equipment | 12/31/2021 | $34,528.74 | $30,500.40 | Net Book Value | $30,500.40 |
| Equipment | 12/31/2021 | $41,892.80 | $37,005.31 | Net Book Value | $37,005.31 |
| Equipment | 12/31/2021 | $49,375.26 | $43,614.81 | Net Book Value | $43,614.81 |
| Equipment | 12/31/2021 | $51,792.00 | $45,749.60 | Net Book Value | $45,749.60 |
| Equipment | 12/31/2021 | $56,005.60 | $49,471.62 | Net Book Value | $49,471.62 |
| Equipment | 12/31/2021 | $58,159.76 | $51,374.45 | Net Book Value | $51,374.45 |
| Equipment | 12/31/2021 | $100,488.49 | $88,764.84 | Net Book Value | $88,764.84 |
| Equipment | 01/01/2022 | $2,114.41 | $1,867.73 | Net Book Value | $1,867.73 |
| Equipment | 01/01/2022 | $4,727.71 | $4,176.15 | Net Book Value | $4,176.15 |
| Equipment | 01/01/2022 | $69,584.40 | $61,466.22 | Net Book Value | $61,466.22 |
| Equipment | 02/01/2022 | $5,365.48 | $4,784.22 | Net Book Value | $4,784.22 |
| Equipment | 02/01/2022 | $7,154.38 | $6,379.32 | Net Book Value | $6,379.32 |
| Equipment | 03/01/2022 | $3,650.09 | $3,650.09 | Net Book Value | $3,650.09 |
| Equipment | 03/01/2022 | $5,938.00 | $5,344.21 | Net Book Value | $5,344.21 |
| Equipment | 03/01/2022 | $6,693.47 | $6,693.47 | Net Book Value | $6,693.47 |
| Equipment | 03/01/2022 | $8,681.49 | $7,813.34 | Net Book Value | $7,813.34 |
| Equipment | 03/01/2022 | $13,063.64 | $11,757.28 | Net Book Value | $11,757.28 |
| Equipment | 03/01/2022 | $13,515.00 | $12,163.50 | Net Book Value | $12,163.50 |
| Equipment | 04/01/2022 | $3,558.64 | $3,232.43 | Net Book Value | $3,232.43 |
| Equipment | 04/01/2022 | $4,602.42 | $4,180.54 | Net Book Value | $4,180.54 |
| Equipment | 04/01/2022 | $4,922.45 | $4,471.23 | Net Book Value | $4,471.23 |
| Equipment | 04/01/2022 | $5,118.36 | $4,649.18 | Net Book Value | $4,649.18 |
| Equipment | 04/01/2022 | $6,893.00 | $6,261.14 | Net Book Value | $6,261.14 |
| Equipment | 04/01/2022 | $7,208.05 | $6,547.32 | Net Book Value | $6,547.32 |
| Equipment | 04/01/2022 | $7,393.94 | $6,716.16 | Net Book Value | $6,716.16 |
| Equipment | 04/01/2022 | $9,478.82 | $8,609.93 | Net Book Value | $8,609.93 |
| Equipment | 04/01/2022 | $12,686.58 | $11,523.65 | Net Book Value | $11,523.65 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 04/01/2022 | $13,040.51 | $11,845.13 | Net Book Value | $11,845.13 |
| Equipment | 04/01/2022 | $14,787.80 | $13,432.25 | Net Book Value | $13,432.25 |
| Equipment | 04/01/2022 | $15,769.00 | $14,323.51 | Net Book Value | $14,323.51 |
| Equipment | 04/01/2022 | $15,790.00 | $14,342.59 | Net Book Value | $14,342.59 |
| Equipment | 04/01/2022 | $20,639.40 | $18,747.45 | Net Book Value | $18,747.45 |
| Equipment | 04/01/2022 | $85,730.30 | $77,871.70 | Net Book Value | $77,871.70 |
| Equipment | 04/25/2022 | $4,125,000.00 | $3,781,250.00 | Net Book Value | $3,781,250.00 |
| Equipment | 05/01/2022 | $1,696.87 | $1,555.46 | Net Book Value | $1,555.46 |
| Equipment | 05/01/2022 | $4,875.00 | $4,468.75 | Net Book Value | $4,468.75 |
| Equipment | 05/01/2022 | $13,529.09 | $12,401.67 | Net Book Value | $12,401.67 |
| Equipment | 05/01/2022 | $24,112.93 | $22,103.52 | Net Book Value | $22,103.52 |
| Equipment | 05/01/2022 | $25,595.40 | $23,462.45 | Net Book Value | $23,462.45 |
| Equipment | 05/01/2022 | $41,895.98 | $38,404.65 | Net Book Value | $38,404.65 |
| Equipment | 05/01/2022 | $100,007.80 | $91,673.82 | Net Book Value | $91,673.82 |
| Equipment | 05/10/2022 | $2,008,500.00 | $1,841,125.00 | Net Book Value | $1,841,125.00 |
| Equipment | 06/01/2022 | -$57,793.35 | -$53,458.85 | Net Book Value | -$53,458.85 |
| Equipment | 06/01/2022 | $1,013.00 | $937.03 | Net Book Value | $937.03 |
| Equipment | 06/01/2022 | $1,102.49 | $1,019.81 | Net Book Value | $1,019.81 |
| Equipment | 06/01/2022 | $1,164.96 | $1,077.59 | Net Book Value | $1,077.59 |
| Equipment | 06/01/2022 | $1,231.25 | $1,138.91 | Net Book Value | $1,138.91 |
| Equipment | 06/01/2022 | $1,231.75 | $1,139.37 | Net Book Value | $1,139.37 |
| Equipment | 06/01/2022 | $1,357.23 | $1,255.44 | Net Book Value | $1,255.44 |
| Equipment | 06/01/2022 | $1,377.01 | $1,273.73 | Net Book Value | $1,273.73 |
| Equipment | 06/01/2022 | $1,389.76 | $1,285.53 | Net Book Value | $1,285.53 |
| Equipment | 06/01/2022 | $1,410.94 | $1,305.12 | Net Book Value | $1,305.12 |
| Equipment | 06/01/2022 | $1,418.12 | $1,311.77 | Net Book Value | $1,311.77 |
| Equipment | 06/01/2022 | $1,462.23 | $1,352.56 | Net Book Value | $1,352.56 |
| Equipment | 06/01/2022 | $1,465.00 | $1,355.13 | Net Book Value | $1,355.13 |
| Equipment | 06/01/2022 | $1,657.18 | $1,532.89 | Net Book Value | $1,532.89 |
| Equipment | 06/01/2022 | $1,720.29 | $1,591.27 | Net Book Value | $1,591.27 |
| Equipment | 06/01/2022 | $1,743.88 | $1,613.09 | Net Book Value | $1,613.09 |
| Equipment | 06/01/2022 | $1,776.49 | $1,643.26 | Net Book Value | $1,643.26 |
| Equipment | 06/01/2022 | $1,937.70 | $1,792.38 | Net Book Value | $1,792.38 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 06/01/2022 | $1,938.43 | $1,793.05 | Net Book Value | $1,793.05 |
| Equipment | 06/01/2022 | $1,983.31 | $1,834.57 | Net Book Value | $1,834.57 |
| Equipment | 06/01/2022 | $1,989.61 | $1,840.39 | Net Book Value | $1,840.39 |
| Equipment | 06/01/2022 | $2,053.88 | $1,899.84 | Net Book Value | $1,899.84 |
| Equipment | 06/01/2022 | $2,083.41 | $1,927.16 | Net Book Value | $1,927.16 |
| Equipment | 06/01/2022 | $2,167.21 | $2,004.67 | Net Book Value | $2,004.67 |
| Equipment | 06/01/2022 | $2,354.61 | $2,178.02 | Net Book Value | $2,178.02 |
| Equipment | 06/01/2022 | $2,438.89 | $2,255.98 | Net Book Value | $2,255.98 |
| Equipment | 06/01/2022 | $2,531.83 | $2,341.95 | Net Book Value | $2,341.95 |
| Equipment | 06/01/2022 | $2,550.00 | $2,358.75 | Net Book Value | $2,358.75 |
| Equipment | 06/01/2022 | $2,694.24 | $2,492.18 | Net Book Value | $2,492.18 |
| Equipment | 06/01/2022 | $3,039.36 | $2,811.41 | Net Book Value | $2,811.41 |
| Equipment | 06/01/2022 | $3,117.49 | $2,883.69 | Net Book Value | $2,883.69 |
| Equipment | 06/01/2022 | $3,270.58 | $3,025.29 | Net Book Value | $3,025.29 |
| Equipment | 06/01/2022 | $3,330.01 | $3,080.26 | Net Book Value | $3,080.26 |
| Equipment | 06/01/2022 | $3,346.46 | $3,095.48 | Net Book Value | $3,095.48 |
| Equipment | 06/01/2022 | $3,727.05 | $3,447.53 | Net Book Value | $3,447.53 |
| Equipment | 06/01/2022 | $3,901.71 | $3,609.09 | Net Book Value | $3,609.09 |
| Equipment | 06/01/2022 | $3,930.62 | $3,635.82 | Net Book Value | $3,635.82 |
| Equipment | 06/01/2022 | $4,021.20 | $3,719.61 | Net Book Value | $3,719.61 |
| Equipment | 06/01/2022 | $4,599.21 | $4,254.27 | Net Book Value | $4,254.27 |
| Equipment | 06/01/2022 | $4,602.44 | $4,257.26 | Net Book Value | $4,257.26 |
| Equipment | 06/01/2022 | $5,355.68 | $4,954.00 | Net Book Value | $4,954.00 |
| Equipment | 06/01/2022 | $5,384.21 | $4,980.40 | Net Book Value | $4,980.40 |
| Equipment | 06/01/2022 | $8,672.16 | $8,021.75 | Net Book Value | $8,021.75 |
| Equipment | 06/01/2022 | $9,349.71 | $8,648.49 | Net Book Value | $8,648.49 |
| Equipment | 06/01/2022 | $11,587.59 | $10,718.53 | Net Book Value | $10,718.53 |
| Equipment | 06/01/2022 | $11,587.59 | $10,718.53 | Net Book Value | $10,718.53 |
| Equipment | 06/01/2022 | $11,587.59 | $10,718.53 | Net Book Value | $10,718.53 |
| Equipment | 06/01/2022 | $12,950.32 | $11,979.05 | Net Book Value | $11,979.05 |
| Equipment | 06/01/2022 | $14,250.91 | $13,182.10 | Net Book Value | $13,182.10 |
| Equipment | 06/01/2022 | $18,931.44 | $17,511.59 | Net Book Value | $17,511.59 |
| Equipment | 06/01/2022 | $26,718.65 | $24,714.75 | Net Book Value | $24,714.75 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 06/01/2022 | $26,778.09 | $24,769.73 | Net Book Value | $24,769.73 |
| Equipment | 07/01/2022 | $1,756.94 | $1,639.81 | Net Book Value | $1,639.81 |
| Equipment | 07/01/2022 | $1,784.37 | $1,665.41 | Net Book Value | $1,665.41 |
| Equipment | 07/01/2022 | $3,638.98 | $3,396.38 | Net Book Value | $3,396.38 |
| Equipment | 07/01/2022 | $11,835.84 | $11,046.79 | Net Book Value | $11,046.79 |
| Equipment | 07/01/2022 | $18,766.84 | $17,515.72 | Net Book Value | $17,515.72 |
| Equipment | 08/01/2022 | -$79,660.89 | -$75,014.01 | Net Book Value | -$75,014.01 |
| Equipment | 08/01/2022 | $433.50 | $408.22 | Net Book Value | $408.22 |
| Equipment | 08/01/2022 | $649.08 | $611.22 | Net Book Value | $611.22 |
| Equipment | 08/01/2022 | $863.32 | $812.97 | Net Book Value | $812.97 |
| Equipment | 08/01/2022 | $897.20 | $844.87 | Net Book Value | $844.87 |
| Equipment | 08/01/2022 | $958.56 | $902.65 | Net Book Value | $902.65 |
| Equipment | 08/01/2022 | $1,137.35 | $1,071.01 | Net Book Value | $1,071.01 |
| Equipment | 08/01/2022 | $1,198.50 | $1,128.59 | Net Book Value | $1,128.59 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,201.26 | $1,131.19 | Net Book Value | $1,131.19 |
| Equipment | 08/01/2022 | $1,204.03 | $1,133.80 | Net Book Value | $1,133.80 |
| Equipment | 08/01/2022 | $1,284.00 | $1,209.10 | Net Book Value | $1,209.10 |
| Equipment | 08/01/2022 | $1,345.35 | $1,266.87 | Net Book Value | $1,266.87 |
| Equipment | 08/01/2022 | $1,351.12 | $1,272.31 | Net Book Value | $1,272.31 |
| Equipment | 08/01/2022 | $1,356.40 | $1,277.28 | Net Book Value | $1,277.28 |
| Equipment | 08/01/2022 | $1,418.12 | $1,335.40 | Net Book Value | $1,335.40 |
| Equipment | 08/01/2022 | $1,418.12 | $1,335.40 | Net Book Value | $1,335.40 |
| Equipment | 08/01/2022 | $1,606.40 | $1,512.70 | Net Book Value | $1,512.70 |
| Equipment | 08/01/2022 | $1,606.40 | $1,512.70 | Net Book Value | $1,512.70 |
| Equipment | 08/01/2022 | $1,606.40 | $1,512.70 | Net Book Value | $1,512.70 |
| Equipment | 08/01/2022 | $1,633.16 | $1,537.89 | Net Book Value | $1,537.89 |
| Equipment | 08/01/2022 | $1,633.16 | $1,537.89 | Net Book Value | $1,537.89 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 08/01/2022 | $1,744.95 | $1,643.16 | Net Book Value | $1,643.16 |
| Equipment | 08/01/2022 | $1,759.48 | $1,656.85 | Net Book Value | $1,656.85 |
| Equipment | 08/01/2022 | $1,794.40 | $1,689.73 | Net Book Value | $1,689.73 |
| Equipment | 08/01/2022 | $1,818.28 | $1,712.22 | Net Book Value | $1,712.22 |
| Equipment | 08/01/2022 | $1,865.43 | $1,756.61 | Net Book Value | $1,756.61 |
| Equipment | 08/01/2022 | $1,964.71 | $1,850.11 | Net Book Value | $1,850.11 |
| Equipment | 08/01/2022 | $1,977.40 | $1,862.06 | Net Book Value | $1,862.06 |
| Equipment | 08/01/2022 | $2,045.66 | $1,926.33 | Net Book Value | $1,926.33 |
| Equipment | 08/01/2022 | $2,077.87 | $1,956.66 | Net Book Value | $1,956.66 |
| Equipment | 08/01/2022 | $2,080.58 | $1,959.22 | Net Book Value | $1,959.22 |
| Equipment | 08/01/2022 | $2,116.48 | $1,993.02 | Net Book Value | $1,993.02 |
| Equipment | 08/01/2022 | $2,116.48 | $1,993.02 | Net Book Value | $1,993.02 |
| Equipment | 08/01/2022 | $2,116.48 | $1,993.02 | Net Book Value | $1,993.02 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,128.97 | $2,004.78 | Net Book Value | $2,004.78 |
| Equipment | 08/01/2022 | $2,227.91 | $2,097.95 | Net Book Value | $2,097.95 |
| Equipment | 08/01/2022 | $2,231.91 | $2,101.72 | Net Book Value | $2,101.72 |
| Equipment | 08/01/2022 | $2,257.86 | $2,126.15 | Net Book Value | $2,126.15 |
| Equipment | 08/01/2022 | $2,313.97 | $2,178.99 | Net Book Value | $2,178.99 |
| Equipment | 08/01/2022 | $2,351.40 | $2,214.23 | Net Book Value | $2,214.23 |
| Equipment | 08/01/2022 | $2,504.15 | $2,358.08 | Net Book Value | $2,358.08 |
| Equipment | 08/01/2022 | $2,620.48 | $2,467.62 | Net Book Value | $2,467.62 |
| Equipment | 08/01/2022 | $2,660.81 | $2,505.60 | Net Book Value | $2,505.60 |
| Equipment | 08/01/2022 | $2,750.00 | $2,589.59 | Net Book Value | $2,589.59 |
| Equipment | 08/01/2022 | $2,836.30 | $2,670.85 | Net Book Value | $2,670.85 |
| Equipment | 08/01/2022 | $3,248.00 | $3,058.54 | Net Book Value | $3,058.54 |
| Equipment | 08/01/2022 | $3,383.61 | $3,186.24 | Net Book Value | $3,186.24 |
| Equipment | 08/01/2022 | $3,516.15 | $3,311.04 | Net Book Value | $3,311.04 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 08/01/2022 | $3,682.99 | $3,468.15 | Net Book Value | $3,468.15 |
| Equipment | 08/01/2022 | $3,698.83 | $3,483.07 | Net Book Value | $3,483.07 |
| Equipment | 08/01/2022 | $4,489.97 | $4,228.06 | Net Book Value | $4,228.06 |
| Equipment | 08/01/2022 | $4,910.68 | $4,624.23 | Net Book Value | $4,624.23 |
| Equipment | 08/01/2022 | $4,968.09 | $4,678.29 | Net Book Value | $4,678.29 |
| Equipment | 08/01/2022 | $5,282.02 | $4,973.90 | Net Book Value | $4,973.90 |
| Equipment | 08/01/2022 | $5,316.90 | $5,006.75 | Net Book Value | $5,006.75 |
| Equipment | 08/01/2022 | $6,036.44 | $5,684.32 | Net Book Value | $5,684.32 |
| Equipment | 08/01/2022 | $6,221.64 | $5,858.71 | Net Book Value | $5,858.71 |
| Equipment | 08/01/2022 | $7,508.45 | $7,070.46 | Net Book Value | $7,070.46 |
| Equipment | 08/01/2022 | $10,459.83 | $9,849.67 | Net Book Value | $9,849.67 |
| Equipment | 08/01/2022 | $11,501.55 | $10,830.63 | Net Book Value | $10,830.63 |
| Equipment | 08/01/2022 | $17,333.20 | $16,322.10 | Net Book Value | $16,322.10 |
| Equipment | 08/01/2022 | $18,625.00 | $17,538.55 | Net Book Value | $17,538.55 |
| Equipment | 08/01/2022 | $18,848.42 | $17,748.93 | Net Book Value | $17,748.93 |
| Equipment | 08/01/2022 | $58,333.33 | $54,930.55 | Net Book Value | $54,930.55 |
| Equipment | 08/01/2022 | $75,036.96 | $70,659.81 | Net Book Value | $70,659.81 |
| Equipment | 08/01/2022 | $375,000.00 | $353,125.00 | Net Book Value | $353,125.00 |
| Equipment | 08/01/2022 | $911,250.00 | $858,093.75 | Net Book Value | $858,093.75 |
| Equipment | 08/01/2022 | $975,000.00 | $918,125.00 | Net Book Value | $918,125.00 |
| Equipment | 08/01/2022 | $2,640,000.00 | $2,486,000.00 | Net Book Value | $2,486,000.00 |
| Equipment | 08/01/2022 | $7,350,000.00 | $6,921,250.00 | Net Book Value | $6,921,250.00 |
| Equipment | 09/01/2022 | -$45,750.33 | -$43,462.82 | Net Book Value | -$43,462.82 |
| Equipment | 09/01/2022 | -$12,950.32 | -$12,302.81 | Net Book Value | -$12,302.81 |
| Equipment | 09/01/2022 | $7,520.66 | $7,144.63 | Net Book Value | $7,144.63 |
| Equipment | 09/01/2022 | $8,965.77 | $8,517.48 | Net Book Value | $8,517.48 |
| Equipment | 09/01/2022 | $10,154.62 | $9,646.89 | Net Book Value | $9,646.89 |
| Equipment | 09/01/2022 | $15,000.00 | $14,250.00 | Net Book Value | $14,250.00 |
| Equipment | 09/01/2022 | $22,480.77 | $21,356.73 | Net Book Value | $21,356.73 |
| Equipment | 09/01/2022 | $24,135.47 | $22,928.70 | Net Book Value | $22,928.70 |
| Equipment | 09/01/2022 | $31,449.94 | $29,877.45 | Net Book Value | $29,877.45 |
| Equipment | 09/01/2022 | $52,076.18 | $49,472.38 | Net Book Value | $49,472.38 |
| Equipment | 09/01/2022 | $93,190.29 | $88,530.78 | Net Book Value | $88,530.78 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 09/01/2022 | $107,102.38 | $101,747.26 | Net Book Value | $101,747.26 |
| Equipment | 09/01/2022 | $169,749.59 | $161,262.11 | Net Book Value | $161,262.11 |
| Equipment | 09/01/2022 | $270,000.00 | $256,500.00 | Net Book Value | $256,500.00 |
| Equipment | 09/01/2022 | $780,000.00 | $741,000.00 | Net Book Value | $741,000.00 |
| Equipment | 09/01/2022 | $1,275,000.00 | $1,211,250.00 | Net Book Value | $1,211,250.00 |
| Equipment | 10/01/2022 | -$9,483.10 | -$9,087.97 | Net Book Value | -$9,087.97 |
| Equipment | 10/01/2022 | -$9,394.82 | -$9,003.37 | Net Book Value | -$9,003.37 |
| Equipment | 10/01/2022 | -$3,346.46 | -$3,207.03 | Net Book Value | -$3,207.03 |
| Equipment | 10/01/2022 | -$3,117.49 | -$2,987.60 | Net Book Value | -$2,987.60 |
| Equipment | 10/01/2022 | -$1,937.70 | -$1,856.97 | Net Book Value | -$1,856.97 |
| Equipment | 10/01/2022 | -$1,793.29 | -$1,718.58 | Net Book Value | -$1,718.58 |
| Equipment | 10/01/2022 | -$1,357.23 | -$1,300.68 | Net Book Value | -$1,300.68 |
| Equipment | 10/01/2022 | -$601.60 | -$576.54 | Net Book Value | -$576.54 |
| Equipment | 10/01/2022 | $1,985.04 | $1,902.33 | Net Book Value | $1,902.33 |
| Equipment | 10/01/2022 | $2,256.84 | $2,162.81 | Net Book Value | $2,162.81 |
| Equipment | 10/01/2022 | $2,578.80 | $2,471.35 | Net Book Value | $2,471.35 |
| Equipment | 10/01/2022 | $3,372.18 | $3,231.67 | Net Book Value | $3,231.67 |
| Equipment | 10/01/2022 | $4,166.79 | $3,993.18 | Net Book Value | $3,993.18 |
| Equipment | 10/01/2022 | $4,248.95 | $4,071.92 | Net Book Value | $4,071.92 |
| Equipment | 10/01/2022 | $4,907.48 | $4,703.00 | Net Book Value | $4,703.00 |
| Equipment | 10/01/2022 | $7,287.58 | $6,983.93 | Net Book Value | $6,983.93 |
| Equipment | 10/01/2022 | $12,514.60 | $11,993.16 | Net Book Value | $11,993.16 |
| Equipment | 10/01/2022 | $63,097.50 | $60,468.44 | Net Book Value | $60,468.44 |
| Equipment | 10/01/2022 | $196,958.10 | $188,751.52 | Net Book Value | $188,751.52 |
| Equipment | 10/01/2022 | $410,703.00 | $393,590.37 | Net Book Value | $393,590.37 |
| Equipment | 10/01/2022 | $795,000.00 | $761,875.00 | Net Book Value | $761,875.00 |
| Equipment | 10/01/2022 | $4,699,500.00 | $4,503,687.50 | Net Book Value | $4,503,687.50 |
| Equipment | 10/01/2022 | $6,243,375.00 | $5,983,234.37 | Net Book Value | $5,983,234.37 |
| Equipment | 11/01/2022 | $1,200.00 | $1,160.00 | Net Book Value | $1,160.00 |
| Equipment | 11/01/2022 | $1,283.63 | $1,240.85 | Net Book Value | $1,240.85 |
| Equipment | 11/01/2022 | $1,584.92 | $1,532.09 | Net Book Value | $1,532.09 |
| Equipment | 11/01/2022 | $1,598.70 | $1,545.41 | Net Book Value | $1,545.41 |
| Equipment | 11/01/2022 | $1,935.99 | $1,871.46 | Net Book Value | $1,871.46 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 11/01/2022 | $1,975.53 | $1,909.68 | Net Book Value | $1,909.68 |
| Equipment | 11/01/2022 | $2,099.79 | $2,029.80 | Net Book Value | $2,029.80 |
| Equipment | 11/01/2022 | $2,337.30 | $2,259.39 | Net Book Value | $2,259.39 |
| Equipment | 11/01/2022 | $2,942.50 | $2,844.42 | Net Book Value | $2,844.42 |
| Equipment | 11/01/2022 | $4,231.98 | $4,090.92 | Net Book Value | $4,090.92 |
| Equipment | 11/01/2022 | $4,896.03 | $4,732.83 | Net Book Value | $4,732.83 |
| Equipment | 11/01/2022 | $6,517.50 | $6,300.25 | Net Book Value | $6,300.25 |
| Equipment | 11/01/2022 | $7,103.46 | $6,866.68 | Net Book Value | $6,866.68 |
| Equipment | 11/01/2022 | $8,639.33 | $8,351.36 | Net Book Value | $8,351.36 |
| Equipment | 11/01/2022 | $11,304.58 | $10,927.76 | Net Book Value | $10,927.76 |
| Equipment | 11/01/2022 | $17,553.43 | $16,968.32 | Net Book Value | $16,968.32 |
| Equipment | 11/01/2022 | $18,973.17 | $18,340.73 | Net Book Value | $18,340.73 |
| Equipment | 11/01/2022 | $38,385.94 | $37,106.41 | Net Book Value | $37,106.41 |
| Equipment | 12/01/2022 | $1,460.53 | $1,424.02 | Net Book Value | $1,424.02 |
| Equipment | 12/01/2022 | $1,642.13 | $1,601.08 | Net Book Value | $1,601.08 |
| Equipment | 12/01/2022 | $2,088.17 | $2,035.97 | Net Book Value | $2,035.97 |
| Equipment | 12/01/2022 | $2,273.09 | $2,216.27 | Net Book Value | $2,216.27 |
| Equipment | 12/01/2022 | $2,310.26 | $2,252.51 | Net Book Value | $2,252.51 |
| Equipment | 12/01/2022 | $3,150.13 | $3,071.38 | Net Book Value | $3,071.38 |
| Equipment | 12/01/2022 | $3,185.46 | $3,105.82 | Net Book Value | $3,105.82 |
| Equipment | 12/01/2022 | $5,205.00 | $5,074.87 | Net Book Value | $5,074.87 |
| Equipment | 12/01/2022 | $5,383.00 | $5,248.43 | Net Book Value | $5,248.43 |
| Equipment | 12/01/2022 | $6,962.77 | $6,788.71 | Net Book Value | $6,788.71 |
| Equipment | 12/01/2022 | $14,304.60 | $13,946.98 | Net Book Value | $13,946.98 |
| Equipment | 01/01/2023 | $1,066.20 | $1,048.43 | Net Book Value | $1,048.43 |
| Equipment | 01/01/2023 | $1,086.40 | $1,068.30 | Net Book Value | $1,068.30 |
| Equipment | 01/01/2023 | $1,221.19 | $1,200.84 | Net Book Value | $1,200.84 |
| Equipment | 01/01/2023 | $1,803.22 | $1,773.17 | Net Book Value | $1,773.17 |
| Equipment | 01/01/2023 | $1,808.13 | $1,778.00 | Net Book Value | $1,778.00 |
| Equipment | 01/01/2023 | $1,992.18 | $1,958.98 | Net Book Value | $1,958.98 |
| Equipment | 01/01/2023 | $2,063.31 | $2,028.93 | Net Book Value | $2,028.93 |
| Equipment | 01/01/2023 | $2,200.00 | $2,163.34 | Net Book Value | $2,163.34 |
| Equipment | 01/01/2023 | $2,250.59 | $2,213.08 | Net Book Value | $2,213.08 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 01/01/2023 | $2,359.82 | $2,320.49 | Net Book Value | $2,320.49 |
| Equipment | 01/01/2023 | $2,565.00 | $2,522.25 | Net Book Value | $2,522.25 |
| Equipment | 01/01/2023 | $3,040.00 | $2,989.34 | Net Book Value | $2,989.34 |
| Equipment | 01/01/2023 | $3,332.62 | $3,277.08 | Net Book Value | $3,277.08 |
| Equipment | 01/01/2023 | $3,498.38 | $3,440.08 | Net Book Value | $3,440.08 |
| Equipment | 01/01/2023 | $3,599.75 | $3,539.76 | Net Book Value | $3,539.76 |
| Equipment | 01/01/2023 | $3,677.16 | $3,615.88 | Net Book Value | $3,615.88 |
| Equipment | 01/01/2023 | $3,826.50 | $3,762.73 | Net Book Value | $3,762.73 |
| Equipment | 01/01/2023 | $4,145.21 | $4,076.13 | Net Book Value | $4,076.13 |
| Equipment | 01/01/2023 | $4,243.14 | $4,172.43 | Net Book Value | $4,172.43 |
| Equipment | 01/01/2023 | $4,465.83 | $4,391.40 | Net Book Value | $4,391.40 |
| Equipment | 01/01/2023 | $4,604.20 | $4,527.47 | Net Book Value | $4,527.47 |
| Equipment | 01/01/2023 | $4,678.92 | $4,600.94 | Net Book Value | $4,600.94 |
| Equipment | 01/01/2023 | $5,071.92 | $4,987.39 | Net Book Value | $4,987.39 |
| Equipment | 01/01/2023 | $5,156.54 | $5,070.60 | Net Book Value | $5,070.60 |
| Equipment | 01/01/2023 | $6,075.82 | $5,974.56 | Net Book Value | $5,974.56 |
| Equipment | 01/01/2023 | $6,237.56 | $6,133.60 | Net Book Value | $6,133.60 |
| Equipment | 01/01/2023 | $6,761.53 | $6,648.84 | Net Book Value | $6,648.84 |
| Equipment | 01/01/2023 | $9,385.12 | $9,228.71 | Net Book Value | $9,228.71 |
| Equipment | 01/01/2023 | $11,621.78 | $11,428.09 | Net Book Value | $11,428.09 |
| Equipment | 01/01/2023 | $13,674.20 | $13,446.30 | Net Book Value | $13,446.30 |
| Equipment | 01/01/2023 | $13,958.32 | $13,725.69 | Net Book Value | $13,725.69 |
| Equipment | 01/01/2023 | $14,773.01 | $14,526.80 | Net Book Value | $14,526.80 |
| Equipment | 01/01/2023 | $19,346.25 | $19,023.82 | Net Book Value | $19,023.82 |
| Equipment | 01/01/2023 | $23,860.31 | $23,462.64 | Net Book Value | $23,462.64 |
| Equipment | 02/01/2023 | $1,020.75 | $1,012.25 | Net Book Value | $1,012.25 |
| Equipment | 02/01/2023 | $1,212.04 | $1,201.94 | Net Book Value | $1,201.94 |
| Equipment | 02/01/2023 | $1,774.33 | $1,759.55 | Net Book Value | $1,759.55 |
| Equipment | 02/01/2023 | $1,811.50 | $1,796.41 | Net Book Value | $1,796.41 |
| Equipment | 02/01/2023 | $1,832.06 | $1,816.80 | Net Book Value | $1,816.80 |
| Equipment | 02/01/2023 | $2,000.90 | $1,984.23 | Net Book Value | $1,984.23 |
| Equipment | 02/01/2023 | $2,065.85 | $2,048.64 | Net Book Value | $2,048.64 |
| Equipment | 02/01/2023 | $2,095.20 | $2,077.74 | Net Book Value | $2,077.74 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment | 02/01/2023 | $3,216.65 | $3,189.85 | Net Book Value | $3,189.85 |
| Equipment | 02/01/2023 | $3,403.41 | $3,375.05 | Net Book Value | $3,375.05 |
| Equipment | 02/01/2023 | $5,899.70 | $5,850.54 | Net Book Value | $5,850.54 |
| Equipment | 02/01/2023 | $8,263.39 | $8,194.53 | Net Book Value | $8,194.53 |
| Equipment | 02/01/2023 | $11,677.51 | $11,580.20 | Net Book Value | $11,580.20 |
| Equipment | 02/01/2023 | $58,333.33 | $57,847.22 | Net Book Value | $57,847.22 |
| Equipment | 03/01/2023 | $1,902.80 | $1,902.80 | Net Book Value | $1,902.80 |
| Equipment | 03/01/2023 | $6,888.69 | $6,888.69 | Net Book Value | $6,888.69 |
| Equipment | 03/01/2023 | $18,106.91 | $18,106.91 | Net Book Value | $18,106.91 |
| Equipment - FFE, Texas | 03/13/2020 | $94,419.27 | $53,953.87 | Net Book Value | $53,953.87 |
| Equipment - FFE, Texas | 03/13/2020 | $108,945.31 | $62,254.46 | Net Book Value | $62,254.46 |
| Equipment - Fuel System, Texas | 03/13/2020 | $58,104.17 | $33,202.38 | Net Book Value | $33,202.38 |
| Equipment - Fuel System, Texas | 03/13/2020 | $72,630.21 | $41,502.97 | Net Book Value | $41,502.97 |
| Equipment & Installation | 03/13/2020 | $5,791.16 | $3,860.78 | Net Book Value | $3,860.78 |
| Equipment & Installation | 03/13/2020 | $7,465.97 | $4,977.33 | Net Book Value | $4,977.33 |
| Equipment (inside & outside ) | 03/13/2020 | $29,052.08 | $20,336.45 | Net Book Value | $20,336.45 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (Passport Upgrade) | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| Equipment (payment to dealer) | 03/13/2020 | $25,420.57 | $16,947.04 | Net Book Value | $16,947.04 |
| Equipment (router, supplies) | 03/13/2020 | $2,867.90 | $1,911.92 | Net Book Value | $1,911.92 |
| Equipment 2021 Audit Adjustment | 12/31/2021 | -$7,742,084.88 | -$6,838,841.65 | Net Book Value | -$6,838,841.65 |
| Equipment and Canopy Work | 03/13/2020 | $48,960.54 | $34,272.39 | Net Book Value | $34,272.39 |
| Equipment and POS | 03/13/2020 | $47,630.21 | $19,052.09 | Net Book Value | $19,052.09 |
| Equipment and POS | 03/13/2020 | $50,841.15 | $20,336.46 | Net Book Value | $20,336.46 |
| Equipment and POS | 03/13/2020 | $50,841.15 | $31,775.73 | Net Book Value | $31,775.73 |
| Equipment and POS | 03/13/2020 | $55,925.26 | $22,370.11 | Net Book Value | $22,370.11 |
| Equipment and POS | 03/13/2020 | $81,345.83 | $40,672.92 | Net Book Value | $40,672.92 |
| Equipment and POS | 03/13/2020 | $86,755.74 | $54,222.33 | Net Book Value | $54,222.33 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment and POS | 03/13/2020 | $93,609.90 | $58,506.19 | Net Book Value | $58,506.19 |
| Equipment and POS | 03/13/2020 | $96,208.33 | $38,483.33 | Net Book Value | $38,483.33 |
| Equipment and POS | 03/13/2020 | $111,791.15 | $44,716.46 | Net Book Value | $44,716.46 |
| Equipment area formation | 03/13/2020 | $96,103.00 | $64,068.67 | Net Book Value | $64,068.67 |
| Equipment Ascentium | 03/13/2020 | $47,982.69 | $11,995.69 | Net Book Value | $11,995.69 |
| Equipment Ascentium | 03/13/2020 | $50,194.34 | $25,097.18 | Net Book Value | $25,097.18 |
| Equipment Ascentium | 03/13/2020 | $60,709.54 | $24,283.81 | Net Book Value | $24,283.81 |
| Equipment Ascentium | 03/13/2020 | $63,928.72 | $25,571.50 | Net Book Value | $25,571.50 |
| Equipment Ascentium | 03/13/2020 | $65,343.97 | $32,671.99 | Net Book Value | $32,671.99 |
| Equipment Ascentium | 03/13/2020 | $70,560.74 | $28,224.30 | Net Book Value | $28,224.30 |
| Equipment Ascentium | 03/13/2020 | $72,505.58 | $29,002.23 | Net Book Value | $29,002.23 |
| Equipment Ascentium | 03/13/2020 | $79,437.63 | $31,775.04 | Net Book Value | $31,775.04 |
| Equipment Bank of the West | 03/13/2020 | $49,290.29 | $12,322.58 | Net Book Value | $12,322.58 |
| Equipment Bank of the West | 03/13/2020 | $59,788.84 | $14,947.21 | Net Book Value | $14,947.21 |
| Equipment Bank of the West | 03/13/2020 | $67,635.44 | $16,908.86 | Net Book Value | $16,908.86 |
| Equipment Bank of the West | 03/13/2020 | $73,753.92 | $18,438.48 | Net Book Value | $18,438.48 |
| Equipment- Computer | 03/13/2020 | $1,617.47 | $808.73 | Net Book Value | $808.73 |
| Equipment Credit | 12/01/2021 | -$47,806.70 | -$41,830.87 | Net Book Value | -$41,830.87 |
| Equipment FFE Adj for Elon Oil Acqu | 05/01/2022 | $225,000.00 | $206,250.00 | Net Book Value | $206,250.00 |
| Equipment FFE Adj for Jai Ramji acq | 05/01/2022 | $246,000.00 | $225,500.00 | Net Book Value | $225,500.00 |
| Equipment FFE Adj for Moes Mart Acq | 05/01/2022 | $2,325,000.00 | $2,131,250.00 | Net Book Value | $2,131,250.00 |
| Equipment FFE Adj for Moes Mart Acq | 05/01/2022 | $2,505,000.00 | $2,296,250.00 | Net Book Value | $2,296,250.00 |
| Equipment FFE Adj for NJ acquistion | 05/01/2022 | $97,500.00 | $89,375.00 | Net Book Value | $89,375.00 |
| Equipment FFE Adj for NY Acquisitio | 05/01/2022 | $6,600,000.00 | $6,050,000.00 | Net Book Value | $6,050,000.00 |
| Equipment FFE Adj for Singh Acquisi | 05/01/2022 | $637,500.00 | $584,375.00 | Net Book Value | $584,375.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment FFE Adj for St. Rose Acqu | 05/01/2022 | $1,575,000.00 | $1,443,750.00 | Net Book Value | $1,443,750.00 |
| Equipment FFE Adj for Tidemark acqu | 05/01/2022 | $619,500.00 | $567,875.00 | Net Book Value | $567,875.00 |
| Equipment Fixing (filters,water pumps, tank cleaning) | 03/13/2020 | $3,845.94 | $2,563.95 | Net Book Value | $2,563.95 |
| Equipment Louisiana Property | 09/01/2021 | $200,000.00 | $170,000.00 | Net Book Value | $170,000.00 |
| Equipment M2 lease | 03/13/2020 | $54,137.83 | $27,068.93 | Net Book Value | $27,068.93 |
| Equipment M2 lease | 03/13/2020 | $69,604.43 | $34,802.22 | Net Book Value | $34,802.22 |
| Equipment Monroe Pilot Purchase | 01/01/2022 | $205,900.00 | $181,878.34 | Net Book Value | $181,878.34 |
| Equipment Patriot  Capital  Corp | 03/13/2020 | $42,325.74 | $0.00 | Net Book Value | $0.00 |
| Equipment Patriot  Capital  Corp | 03/13/2020 | $54,699.63 | $13,674.90 | Net Book Value | $13,674.90 |
| Equipment Patriot  Capital  Corp | 03/13/2020 | $77,643.78 | $31,057.51 | Net Book Value | $31,057.51 |
| Equipment Patriot  Capital  Corp | 03/13/2020 | $99,660.43 | $24,915.11 | Net Book Value | $24,915.11 |
| Equipment Patriot Capital Corp | 03/13/2020 | $62,119.93 | $31,059.97 | Net Book Value | $31,059.97 |
| Equipment Patriot Capital Corp | 03/13/2020 | $68,809.86 | $39,319.92 | Net Book Value | $39,319.92 |
| Equipment R&M Reimbursement | 07/01/2022 | $7,000.00 | $6,533.34 | Net Book Value | $6,533.34 |
| Equipment R&M Reimbursement | 07/01/2022 | $13,819.77 | $12,898.45 | Net Book Value | $12,898.45 |
| Equipment Reimbursement for Repairs | 12/31/2021 | $4,820.35 | $4,257.97 | Net Book Value | $4,257.97 |
| Equipment Reimbursement Insurance | 12/31/2021 | $17,887.42 | $15,800.56 | Net Book Value | $15,800.56 |
| Equipment Reimbursement Repairs | 12/31/2021 | $1,377.90 | $1,217.15 | Net Book Value | $1,217.15 |
| Equipment Reimbursement Spatco | 12/31/2021 | $3,070.86 | $2,712.59 | Net Book Value | $2,712.59 |
| Equipment Repair Reimbursement | 12/31/2021 | $1,522.50 | $1,344.88 | Net Book Value | $1,344.88 |
| Equipment Repair Reimbursement | 12/31/2021 | $2,280.00 | $2,014.00 | Net Book Value | $2,014.00 |
| Equipment Repair Reimbursement | 12/31/2021 | $5,761.56 | $5,089.38 | Net Book Value | $5,089.38 |
| Equipment Repairs- AC/HVAC | 12/31/2021 | $15,000.00 | $13,250.00 | Net Book Value | $13,250.00 |
| Equipment Repairs- AC/HVAC | 12/31/2021 | $15,000.00 | $13,250.00 | Net Book Value | $13,250.00 |
| equipment scanners,pad | 03/13/2020 | $2,300.47 | $1,533.64 | Net Book Value | $1,533.64 |
| Equipment Settlement Pmt | 11/01/2022 | $58,333.33 | $56,388.89 | Net Book Value | $56,388.89 |
| Equipment Tanks and UST | 06/01/2022 | $175,000.00 | $161,875.01 | Net Book Value | $161,875.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Equipment WI Locations | 06/01/2022 | $11,730,152.85 | $10,850,391.39 | Net Book Value | $10,850,391.39 |
| Equipment WI Locations | 01/01/2023 | $3,937.00 | $3,871.39 | Net Book Value | $3,871.39 |
| Equipment WI Purchase | 01/31/2022 | $2,001.22 | $1,784.42 | Net Book Value | $1,784.42 |
| Equipment WI Purchase | 01/31/2022 | $2,160.00 | $1,926.00 | Net Book Value | $1,926.00 |
| Equipment WI Purchase | 01/31/2022 | $11,848.50 | $10,564.92 | Net Book Value | $10,564.92 |
| Equipment WI Purchase | 03/31/2022 | $3,632.69 | $3,299.70 | Net Book Value | $3,299.70 |
| Equipment WI Purchase | 03/31/2022 | $6,609.63 | $6,003.75 | Net Book Value | $6,003.75 |
| Equipment WI Purchase | 03/31/2022 | $100,000.00 | $90,833.34 | Net Book Value | $90,833.34 |
| Equipment WI Purchase | 04/30/2022 | $5,406.69 | $4,956.13 | Net Book Value | $4,956.13 |
| Equipment WI Purchase | 05/10/2022 | $3,718.48 | $3,408.61 | Net Book Value | $3,408.61 |
| Equipment Work | 03/13/2020 | $4,271.14 | $2,847.43 | Net Book Value | $2,847.43 |
| Equipment(shipping & handling) | 03/31/2020 | $39.26 | $27.80 | Net Book Value | $27.80 |
| Equipment(shipping & handling) | 03/31/2020 | $671.65 | $475.75 | Net Book Value | $475.75 |
| equipments | 03/13/2020 | $940.44 | $626.97 | Net Book Value | $626.97 |
| Equipmet (construction work) | 03/13/2020 | $34,996.14 | $23,330.77 | Net Book Value | $23,330.77 |
| Everbrite /IN: 1225347 #134 Signage | 03/13/2020 | $2,898.48 | $1,656.27 | Net Book Value | $1,656.27 |
| Everbrite /IN: 1231124 #136 Equip | 03/13/2020 | $9,888.47 | $5,650.55 | Net Book Value | $5,650.55 |
| Everbrite /IN: 1231802 #138 Equip | 03/13/2020 | $5,370.68 | $3,068.96 | Net Book Value | $3,068.96 |
| Everbrite /IN: 1231804 #137 Equip | 03/13/2020 | $8,845.69 | $5,054.68 | Net Book Value | $5,054.68 |
| Everbrite /IN: 1232774 #133 Equip | 03/13/2020 | $11,612.28 | $6,635.58 | Net Book Value | $6,635.58 |
| EVERBRITE LLC | 03/13/2020 | $4,974.49 | $1,243.63 | EVERBRITE LLC | $1,243.63 |
| Exxon LED | 03/13/2020 | $11,654.85 | $7,769.91 | Net Book Value | $7,769.91 |
| Exxon LED & Signs | 03/13/2020 | $13,159.66 | $8,773.10 | Net Book Value | $8,773.10 |
| Exxon LED price sign | 03/31/2020 | $2,387.66 | $1,691.25 | Net Book Value | $1,691.25 |
| Exxon LED Sales Signs | 03/13/2020 | $28,188.09 | $18,792.06 | Net Book Value | $18,792.06 |
| Exxon LED Signs | 03/13/2020 | $8,658.32 | $5,772.20 | Net Book Value | $5,772.20 |
| Exxon LED Signs | 03/13/2020 | $14,827.72 | $9,885.14 | Net Book Value | $9,885.14 |
| Exxon LED Signs & Display | 03/13/2020 | $8,329.80 | $5,553.21 | Net Book Value | $5,553.21 |
| Exxon LED signs & display | 03/13/2020 | $10,350.31 | $6,900.20 | Net Book Value | $6,900.20 |
| Exxon LED signs & Display | 03/13/2020 | $12,648.32 | $8,432.22 | Net Book Value | $8,432.22 |
| Exxon LED signs & Display | 03/13/2020 | $13,415.24 | $8,943.50 | Net Book Value | $8,943.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Exxon Mobil Canopy Branding & Logo | 03/13/2020 | $15,621.59 | $10,935.11 | Net Book Value | $10,935.11 |
| Exxon Mobil Canopy Branding & Logo | 03/13/2020 | $16,553.26 | $11,587.28 | Net Book Value | $11,587.28 |
| Exxon Mobil Canopy Branding & Logo | 03/13/2020 | $19,276.28 | $13,493.39 | Net Book Value | $13,493.39 |
| Exxon Mobil Canopy Branding & Logo | 03/13/2020 | $23,202.35 | $16,241.64 | Net Book Value | $16,241.64 |
| Exxon Mobil signs and Graphics | 03/13/2020 | $5,060.15 | $3,373.44 | Net Book Value | $3,373.44 |
| Exxon Mobil signs and Graphics | 03/13/2020 | $6,965.07 | $4,643.38 | Net Book Value | $4,643.38 |
| Exxon Mobil synergy | 03/13/2020 | $9,184.91 | $6,429.44 | Net Book Value | $6,429.44 |
| Exxon Pannel, LOGO, Signs | 03/13/2020 | $10,592.18 | $7,061.45 | Net Book Value | $7,061.45 |
| Exxon Pannel,logo,Signs | 03/13/2020 | $35,158.36 | $23,438.90 | Net Book Value | $23,438.90 |
| Exxon Price Sign | 03/13/2020 | $1,862.93 | $1,241.97 | Net Book Value | $1,241.97 |
| Exxon Price Sign | 03/13/2020 | $2,036.67 | $1,357.78 | Net Book Value | $1,357.78 |
| Exxon Price Sign | 03/13/2020 | $18,205.41 | $12,136.95 | Net Book Value | $12,136.95 |
| Exxon Price signs | 03/31/2020 | $2,987.93 | $2,116.45 | Net Book Value | $2,116.45 |
| Exxon Sign | 03/13/2020 | $2,007.16 | $1,338.10 | Net Book Value | $1,338.10 |
| Exxon Sign | 03/13/2020 | $3,779.31 | $2,519.55 | Net Book Value | $2,519.55 |
| Exxon Signs | 03/13/2020 | $4,199.63 | $2,799.74 | Net Book Value | $2,799.74 |
| Exxon Signs | 03/13/2020 | $6,798.97 | $4,532.65 | Net Book Value | $4,532.65 |
| exxon signs | 03/13/2020 | $15,047.65 | $10,031.77 | Net Book Value | $10,031.77 |
| Exxon Signs | 03/13/2020 | $43,177.61 | $30,224.33 | Net Book Value | $30,224.33 |
| Exxon Signs | 03/31/2020 | $3,963.39 | $2,807.40 | Net Book Value | $2,807.40 |
| Exxon Signs & Decals | 03/13/2020 | $13,847.02 | $9,231.35 | Net Book Value | $9,231.35 |
| Exxon Signs & LED | 03/13/2020 | $18,173.00 | $12,115.34 | Net Book Value | $12,115.34 |
| EXXON Signs & LOGO | 03/13/2020 | $11,203.23 | $7,468.83 | Net Book Value | $7,468.83 |
| Exxon Signs Branding | 03/13/2020 | $23,050.40 | $15,366.92 | Net Book Value | $15,366.92 |
| Exxon Signs Branding | 03/13/2020 | $26,701.24 | $17,800.82 | Net Book Value | $17,800.82 |
| Exxon Synergy Material | 03/13/2020 | $6,433.88 | $4,289.25 | Net Book Value | $4,289.25 |
| Exxon Vinyl Graphics | 03/13/2020 | $2,394.55 | $1,596.37 | Net Book Value | $1,596.37 |
| Exxon Vinyl Graphics | 03/13/2020 | $10,437.98 | $6,958.65 | Net Book Value | $6,958.65 |
| fall creek | 03/13/2020 | $1,960.68 | $1,120.38 | Net Book Value | $1,120.38 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Fall Creek | 03/13/2020 | $3,050.29 | $1,743.02 | Net Book Value | $1,743.02 |
| Fall Creek | 03/13/2020 | $5,478.86 | $3,130.76 | Net Book Value | $3,130.76 |
| Fall Creek Management Group /IN: 1584 #3 | 03/13/2020 | $5,714.31 | $3,265.32 | Net Book Value | $3,265.32 |
| Fascia Material | 03/13/2020 | $4,794.62 | $3,196.40 | Net Book Value | $3,196.40 |
| Fascia Signs | 03/13/2020 | $2,348.37 | $1,565.59 | Net Book Value | $1,565.59 |
| FEDERAL HEALTH SIGN | 03/13/2020 | $4,517.43 | $1,129.36 | Net Book Value | $1,129.36 |
| Federal Health Sign | 03/13/2020 | $5,522.32 | $3,155.62 | Net Book Value | $3,155.62 |
| FEDERAL HEALTH SIGN | 03/13/2020 | $6,186.23 | $1,546.55 | Net Book Value | $1,546.55 |
| FEDERAL HEALTH SIGN | 03/13/2020 | $6,819.97 | $1,705.00 | Net Book Value | $1,705.00 |
| FEDERAL HEALTH SIGN | 03/13/2020 | $7,918.24 | $1,979.57 | Net Book Value | $1,979.57 |
| Federal Health Sign Co. | 03/13/2020 | $7,037.97 | $3,518.97 | Net Book Value | $3,518.97 |
| Federal Health Sign Co. | 03/13/2020 | $7,379.17 | $3,689.59 | Net Book Value | $3,689.59 |
| Federal Health Sign Co. | 03/13/2020 | $7,701.60 | $3,850.80 | Net Book Value | $3,850.80 |
| Federal Health Sign Co. | 03/13/2020 | $8,006.25 | $4,003.12 | Net Book Value | $4,003.12 |
| Federal Health Sign Co. | 03/13/2020 | $8,259.23 | $4,129.61 | Net Book Value | $4,129.61 |
| Federal Health Sign Co. | 03/13/2020 | $8,686.48 | $4,343.23 | Net Book Value | $4,343.23 |
| Federal Health Sign Co. | 03/13/2020 | $10,501.37 | $5,250.69 | Net Book Value | $5,250.69 |
| Federal Health Sign Co. | 03/13/2020 | $10,758.88 | $5,379.44 | Net Book Value | $5,379.44 |
| Federal Health Sign Co. | 03/13/2020 | $11,335.27 | $5,667.65 | Net Book Value | $5,667.65 |
| Federal Heath Sign | 03/13/2020 | $1,418.79 | $886.75 | Net Book Value | $886.75 |
| Federal Heath Sign | 03/13/2020 | $1,419.35 | $887.09 | Net Book Value | $887.09 |
| Federal Heath Sign | 03/13/2020 | $1,536.16 | $960.10 | Net Book Value | $960.10 |
| Federal Heath Sign | 03/13/2020 | $1,536.16 | $960.10 | Net Book Value | $960.10 |
| Federal Heath Sign | 03/13/2020 | $1,536.16 | $960.10 | Net Book Value | $960.10 |
| Federal Heath Sign | 03/13/2020 | $1,536.16 | $960.10 | Net Book Value | $960.10 |
| Federal Heath Sign | 03/13/2020 | $1,537.97 | $961.22 | Net Book Value | $961.22 |
| Federal Heath Sign | 03/13/2020 | $1,540.22 | $962.64 | Net Book Value | $962.64 |
| Federal Heath Sign | 03/13/2020 | $1,549.39 | $968.38 | Net Book Value | $968.38 |
| Federal Heath Sign | 03/13/2020 | $1,549.39 | $968.38 | Net Book Value | $968.38 |
| Federal Heath Sign | 03/13/2020 | $1,549.39 | $968.38 | Net Book Value | $968.38 |
| Federal Heath Sign | 03/13/2020 | $1,581.37 | $988.36 | Net Book Value | $988.36 |
| Federal Heath Sign | 03/13/2020 | $1,608.31 | $1,005.20 | Net Book Value | $1,005.20 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign | 03/13/2020 | $1,619.70 | $1,012.32 | Net Book Value | $1,012.32 |
| Federal Heath Sign | 03/13/2020 | $1,654.39 | $1,034.00 | Net Book Value | $1,034.00 |
| Federal Heath Sign | 03/13/2020 | $1,768.00 | $1,105.00 | Net Book Value | $1,105.00 |
| Federal Heath Sign | 03/13/2020 | $1,781.12 | $1,113.21 | Net Book Value | $1,113.21 |
| Federal Heath Sign | 03/13/2020 | $1,832.61 | $1,145.37 | Net Book Value | $1,145.37 |
| Federal Heath Sign | 03/13/2020 | $1,833.23 | $1,145.78 | Net Book Value | $1,145.78 |
| Federal Heath Sign | 03/13/2020 | $2,521.93 | $1,576.21 | Net Book Value | $1,576.21 |
| Federal Heath Sign | 03/13/2020 | $2,636.26 | $1,647.67 | Net Book Value | $1,647.67 |
| Federal Heath Sign | 03/13/2020 | $3,185.70 | $1,991.08 | Net Book Value | $1,991.08 |
| Federal Heath Sign | 03/13/2020 | $3,248.57 | $2,030.37 | Net Book Value | $2,030.37 |
| Federal Heath Sign | 03/13/2020 | $3,334.65 | $2,084.16 | Net Book Value | $2,084.16 |
| Federal Heath Sign | 03/13/2020 | $3,349.01 | $2,093.12 | Net Book Value | $2,093.12 |
| Federal Heath Sign | 03/13/2020 | $3,606.51 | $2,254.08 | Net Book Value | $2,254.08 |
| Federal Heath Sign | 03/13/2020 | $3,865.67 | $2,416.05 | Net Book Value | $2,416.05 |
| Federal Heath Sign | 03/13/2020 | $4,236.63 | $2,647.89 | Net Book Value | $2,647.89 |
| Federal Heath Sign | 03/13/2020 | $4,243.38 | $2,652.12 | Net Book Value | $2,652.12 |
| Federal Heath Sign | 03/13/2020 | $4,317.18 | $2,698.23 | Net Book Value | $2,698.23 |
| Federal Heath Sign | 03/13/2020 | $4,317.48 | $2,698.42 | Net Book Value | $2,698.42 |
| Federal Heath Sign | 03/13/2020 | $4,347.27 | $2,717.05 | Net Book Value | $2,717.05 |
| Federal Heath Sign | 03/13/2020 | $4,777.72 | $2,986.07 | Net Book Value | $2,986.07 |
| Federal Heath Sign | 03/13/2020 | $4,947.74 | $3,092.34 | Net Book Value | $3,092.34 |
| Federal Heath Sign | 03/13/2020 | $4,987.26 | $3,117.03 | Net Book Value | $3,117.03 |
| Federal Heath Sign | 03/13/2020 | $4,987.26 | $3,117.03 | Net Book Value | $3,117.03 |
| Federal Heath Sign | 03/13/2020 | $4,987.26 | $3,117.03 | Net Book Value | $3,117.03 |
| Federal Heath Sign | 03/13/2020 | $5,038.54 | $3,149.08 | Net Book Value | $3,149.08 |
| Federal Heath Sign | 03/13/2020 | $5,068.37 | $3,167.72 | Net Book Value | $3,167.72 |
| Federal Heath Sign | 03/13/2020 | $5,110.28 | $3,193.92 | Net Book Value | $3,193.92 |
| Federal Heath Sign | 03/13/2020 | $5,156.75 | $3,222.98 | Net Book Value | $3,222.98 |
| Federal Heath Sign | 03/13/2020 | $5,176.20 | $3,235.12 | Net Book Value | $3,235.12 |
| Federal Heath Sign | 03/13/2020 | $5,179.50 | $3,237.19 | Net Book Value | $3,237.19 |
| Federal Heath Sign | 03/13/2020 | $5,179.77 | $3,237.36 | Net Book Value | $3,237.36 |
| Federal Heath Sign | 03/13/2020 | $5,194.78 | $3,246.74 | Net Book Value | $3,246.74 |
| Federal Heath Sign | 03/13/2020 | $5,378.34 | $3,361.48 | Net Book Value | $3,361.48 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign | 03/13/2020 | $5,648.62 | $3,530.38 | Net Book Value | $3,530.38 |
| Federal Heath Sign | 03/13/2020 | $5,724.28 | $3,577.67 | Net Book Value | $3,577.67 |
| Federal Heath Sign | 03/13/2020 | $5,792.10 | $3,620.08 | Net Book Value | $3,620.08 |
| Federal Heath Sign | 03/13/2020 | $5,887.31 | $3,679.58 | Net Book Value | $3,679.58 |
| Federal Heath Sign | 03/13/2020 | $5,958.44 | $3,724.02 | Net Book Value | $3,724.02 |
| Federal Heath Sign | 03/13/2020 | $6,003.06 | $3,751.92 | Net Book Value | $3,751.92 |
| Federal Heath Sign | 03/13/2020 | $6,247.15 | $3,904.48 | Net Book Value | $3,904.48 |
| Federal Heath Sign | 03/13/2020 | $6,316.19 | $3,947.63 | Net Book Value | $3,947.63 |
| Federal Heath Sign | 03/13/2020 | $6,625.68 | $4,141.05 | Net Book Value | $4,141.05 |
| Federal Heath Sign | 03/13/2020 | $6,853.65 | $4,283.53 | Net Book Value | $4,283.53 |
| Federal Heath Sign | 03/13/2020 | $6,856.55 | $4,285.35 | Net Book Value | $4,285.35 |
| Federal Heath Sign | 03/13/2020 | $6,942.95 | $4,339.35 | Net Book Value | $4,339.35 |
| Federal Heath Sign | 03/13/2020 | $7,014.69 | $4,384.17 | Net Book Value | $4,384.17 |
| Federal Heath Sign | 03/13/2020 | $7,315.02 | $4,571.89 | Net Book Value | $4,571.89 |
| Federal Heath Sign | 03/13/2020 | $7,335.69 | $4,584.81 | Net Book Value | $4,584.81 |
| Federal Heath Sign | 03/13/2020 | $7,357.16 | $4,598.22 | Net Book Value | $4,598.22 |
| Federal Heath Sign | 03/13/2020 | $7,934.99 | $4,959.38 | Net Book Value | $4,959.38 |
| Federal Heath Sign | 03/13/2020 | $8,856.90 | $5,535.58 | Net Book Value | $5,535.58 |
| Federal Heath Sign | 03/13/2020 | $10,971.68 | $6,857.31 | Net Book Value | $6,857.31 |
| Federal Heath Sign | 03/13/2020 | $11,943.51 | $7,464.69 | Net Book Value | $7,464.69 |
| Federal Heath Sign | 03/13/2020 | $12,005.19 | $7,503.25 | Net Book Value | $7,503.25 |
| Federal Heath Sign | 03/13/2020 | $13,704.38 | $8,565.24 | Net Book Value | $8,565.24 |
| Federal Heath Sign | 03/13/2020 | $14,699.67 | $9,187.29 | Net Book Value | $9,187.29 |
| Federal Heath Sign | 03/13/2020 | $15,105.18 | $9,440.73 | Net Book Value | $9,440.73 |
| Federal Heath Sign | 03/13/2020 | $19,496.04 | $12,185.02 | Net Book Value | $12,185.02 |
| Federal Heath Sign | 03/13/2020 | $22,345.06 | $13,965.67 | Net Book Value | $13,965.67 |
| Federal Heath Sign Co LLC /IN: 22-22508 | 03/13/2020 | $12,184.70 | $6,092.36 | Net Book Value | $6,092.36 |
| Federal Heath Sign Co LLC /IN: 22-22529 | 03/13/2020 | $8,034.40 | $4,017.20 | Net Book Value | $4,017.20 |
| Federal Heath Sign Co LLC /IN: 22-23390 | 03/13/2020 | $1,330.20 | $665.10 | Net Book Value | $665.10 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign Co LLC /IN: 22-23532 | 03/13/2020 | $8,867.87 | $4,433.93 | Net Book Value | $4,433.93 |
| Federal Heath Sign Co LLC /IN: 22-24404 | 03/13/2020 | $14,418.05 | $7,209.02 | Net Book Value | $7,209.02 |
| Federal Heath Sign Co LLC /IN: 22-24959 | 03/13/2020 | $16,509.20 | $8,254.61 | Net Book Value | $8,254.61 |
| Federal Heath Sign Co LLC /IN: 22-25285 | 03/13/2020 | $8,048.39 | $4,024.20 | Net Book Value | $4,024.20 |
| Federal Heath Sign Co LLC /IN: 22-25479 | 03/13/2020 | $10,746.45 | $5,373.22 | Net Book Value | $5,373.22 |
| Federal Heath Sign Co LLC /IN: 22-25600 | 03/13/2020 | $9,658.31 | $4,829.16 | Net Book Value | $4,829.16 |
| Federal Heath Sign Co LLC /IN: 22-26158 | 03/13/2020 | $10,810.21 | $5,405.11 | Net Book Value | $5,405.11 |
| Federal Heath Sign Co LLC /IN: 22-26427 | 03/13/2020 | $11,784.50 | $5,892.26 | Net Book Value | $5,892.26 |
| Federal Heath Sign Co LLC /IN: 22-26429 | 03/13/2020 | $8,348.22 | $4,174.11 | Net Book Value | $4,174.11 |
| Federal Heath Sign Co LLC /IN: 22-30989 | 03/13/2020 | $7,989.10 | $3,994.54 | Net Book Value | $3,994.54 |
| Federal Heath Sign Co LLC /IN: 22-31499 | 03/13/2020 | $7,061.94 | $3,530.97 | Net Book Value | $3,530.97 |
| Federal Heath Sign Co LLC /IN: 22-31516 | 03/13/2020 | $11,687.96 | $5,843.99 | Net Book Value | $5,843.99 |
| Federal Heath Sign Co LLC /IN: 22-32169 | 03/13/2020 | $9,933.82 | $4,966.90 | Net Book Value | $4,966.90 |
| Federal Heath Sign Co LLC /IN: 22-32248 | 03/13/2020 | $11,799.47 | $5,899.73 | Net Book Value | $5,899.73 |
| Federal Heath Sign Co LLC /IN: 22-32410 | 03/13/2020 | $4,465.72 | $2,232.86 | Net Book Value | $2,232.86 |
| Federal Heath Sign Co LLC /IN: 22-32921 | 03/13/2020 | $6,023.03 | $3,011.52 | Net Book Value | $3,011.52 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign Co LLC /IN: 22-33283 | 03/13/2020 | $6,192.53 | $3,096.27 | Net Book Value | $3,096.27 |
| Federal Heath Sign Co LLC /IN: 22-33292 | 03/13/2020 | $6,097.96 | $3,048.98 | Net Book Value | $3,048.98 |
| Federal Heath Sign Co LLC /IN: 22-33293 | 03/13/2020 | $3,284.24 | $1,642.13 | Net Book Value | $1,642.13 |
| Federal Heath Sign Co LLC /IN: 22-33295 | 03/13/2020 | $2,765.82 | $1,382.92 | Net Book Value | $1,382.92 |
| Federal Heath Sign Co LLC /IN: 22-33298 | 03/13/2020 | $3,963.56 | $1,981.79 | Net Book Value | $1,981.79 |
| Federal Heath Sign Co LLC /IN: 22-33352 | 03/13/2020 | $13,596.20 | $6,798.11 | Net Book Value | $6,798.11 |
| Federal Heath Sign Co LLC /IN: 22-33353 | 03/13/2020 | $4,893.09 | $2,446.53 | Net Book Value | $2,446.53 |
| Federal Heath Sign Co LLC /IN: 22-33354 | 03/13/2020 | $6,691.11 | $3,345.55 | Net Book Value | $3,345.55 |
| Federal Heath Sign Co LLC /IN: 22-33666 | 03/13/2020 | $2,525.63 | $1,262.82 | Net Book Value | $1,262.82 |
| Federal Heath Sign Co LLC /IN: 22-35140 | 03/13/2020 | $9,666.33 | $4,833.15 | Net Book Value | $4,833.15 |
| Federal Heath Sign Co LLC /IN: 22-35490 | 03/13/2020 | $3,881.81 | $1,940.91 | Net Book Value | $1,940.91 |
| Federal Heath Sign Co LLC /IN: 22-35832 | 03/13/2020 | $6,251.42 | $3,125.72 | Net Book Value | $3,125.72 |
| Federal Heath Sign Co LLC /IN: 22-35943 | 03/13/2020 | $4,923.22 | $2,813.26 | Net Book Value | $2,813.26 |
| Federal Heath Sign Co LLC /IN: 22-37980 | 03/13/2020 | $11,348.81 | $5,674.41 | Net Book Value | $5,674.41 |
| Federal Heath Sign Co LLC /IN: 22-38087 | 03/13/2020 | $5,766.74 | $3,295.28 | Net Book Value | $3,295.28 |
| Federal Heath Sign Co LLC /IN: 22-38213 | 03/13/2020 | $9,988.02 | $4,994.01 | Net Book Value | $4,994.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign Co LLC /IN: 22-38304 | 03/13/2020 | $10,594.06 | $6,053.74 | Net Book Value | $6,053.74 |
| Federal Heath Sign Co LLC /IN: 22-38598 | 03/13/2020 | $4,621.81 | $2,641.03 | Net Book Value | $2,641.03 |
| Federal Heath Sign Co LLC /IN: 22-38672 | 03/13/2020 | $5,082.41 | $2,904.23 | Net Book Value | $2,904.23 |
| Federal Heath Sign Co LLC /IN: 22-38686 | 03/13/2020 | $5,082.41 | $2,904.23 | Net Book Value | $2,904.23 |
| Federal Heath Sign Co LLC /IN: 22-38760 | 03/13/2020 | $1,261.08 | $720.61 | Net Book Value | $720.61 |
| Federal Heath Sign Co LLC /IN: 22-38912 | 03/13/2020 | $5,522.32 | $3,155.62 | Net Book Value | $3,155.62 |
| Federal Heath Sign Co LLC /IN: 22-39049 | 03/13/2020 | $8,880.49 | $5,074.57 | Net Book Value | $5,074.57 |
| Federal Heath Sign Co LLC /IN: 22-39307 | 03/13/2020 | $7,955.49 | $3,977.74 | Net Book Value | $3,977.74 |
| Federal Heath Sign Co LLC /IN: 22-40446 | 03/13/2020 | $6,198.90 | $3,542.22 | Net Book Value | $3,542.22 |
| Federal Heath Sign Co LLC /IN: 22-40450 | 03/13/2020 | $8,581.41 | $4,903.65 | Net Book Value | $4,903.65 |
| Federal Heath Sign Co LLC /IN: 22-41880 | 03/13/2020 | $7,057.73 | $4,032.98 | Net Book Value | $4,032.98 |
| Federal Heath Sign Co LLC /IN: 22-41995 | 03/13/2020 | $4,672.27 | $2,669.87 | Net Book Value | $2,669.87 |
| Federal Heath Sign Co LLC /IN: 22-42493 | 03/13/2020 | $4,505.18 | $2,574.39 | Net Book Value | $2,574.39 |
| Federal Heath Sign Co LLC /IN: 22-43417 | 03/13/2020 | $1,598.55 | $913.45 | Net Book Value | $913.45 |
| Federal Heath Sign Co LLC /IN: 22-43545 | 03/13/2020 | $5,191.79 | $2,966.73 | Net Book Value | $2,966.73 |
| Federal Heath Sign Co LLC /IN: 22-43848 | 03/13/2020 | $1,401.26 | $800.72 | Net Book Value | $800.72 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Federal Heath Sign Co LLC /IN: 22-44367 | 03/13/2020 | $1,671.48 | $955.14 | Net Book Value | $955.14 |
| Federal Heath Sign Co LLC /IN: 22-44729 | 03/13/2020 | $3,624.49 | $2,071.13 | Net Book Value | $2,071.13 |
| Federal Heath Sign Co LLC /IN: 22-48229 | 03/13/2020 | $5,384.26 | $3,076.73 | Net Book Value | $3,076.73 |
| Federal Heath Sign Co LLC /IN: 22-49893 | 03/13/2020 | $6,291.58 | $3,595.18 | Net Book Value | $3,595.18 |
| Federal Heath Sign Co LLC /IN: 22-50259 | 03/13/2020 | $8,580.39 | $4,903.08 | Net Book Value | $4,903.08 |
| FEDERAL SIGN | 03/13/2020 | $2,084.80 | $521.21 | Net Book Value | $521.21 |
| Final Project Draw | 03/13/2020 | $31,748.07 | $21,165.39 | Net Book Value | $21,165.39 |
| Finer Food Services, LLC | 03/13/2020 | $34,694.87 | $21,684.29 | Net Book Value | $21,684.29 |
| Finer Food Services, LLC | 03/13/2020 | $45,276.28 | $28,297.67 | Net Book Value | $28,297.67 |
| Fix Price Sign | 03/13/2020 | $1,644.99 | $1,096.66 | Net Book Value | $1,096.66 |
| Flex Face | 03/13/2020 | $5,402.97 | $3,601.98 | Net Book Value | $3,601.98 |
| Flex pay controller & float | 03/13/2020 | $3,842.78 | $2,561.85 | Net Book Value | $2,561.85 |
| FLOOD LIGHT | 03/31/2020 | $725.00 | $513.54 | Net Book Value | $513.54 |
| Flood light installation | 03/31/2020 | $1,058.40 | $749.70 | Net Book Value | $749.70 |
| Flood Lights | 03/13/2020 | $1,655.24 | $1,103.49 | Net Book Value | $1,103.49 |
| Froede Management, LLC /IN: 11102016 #60 | 03/13/2020 | $22,575.71 | $11,287.85 | Net Book Value | $11,287.85 |
| FTS Device set up fee | 03/13/2020 | $363.15 | $242.10 | Net Book Value | $242.10 |
| Fuel Caps, Equipment Install | 03/13/2020 | $4,959.07 | $3,306.05 | Net Book Value | $3,306.05 |
| Fuel Equipment and POS | 03/13/2020 | $128,693.24 | $80,433.26 | Net Book Value | $80,433.26 |
| Fuel Equipment- PSI | 03/13/2020 | $97,426.58 | $60,891.62 | Net Book Value | $60,891.62 |
| Fuel Filter,fuel meter & sypon Line | 03/13/2020 | $2,130.05 | $1,420.04 | Net Book Value | $1,420.04 |
| Fueling Equipment | 03/13/2020 | $32,536.69 | $18,592.39 | Net Book Value | $18,592.39 |
| Fueling Equipment | 03/13/2020 | $36,092.01 | $9,023.01 | Net Book Value | $9,023.01 |
| Fueling Equipment | 03/13/2020 | $42,747.40 | $26,717.11 | Net Book Value | $26,717.11 |
| Fueling Equipment | 03/13/2020 | $54,472.66 | $27,236.32 | Net Book Value | $27,236.32 |
| Fueling Equipment | 03/13/2020 | $58,830.47 | $33,617.42 | Net Book Value | $33,617.42 |
| Fueling Equipment | 03/13/2020 | $87,773.65 | $54,858.53 | Net Book Value | $54,858.53 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Fueling Equipment & POS | 03/13/2020 | $57,868.24 | $36,167.66 | Net Book Value | $36,167.66 |
| Fueling Equipment and POS | 03/13/2020 | $51,276.93 | $25,638.45 | Net Book Value | $25,638.45 |
| Fueling equipment and POS | 03/13/2020 | $62,563.66 | $39,102.28 | Net Book Value | $39,102.28 |
| furniture | 03/13/2020 | $2,766.25 | $1,844.17 | Net Book Value | $1,844.17 |
| Furniture & Fixtures | 03/13/2020 | $659.46 | $263.79 | Net Book Value | $263.79 |
| Furniture & Fixtures | 03/13/2020 | $838.73 | $335.49 | Net Book Value | $335.49 |
| Furniture & Fixtures | 03/13/2020 | $908.67 | $363.48 | Net Book Value | $363.48 |
| Furniture & Fixtures | 03/13/2020 | $955.58 | $382.23 | Net Book Value | $382.23 |
| Furniture & Fixtures | 03/13/2020 | $1,216.56 | $486.63 | Net Book Value | $486.63 |
| Furniture & Fixtures | 03/13/2020 | $1,719.14 | $687.66 | Net Book Value | $687.66 |
| Furniture & Fixtures | 03/13/2020 | $1,991.25 | $796.50 | Net Book Value | $796.50 |
| Furniture & Fixtures | 03/13/2020 | $2,010.83 | $804.33 | Net Book Value | $804.33 |
| Furniture & Fixtures | 03/13/2020 | $2,201.33 | $880.53 | Net Book Value | $880.53 |
| Furniture & Fixtures | 03/13/2020 | $2,645.83 | $1,058.33 | Net Book Value | $1,058.33 |
| Furniture & Fixtures | 03/13/2020 | $2,751.67 | $1,100.68 | Net Book Value | $1,100.68 |
| Furniture & Fixtures | 03/13/2020 | $3,645.84 | $911.46 | Net Book Value | $911.46 |
| Furniture & Fixtures | 03/13/2020 | $25,750.00 | $10,300.00 | Net Book Value | $10,300.00 |
| Furniture & Fixtures 2021 Audit Adjustment | 12/31/2021 | $7,851,871.34 | $6,935,819.69 | Net Book Value | $6,935,819.69 |
| Furniture & Fixtures Store Reimbursement | 07/01/2022 | $3,000.00 | $2,800.00 | Net Book Value | $2,800.00 |
| Furniture & Fixtures WI Purchase | 02/28/2022 | $4,283.85 | $3,855.47 | Net Book Value | $3,855.47 |
| Furniture & Fixtures WI Purchase | 03/24/2022 | $1,274.59 | $1,157.75 | Net Book Value | $1,157.75 |
| Furniture & Fixtures WI Purchase | 03/24/2022 | $1,274.59 | $1,157.75 | Net Book Value | $1,157.75 |
| Furniture & Fixtures WI Purchase | 03/31/2022 | $1,111.91 | $1,009.99 | Net Book Value | $1,009.99 |
| Furniture & Fixtures WI Purchase | 03/31/2022 | $5,783.94 | $5,253.74 | Net Book Value | $5,253.74 |
| Furniture & Fixtures WI Purchase | 04/30/2022 | $5,116.75 | $4,690.34 | Net Book Value | $4,690.34 |
| Furniture & Fixtures WI Purchase | 05/31/2022 | $2,520.32 | $2,331.30 | Net Book Value | $2,331.30 |
| Furniture & Fixtures WI Purchase | 06/30/2022 | $32,295.82 | $30,142.77 | Net Book Value | $30,142.77 |
| Furniture & Fixtures WI Purchase | 07/28/2022 | $2,158.53 | $2,032.62 | Net Book Value | $2,032.62 |
| GA Logo Sign Program | 03/13/2020 | $1,693.24 | $1,128.83 | Net Book Value | $1,128.83 |
| General site works & installation | 03/13/2020 | $22,030.79 | $14,687.19 | Net Book Value | $14,687.19 |
| Genesis Envirmental | 03/13/2020 | $2,759.95 | $1,577.11 | Net Book Value | $1,577.11 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Gilbarco Blender | 03/13/2020 | $37,830.24 | $25,220.16 | Net Book Value | $25,220.16 |
| Gilberco single hose blender | 03/13/2020 | $50,088.41 | $33,392.27 | Net Book Value | $33,392.27 |
| Gilberco single hose blender | 03/13/2020 | $50,088.41 | $33,392.27 | Net Book Value | $33,392.27 |
| Gilberco single hose blender | 03/13/2020 | $51,553.79 | $34,369.19 | Net Book Value | $34,369.19 |
| Graphic Screen and Frame | 03/13/2020 | $1,144.93 | $763.28 | Net Book Value | $763.28 |
| Graphic Solutions | 03/13/2020 | $1,496.22 | $935.13 | Net Book Value | $935.13 |
| Graphic Solutions | 03/13/2020 | $1,630.69 | $1,019.18 | Net Book Value | $1,019.18 |
| Graphic Solutions | 03/13/2020 | $2,729.07 | $1,705.68 | Net Book Value | $1,705.68 |
| Graphic Solutions | 03/13/2020 | $3,420.42 | $2,137.78 | Net Book Value | $2,137.78 |
| Graphic Solutions | 03/13/2020 | $4,322.40 | $2,701.50 | Net Book Value | $2,701.50 |
| Graphic Solutions | 03/13/2020 | $4,431.25 | $2,769.53 | Net Book Value | $2,769.53 |
| Graphic Solutions | 03/13/2020 | $4,685.00 | $2,928.12 | Net Book Value | $2,928.12 |
| Graphic Solutions | 03/13/2020 | $6,207.03 | $3,879.39 | Net Book Value | $3,879.39 |
| Hand Held DM-100 &  Controller | 03/13/2020 | $1,036.70 | $691.14 | Net Book Value | $691.14 |
| Harbor 1 waste/WSC | 03/13/2020 | $527.75 | $351.83 | Net Book Value | $351.83 |
| Harbor 1 Waste/WSC | 03/13/2020 | $992.69 | $661.79 | Net Book Value | $661.79 |
| Harbor 1 waste/WSC | 03/13/2020 | $992.69 | $661.79 | Net Book Value | $661.79 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,075.57 | $717.05 | Net Book Value | $717.05 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,075.57 | $717.05 | Net Book Value | $717.05 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,076.87 | $717.92 | Net Book Value | $717.92 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,154.33 | $769.56 | Net Book Value | $769.56 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,252.44 | $834.96 | Net Book Value | $834.96 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,346.56 | $897.71 | Net Book Value | $897.71 |
| Harbor 1 waste/WSC | 03/13/2020 | $1,447.45 | $964.97 | Net Book Value | $964.97 |
| Harbor 1 waste/WSC, 28 Gal, Black | 03/13/2020 | $1,141.88 | $761.25 | Net Book Value | $761.25 |
| Harbor waste/WSC | 03/13/2020 | $1,252.44 | $834.96 | Net Book Value | $834.96 |
| Harbour 1 waste | 03/13/2020 | $1,132.11 | $754.74 | Net Book Value | $754.74 |
| Harbour 1 waste/WSC | 03/13/2020 | $1,132.11 | $754.74 | Net Book Value | $754.74 |
| Harbour 1 waste/WSC | 03/13/2020 | $1,252.44 | $834.96 | Net Book Value | $834.96 |
| Harbour 1 waste/WSC | 03/13/2020 | $1,447.45 | $964.97 | Net Book Value | $964.97 |
| Harbour 1 waste/WSC | 03/13/2020 | $1,716.40 | $1,144.27 | Net Book Value | $1,144.27 |
| Harbour 1 waste/WSC | 03/13/2020 | $1,716.40 | $1,144.27 | Net Book Value | $1,144.27 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Harbour 1 waste/WSC | 03/13/2020 | $1,968.67 | $1,312.45 | Net Book Value | $1,312.45 |
| Harbour 1 waste/WSC, 28 Gal, Black | 03/13/2020 | $1,136.75 | $757.82 | Net Book Value | $757.82 |
| HARDWARE SUPPLIES | 03/31/2020 | $15,466.85 | $10,955.68 | Net Book Value | $10,955.68 |
| HDMI Adapter | 03/13/2020 | $28.12 | $19.70 | Net Book Value | $19.70 |
| House Kit | 03/13/2020 | $1,164.06 | $776.05 | Net Book Value | $776.05 |
| Imaging | 03/13/2020 | $1,753.12 | $1,168.75 | Net Book Value | $1,168.75 |
| Imaging | 03/13/2020 | $4,815.05 | $3,210.03 | Net Book Value | $3,210.03 |
| Imaging (Wall Wrap) | 03/13/2020 | $3,531.58 | $2,354.38 | Net Book Value | $2,354.38 |
| Initial Survey fee | 03/13/2020 | $770.37 | $513.58 | Net Book Value | $513.58 |
| Install Dispensers | 03/13/2020 | $6,457.49 | $4,304.99 | Net Book Value | $4,304.99 |
| Install POS, Dispenser | 03/31/2020 | $47,809.85 | $33,865.30 | Net Book Value | $33,865.30 |
| INSTALL SIMMONS BOX | 04/30/2020 | $647.27 | $463.88 | Net Book Value | $463.88 |
| Installatio of Dispenser | 03/13/2020 | $9,278.03 | $6,185.36 | Net Book Value | $6,185.36 |
| Installation of 15 Canopy Lights & 8 flood Lights | 03/13/2020 | $1,158.45 | $772.30 | Net Book Value | $772.30 |
| Installing and removing Wayne Dispensers | 03/13/2020 | $3,865.66 | $2,705.96 | Net Book Value | $2,705.96 |
| interior design | 03/13/2020 | $2,953.66 | $1,969.10 | Net Book Value | $1,969.10 |
| Intial Survey fee | 03/13/2020 | $770.37 | $513.58 | Net Book Value | $513.58 |
| Intial Survey fee | 03/13/2020 | $770.37 | $513.58 | Net Book Value | $513.58 |
| Intial survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| iNTIAL SURVEY FEE | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| Intial Survey fee | 03/13/2020 | $1,601.26 | $1,120.88 | Net Book Value | $1,120.88 |
| IT Parts & Maintenance | 03/13/2020 | $4,049.08 | $2,699.38 | Net Book Value | $2,699.38 |
| K&M Electric LLC /IN: 1475 #387 sign | 03/13/2020 | $1,896.91 | $948.46 | Net Book Value | $948.46 |
| KO-AM Fine Lighting | 03/13/2020 | $827.66 | $517.28 | Net Book Value | $517.28 |
| KO-AM Fine Lighting | 03/13/2020 | $984.14 | $615.08 | Net Book Value | $615.08 |
| KO-AM Fine Lighting | 03/13/2020 | $1,028.52 | $642.82 | Net Book Value | $642.82 |
| KO-AM Fine Lighting | 03/13/2020 | $2,019.04 | $1,261.90 | Net Book Value | $1,261.90 |
| KO-AM Fine Lighting | 03/13/2020 | $2,152.45 | $1,345.28 | Net Book Value | $1,345.28 |
| KO-AM Fine Lighting | 03/13/2020 | $3,086.08 | $1,928.80 | Net Book Value | $1,928.80 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| KO-AM Fine Lighting | 03/13/2020 | $3,566.14 | $2,228.84 | Net Book Value | $2,228.84 |
| KO-AM Fine Lighting | 03/13/2020 | $3,694.28 | $2,308.92 | Net Book Value | $2,308.92 |
| Ko-Am Fine Lighting LLC /IN: 032417-242 | 03/13/2020 | $1,952.25 | $1,115.58 | Net Book Value | $1,115.58 |
| Ko-Am Fine Lighting LLC /IN: 04222017-44 | 03/13/2020 | $1,067.32 | $609.89 | Net Book Value | $609.89 |
| Ko-Am Fine Lighting LLC /IN: 454-7917 #4 | 03/13/2020 | $774.38 | $442.50 | Net Book Value | $442.50 |
| Ko-Am Fine Lighting LLC /IN: 510-81117 | 03/13/2020 | $2,610.41 | $1,491.66 | Net Book Value | $1,491.66 |
| Ko-Am Fine Lighting LLC /IN: 511-8117 #5 | 03/13/2020 | $2,610.41 | $1,491.66 | Net Book Value | $1,491.66 |
| Ko-Am Fine Lighting LLC /IN: 512-81317 | 03/13/2020 | $2,610.41 | $1,491.66 | Net Book Value | $1,491.66 |
| Ko-Am Fine Lighting LLC /IN: 513-81417 | 03/13/2020 | $2,118.16 | $1,210.37 | Net Book Value | $1,210.37 |
| Ko-Am Fine Lighting LLC /IN: 514-081517 | 03/13/2020 | $2,215.13 | $1,265.78 | Net Book Value | $1,265.78 |
| Ko-Am Fine Lighting LLC /IN: 516-81717 | 03/13/2020 | $1,760.16 | $1,005.82 | Net Book Value | $1,005.82 |
| Ko-Am Fine Lighting LLC /IN: 519-81817 | 03/13/2020 | $2,274.79 | $1,299.88 | Net Book Value | $1,299.88 |
| Ko-Am Fine Lighting LLC /IN: 520-81917 | 03/13/2020 | $2,036.13 | $1,163.49 | Net Book Value | $1,163.49 |
| Ko-Am Fine Lighting LLC /IN: 522017-448 | 03/13/2020 | $1,446.38 | $826.50 | Net Book Value | $826.50 |
| KO-AM Fine Lighting LLC inv 011022017 | 03/13/2020 | $845.63 | $483.21 | Net Book Value | $483.21 |
| KO-AM Fine Lighting LLC inv 011022017 | 03/13/2020 | $1,216.88 | $695.36 | Net Book Value | $695.36 |
| KO-AM Fine Lighting LLC inv 011022017 | 03/13/2020 | $1,588.13 | $907.50 | Net Book Value | $907.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| KO-AM Fine Lighting LLC inv 011220176 | 03/13/2020 | $1,278.75 | $730.72 | Net Book Value | $730.72 |
| KO-AM Fine Lighting LLC inv 011617 - 10 | 03/13/2020 | $1,931.88 | $1,103.94 | Net Book Value | $1,103.94 |
| KO-AM Fine Lighting LLC inv 012302016 | 03/13/2020 | $1,522.81 | $870.17 | Net Book Value | $870.17 |
| KO-AM Fine Lighting LLC inv 1032017 - 10 | 03/13/2020 | $2,048.06 | $1,170.32 | Net Book Value | $1,170.32 |
| KUNJ CONSTRUCTION USA /IN: 112796ME EQUIPMENT | 03/13/2020 | $95,023.55 | $47,511.77 | Net Book Value | $47,511.77 |
| KUNJ CONSTRUCTION USA /IN: 9999999 #384 | 03/13/2020 | $2,360.48 | $1,180.25 | Net Book Value | $1,180.25 |
| Leasehold Improvement | 05/01/2022 | $186,939.05 | $171,360.80 | Net Book Value | $171,360.80 |
| Leasehold Improvements | 05/01/2022 | $11,172.63 | $10,241.58 | Net Book Value | $10,241.58 |
| Leasehold Improvements | 05/01/2022 | $106,980.69 | $98,065.63 | Net Book Value | $98,065.63 |
| LED | 03/13/2020 | $3,822.43 | $2,548.28 | Net Book Value | $2,548.28 |
| LED | 03/31/2020 | $11,376.38 | $8,058.27 | Net Book Value | $8,058.27 |
| LED | 03/31/2020 | $12,733.87 | $9,019.82 | Net Book Value | $9,019.82 |
| LED | 03/31/2020 | $14,955.46 | $10,593.45 | Net Book Value | $10,593.45 |
| LED & MID Lights | 03/13/2020 | $1,140.85 | $760.57 | Net Book Value | $760.57 |
| LED (installation) | 03/13/2020 | $1,111.24 | $740.84 | Net Book Value | $740.84 |
| LED Canopy | 03/13/2020 | $4,138.67 | $2,897.07 | Net Book Value | $2,897.07 |
| LED Canopy | 03/31/2020 | $2,250.00 | $1,593.75 | Net Book Value | $1,593.75 |
| LED Canopy | 03/31/2020 | $4,276.80 | $3,029.40 | Net Book Value | $3,029.40 |
| LED Canopy & Flood Light | 03/13/2020 | $2,149.85 | $1,504.88 | Net Book Value | $1,504.88 |
| LED Canopy & Flood Light | 03/13/2020 | $2,213.24 | $1,549.28 | Net Book Value | $1,549.28 |
| LED Canopy & Flood Light | 03/13/2020 | $3,133.66 | $2,193.56 | Net Book Value | $2,193.56 |
| LED Canopy Light | 03/13/2020 | $384.94 | $269.47 | Net Book Value | $269.47 |
| LED Canopy Light | 03/13/2020 | $464.83 | $325.39 | Net Book Value | $325.39 |
| LED Canopy Light | 03/13/2020 | $1,670.07 | $1,169.05 | Net Book Value | $1,169.05 |
| LED Canopy Light | 03/13/2020 | $1,779.44 | $1,186.29 | Net Book Value | $1,186.29 |
| LED Canopy Light | 03/13/2020 | $2,509.81 | $1,673.21 | Net Book Value | $1,673.21 |
| LED Canopy Light | 03/13/2020 | $2,617.59 | $1,832.32 | Net Book Value | $1,832.32 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| LED Canopy Light | 03/13/2020 | $5,165.90 | $3,443.94 | Net Book Value | $3,443.94 |
| LED Canopy Lighting | 03/13/2020 | $392.20 | $261.46 | Net Book Value | $261.46 |
| Led Canopy Lights | 03/13/2020 | $739.08 | $492.73 | Net Book Value | $492.73 |
| LED Canopy Lights | 03/13/2020 | $854.57 | $569.72 | Net Book Value | $569.72 |
| LED Canopy Lights | 03/13/2020 | $970.05 | $646.71 | Net Book Value | $646.71 |
| LED Canopy Lights | 03/13/2020 | $1,350.35 | $900.24 | Net Book Value | $900.24 |
| LED Canopy Lights | 03/13/2020 | $2,313.27 | $1,542.19 | Net Book Value | $1,542.19 |
| LED Canopy Lights & Installation | 03/13/2020 | $1,071.30 | $714.21 | Net Book Value | $714.21 |
| LED canopy Lights Intallation | 03/13/2020 | $631.88 | $421.25 | Net Book Value | $421.25 |
| LED Canopy Lights,pole, bracket | 03/13/2020 | $3,541.45 | $2,360.96 | Net Book Value | $2,360.96 |
| LED Canopy, FLOOD light fee | 03/13/2020 | $1,219.39 | $812.92 | Net Book Value | $812.92 |
| LED Canopy, Flood Lights | 03/13/2020 | $2,488.43 | $1,658.96 | Net Book Value | $1,658.96 |
| LED Canopy/Flood Light | 03/13/2020 | $2,011.99 | $1,341.31 | Net Book Value | $1,341.31 |
| Led Canopy/Flood Light | 03/13/2020 | $2,040.87 | $1,360.59 | Net Book Value | $1,360.59 |
| LED Canopy/Flood Light | 03/13/2020 | $2,637.62 | $1,758.42 | Net Book Value | $1,758.42 |
| LED Flood Light | 03/13/2020 | $1,160.64 | $812.46 | Net Book Value | $812.46 |
| LED Flood Lighting FIX | 03/13/2020 | $801.24 | $534.16 | Net Book Value | $534.16 |
| LED Lights | 03/13/2020 | $314.08 | $209.39 | Net Book Value | $209.39 |
| LED Lights | 03/13/2020 | $512.04 | $341.37 | Net Book Value | $341.37 |
| LED lights | 03/13/2020 | $643.24 | $428.83 | Net Book Value | $428.83 |
| LED Lights | 03/13/2020 | $900.76 | $600.50 | Net Book Value | $600.50 |
| LED Lights | 03/13/2020 | $1,385.78 | $923.85 | Net Book Value | $923.85 |
| LED Lights | 03/13/2020 | $1,873.89 | $1,249.26 | Net Book Value | $1,249.26 |
| LED Lights | 03/13/2020 | $3,206.62 | $2,137.75 | Net Book Value | $2,137.75 |
| LED Lights | 03/13/2020 | $6,597.30 | $4,398.21 | Net Book Value | $4,398.21 |
| LED Lights | 03/31/2020 | $15,256.75 | $10,806.84 | Net Book Value | $10,806.84 |
| LED Lights & Canopy | 03/13/2020 | $1,243.36 | $828.91 | Net Book Value | $828.91 |
| LED Lights (Canopy & Outside store) | 03/13/2020 | $58,104.17 | $38,736.11 | Net Book Value | $38,736.11 |
| LED Lights Installation | 03/13/2020 | $337.73 | $225.15 | Net Book Value | $225.15 |
| LED Lights Installation | 03/13/2020 | $1,354.55 | $903.03 | Net Book Value | $903.03 |
| LED lights Installation | 03/13/2020 | $1,627.62 | $1,085.07 | Net Book Value | $1,085.07 |
| LED Lights Replacement | 03/13/2020 | $1,786.05 | $1,190.70 | Net Book Value | $1,190.70 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| LED Lights Replacement | 03/13/2020 | $1,903.24 | $1,268.83 | Net Book Value | $1,268.83 |
| LED Pole Light | 03/13/2020 | $1,170.23 | $819.17 | Net Book Value | $819.17 |
| LED Pole Light | 03/13/2020 | $4,117.92 | $2,882.55 | Net Book Value | $2,882.55 |
| LED SIGN | 03/13/2020 | $5,862.59 | $3,908.40 | Net Book Value | $3,908.40 |
| LED SIGNS | 03/13/2020 | $2,130.24 | $1,420.17 | Net Book Value | $1,420.17 |
| LED Signs | 03/13/2020 | $7,890.64 | $5,260.42 | Net Book Value | $5,260.42 |
| LED Signs | 03/13/2020 | $8,871.09 | $5,914.05 | Net Book Value | $5,914.05 |
| LED Signs | 03/13/2020 | $10,910.25 | $7,273.50 | Net Book Value | $7,273.50 |
| LED Signs | 03/13/2020 | $12,269.68 | $8,179.79 | Net Book Value | $8,179.79 |
| LED Signs | 03/13/2020 | $12,539.28 | $8,359.53 | Net Book Value | $8,359.53 |
| LED Signs | 03/13/2020 | $12,546.41 | $8,364.26 | Net Book Value | $8,364.26 |
| LED Signs | 03/13/2020 | $13,632.91 | $9,088.60 | Net Book Value | $9,088.60 |
| LED Signs | 03/13/2020 | $14,770.22 | $9,846.81 | Net Book Value | $9,846.81 |
| LED SIgns | 03/31/2020 | $2,035.20 | $1,441.60 | Net Book Value | $1,441.60 |
| LED Signs | 03/31/2020 | $4,500.00 | $3,187.50 | Net Book Value | $3,187.50 |
| LED SIgns | 04/30/2020 | $700.00 | $501.67 | Net Book Value | $501.67 |
| LED Signs & symbol | 03/13/2020 | $19,306.28 | $13,514.39 | Net Book Value | $13,514.39 |
| LightBox Sign | 03/13/2020 | $5,225.16 | $3,483.45 | Net Book Value | $3,483.45 |
| Lights | 03/13/2020 | $1,222.13 | $814.76 | Net Book Value | $814.76 |
| Lights & Bulbs | 03/13/2020 | $1,307.12 | $871.41 | Net Book Value | $871.41 |
| loaded Ruby ci system | 03/13/2020 | $244.84 | $171.40 | Net Book Value | $171.40 |
| Logo,Panels & Signs | 03/13/2020 | $41,661.43 | $27,774.29 | Net Book Value | $27,774.29 |
| logo,signs, pannels | 03/13/2020 | $35,223.36 | $23,482.24 | Net Book Value | $23,482.24 |
| LS Graphics | 03/13/2020 | $3,400.38 | $1,943.07 | Net Book Value | $1,943.07 |
| LS Graphics | 03/13/2020 | $12,618.20 | $7,210.40 | Net Book Value | $7,210.40 |
| LSI Graphic Solution | 03/13/2020 | $1,442.83 | $901.78 | Net Book Value | $901.78 |
| LSI Graphic Solution | 03/13/2020 | $3,019.11 | $1,886.95 | Net Book Value | $1,886.95 |
| LSI Graphic Solution | 03/13/2020 | $3,035.45 | $1,897.17 | Net Book Value | $1,897.17 |
| LSI Graphic Solutions | 03/13/2020 | $1,326.93 | $663.45 | Net Book Value | $663.45 |
| LSI Graphic Solutions | 03/13/2020 | $2,008.43 | $1,004.21 | Net Book Value | $1,004.21 |
| LSI Graphic Solutions | 03/13/2020 | $2,732.48 | $1,366.25 | Net Book Value | $1,366.25 |
| LSI Graphic Solutions | 03/13/2020 | $2,890.71 | $1,445.35 | Net Book Value | $1,445.35 |
| LSI Graphic Solutions | 03/13/2020 | $3,198.00 | $1,599.00 | Net Book Value | $1,599.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| LSI Graphic Solutions | 03/13/2020 | $3,307.32 | $1,653.66 | Net Book Value | $1,653.66 |
| LSI Graphic Solutions | 03/13/2020 | $3,327.21 | $1,663.60 | Net Book Value | $1,663.60 |
| LSI Graphic Solutions | 03/13/2020 | $3,330.88 | $1,665.44 | Net Book Value | $1,665.44 |
| LSI Graphic Solutions | 03/13/2020 | $3,349.55 | $1,674.77 | Net Book Value | $1,674.77 |
| LSI Graphic Solutions | 03/13/2020 | $5,602.14 | $2,801.07 | Net Book Value | $2,801.07 |
| LSI Graphic Solutions /IN: 1373017 | 03/13/2020 | $1,647.13 | $823.57 | Net Book Value | $823.57 |
| LSI Graphic Solutions /IN: 1373017 imagi | 03/13/2020 | $1,647.13 | $823.57 | Net Book Value | $823.57 |
| LSI Graphic Solutions /IN: 1379421 imagi | 03/13/2020 | $1,821.81 | $910.90 | Net Book Value | $910.90 |
| LSI Graphic Solutions /IN: 1381479 Signs | 03/13/2020 | $6,037.60 | $3,018.79 | Net Book Value | $3,018.79 |
| LSI Graphic Solutions /IN: 1387232 imagi | 03/13/2020 | $1,482.99 | $741.49 | Net Book Value | $741.49 |
| LSI Graphic Solutions /IN: 1390753 #12 I | 03/13/2020 | $2,247.97 | $1,123.99 | Net Book Value | $1,123.99 |
| LSI Graphic Solutions /IN: 1393305 #407 | 03/13/2020 | $2,099.26 | $1,049.63 | Net Book Value | $1,049.63 |
| LSI Graphic Solutions /IN: 1395067 #153 | 03/13/2020 | $1,868.00 | $934.01 | Net Book Value | $934.01 |
| LSI Graphic Solutions /IN: 1399691 #410 | 03/13/2020 | $2,137.78 | $1,068.89 | Net Book Value | $1,068.89 |
| LSI Graphic Solutions /IN: 1400250 #413 | 03/13/2020 | $2,152.95 | $1,076.47 | Net Book Value | $1,076.47 |
| LSI Graphic Solutions /IN: 1404753 imagi | 03/13/2020 | $2,077.11 | $1,038.55 | Net Book Value | $1,038.55 |
| LSI Graphic Solutions /IN: 1406534 #413 | 03/13/2020 | $2,189.83 | $1,094.93 | Net Book Value | $1,094.93 |
| LSI Graphic Solutions /IN: 1406554 #304 | 03/13/2020 | $1,805.92 | $902.96 | Net Book Value | $902.96 |
| LSI Graphic Solutions /IN: 1406555 #303 | 03/13/2020 | $1,849.55 | $924.78 | Net Book Value | $924.78 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| LSI Graphic Solutions /IN: 1408201 #310 | 03/13/2020 | $1,969.29 | $984.64 | Net Book Value | $984.64 |
| LSI Graphic Solutions /IN: 1428634 #162 | 03/13/2020 | $2,248.41 | $1,124.20 | Net Book Value | $1,124.20 |
| LSI Graphic Solutions /IN: 1428635 #418 | 03/13/2020 | $2,254.72 | $1,127.35 | Net Book Value | $1,127.35 |
| LSI Graphic Solutions /IN: 1428638 #278 | 03/13/2020 | $1,907.57 | $953.79 | Net Book Value | $953.79 |
| LSI Graphic Solutions /IN: 1428639 #418 | 03/13/2020 | $1,857.71 | $928.85 | Net Book Value | $928.85 |
| LSI Graphic Solutions /IN: 1428652 #418 | 03/13/2020 | $2,494.59 | $1,247.29 | Net Book Value | $1,247.29 |
| LSI Graphic Solutions /IN: 1428653 #425 | 03/13/2020 | $1,908.47 | $954.23 | Net Book Value | $954.23 |
| LSI Graphic Solutions /IN: 1429141 #178 | 03/13/2020 | $1,915.24 | $957.61 | Net Book Value | $957.61 |
| LSI Graphic Solutions /IN: 1445121 #425 | 03/13/2020 | $2,010.80 | $1,005.41 | Net Book Value | $1,005.41 |
| LSI Graphic Solutions /IN: 1461216 #309 | 03/13/2020 | $1,305.46 | $652.73 | Net Book Value | $652.73 |
| LSI Graphic Solutions /IN: 1473640 #605 | 03/13/2020 | $1,977.16 | $988.57 | Net Book Value | $988.57 |
| LSI Graphic Solutions /IN: 1475686 #782 | 03/13/2020 | $1,346.02 | $673.00 | Net Book Value | $673.00 |
| LSI Graphic Solutions /IN: 1477961 #701 | 03/13/2020 | $3,400.38 | $1,943.07 | Net Book Value | $1,943.07 |
| LSI Graphic Solutions /IN: 1489647 #782 | 03/13/2020 | $1,306.02 | $746.29 | Net Book Value | $746.29 |
| LSI Graphic Solutions /IN: 1492097 #309 | 03/13/2020 | $1,674.65 | $837.33 | Net Book Value | $837.33 |
| LSI Graphic Solutions /IN: 1507454 #434 | 03/13/2020 | $2,070.08 | $1,182.90 | Net Book Value | $1,182.90 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| LSI Graphic Solutions /IN: 1512058 #74 d | 03/13/2020 | $1,805.63 | $1,031.78 | Net Book Value | $1,031.78 |
| LSI Graphic Solutions /IN: 1513028 #074 | 03/13/2020 | $2,116.26 | $1,209.30 | Net Book Value | $1,209.30 |
| LSI Graphic Solutions /IN: 1541777 #765 | 03/13/2020 | $1,667.82 | $953.04 | Net Book Value | $953.04 |
| LSI Graphic Solutions /IN: 1542331 #242 | 03/13/2020 | $4,563.74 | $2,607.86 | Net Book Value | $2,607.86 |
| LSI Graphic Solutions /IN: 1544837 #3 De | 03/13/2020 | $4,927.52 | $2,815.73 | Net Book Value | $2,815.73 |
| LSI Graphic Solutions /IN: 1548980 #446 | 03/13/2020 | $9,652.92 | $5,515.95 | Net Book Value | $5,515.95 |
| LSI Graphic Solutions /IN: 1550568 #445 | 03/13/2020 | $12,754.19 | $7,288.10 | Net Book Value | $7,288.10 |
| LSI Graphic Solutions /IN: 1558632 #452 | 03/13/2020 | $3,043.58 | $1,739.19 | Net Book Value | $1,739.19 |
| LSI Graphic Solutions /IN: 1567693 Decal | 03/13/2020 | $11,822.32 | $6,755.62 | Net Book Value | $6,755.62 |
| LSI GRAPHICS | 03/13/2020 | $1,310.55 | $327.64 | Net Book Value | $327.64 |
| LSI GRAPHICS | 03/13/2020 | $1,324.00 | $331.01 | Net Book Value | $331.01 |
| LSI GRAPHICS | 03/13/2020 | $1,336.64 | $334.16 | Net Book Value | $334.16 |
| LSI GRAPHICS | 03/13/2020 | $1,446.98 | $361.73 | Net Book Value | $361.73 |
| LSI GRAPHICS | 03/13/2020 | $1,460.74 | $365.18 | Net Book Value | $365.18 |
| LSI GRAPHICS | 03/13/2020 | $1,460.74 | $365.18 | Net Book Value | $365.18 |
| LSI GRAPHICS | 03/13/2020 | $1,500.03 | $375.00 | Net Book Value | $375.00 |
| LSI GRAPHICS | 03/13/2020 | $1,525.92 | $381.48 | Net Book Value | $381.48 |
| LSI GRAPHICS | 03/13/2020 | $1,545.91 | $386.47 | Net Book Value | $386.47 |
| LSI GRAPHICS | 03/13/2020 | $2,069.47 | $517.37 | Net Book Value | $517.37 |
| LSI GRAPHICS | 03/13/2020 | $4,098.68 | $1,024.68 | Net Book Value | $1,024.68 |
| LSI IMAGING | 03/13/2020 | $2,546.62 | $0.00 | Net Book Value | $0.00 |
| LSU GRAPHICS | 03/13/2020 | $2,082.77 | $520.70 | Net Book Value | $520.70 |
| M&M DISPLAY | 03/13/2020 | $1,624.44 | $406.11 | Net Book Value | $406.11 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| M&M Displays /IN: 174170 #134 sign | 03/13/2020 | $1,729.83 | $988.48 | Net Book Value | $988.48 |
| M2 lease | 03/13/2020 | $92,368.19 | $46,184.09 | Net Book Value | $46,184.09 |
| M2 lease- Equipment | 03/13/2020 | $70,192.74 | $35,096.38 | Net Book Value | $35,096.38 |
| MANUF | 03/13/2020 | $10,894.53 | $2,723.65 | Net Book Value | $2,723.65 |
| Manufacturing of MID | 03/13/2020 | $36,256.51 | $24,171.01 | Net Book Value | $24,171.01 |
| MANUG INC | 03/13/2020 | $1,916.71 | $479.17 | Net Book Value | $479.17 |
| Marathon - LED and Canopy | 03/13/2020 | $8,318.24 | $2,079.56 | Net Book Value | $2,079.56 |
| Marathon Decal and Signs | 03/13/2020 | $1,024.46 | $682.97 | Net Book Value | $682.97 |
| Marathon Petroleum Company,LLC /IN: 3000 | 03/13/2020 | $2,718.59 | $1,359.30 | Net Book Value | $1,359.30 |
| Marathon Petroleum Company,LLC /IN: 3000 | 03/13/2020 | $2,738.54 | $1,369.28 | Net Book Value | $1,369.28 |
| Marathon Petroleum Company,LLC /IN: 3000 | 03/13/2020 | $2,738.54 | $1,369.28 | Net Book Value | $1,369.28 |
| Marathon Petroleum Company,LLC /IN: 3000 | 03/13/2020 | $2,810.17 | $1,405.09 | Net Book Value | $1,405.09 |
| Marathon Valance Decal | 03/13/2020 | $681.97 | $454.63 | Net Book Value | $454.63 |
| Materials for Pumps | 03/13/2020 | $1,944.42 | $1,296.28 | Net Book Value | $1,296.28 |
| MDI DISPLAY | 03/13/2020 | $1,227.09 | $306.79 | Net Book Value | $306.79 |
| MDI World wide | 03/13/2020 | $1,631.22 | $932.14 | Net Book Value | $932.14 |
| MDI Worldwide | 03/13/2020 | $2,269.72 | $1,296.97 | Net Book Value | $1,296.97 |
| MDI Worldwide | 03/13/2020 | $2,302.22 | $1,151.12 | Net Book Value | $1,151.12 |
| MDI Worldwide | 03/13/2020 | $2,417.73 | $1,208.85 | Net Book Value | $1,208.85 |
| MDI Worldwide | 03/13/2020 | $2,670.51 | $1,335.24 | Net Book Value | $1,335.24 |
| MDI Worldwide /IN: 0047495 #709 Branding | 03/13/2020 | $2,829.07 | $1,414.54 | Net Book Value | $1,414.54 |
| MDI Worldwide /IN: 00478611 imaging #603 | 03/13/2020 | $1,859.48 | $929.75 | Net Book Value | $929.75 |
| MDI Worldwide /IN: 00481467 imagng #414 | 03/13/2020 | $1,443.55 | $721.79 | Net Book Value | $721.79 |
| MDI Worldwide /IN: 00483773 #314 | 03/13/2020 | $1,456.06 | $728.03 | Net Book Value | $728.03 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| MDI Worldwide /IN: 00484376 #296 Equipme | 03/13/2020 | $892.77 | $446.37 | Net Book Value | $446.37 |
| MDI Worldwide /IN: 00491411 #314 ovation | 03/13/2020 | $2,219.75 | $1,109.87 | Net Book Value | $1,109.87 |
| MDI Worldwide /IN: 00495938 #707 Brandin | 03/13/2020 | $2,721.04 | $1,360.52 | Net Book Value | $1,360.52 |
| MDI Worldwide /IN: 00500164 #433 Sign | 03/13/2020 | $1,335.83 | $763.34 | Net Book Value | $763.34 |
| MDI Worldwide /IN: 00508092 #446 Equip | 03/13/2020 | $1,418.02 | $810.29 | Net Book Value | $810.29 |
| MDI Worldwide /IN: 00511824 #451 signage | 03/13/2020 | $1,836.30 | $1,049.31 | Net Book Value | $1,049.31 |
| MDI Worldwide /IN: 096407-00-002 imaging | 03/13/2020 | $1,353.99 | $676.98 | Net Book Value | $676.98 |
| MECO of Atlanta | 03/13/2020 | $35,509.67 | $22,193.55 | Net Book Value | $22,193.55 |
| MED Price sign shipping | 03/13/2020 | $399.47 | $279.63 | Net Book Value | $279.63 |
| MERCHANT CONVENIENCE | 03/13/2020 | $3,237.50 | $809.37 | Net Book Value | $809.37 |
| Meter | 03/13/2020 | $1,209.08 | $806.06 | Net Book Value | $806.06 |
| MID | 03/13/2020 | $16,414.54 | $10,943.02 | Net Book Value | $10,943.02 |
| MID & Material | 03/13/2020 | $10,862.43 | $7,241.62 | Net Book Value | $7,241.62 |
| MID/Price Sign | 03/13/2020 | $5,506.60 | $3,671.06 | Net Book Value | $3,671.06 |
| Mike Hoffman's /IN: 466160 | 03/13/2020 | $30,678.70 | $17,530.69 | Net Book Value | $17,530.69 |
| Mike Hoffman's Equipment Servs /IN: 4655 | 03/13/2020 | $37,607.25 | $21,489.85 | Net Book Value | $21,489.85 |
| Mike Hoffman's Equipment Servs /IN: 4661 | 03/13/2020 | $30,678.70 | $17,530.69 | Net Book Value | $17,530.69 |
| Mississippi Logos, LLC /IN: 4818 #399 Si | 03/13/2020 | $1,636.50 | $818.26 | Net Book Value | $818.26 |
| Mississippi Logos, LLC /IN: 4818-31423 | 03/13/2020 | $2,318.24 | $1,324.71 | Net Book Value | $1,324.71 |
| Mississippi Logos, LLC /IN: 4887-31376 | 03/13/2020 | $2,318.24 | $1,324.71 | Net Book Value | $1,324.71 |
| Mobil Decals for DSL&Reg | 03/13/2020 | $1,581.12 | $1,054.08 | Net Book Value | $1,054.08 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| MOBIL LED Signs | 03/13/2020 | $10,675.91 | $7,117.28 | Net Book Value | $7,117.28 |
| Mobil LED Signs | 03/13/2020 | $15,019.08 | $10,012.71 | Net Book Value | $10,012.71 |
| Mobil LED signs & display | 03/13/2020 | $9,725.04 | $6,483.36 | Net Book Value | $6,483.36 |
| MOBIL LED signs & display | 03/13/2020 | $11,538.82 | $7,692.55 | Net Book Value | $7,692.55 |
| mobil Price Sign | 03/13/2020 | $1,601.93 | $1,067.96 | Net Book Value | $1,067.96 |
| Mobil Signs | 03/13/2020 | $13,188.33 | $8,792.23 | Net Book Value | $8,792.23 |
| Mobil signs & images | 03/13/2020 | $6,261.04 | $4,174.03 | Net Book Value | $4,174.03 |
| Mold testing and clearance letter | 03/13/2020 | $936.93 | $624.63 | Net Book Value | $624.63 |
| Monument Sign | 03/13/2020 | $6,489.54 | $4,326.37 | Net Book Value | $4,326.37 |
| Motiva Incentive Agreement | 03/13/2020 | $46,172.41 | $28,857.76 | Net Book Value | $28,857.76 |
| Motiva Incentive Agreement | 03/13/2020 | $83,484.91 | $55,656.61 | Net Book Value | $55,656.61 |
| Motiva Incentive Agreement | 03/13/2020 | $83,484.91 | $55,656.61 | Net Book Value | $55,656.61 |
| Motiva Incentive Agreement | 03/13/2020 | $83,484.91 | $52,178.08 | Net Book Value | $52,178.08 |
| Motiva Incentive Agreement | 03/13/2020 | $83,484.91 | $52,178.08 | Net Book Value | $52,178.08 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $40,027.30 | Net Book Value | $40,027.30 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $40,027.30 | Net Book Value | $40,027.30 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $40,027.30 | Net Book Value | $40,027.30 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $40,027.30 | Net Book Value | $40,027.30 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $62,542.65 | Net Book Value | $62,542.65 |
| Motiva Incentive Agreement | 03/13/2020 | $100,068.24 | $62,542.65 | Net Book Value | $62,542.65 |
| Motor at Super Tank | 03/13/2020 | $1,403.81 | $935.88 | Net Book Value | $935.88 |
| Motor Replaced | 03/13/2020 | $2,434.80 | $1,623.21 | Net Book Value | $1,623.21 |
| Move sign from 796 to 779 | 03/13/2020 | $17,067.19 | $8,533.61 | Net Book Value | $8,533.61 |
| MVI Facility Services /IN: 1036 Mex-SE O | 03/13/2020 | $13,155.15 | $7,517.23 | Net Book Value | $7,517.23 |
| Network setup | 03/13/2020 | $2,190.47 | $1,460.31 | Net Book Value | $1,460.31 |
| Network switch from Marathon to Exxon | 03/13/2020 | $1,318.24 | $878.83 | Net Book Value | $878.83 |
| Network Switch to unbranded Netwrok | 03/13/2020 | $825.86 | $550.58 | Net Book Value | $550.58 |
| New AC unit | 03/13/2020 | $3,405.63 | $2,270.43 | Net Book Value | $2,270.43 |
| Nozel, logic Boards | 03/13/2020 | $877.01 | $584.66 | Net Book Value | $584.66 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| OPW Piping,sumos, spill bucket system | 03/13/2020 | $54,575.78 | $36,383.85 | Net Book Value | $36,383.85 |
| Other Marathon invoice | 03/13/2020 | $16,984.90 | $10,615.57 | Net Book Value | $10,615.57 |
| Ovation | 04/30/2020 | $70,835.21 | $50,765.24 | Net Book Value | $50,765.24 |
| Ovation Bracket, Crest Valance with Cold frames | 03/13/2020 | $2,251.94 | $1,501.29 | Net Book Value | $1,501.29 |
| Paint (Building & Canopy) | 03/13/2020 | $1,645.99 | $1,097.32 | Net Book Value | $1,097.32 |
| PASSPORT COMBO & PINPAD | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| PASSPORT COMBO & PINPAD | 03/13/2020 | $4,902.91 | $3,268.61 | Net Book Value | $3,268.61 |
| passport combo and pinpad | 03/13/2020 | $4,659.18 | $3,106.11 | Net Book Value | $3,106.11 |
| Passport Router Installed | 03/13/2020 | $731.38 | $487.58 | Net Book Value | $487.58 |
| Patriot  Capital  Corp | 03/13/2020 | $19,172.20 | $7,668.88 | Net Book Value | $7,668.88 |
| Patriot  Capital  Corp | 03/13/2020 | $40,459.07 | $10,114.77 | Net Book Value | $10,114.77 |
| Patriot  Capital  Corp | 03/13/2020 | $56,332.72 | $32,190.13 | Net Book Value | $32,190.13 |
| Patriot  Capital  Corp | 03/13/2020 | $58,104.17 | $23,241.68 | Net Book Value | $23,241.68 |
| Patriot  Capital  Corp | 03/13/2020 | $64,054.32 | $25,621.74 | Net Book Value | $25,621.74 |
| Patriot  Capital  Corp | 03/13/2020 | $79,388.00 | $31,755.21 | Net Book Value | $31,755.21 |
| Patriot  Capital  Corp | 03/13/2020 | $99,385.72 | $39,754.30 | Net Book Value | $39,754.30 |
| Patriot Capital Corp | 03/13/2020 | $40,521.33 | $23,155.05 | Net Book Value | $23,155.05 |
| Patriot Capital Corp | 03/13/2020 | $49,946.21 | $28,540.70 | Net Book Value | $28,540.70 |
| Patriot Capital Corp | 03/13/2020 | $54,106.60 | $30,918.05 | Net Book Value | $30,918.05 |
| Patriot Capital Corp | 03/13/2020 | $61,698.88 | $35,256.49 | Net Book Value | $35,256.49 |
| Patriot Capital Corp | 03/13/2020 | $63,677.02 | $36,386.86 | Net Book Value | $36,386.86 |
| Patriot Capital Corp | 03/13/2020 | $63,677.02 | $36,386.86 | Net Book Value | $36,386.86 |
| Patriot Capital Corp | 03/13/2020 | $66,644.22 | $38,082.42 | Net Book Value | $38,082.42 |
| Patriot Capital Corp | 03/13/2020 | $66,644.22 | $38,082.42 | Net Book Value | $38,082.42 |
| Patriot Capital Corp | 03/13/2020 | $66,644.22 | $38,082.42 | Net Book Value | $38,082.42 |
| Patriot Capital Corp | 03/13/2020 | $73,046.44 | $41,740.81 | Net Book Value | $41,740.81 |
| Patriot Capital Corp | 03/13/2020 | $75,007.95 | $42,861.69 | Net Book Value | $42,861.69 |
| Patriot Capital Corp | 03/13/2020 | $79,543.88 | $45,453.65 | Net Book Value | $45,453.65 |
| Patriot Capital Corp | 03/13/2020 | $91,085.54 | $52,048.88 | Net Book Value | $52,048.88 |
| Patriot Capital Corp /IN: 6123946 | 03/13/2020 | $5,534.55 | $2,767.27 | Net Book Value | $2,767.27 |
| PDI | 03/13/2020 | $2,157.92 | $1,348.71 | Net Book Value | $1,348.71 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| PDI /IN: 216446 W/E 6/10/17 Consulting | 03/13/2020 | $3,291.06 | $1,880.62 | Net Book Value | $1,880.62 |
| PDI /IN: 216869 Consulting w/e 6/17/17 | 03/13/2020 | $2,832.58 | $1,618.61 | Net Book Value | $1,618.61 |
| PDI /IN: 219362 Consulting w/e 7/22/17 | 03/13/2020 | $5,120.43 | $2,925.96 | Net Book Value | $2,925.96 |
| PDI /IN: 219821 Consultring | 03/13/2020 | $1,924.70 | $1,099.83 | Net Book Value | $1,099.83 |
| PDI /IN: 220620 Consulting servs w/e 8/5 | 03/13/2020 | $1,664.14 | $950.93 | Net Book Value | $950.93 |
| PDI /IN: 220843 Consulting | 03/13/2020 | $1,408.12 | $804.65 | Net Book Value | $804.65 |
| PDI /IN: 221263 Consulting | 03/13/2020 | $1,383.61 | $790.63 | Net Book Value | $790.63 |
| PDI /IN: 222313 Consulting | 03/13/2020 | $1,280.11 | $731.51 | Net Book Value | $731.51 |
| Petroleum Display | 03/13/2020 | $1,204.23 | $802.83 | Net Book Value | $802.83 |
| Petroleum Display | 03/13/2020 | $1,310.22 | $873.48 | Net Book Value | $873.48 |
| Petroleum Display | 03/13/2020 | $1,557.66 | $1,038.45 | Net Book Value | $1,038.45 |
| PETROLEUM PARTS | 03/13/2020 | $1,792.51 | $448.13 | Net Book Value | $448.13 |
| petrotech | 03/13/2020 | $1,488.39 | $850.51 | Net Book Value | $850.51 |
| PetroTech, LLC /IN: 1125 #399 Equipment | 03/13/2020 | $30,407.33 | $15,203.67 | Net Book Value | $15,203.67 |
| PetroTech, LLC /IN: 124A #399 Equipment | 03/13/2020 | $4,793.01 | $2,396.49 | Net Book Value | $2,396.49 |
| PetroTech, LLC /IN: 165A #364 Imaging | 03/13/2020 | $13,780.95 | $6,890.47 | Net Book Value | $6,890.47 |
| Pin Pad | 03/13/2020 | $888.11 | $621.68 | Net Book Value | $621.68 |
| Pin Pad | 03/13/2020 | $1,569.10 | $1,046.06 | Net Book Value | $1,046.06 |
| Pin Pad, Intsall Cyberia | 03/13/2020 | $3,138.06 | $2,092.05 | Net Book Value | $2,092.05 |
| PinPad | 03/13/2020 | $842.80 | $561.86 | Net Book Value | $561.86 |
| POS | 03/13/2020 | $2,405.51 | $1,603.68 | Net Book Value | $1,603.68 |
| POS | 03/13/2020 | $3,279.69 | $2,186.46 | Net Book Value | $2,186.46 |
| POS | 03/13/2020 | $3,388.36 | $2,258.90 | Net Book Value | $2,258.90 |
| POS | 03/13/2020 | $4,130.41 | $2,753.59 | Net Book Value | $2,753.59 |
| POS | 03/13/2020 | $4,903.77 | $3,269.19 | Net Book Value | $3,269.19 |
| POS | 03/13/2020 | $5,152.04 | $3,434.70 | Net Book Value | $3,434.70 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| POS | 03/13/2020 | $5,568.81 | $3,712.54 | Net Book Value | $3,712.54 |
| POS | 03/13/2020 | $6,389.07 | $2,555.64 | Net Book Value | $2,555.64 |
| POS | 03/13/2020 | $6,591.34 | $4,394.23 | Net Book Value | $4,394.23 |
| POS | 03/13/2020 | $6,591.34 | $4,394.23 | Net Book Value | $4,394.23 |
| POS | 03/13/2020 | $6,591.34 | $4,394.23 | Net Book Value | $4,394.23 |
| POS | 03/13/2020 | $6,591.34 | $4,394.23 | Net Book Value | $4,394.23 |
| POS | 03/13/2020 | $6,918.24 | $2,767.30 | Net Book Value | $2,767.30 |
| POS | 03/13/2020 | $6,918.24 | $2,767.30 | Net Book Value | $2,767.30 |
| POS | 03/13/2020 | $7,263.02 | $4,539.38 | Net Book Value | $4,539.38 |
| POS | 03/13/2020 | $7,434.06 | $4,956.04 | Net Book Value | $4,956.04 |
| POS | 03/13/2020 | $7,730.74 | $4,831.72 | Net Book Value | $4,831.72 |
| POS | 03/13/2020 | $8,018.24 | $4,009.13 | Net Book Value | $4,009.13 |
| POS | 03/13/2020 | $8,505.74 | $3,402.30 | Net Book Value | $3,402.30 |
| POS | 03/13/2020 | $8,991.18 | $5,994.12 | Net Book Value | $5,994.12 |
| POS | 03/13/2020 | $8,991.18 | $5,994.12 | Net Book Value | $5,994.12 |
| POS | 03/13/2020 | $9,073.86 | $6,049.24 | Net Book Value | $6,049.24 |
| POS | 03/13/2020 | $9,073.86 | $6,049.24 | Net Book Value | $6,049.24 |
| POS | 03/13/2020 | $9,505.74 | $4,752.88 | Net Book Value | $4,752.88 |
| POS | 03/13/2020 | $9,505.74 | $4,752.88 | Net Book Value | $4,752.88 |
| POS | 03/13/2020 | $9,786.99 | $5,592.57 | Net Book Value | $5,592.57 |
| POS | 03/13/2020 | $10,315.23 | $6,876.82 | Net Book Value | $6,876.82 |
| POS | 03/13/2020 | $10,568.42 | $7,045.61 | Net Book Value | $7,045.61 |
| POS | 03/13/2020 | $10,568.42 | $7,045.61 | Net Book Value | $7,045.61 |
| POS | 03/13/2020 | $10,654.13 | $7,102.77 | Net Book Value | $7,102.77 |
| POS | 03/13/2020 | $10,687.50 | $6,107.14 | Net Book Value | $6,107.14 |
| POS | 03/13/2020 | $10,733.29 | $7,155.53 | Net Book Value | $7,155.53 |
| POS | 03/13/2020 | $10,740.56 | $7,160.36 | Net Book Value | $7,160.36 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| POS | 03/13/2020 | $10,894.53 | $6,225.45 | Net Book Value | $6,225.45 |
| POS | 03/13/2020 | $11,133.34 | $6,361.90 | Net Book Value | $6,361.90 |
| POS | 03/13/2020 | $11,133.34 | $6,361.90 | Net Book Value | $6,361.90 |
| POS | 03/13/2020 | $11,255.74 | $6,431.86 | Net Book Value | $6,431.86 |
| POS | 03/13/2020 | $11,400.00 | $6,514.30 | Net Book Value | $6,514.30 |
| POS | 03/13/2020 | $12,220.07 | $8,146.71 | Net Book Value | $8,146.71 |
| POS | 03/13/2020 | $12,368.24 | $7,067.57 | Net Book Value | $7,067.57 |
| POS | 03/13/2020 | $13,000.00 | $8,125.00 | Net Book Value | $8,125.00 |
| POS | 03/13/2020 | $14,255.00 | $9,503.33 | Net Book Value | $9,503.33 |
| POS | 03/13/2020 | $54,472.66 | $31,127.24 | Net Book Value | $31,127.24 |
| POS | 03/31/2020 | $11,588.00 | $8,208.17 | Net Book Value | $8,208.17 |
| POS & ATG | 03/13/2020 | $52,912.04 | $35,274.69 | Net Book Value | $35,274.69 |
| POS & PIN-PAD Installation | 03/13/2020 | $2,181.74 | $1,454.49 | Net Book Value | $1,454.49 |
| POS (2ND UNIT Ruby-2) | 03/13/2020 | $3,665.28 | $2,443.53 | Net Book Value | $2,443.53 |
| POS (commander base) | 03/13/2020 | $6,809.08 | $4,539.38 | Net Book Value | $4,539.38 |
| POS (RUBY) | 03/13/2020 | $4,883.74 | $3,418.63 | Net Book Value | $3,418.63 |
| POS (Verifone Rubyci) | 03/13/2020 | $5,538.20 | $3,692.12 | Net Book Value | $3,692.12 |
| POS (VERIFONE TPOAZ) | 03/13/2020 | $8,416.67 | $5,611.11 | Net Book Value | $5,611.11 |
| POS Instal | 03/13/2020 | $1,452.60 | $968.40 | Net Book Value | $968.40 |
| POS Install | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Install | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Install | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Install | 03/13/2020 | $1,452.60 | $968.40 | Net Book Value | $968.40 |
| POS installation | 03/13/2020 | $508.41 | $338.94 | Net Book Value | $338.94 |
| POS Installation | 03/13/2020 | $769.88 | $513.26 | Net Book Value | $513.26 |
| POS Installation | 03/13/2020 | $810.55 | $540.37 | Net Book Value | $540.37 |
| POS Installation | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Installation | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Installation | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |
| POS Installation | 03/13/2020 | $1,391.01 | $973.71 | Net Book Value | $973.71 |
| POS Installation | 03/13/2020 | $1,452.60 | $968.40 | Net Book Value | $968.40 |
| POS Installation | 03/13/2020 | $3,813.19 | $2,542.13 | Net Book Value | $2,542.13 |
| POS Installation & Set up | 03/13/2020 | $1,307.34 | $871.56 | Net Book Value | $871.56 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| POS Installed | 03/13/2020 | $3,523.40 | $2,348.94 | Net Book Value | $2,348.94 |
| POS istall (Dual Topaz) | 03/13/2020 | $1,815.76 | $1,210.51 | Net Book Value | $1,210.51 |
| POS set up and work on dispensers | 03/13/2020 | $1,751.70 | $1,167.81 | Net Book Value | $1,167.81 |
| POS setting | 03/13/2020 | $377.68 | $251.78 | Net Book Value | $251.78 |
| POS Upgrade | 03/13/2020 | $10,568.42 | $7,045.61 | Net Book Value | $7,045.61 |
| Post Survey Fee | 03/13/2020 | $772.12 | $514.76 | Net Book Value | $514.76 |
| Post Survey fee | 03/13/2020 | $772.12 | $514.76 | Net Book Value | $514.76 |
| Post Survey Fee | 03/13/2020 | $772.12 | $514.76 | Net Book Value | $514.76 |
| Post Survey Fee | 03/13/2020 | $772.12 | $514.76 | Net Book Value | $514.76 |
| Post survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| POST SURVEY FEE | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| Post survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| Post survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| Post survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| Post survey fee | 03/13/2020 | $773.87 | $541.71 | Net Book Value | $541.71 |
| PP&E | 03/13/2020 | $4,476.93 | $1,790.76 | Net Book Value | $1,790.76 |
| PR Construction LLC | 03/13/2020 | $3,851.58 | $2,407.23 | Net Book Value | $2,407.23 |
| PR Construction LLC | 03/13/2020 | $4,547.40 | $2,842.12 | Net Book Value | $2,842.12 |
| PR Construction LLC | 03/13/2020 | $5,666.68 | $3,541.67 | Net Book Value | $3,541.67 |
| PR Construction LLC | 03/13/2020 | $11,620.83 | $7,263.03 | Net Book Value | $7,263.03 |
| Price Cabinet NEW LED | 03/13/2020 | $5,072.41 | $3,381.61 | Net Book Value | $3,381.61 |
| Price Signs | 03/13/2020 | $9,166.94 | $6,111.30 | Net Book Value | $6,111.30 |
| Price Signs & LED | 03/13/2020 | $11,363.50 | $7,575.67 | Net Book Value | $7,575.67 |
| Pro Signs /IN: 6314 #138 Decals | 03/13/2020 | $3,804.73 | $2,174.15 | Net Book Value | $2,174.15 |
| Pro Signs /IN: 6315 #135 Decals | 03/13/2020 | $2,276.23 | $1,300.70 | Net Book Value | $1,300.70 |
| Pro Signs /IN: 6317 #134 Decals | 03/13/2020 | $2,060.22 | $1,177.26 | Net Book Value | $1,177.26 |
| Pro Signs /IN: 6786 #137 Decals | 03/13/2020 | $3,099.25 | $1,771.00 | Net Book Value | $1,771.00 |
| Pro Signs /IN: 6787 #136 Decals/signs | 03/13/2020 | $2,750.29 | $1,571.59 | Net Book Value | $1,571.59 |
| Pro Signs /IN: 6788 #133 Decals/signs | 03/13/2020 | $3,026.15 | $1,729.22 | Net Book Value | $1,729.22 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Pro Signs /IN: 6789 #132 Decals/signs | 03/13/2020 | $2,562.52 | $1,464.29 | Net Book Value | $1,464.29 |
| Pro Signs /IN: 7021 #132 Decals | 03/13/2020 | $1,568.55 | $896.32 | Net Book Value | $896.32 |
| Probe | 03/13/2020 | $1,850.97 | $1,295.67 | Net Book Value | $1,295.67 |
| Probe | 03/13/2020 | $2,067.64 | $1,378.42 | Net Book Value | $1,378.42 |
| Probe | 03/13/2020 | $2,089.98 | $1,462.98 | Net Book Value | $1,462.98 |
| Probe | 03/13/2020 | $2,175.18 | $1,450.11 | Net Book Value | $1,450.11 |
| Probe | 03/13/2020 | $2,828.63 | $1,885.76 | Net Book Value | $1,885.76 |
| probe & wiring | 03/13/2020 | $1,633.78 | $1,089.19 | Net Book Value | $1,089.19 |
| Probe Replacement | 03/13/2020 | $2,376.11 | $1,584.08 | Net Book Value | $1,584.08 |
| Probes | 03/13/2020 | $4,690.81 | $3,127.21 | Net Book Value | $3,127.21 |
| Procurement of 4 MPDs, 1 Master Single Dispenser, 1 single Satellite Dispenser | 03/13/2020 | $56,960.65 | $37,973.77 | Net Book Value | $37,973.77 |
| Project and survey fee | 03/13/2020 | $2,565.74 | $1,710.50 | Net Book Value | $1,710.50 |
| Project Managemnt fee | 03/13/2020 | $2,329.62 | $1,553.07 | Net Book Value | $1,553.07 |
| Project Managment | 03/13/2020 | $2,222.87 | $1,481.91 | Net Book Value | $1,481.91 |
| Project Managment fee | 03/13/2020 | $2,329.62 | $1,553.07 | Net Book Value | $1,553.07 |
| Project Managment fee | 03/13/2020 | $2,329.62 | $1,553.07 | Net Book Value | $1,553.07 |
| Project Managment Fee | 03/13/2020 | $2,329.62 | $1,553.07 | Net Book Value | $1,553.07 |
| Project Managment fee | 03/13/2020 | $2,329.62 | $1,553.07 | Net Book Value | $1,553.07 |
| Project Managment fee | 03/13/2020 | $2,344.87 | $1,563.25 | Net Book Value | $1,563.25 |
| Project Managment Fee | 03/13/2020 | $2,344.87 | $1,563.25 | Net Book Value | $1,563.25 |
| Project Managment Fee | 03/13/2020 | $2,344.87 | $1,563.25 | Net Book Value | $1,563.25 |
| Project Managemnt Fee | 03/13/2020 | $2,344.87 | $1,563.25 | Net Book Value | $1,563.25 |
| Project Managment fee | 03/13/2020 | $2,360.12 | $1,573.41 | Net Book Value | $1,573.41 |
| Project Managment fee | 03/13/2020 | $2,360.12 | $1,573.41 | Net Book Value | $1,573.41 |
| Project Managment fee | 03/13/2020 | $2,531.74 | $1,687.82 | Net Book Value | $1,687.82 |
| Project Processing fee | 03/13/2020 | $762.39 | $508.27 | Net Book Value | $508.27 |
| Pump Decals | 03/13/2020 | $1,012.64 | $708.86 | Net Book Value | $708.86 |
| Pump Decals | 03/13/2020 | $1,216.26 | $851.37 | Net Book Value | $851.37 |
| PUMP DECALS | 03/31/2020 | $173.11 | $122.63 | Net Book Value | $122.63 |
| Pump Parts | 03/13/2020 | $1,504.92 | $1,003.29 | Net Book Value | $1,003.29 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Pump Parts | 03/13/2020 | $1,894.00 | $1,262.66 | Net Book Value | $1,262.66 |
| Pump Printer | 03/13/2020 | $544.00 | $362.66 | Net Book Value | $362.66 |
| Pump Signs | 03/13/2020 | $7,315.79 | $4,877.19 | Net Book Value | $4,877.19 |
| Pump work | 03/13/2020 | $2,282.81 | $1,521.87 | Net Book Value | $1,521.87 |
| Pumps | 03/13/2020 | $7,877.05 | $5,513.93 | Net Book Value | $5,513.93 |
| Pumps & Decals | 03/13/2020 | $5,785.52 | $3,857.00 | Net Book Value | $3,857.00 |
| PUMPS & Installation | 03/13/2020 | $88,888.68 | $59,259.13 | Net Book Value | $59,259.13 |
| Pumps & POS | 03/31/2020 | $45,959.50 | $32,554.65 | Net Book Value | $32,554.65 |
| Pumps Work | 03/13/2020 | $805.75 | $537.16 | Net Book Value | $537.16 |
| Pumps Work | 03/13/2020 | $1,350.30 | $900.21 | Net Book Value | $900.21 |
| PWM ELECTRONIC PRICE SIGN | 03/13/2020 | $5,277.20 | $3,298.25 | Net Book Value | $3,298.25 |
| PWM Electronic Price Signs, In /IN: 1609 | 03/13/2020 | $5,854.11 | $3,345.21 | Net Book Value | $3,345.21 |
| PWM Electronic Price Signs, In /IN: 1609 | 03/13/2020 | $5,854.11 | $3,345.21 | Net Book Value | $3,345.21 |
| PWM Electronic Price Signs, In /IN: 1610 | 03/13/2020 | $7,008.85 | $4,005.05 | Net Book Value | $4,005.05 |
| Rcl Spatco Energy inv 93076007 - 5yrs | 03/13/2020 | $1,786.64 | $1,020.92 | Net Book Value | $1,020.92 |
| Rcl Spatco Energy inv 93076009 - 5yrs | 03/13/2020 | $2,131.07 | $1,217.75 | Net Book Value | $1,217.75 |
| Rcl Spatco Energy inv 93076026 - 5yrs | 03/13/2020 | $1,654.74 | $945.58 | Net Book Value | $945.58 |
| Rcls LSI Graphic Solutions inv 1504175 | 03/13/2020 | $2,533.28 | $1,447.59 | Net Book Value | $1,447.59 |
| Rcls MVI Signs inv 1038 - 5yrs | 03/13/2020 | $2,147.33 | $1,227.05 | Net Book Value | $1,227.05 |
| rebuilt Probe V/R 96 | 03/13/2020 | $2,823.86 | $1,976.70 | Net Book Value | $1,976.70 |
| Reclass 883 FSA termination | 03/13/2020 | $18,237.73 | $11,398.58 | Net Book Value | $11,398.58 |
| Reclass Expenses to Assets | 03/13/2020 | $757.11 | $378.54 | Net Book Value | $378.54 |
| Reclass Expenses to Assets | 03/13/2020 | $776.37 | $388.18 | Net Book Value | $388.18 |
| Reclass Expenses to Assets | 03/13/2020 | $1,091.31 | $545.65 | Net Book Value | $545.65 |
| Reclass Expenses to Assets | 03/13/2020 | $1,166.15 | $583.07 | Net Book Value | $583.07 |
| Reclass Expenses to Assets | 03/13/2020 | $1,311.34 | $655.67 | Net Book Value | $655.67 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Reclass Expenses to Assets | 03/13/2020 | $2,024.86 | $1,012.43 | Net Book Value | $1,012.43 |
| Reclass Expenses to Assets | 03/13/2020 | $2,665.62 | $1,332.81 | Net Book Value | $1,332.81 |
| Reclass Trivium Contractors May & July 18 invoices | 03/13/2020 | $8,913.93 | $5,571.21 | Net Book Value | $5,571.21 |
| Reclass Trivium Contractors May & July 18 invoices | 03/13/2020 | $17,260.45 | $10,787.78 | Net Book Value | $10,787.78 |
| Repair ATG | 03/13/2020 | $2,777.37 | $1,851.58 | Net Book Value | $1,851.58 |
| Repair Canopy & Fascia | 03/13/2020 | $12,884.60 | $8,589.74 | Net Book Value | $8,589.74 |
| Replace Dispenser | 03/31/2020 | $13,293.21 | $9,416.03 | Net Book Value | $9,416.03 |
| Replacements of 26 MPDS, 2 Sub-mrisble pump, accessories | 03/13/2020 | $53,051.12 | $35,367.42 | Net Book Value | $35,367.42 |
| Reversal: correction | 03/13/2020 | $41,559.44 | $20,779.73 | Net Book Value | $20,779.73 |
| Rio Tex Neon | 03/13/2020 | $6,438.55 | $4,024.10 | Net Book Value | $4,024.10 |
| Router | 03/13/2020 | $531.88 | $354.58 | Net Book Value | $354.58 |
| Router | 03/13/2020 | $47,916.42 | $31,944.27 | Net Book Value | $31,944.27 |
| ROYSTON LLC | 03/13/2020 | $2,106.63 | $526.66 | Net Book Value | $526.66 |
| Ruby POS | 03/13/2020 | $7,695.43 | $5,386.81 | Net Book Value | $5,386.81 |
| Ruby POS | 03/31/2020 | $13,907.20 | $9,850.94 | Net Book Value | $9,850.94 |
| Sales Signs | 03/13/2020 | $15,487.49 | $10,325.00 | Net Book Value | $10,325.00 |
| Salima & Sania Inc. /IN: 081617 1/2 Reim | 03/13/2020 | $871.56 | $498.03 | Net Book Value | $498.03 |
| Seal Coat & Stripe Parking | 03/13/2020 | $4,284.09 | $2,856.06 | Net Book Value | $2,856.06 |
| Set up NP | 03/13/2020 | $57,181.56 | $35,738.47 | Net Book Value | $35,738.47 |
| Set up NP | 03/13/2020 | $421,661.39 | $263,538.38 | Net Book Value | $263,538.38 |
| Set up NP - Various TX stores | 03/13/2020 | $64,255.81 | $40,159.88 | Net Book Value | $40,159.88 |
| Setup Network | 03/13/2020 | $1,697.46 | $1,131.64 | Net Book Value | $1,131.64 |
| Sign | 03/13/2020 | $6,353.34 | $2,541.34 | Net Book Value | $2,541.34 |
| SIGN | 03/13/2020 | $8,497.23 | $5,664.82 | Net Book Value | $5,664.82 |
| Sign (Cabinet &pannel) | 03/13/2020 | $6,216.94 | $4,144.64 | Net Book Value | $4,144.64 |
| Signage | 03/13/2020 | $1,207.67 | $805.11 | Net Book Value | $805.11 |
| Signage | 03/13/2020 | $40,130.74 | $25,081.72 | Net Book Value | $25,081.72 |
| SIGNATURE GRAPHICS | 03/13/2020 | $1,356.42 | $339.10 | Net Book Value | $339.10 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signature Graphics Inc. /IN: 708313 #603 | 03/13/2020 | $1,360.61 | $680.31 | Net Book Value | $680.31 |
| Signs | 03/13/2020 | $587.26 | $391.51 | Net Book Value | $391.51 |
| Signs | 03/13/2020 | $638.87 | $425.90 | Net Book Value | $425.90 |
| Signs | 03/13/2020 | $683.05 | $455.35 | Net Book Value | $455.35 |
| signs | 03/13/2020 | $708.72 | $472.48 | Net Book Value | $472.48 |
| Signs | 03/13/2020 | $735.04 | $514.54 | Net Book Value | $514.54 |
| Signs | 03/13/2020 | $1,039.33 | $727.54 | Net Book Value | $727.54 |
| Signs | 03/13/2020 | $1,055.86 | $703.90 | Net Book Value | $703.90 |
| Signs | 03/13/2020 | $1,070.38 | $428.14 | Net Book Value | $428.14 |
| Signs | 03/13/2020 | $1,097.41 | $438.97 | Net Book Value | $438.97 |
| Signs | 03/13/2020 | $1,123.15 | $449.27 | Net Book Value | $449.27 |
| Signs | 03/13/2020 | $1,123.87 | $449.56 | Net Book Value | $449.56 |
| Signs | 03/13/2020 | $1,124.67 | $449.88 | Net Book Value | $449.88 |
| Signs | 03/13/2020 | $1,133.93 | $453.57 | Net Book Value | $453.57 |
| Signs | 03/13/2020 | $1,140.20 | $456.09 | Net Book Value | $456.09 |
| Signs | 03/13/2020 | $1,145.48 | $763.65 | Net Book Value | $763.65 |
| Signs | 03/13/2020 | $1,153.41 | $461.37 | Net Book Value | $461.37 |
| Signs | 03/13/2020 | $1,154.78 | $461.91 | Net Book Value | $461.91 |
| Signs | 03/13/2020 | $1,174.17 | $469.68 | Net Book Value | $469.68 |
| Signs | 03/13/2020 | $1,201.79 | $480.71 | Net Book Value | $480.71 |
| Signs | 03/13/2020 | $1,218.55 | $487.43 | Net Book Value | $487.43 |
| Signs | 03/13/2020 | $1,222.10 | $488.85 | Net Book Value | $488.85 |
| Signs | 03/13/2020 | $1,234.15 | $493.67 | Net Book Value | $493.67 |
| Signs | 03/13/2020 | $1,275.53 | $510.21 | Net Book Value | $510.21 |
| Signs | 03/13/2020 | $1,278.65 | $511.46 | Net Book Value | $511.46 |
| Signs | 03/13/2020 | $1,312.41 | $918.69 | Net Book Value | $918.69 |
| Signs | 03/13/2020 | $1,384.37 | $553.76 | Net Book Value | $553.76 |
| Signs | 03/13/2020 | $1,406.17 | $562.48 | Net Book Value | $562.48 |
| Signs | 03/13/2020 | $1,433.00 | $573.21 | Net Book Value | $573.21 |
| Signs | 03/13/2020 | $1,443.07 | $577.24 | Net Book Value | $577.24 |
| Signs | 03/13/2020 | $1,473.94 | $589.57 | Net Book Value | $589.57 |
| Signs | 03/13/2020 | $1,475.24 | $590.10 | Net Book Value | $590.10 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $1,479.43 | $591.77 | Net Book Value | $591.77 |
| Signs | 03/13/2020 | $1,484.33 | $593.73 | Net Book Value | $593.73 |
| Signs | 03/13/2020 | $1,489.77 | $1,042.83 | Net Book Value | $1,042.83 |
| Signs | 03/13/2020 | $1,497.99 | $599.19 | Net Book Value | $599.19 |
| Signs | 03/13/2020 | $1,505.33 | $602.13 | Net Book Value | $602.13 |
| Signs | 03/13/2020 | $1,513.25 | $605.30 | Net Book Value | $605.30 |
| Signs | 03/13/2020 | $1,522.36 | $608.95 | Net Book Value | $608.95 |
| Signs | 03/13/2020 | $1,532.65 | $613.07 | Net Book Value | $613.07 |
| Signs | 03/13/2020 | $1,567.56 | $627.03 | Net Book Value | $627.03 |
| Signs | 03/13/2020 | $1,568.36 | $627.36 | Net Book Value | $627.36 |
| Signs | 03/13/2020 | $1,578.27 | $631.32 | Net Book Value | $631.32 |
| Signs | 03/13/2020 | $1,580.17 | $632.08 | Net Book Value | $632.08 |
| Signs | 03/13/2020 | $1,612.73 | $645.09 | Net Book Value | $645.09 |
| Signs | 03/13/2020 | $1,615.63 | $646.25 | Net Book Value | $646.25 |
| Signs | 03/13/2020 | $1,622.33 | $1,135.64 | Net Book Value | $1,135.64 |
| Signs | 03/13/2020 | $1,652.20 | $660.88 | Net Book Value | $660.88 |
| Signs | 03/13/2020 | $1,653.07 | $661.24 | Net Book Value | $661.24 |
| Signs | 03/13/2020 | $1,659.49 | $663.80 | Net Book Value | $663.80 |
| Signs | 03/13/2020 | $1,665.37 | $666.16 | Net Book Value | $666.16 |
| Signs | 03/13/2020 | $1,668.34 | $667.33 | Net Book Value | $667.33 |
| Signs | 03/13/2020 | $1,675.98 | $670.39 | Net Book Value | $670.39 |
| Signs | 03/13/2020 | $1,676.04 | $670.42 | Net Book Value | $670.42 |
| Signs | 03/13/2020 | $1,709.23 | $683.69 | Net Book Value | $683.69 |
| Signs | 03/13/2020 | $1,710.83 | $684.33 | Net Book Value | $684.33 |
| Signs | 03/13/2020 | $1,721.72 | $688.70 | Net Book Value | $688.70 |
| Signs | 03/13/2020 | $1,726.05 | $1,150.71 | Net Book Value | $1,150.71 |
| Signs | 03/13/2020 | $1,729.25 | $1,152.83 | Net Book Value | $1,152.83 |
| Signs | 03/13/2020 | $1,753.28 | $701.31 | Net Book Value | $701.31 |
| Signs | 03/13/2020 | $1,759.06 | $703.63 | Net Book Value | $703.63 |
| Signs | 03/13/2020 | $1,761.26 | $704.52 | Net Book Value | $704.52 |
| Signs | 03/13/2020 | $1,782.57 | $713.04 | Net Book Value | $713.04 |
| Signs | 03/13/2020 | $1,807.83 | $723.12 | Net Book Value | $723.12 |
| Signs | 03/13/2020 | $1,816.02 | $726.42 | Net Book Value | $726.42 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $1,829.74 | $731.89 | Net Book Value | $731.89 |
| Signs | 03/13/2020 | $1,838.12 | $735.26 | Net Book Value | $735.26 |
| Signs | 03/13/2020 | $1,853.66 | $741.48 | Net Book Value | $741.48 |
| Signs | 03/13/2020 | $1,886.18 | $754.47 | Net Book Value | $754.47 |
| Signs | 03/13/2020 | $1,908.06 | $763.23 | Net Book Value | $763.23 |
| Signs | 03/13/2020 | $1,964.39 | $785.75 | Net Book Value | $785.75 |
| Signs | 03/13/2020 | $2,000.45 | $800.18 | Net Book Value | $800.18 |
| Signs | 03/13/2020 | $2,008.38 | $803.35 | Net Book Value | $803.35 |
| Signs | 03/13/2020 | $2,017.41 | $1,412.19 | Net Book Value | $1,412.19 |
| Signs | 03/13/2020 | $2,102.61 | $841.05 | Net Book Value | $841.05 |
| Signs | 03/13/2020 | $2,127.70 | $851.08 | Net Book Value | $851.08 |
| Signs | 03/13/2020 | $2,137.59 | $855.03 | Net Book Value | $855.03 |
| Signs | 03/13/2020 | $2,158.23 | $863.28 | Net Book Value | $863.28 |
| Signs | 03/13/2020 | $2,160.01 | $864.01 | Net Book Value | $864.01 |
| Signs | 03/13/2020 | $2,199.10 | $1,466.06 | Net Book Value | $1,466.06 |
| Signs | 03/13/2020 | $2,228.39 | $1,485.60 | Net Book Value | $1,485.60 |
| Signs | 03/13/2020 | $2,229.30 | $1,486.20 | Net Book Value | $1,486.20 |
| Signs | 03/13/2020 | $2,249.46 | $899.79 | Net Book Value | $899.79 |
| Signs | 03/13/2020 | $2,323.91 | $929.57 | Net Book Value | $929.57 |
| Signs | 03/13/2020 | $2,342.68 | $1,561.78 | Net Book Value | $1,561.78 |
| Signs | 03/13/2020 | $2,382.48 | $952.99 | Net Book Value | $952.99 |
| Signs | 03/13/2020 | $2,383.95 | $953.58 | Net Book Value | $953.58 |
| Signs | 03/13/2020 | $2,410.16 | $964.08 | Net Book Value | $964.08 |
| Signs | 03/13/2020 | $2,449.85 | $979.94 | Net Book Value | $979.94 |
| Signs | 03/13/2020 | $2,497.26 | $998.91 | Net Book Value | $998.91 |
| Signs | 03/13/2020 | $2,503.94 | $1,669.28 | Net Book Value | $1,669.28 |
| Signs | 03/13/2020 | $2,504.92 | $1,001.98 | Net Book Value | $1,001.98 |
| Signs | 03/13/2020 | $2,526.16 | $1,010.47 | Net Book Value | $1,010.47 |
| Signs | 03/13/2020 | $2,534.10 | $1,013.64 | Net Book Value | $1,013.64 |
| Signs | 03/13/2020 | $2,609.80 | $1,826.87 | Net Book Value | $1,826.87 |
| Signs | 03/13/2020 | $2,677.26 | $1,070.91 | Net Book Value | $1,070.91 |
| Signs | 03/13/2020 | $2,692.57 | $1,077.04 | Net Book Value | $1,077.04 |
| Signs | 03/13/2020 | $2,786.06 | $1,114.44 | Net Book Value | $1,114.44 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $2,853.93 | $1,141.56 | Net Book Value | $1,141.56 |
| Signs | 03/13/2020 | $2,870.21 | $1,148.09 | Net Book Value | $1,148.09 |
| Signs | 03/13/2020 | $2,910.39 | $1,164.15 | Net Book Value | $1,164.15 |
| Signs | 03/13/2020 | $2,913.02 | $1,165.22 | Net Book Value | $1,165.22 |
| Signs | 03/13/2020 | $3,000.82 | $1,200.34 | Net Book Value | $1,200.34 |
| Signs | 03/13/2020 | $3,031.95 | $1,212.78 | Net Book Value | $1,212.78 |
| Signs | 03/13/2020 | $3,093.56 | $1,237.44 | Net Book Value | $1,237.44 |
| Signs | 03/13/2020 | $3,184.92 | $2,123.28 | Net Book Value | $2,123.28 |
| Signs | 03/13/2020 | $3,205.29 | $1,282.11 | Net Book Value | $1,282.11 |
| Signs | 03/13/2020 | $3,246.63 | $1,298.64 | Net Book Value | $1,298.64 |
| Signs | 03/13/2020 | $3,254.40 | $1,301.76 | Net Book Value | $1,301.76 |
| Signs | 03/13/2020 | $3,270.54 | $1,308.22 | Net Book Value | $1,308.22 |
| Signs | 03/13/2020 | $3,277.91 | $1,311.17 | Net Book Value | $1,311.17 |
| Signs | 03/13/2020 | $3,303.49 | $1,321.40 | Net Book Value | $1,321.40 |
| Signs | 03/13/2020 | $3,309.09 | $1,323.63 | Net Book Value | $1,323.63 |
| signs | 03/13/2020 | $3,455.74 | $2,303.83 | Net Book Value | $2,303.83 |
| Signs | 03/13/2020 | $3,521.96 | $1,408.80 | Net Book Value | $1,408.80 |
| Signs | 03/13/2020 | $3,587.88 | $2,391.93 | Net Book Value | $2,391.93 |
| Signs | 03/13/2020 | $3,632.20 | $2,421.46 | Net Book Value | $2,421.46 |
| Signs | 03/13/2020 | $3,675.21 | $1,470.09 | Net Book Value | $1,470.09 |
| Signs | 03/13/2020 | $3,750.15 | $1,500.06 | Net Book Value | $1,500.06 |
| Signs | 03/13/2020 | $3,754.02 | $1,501.62 | Net Book Value | $1,501.62 |
| Signs | 03/13/2020 | $3,755.74 | $2,503.82 | Net Book Value | $2,503.82 |
| Signs | 03/13/2020 | $3,784.33 | $2,522.89 | Net Book Value | $2,522.89 |
| Signs | 03/13/2020 | $3,817.05 | $2,544.70 | Net Book Value | $2,544.70 |
| Signs | 03/13/2020 | $3,846.57 | $2,564.38 | Net Book Value | $2,564.38 |
| Signs | 03/13/2020 | $3,901.99 | $2,601.31 | Net Book Value | $2,601.31 |
| Signs | 03/13/2020 | $4,086.38 | $2,724.26 | Net Book Value | $2,724.26 |
| Signs | 03/13/2020 | $4,178.47 | $1,671.40 | Net Book Value | $1,671.40 |
| Signs | 03/13/2020 | $4,200.95 | $2,800.64 | Net Book Value | $2,800.64 |
| Signs | 03/13/2020 | $4,269.70 | $1,707.88 | Net Book Value | $1,707.88 |
| Signs | 03/13/2020 | $4,298.50 | $1,719.40 | Net Book Value | $1,719.40 |
| Signs | 03/13/2020 | $4,401.68 | $3,081.17 | Net Book Value | $3,081.17 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $4,408.75 | $1,763.51 | Net Book Value | $1,763.51 |
| Signs | 03/13/2020 | $4,442.90 | $1,777.17 | Net Book Value | $1,777.17 |
| Signs | 03/13/2020 | $4,456.53 | $1,782.60 | Net Book Value | $1,782.60 |
| Signs | 03/13/2020 | $4,573.14 | $1,829.26 | Net Book Value | $1,829.26 |
| Signs | 03/13/2020 | $4,576.96 | $1,830.79 | Net Book Value | $1,830.79 |
| Signs | 03/13/2020 | $4,581.11 | $1,832.45 | Net Book Value | $1,832.45 |
| Signs | 03/13/2020 | $4,685.16 | $1,874.07 | Net Book Value | $1,874.07 |
| Signs | 03/13/2020 | $4,696.83 | $1,878.72 | Net Book Value | $1,878.72 |
| Signs | 03/13/2020 | $4,721.33 | $1,888.53 | Net Book Value | $1,888.53 |
| Signs | 03/13/2020 | $4,743.14 | $1,897.26 | Net Book Value | $1,897.26 |
| Signs | 03/13/2020 | $4,788.69 | $1,915.47 | Net Book Value | $1,915.47 |
| Signs | 03/13/2020 | $4,811.40 | $1,924.56 | Net Book Value | $1,924.56 |
| Signs | 03/13/2020 | $4,811.40 | $1,924.56 | Net Book Value | $1,924.56 |
| Signs | 03/13/2020 | $4,824.59 | $1,929.83 | Net Book Value | $1,929.83 |
| Signs | 03/13/2020 | $4,852.23 | $1,940.88 | Net Book Value | $1,940.88 |
| Signs | 03/13/2020 | $4,872.33 | $1,948.92 | Net Book Value | $1,948.92 |
| Signs | 03/13/2020 | $4,892.51 | $1,957.01 | Net Book Value | $1,957.01 |
| Signs | 03/13/2020 | $4,901.43 | $1,960.56 | Net Book Value | $1,960.56 |
| Signs | 03/13/2020 | $5,100.10 | $2,040.04 | Net Book Value | $2,040.04 |
| Signs | 03/13/2020 | $5,211.49 | $2,084.60 | Net Book Value | $2,084.60 |
| Signs | 03/13/2020 | $5,318.10 | $2,127.24 | Net Book Value | $2,127.24 |
| Signs | 03/13/2020 | $5,325.38 | $2,130.15 | Net Book Value | $2,130.15 |
| Signs | 03/13/2020 | $5,371.05 | $3,759.73 | Net Book Value | $3,759.73 |
| SIGNS | 03/13/2020 | $5,409.48 | $3,606.33 | Net Book Value | $3,606.33 |
| Signs | 03/13/2020 | $5,428.82 | $3,619.22 | Net Book Value | $3,619.22 |
| Signs | 03/13/2020 | $5,475.52 | $3,650.36 | Net Book Value | $3,650.36 |
| Signs | 03/13/2020 | $5,557.89 | $2,223.15 | Net Book Value | $2,223.15 |
| Signs | 03/13/2020 | $5,577.48 | $2,230.99 | Net Book Value | $2,230.99 |
| Signs | 03/13/2020 | $5,577.48 | $2,230.99 | Net Book Value | $2,230.99 |
| Signs | 03/13/2020 | $5,602.20 | $2,240.88 | Net Book Value | $2,240.88 |
| Signs | 03/13/2020 | $5,631.29 | $2,252.51 | Net Book Value | $2,252.51 |
| SIGNS | 03/13/2020 | $5,673.87 | $3,782.58 | Net Book Value | $3,782.58 |
| Signs | 03/13/2020 | $5,710.46 | $2,284.20 | Net Book Value | $2,284.20 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $5,742.16 | $4,019.51 | Net Book Value | $4,019.51 |
| Signs | 03/13/2020 | $5,806.67 | $3,871.10 | Net Book Value | $3,871.10 |
| Signs | 03/13/2020 | $5,813.18 | $2,325.27 | Net Book Value | $2,325.27 |
| Signs | 03/13/2020 | $5,818.61 | $2,327.45 | Net Book Value | $2,327.45 |
| Signs | 03/13/2020 | $5,825.46 | $2,330.19 | Net Book Value | $2,330.19 |
| Signs | 03/13/2020 | $5,846.51 | $2,338.61 | Net Book Value | $2,338.61 |
| signs | 03/13/2020 | $5,847.89 | $3,898.59 | Net Book Value | $3,898.59 |
| Signs | 03/13/2020 | $5,972.04 | $2,388.82 | Net Book Value | $2,388.82 |
| Signs | 03/13/2020 | $6,093.61 | $2,437.45 | Net Book Value | $2,437.45 |
| Signs | 03/13/2020 | $6,276.17 | $2,510.48 | Net Book Value | $2,510.48 |
| Signs | 03/13/2020 | $6,443.53 | $4,295.69 | Net Book Value | $4,295.69 |
| Signs | 03/13/2020 | $6,574.84 | $4,383.23 | Net Book Value | $4,383.23 |
| Signs | 03/13/2020 | $6,619.89 | $2,647.95 | Net Book Value | $2,647.95 |
| Signs | 03/13/2020 | $6,640.30 | $4,648.21 | Net Book Value | $4,648.21 |
| Signs | 03/13/2020 | $6,663.69 | $2,665.47 | Net Book Value | $2,665.47 |
| Signs | 03/13/2020 | $6,709.41 | $2,683.77 | Net Book Value | $2,683.77 |
| Signs | 03/13/2020 | $6,729.21 | $2,691.69 | Net Book Value | $2,691.69 |
| Signs | 03/13/2020 | $6,917.88 | $2,767.15 | Net Book Value | $2,767.15 |
| Signs | 03/13/2020 | $6,936.97 | $2,774.80 | Net Book Value | $2,774.80 |
| Signs | 03/13/2020 | $7,039.82 | $2,815.94 | Net Book Value | $2,815.94 |
| Signs | 03/13/2020 | $7,131.48 | $2,852.59 | Net Book Value | $2,852.59 |
| Signs | 03/13/2020 | $7,237.86 | $2,895.15 | Net Book Value | $2,895.15 |
| Signs | 03/13/2020 | $7,495.65 | $2,998.26 | Net Book Value | $2,998.26 |
| Signs | 03/13/2020 | $7,556.84 | $3,022.74 | Net Book Value | $3,022.74 |
| Signs | 03/13/2020 | $7,692.73 | $3,077.09 | Net Book Value | $3,077.09 |
| Signs | 03/13/2020 | $7,742.68 | $3,097.06 | Net Book Value | $3,097.06 |
| Signs | 03/13/2020 | $7,766.40 | $3,106.56 | Net Book Value | $3,106.56 |
| Signs | 03/13/2020 | $7,791.87 | $3,116.76 | Net Book Value | $3,116.76 |
| Signs | 03/13/2020 | $7,910.48 | $3,164.19 | Net Book Value | $3,164.19 |
| Signs | 03/13/2020 | $7,919.12 | $5,279.42 | Net Book Value | $5,279.42 |
| Signs | 03/13/2020 | $7,928.50 | $4,955.32 | Net Book Value | $4,955.32 |
| Signs | 03/13/2020 | $7,935.54 | $3,174.22 | Net Book Value | $3,174.22 |
| Signs | 03/13/2020 | $7,988.07 | $3,195.24 | Net Book Value | $3,195.24 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $8,074.84 | $3,229.93 | Net Book Value | $3,229.93 |
| Signs | 03/13/2020 | $8,184.89 | $3,273.95 | Net Book Value | $3,273.95 |
| Signs | 03/13/2020 | $8,296.10 | $5,530.73 | Net Book Value | $5,530.73 |
| Signs | 03/13/2020 | $8,303.93 | $3,321.57 | Net Book Value | $3,321.57 |
| Signs | 03/13/2020 | $8,311.87 | $3,324.76 | Net Book Value | $3,324.76 |
| Signs | 03/13/2020 | $8,445.57 | $3,378.24 | Net Book Value | $3,378.24 |
| Signs | 03/13/2020 | $8,606.93 | $3,442.77 | Net Book Value | $3,442.77 |
| Signs | 03/13/2020 | $8,668.88 | $3,467.55 | Net Book Value | $3,467.55 |
| Signs | 03/13/2020 | $8,718.24 | $4,359.12 | Net Book Value | $4,359.12 |
| Signs | 03/13/2020 | $8,738.93 | $3,495.57 | Net Book Value | $3,495.57 |
| Signs | 03/13/2020 | $8,832.94 | $3,533.17 | Net Book Value | $3,533.17 |
| Signs | 03/13/2020 | $8,909.55 | $3,563.82 | Net Book Value | $3,563.82 |
| Signs | 03/13/2020 | $9,012.38 | $3,604.95 | Net Book Value | $3,604.95 |
| Signs | 03/13/2020 | $9,037.23 | $3,614.88 | Net Book Value | $3,614.88 |
| Signs | 03/13/2020 | $9,053.19 | $6,035.46 | Net Book Value | $6,035.46 |
| Signs | 03/13/2020 | $9,064.77 | $3,625.92 | Net Book Value | $3,625.92 |
| Signs | 03/13/2020 | $9,081.26 | $3,632.52 | Net Book Value | $3,632.52 |
| Signs | 03/13/2020 | $9,300.41 | $3,720.17 | Net Book Value | $3,720.17 |
| Signs | 03/13/2020 | $9,426.47 | $6,598.53 | Net Book Value | $6,598.53 |
| Signs | 03/13/2020 | $9,465.63 | $6,310.41 | Net Book Value | $6,310.41 |
| Signs | 03/13/2020 | $9,624.06 | $6,736.83 | Net Book Value | $6,736.83 |
| Signs | 03/13/2020 | $9,892.15 | $6,594.77 | Net Book Value | $6,594.77 |
| Signs | 03/13/2020 | $10,011.06 | $4,004.43 | Net Book Value | $4,004.43 |
| Signs | 03/13/2020 | $10,062.74 | $4,025.10 | Net Book Value | $4,025.10 |
| Signs | 03/13/2020 | $10,063.26 | $4,025.31 | Net Book Value | $4,025.31 |
| Signs | 03/13/2020 | $10,066.16 | $7,046.30 | Net Book Value | $7,046.30 |
| Signs | 03/13/2020 | $10,075.92 | $4,030.38 | Net Book Value | $4,030.38 |
| SIGNS | 03/13/2020 | $10,119.03 | $6,746.01 | Net Book Value | $6,746.01 |
| Signs | 03/13/2020 | $10,125.73 | $4,050.29 | Net Book Value | $4,050.29 |
| Signs | 03/13/2020 | $10,208.43 | $4,083.36 | Net Book Value | $4,083.36 |
| Signs | 03/13/2020 | $10,212.13 | $4,084.85 | Net Book Value | $4,084.85 |
| Signs | 03/13/2020 | $10,250.29 | $4,100.12 | Net Book Value | $4,100.12 |
| Signs | 03/13/2020 | $10,273.00 | $4,109.20 | Net Book Value | $4,109.20 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $10,304.03 | $4,121.61 | Net Book Value | $4,121.61 |
| Signs | 03/13/2020 | $10,340.96 | $4,136.40 | Net Book Value | $4,136.40 |
| Signs | 03/13/2020 | $10,562.74 | $4,225.09 | Net Book Value | $4,225.09 |
| Signs | 03/13/2020 | $10,707.86 | $4,283.16 | Net Book Value | $4,283.16 |
| Signs | 03/13/2020 | $10,963.94 | $4,385.58 | Net Book Value | $4,385.58 |
| Signs | 03/13/2020 | $11,164.64 | $4,465.86 | Net Book Value | $4,465.86 |
| Signs | 03/13/2020 | $11,455.85 | $4,582.34 | Net Book Value | $4,582.34 |
| Signs | 03/13/2020 | $11,541.06 | $4,616.43 | Net Book Value | $4,616.43 |
| Signs | 03/13/2020 | $11,589.32 | $4,635.74 | Net Book Value | $4,635.74 |
| Signs | 03/13/2020 | $11,825.05 | $4,730.03 | Net Book Value | $4,730.03 |
| Signs | 03/13/2020 | $11,984.90 | $4,793.97 | Net Book Value | $4,793.97 |
| Signs | 03/13/2020 | $12,162.47 | $8,108.30 | Net Book Value | $8,108.30 |
| Signs | 03/13/2020 | $12,315.61 | $4,926.25 | Net Book Value | $4,926.25 |
| Signs | 03/13/2020 | $12,318.24 | $6,159.12 | Net Book Value | $6,159.12 |
| Signs | 03/13/2020 | $12,342.03 | $4,936.80 | Net Book Value | $4,936.80 |
| Signs | 03/13/2020 | $12,429.26 | $4,971.72 | Net Book Value | $4,971.72 |
| Signs | 03/13/2020 | $12,485.71 | $4,994.29 | Net Book Value | $4,994.29 |
| Signs | 03/13/2020 | $12,839.05 | $5,135.63 | Net Book Value | $5,135.63 |
| Signs | 03/13/2020 | $12,896.93 | $9,027.86 | Net Book Value | $9,027.86 |
| Signs | 03/13/2020 | $12,905.16 | $5,162.07 | Net Book Value | $5,162.07 |
| Signs | 03/13/2020 | $13,106.76 | $5,242.71 | Net Book Value | $5,242.71 |
| Signs | 03/13/2020 | $13,110.69 | $5,244.27 | Net Book Value | $5,244.27 |
| Signs | 03/13/2020 | $13,303.19 | $5,321.27 | Net Book Value | $5,321.27 |
| Signs | 03/13/2020 | $13,543.41 | $5,417.37 | Net Book Value | $5,417.37 |
| Signs | 03/13/2020 | $13,586.49 | $5,434.59 | Net Book Value | $5,434.59 |
| Signs | 03/13/2020 | $13,664.52 | $5,465.82 | Net Book Value | $5,465.82 |
| signs | 03/13/2020 | $13,733.95 | $8,583.73 | Net Book Value | $8,583.73 |
| Signs | 03/13/2020 | $13,755.52 | $5,502.22 | Net Book Value | $5,502.22 |
| Signs | 03/13/2020 | $13,809.47 | $5,523.80 | Net Book Value | $5,523.80 |
| SIGNS | 03/13/2020 | $14,267.67 | $9,511.78 | Net Book Value | $9,511.78 |
| Signs | 03/13/2020 | $14,625.74 | $5,850.30 | Net Book Value | $5,850.30 |
| Signs | 03/13/2020 | $14,679.63 | $5,871.84 | Net Book Value | $5,871.84 |
| Signs | 03/13/2020 | $14,984.24 | $5,993.70 | Net Book Value | $5,993.70 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $15,001.78 | $6,000.70 | Net Book Value | $6,000.70 |
| Signs | 03/13/2020 | $15,435.15 | $10,290.10 | Net Book Value | $10,290.10 |
| Signs | 03/13/2020 | $16,276.08 | $6,510.43 | Net Book Value | $6,510.43 |
| Signs | 03/13/2020 | $16,297.41 | $8,148.70 | Net Book Value | $8,148.70 |
| Signs | 03/13/2020 | $16,432.25 | $6,572.90 | Net Book Value | $6,572.90 |
| Signs | 03/13/2020 | $16,812.41 | $6,724.97 | Net Book Value | $6,724.97 |
| Signs | 03/13/2020 | $16,815.56 | $6,726.24 | Net Book Value | $6,726.24 |
| Signs | 03/13/2020 | $17,536.99 | $10,021.13 | Net Book Value | $10,021.13 |
| SIGNS | 03/13/2020 | $17,628.12 | $11,752.09 | Net Book Value | $11,752.09 |
| Signs | 03/13/2020 | $18,016.66 | $7,206.67 | Net Book Value | $7,206.67 |
| Signs | 03/13/2020 | $18,158.97 | $12,711.27 | Net Book Value | $12,711.27 |
| Signs | 03/13/2020 | $18,330.11 | $7,332.05 | Net Book Value | $7,332.05 |
| Signs | 03/13/2020 | $18,635.46 | $12,423.63 | Net Book Value | $12,423.63 |
| Signs | 03/13/2020 | $18,646.81 | $12,431.20 | Net Book Value | $12,431.20 |
| Signs | 03/13/2020 | $18,797.41 | $10,741.37 | Net Book Value | $10,741.37 |
| Signs | 03/13/2020 | $19,015.74 | $13,311.03 | Net Book Value | $13,311.03 |
| Signs | 03/13/2020 | $20,208.13 | $8,083.25 | Net Book Value | $8,083.25 |
| Signs | 03/13/2020 | $21,130.74 | $10,565.37 | Net Book Value | $10,565.37 |
| Signs | 03/13/2020 | $21,296.68 | $8,518.66 | Net Book Value | $8,518.66 |
| Signs | 03/13/2020 | $21,456.28 | $8,582.50 | Net Book Value | $8,582.50 |
| Signs | 03/13/2020 | $21,714.07 | $10,857.05 | Net Book Value | $10,857.05 |
| Signs | 03/13/2020 | $22,547.41 | $14,092.13 | Net Book Value | $14,092.13 |
| Signs | 03/13/2020 | $23,121.15 | $15,414.09 | Net Book Value | $15,414.09 |
| Signs | 03/13/2020 | $23,305.93 | $15,537.28 | Net Book Value | $15,537.28 |
| Signs | 03/13/2020 | $23,948.56 | $9,579.43 | Net Book Value | $9,579.43 |
| Signs | 03/13/2020 | $24,630.74 | $14,074.71 | Net Book Value | $14,074.71 |
| Signs | 03/13/2020 | $24,922.40 | $14,241.38 | Net Book Value | $14,241.38 |
| Signs | 03/13/2020 | $25,573.81 | $17,049.19 | Net Book Value | $17,049.19 |
| Signs | 03/13/2020 | $28,255.62 | $11,302.26 | Net Book Value | $11,302.26 |
| Signs | 03/13/2020 | $28,422.40 | $17,764.00 | Net Book Value | $17,764.00 |
| Signs | 03/13/2020 | $29,151.36 | $19,434.24 | Net Book Value | $19,434.24 |
| Signs | 03/13/2020 | $29,248.96 | $20,474.27 | Net Book Value | $20,474.27 |
| Signs | 03/13/2020 | $30,777.98 | $21,544.59 | Net Book Value | $21,544.59 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/13/2020 | $31,269.91 | $21,888.94 | Net Book Value | $21,888.94 |
| Signs | 03/13/2020 | $32,401.58 | $20,250.98 | Net Book Value | $20,250.98 |
| Signs | 03/13/2020 | $32,841.08 | $21,894.06 | Net Book Value | $21,894.06 |
| Signs | 03/13/2020 | $33,339.08 | $16,669.55 | Net Book Value | $16,669.55 |
| Signs | 03/13/2020 | $35,184.27 | $14,073.72 | Net Book Value | $14,073.72 |
| Signs | 03/13/2020 | $35,599.63 | $14,239.85 | Net Book Value | $14,239.85 |
| SIGNS | 03/13/2020 | $35,947.25 | $23,964.83 | Net Book Value | $23,964.83 |
| Signs | 03/13/2020 | $36,675.79 | $25,673.05 | Net Book Value | $25,673.05 |
| Signs | 03/13/2020 | $38,318.05 | $26,822.63 | Net Book Value | $26,822.63 |
| Signs | 03/13/2020 | $39,181.73 | $26,121.15 | Net Book Value | $26,121.15 |
| Signs | 03/13/2020 | $40,052.12 | $26,701.41 | Net Book Value | $26,701.41 |
| SIGNS | 03/13/2020 | $41,126.57 | $27,417.71 | Net Book Value | $27,417.71 |
| Signs | 03/13/2020 | $42,303.30 | $28,202.20 | Net Book Value | $28,202.20 |
| Signs | 03/13/2020 | $42,722.37 | $29,905.65 | Net Book Value | $29,905.65 |
| Signs | 03/13/2020 | $43,318.24 | $24,753.29 | Net Book Value | $24,753.29 |
| Signs | 03/13/2020 | $45,481.39 | $31,836.97 | Net Book Value | $31,836.97 |
| Signs | 03/13/2020 | $46,123.38 | $32,286.36 | Net Book Value | $32,286.36 |
| Signs | 03/13/2020 | $46,493.41 | $30,995.59 | Net Book Value | $30,995.59 |
| SIGNS | 03/13/2020 | $48,775.95 | $32,517.31 | Net Book Value | $32,517.31 |
| Signs | 03/13/2020 | $49,047.40 | $28,027.09 | Net Book Value | $28,027.09 |
| Signs | 03/13/2020 | $58,844.77 | $39,229.85 | Net Book Value | $39,229.85 |
| SIGNS | 03/13/2020 | $60,201.45 | $40,134.30 | Net Book Value | $40,134.30 |
| Signs | 03/13/2020 | $60,881.28 | $24,352.51 | Net Book Value | $24,352.51 |
| Signs | 03/13/2020 | $68,468.13 | $45,645.43 | Net Book Value | $45,645.43 |
| Signs | 03/13/2020 | $71,223.30 | $47,482.20 | Net Book Value | $47,482.20 |
| signs | 03/13/2020 | $71,341.07 | $47,560.70 | Net Book Value | $47,560.70 |
| Signs | 03/13/2020 | $82,312.18 | $32,924.86 | Net Book Value | $32,924.86 |
| Signs | 03/16/2020 | $8,102.62 | $5,739.36 | Net Book Value | $5,739.36 |
| SIGNS | 03/31/2020 | $700.00 | $495.84 | Net Book Value | $495.84 |
| SIGNS | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| SIGNS | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| SIGNS | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| SIGNS | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| SIGNS | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| signs | 03/31/2020 | $4,573.49 | $3,239.56 | Net Book Value | $3,239.56 |
| SIGNS | 03/31/2020 | $4,936.37 | $3,496.59 | Net Book Value | $3,496.59 |
| signs | 03/31/2020 | $5,227.20 | $3,702.59 | Net Book Value | $3,702.59 |
| Signs | 03/31/2020 | $14,536.00 | $10,296.34 | Net Book Value | $10,296.34 |
| Signs | 03/31/2020 | $16,576.00 | $11,741.34 | Net Book Value | $11,741.34 |
| Signs | 03/31/2020 | $16,774.34 | $11,881.83 | Net Book Value | $11,881.83 |
| Signs | 03/31/2020 | $17,062.71 | $12,086.10 | Net Book Value | $12,086.10 |
| SIGNS | 03/31/2020 | $17,460.26 | $12,367.68 | Net Book Value | $12,367.68 |
| Signs | 03/31/2020 | $18,169.08 | $12,869.77 | Net Book Value | $12,869.77 |
| Signs | 03/31/2020 | $27,023.37 | $19,141.55 | Net Book Value | $19,141.55 |
| signs | 03/31/2020 | $31,000.00 | $21,958.34 | Net Book Value | $21,958.34 |
| Signs | 04/10/2020 | $90,719.02 | $64,259.31 | Net Book Value | $64,259.31 |
| Signs | 04/30/2020 | $4,016.09 | $2,878.20 | Net Book Value | $2,878.20 |
| Signs | 04/30/2020 | $6,408.77 | $4,592.95 | Net Book Value | $4,592.95 |
| Signs | 04/30/2020 | $15,138.88 | $10,849.53 | Net Book Value | $10,849.53 |
| Signs | 05/01/2020 | $1,200.00 | $860.00 | Net Book Value | $860.00 |
| Signs | 05/04/2020 | $11,945.52 | $8,560.96 | Net Book Value | $8,560.96 |
| Signs | 05/09/2020 | $445.20 | $319.06 | Net Book Value | $319.06 |
| Signs | 05/16/2020 | $1,445.00 | $1,047.63 | Net Book Value | $1,047.63 |
| Signs | 05/17/2020 | $1,090.00 | $790.26 | Net Book Value | $790.26 |
| Signs | 05/28/2020 | $223.39 | $161.96 | Net Book Value | $161.96 |
| Signs | 05/28/2020 | $43,005.25 | $31,178.80 | Net Book Value | $31,178.80 |
| Signs | 05/29/2020 | $575.00 | $416.88 | Net Book Value | $416.88 |
| Signs | 06/01/2020 | $2,190.77 | $1,588.30 | Net Book Value | $1,588.30 |
| Signs | 06/02/2020 | $9,141.92 | $6,627.90 | Net Book Value | $6,627.90 |
| Signs | 06/09/2020 | $19,946.40 | $14,461.14 | Net Book Value | $14,461.14 |
| Signs | 06/24/2020 | $250.00 | $183.34 | Net Book Value | $183.34 |
| Signs | 07/01/2020 | $37,022.33 | $27,149.72 | Net Book Value | $27,149.72 |
| Signs | 07/02/2020 | $37,098.50 | $27,205.57 | Net Book Value | $27,205.57 |
| Signs | 07/06/2020 | $1,200.00 | $880.00 | Net Book Value | $880.00 |
| Signs | 07/08/2020 | $1,384.83 | $1,015.55 | Net Book Value | $1,015.55 |
| Signs | 07/13/2020 | $3,215.00 | $2,357.67 | Net Book Value | $2,357.67 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 07/23/2020 | $154.03 | $114.25 | Net Book Value | $114.25 |
| Signs | 07/27/2020 | $480.71 | $356.53 | Net Book Value | $356.53 |
| Signs | 07/28/2020 | $99.10 | $73.50 | Net Book Value | $73.50 |
| Signs | 07/30/2020 | $4,473.17 | $3,317.60 | Net Book Value | $3,317.60 |
| Signs | 07/31/2020 | $19.04 | $14.14 | Net Book Value | $14.14 |
| Signs | 08/05/2020 | $5,053.60 | $3,748.09 | Net Book Value | $3,748.09 |
| Signs | 08/12/2020 | $1,800.00 | $1,335.00 | Net Book Value | $1,335.00 |
| Signs | 08/14/2020 | $4,220.76 | $3,130.39 | Net Book Value | $3,130.39 |
| Signs | 08/17/2020 | $53,402.83 | $40,052.13 | Net Book Value | $40,052.13 |
| Signs | 08/20/2020 | $1,500.00 | $1,125.00 | Net Book Value | $1,125.00 |
| Signs | 08/20/2020 | $2,400.00 | $1,800.00 | Net Book Value | $1,800.00 |
| Signs | 08/24/2020 | $3,100.00 | $2,325.01 | Net Book Value | $2,325.01 |
| Signs | 08/24/2020 | $48,000.36 | $36,000.27 | Net Book Value | $36,000.27 |
| Signs | 08/25/2020 | $52,069.34 | $39,052.01 | Net Book Value | $39,052.01 |
| Signs | 08/27/2020 | $2,420.00 | $1,815.00 | Net Book Value | $1,815.00 |
| Signs | 08/28/2020 | $2,218.34 | $1,663.76 | Net Book Value | $1,663.76 |
| Signs | 08/31/2020 | $7,800.00 | $5,850.00 | Net Book Value | $5,850.00 |
| Signs | 09/02/2020 | $28,175.30 | $21,131.48 | Net Book Value | $21,131.48 |
| Signs | 09/04/2020 | $48,076.08 | $36,057.06 | Net Book Value | $36,057.06 |
| Signs | 09/08/2020 | $126.54 | $94.92 | Net Book Value | $94.92 |
| Signs | 09/11/2020 | $61.43 | $46.08 | Net Book Value | $46.08 |
| Signs | 09/11/2020 | $65.08 | $48.81 | Net Book Value | $48.81 |
| Signs | 09/11/2020 | $65.08 | $48.81 | Net Book Value | $48.81 |
| Signs | 09/17/2020 | $647.43 | $490.97 | Net Book Value | $490.97 |
| Signs | 09/17/2020 | $1,291.26 | $979.20 | Net Book Value | $979.20 |
| Signs | 09/22/2020 | $1,315.03 | $997.23 | Net Book Value | $997.23 |
| Signs | 09/29/2020 | $81,057.46 | $61,468.56 | Net Book Value | $61,468.56 |
| Signs | 09/30/2020 | $65.37 | $49.56 | Net Book Value | $49.56 |
| Signs | 10/01/2020 | $44,492.49 | $33,740.14 | Net Book Value | $33,740.14 |
| Signs | 10/16/2020 | $17,099.07 | $13,109.28 | Net Book Value | $13,109.28 |
| Signs | 10/23/2020 | $3,800.00 | $2,913.34 | Net Book Value | $2,913.34 |
| Signs | 10/23/2020 | $16,126.43 | $12,363.61 | Net Book Value | $12,363.61 |
| Signs | 10/28/2020 | $5,880.60 | $4,508.46 | Net Book Value | $4,508.46 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 10/28/2020 | $9,725.00 | $7,455.84 | Net Book Value | $7,455.84 |
| Signs | 11/09/2020 | $32,937.84 | $25,252.36 | Net Book Value | $25,252.36 |
| Signs | 11/10/2020 | $57,680.28 | $44,221.55 | Net Book Value | $44,221.55 |
| Signs | 12/31/2020 | $2,095.17 | $1,641.21 | Net Book Value | $1,641.21 |
| Signs | 12/31/2020 | $4,409.53 | $3,454.14 | Net Book Value | $3,454.14 |
| Signs | 12/31/2020 | $6,558.57 | $5,137.54 | Net Book Value | $5,137.54 |
| Signs | 12/31/2020 | $7,468.95 | $5,850.67 | Net Book Value | $5,850.67 |
| Signs | 12/31/2020 | $21,846.36 | $17,112.98 | Net Book Value | $17,112.98 |
| Signs | 12/31/2020 | $42,692.49 | $33,442.45 | Net Book Value | $33,442.45 |
| Signs | 12/31/2020 | $66,249.36 | $51,895.33 | Net Book Value | $51,895.33 |
| Signs | 01/01/2021 | $1,886.16 | $1,477.49 | Net Book Value | $1,477.49 |
| Signs | 01/01/2021 | $2,820.00 | $2,209.00 | Net Book Value | $2,209.00 |
| Signs | 01/01/2021 | $2,821.78 | $2,210.39 | Net Book Value | $2,210.39 |
| Signs | 01/01/2021 | $6,567.00 | $5,144.15 | Net Book Value | $5,144.15 |
| Signs | 01/01/2021 | $7,459.21 | $5,843.05 | Net Book Value | $5,843.05 |
| Signs | 01/01/2021 | $8,000.35 | $6,266.93 | Net Book Value | $6,266.93 |
| Signs | 01/01/2021 | $25,619.93 | $20,068.96 | Net Book Value | $20,068.96 |
| Signs | 01/01/2021 | $25,708.00 | $20,137.94 | Net Book Value | $20,137.94 |
| Signs | 01/01/2021 | $33,039.88 | $25,881.24 | Net Book Value | $25,881.24 |
| Signs | 01/01/2021 | $44,702.18 | $35,016.71 | Net Book Value | $35,016.71 |
| Signs | 03/01/2021 | $3,000.00 | $2,400.00 | Net Book Value | $2,400.00 |
| Signs | 03/01/2021 | $3,000.00 | $2,400.00 | Net Book Value | $2,400.00 |
| Signs | 03/01/2021 | $3,000.00 | $2,400.00 | Net Book Value | $2,400.00 |
| Signs | 03/01/2021 | $4,000.00 | $3,200.01 | Net Book Value | $3,200.01 |
| Signs | 03/01/2021 | $4,496.29 | $3,597.04 | Net Book Value | $3,597.04 |
| Signs | 03/01/2021 | $8,550.00 | $6,840.00 | Net Book Value | $6,840.00 |
| Signs | 03/01/2021 | $10,831.00 | $8,664.81 | Net Book Value | $8,664.81 |
| Signs | 03/01/2021 | $11,489.74 | $9,191.80 | Net Book Value | $9,191.80 |
| Signs | 03/01/2021 | $11,618.14 | $9,294.52 | Net Book Value | $9,294.52 |
| Signs | 03/01/2021 | $11,770.24 | $9,416.20 | Net Book Value | $9,416.20 |
| Signs | 03/01/2021 | $11,834.31 | $9,467.46 | Net Book Value | $9,467.46 |
| Signs | 03/01/2021 | $12,576.98 | $10,061.59 | Net Book Value | $10,061.59 |
| Signs | 03/01/2021 | $13,265.19 | $10,612.16 | Net Book Value | $10,612.16 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 03/01/2021 | $13,658.40 | $10,926.72 | Net Book Value | $10,926.72 |
| Signs | 03/01/2021 | $14,143.23 | $11,314.59 | Net Book Value | $11,314.59 |
| Signs | 03/01/2021 | $14,258.59 | $11,406.87 | Net Book Value | $11,406.87 |
| Signs | 03/01/2021 | $15,617.48 | $12,493.98 | Net Book Value | $12,493.98 |
| Signs | 03/01/2021 | $15,929.81 | $12,743.85 | Net Book Value | $12,743.85 |
| Signs | 03/01/2021 | $16,154.56 | $12,923.65 | Net Book Value | $12,923.65 |
| Signs | 03/01/2021 | $16,251.71 | $13,001.37 | Net Book Value | $13,001.37 |
| Signs | 03/01/2021 | $19,514.49 | $15,611.59 | Net Book Value | $15,611.59 |
| Signs | 03/01/2021 | $20,038.62 | $16,030.90 | Net Book Value | $16,030.90 |
| Signs | 03/01/2021 | $20,213.45 | $16,170.75 | Net Book Value | $16,170.75 |
| Signs | 03/01/2021 | $20,271.92 | $16,217.54 | Net Book Value | $16,217.54 |
| Signs | 03/01/2021 | $42,767.36 | $34,213.88 | Net Book Value | $34,213.88 |
| Signs | 05/01/2021 | $1,467.22 | $1,198.23 | Net Book Value | $1,198.23 |
| Signs | 05/01/2021 | $7,025.42 | $5,737.43 | Net Book Value | $5,737.43 |
| Signs | 05/01/2021 | $10,783.34 | $8,806.40 | Net Book Value | $8,806.40 |
| Signs | 05/01/2021 | $11,671.43 | $9,531.67 | Net Book Value | $9,531.67 |
| Signs | 05/01/2021 | $13,601.13 | $11,107.60 | Net Book Value | $11,107.60 |
| Signs | 05/01/2021 | $13,918.35 | $11,366.65 | Net Book Value | $11,366.65 |
| Signs | 05/01/2021 | $14,704.97 | $12,009.06 | Net Book Value | $12,009.06 |
| Signs | 05/01/2021 | $14,962.79 | $12,219.61 | Net Book Value | $12,219.61 |
| Signs | 05/01/2021 | $15,460.53 | $12,626.11 | Net Book Value | $12,626.11 |
| Signs | 05/01/2021 | $15,929.80 | $13,009.34 | Net Book Value | $13,009.34 |
| Signs | 05/01/2021 | $16,420.85 | $13,410.36 | Net Book Value | $13,410.36 |
| Signs | 05/01/2021 | $16,432.22 | $13,419.65 | Net Book Value | $13,419.65 |
| Signs | 05/01/2021 | $17,544.04 | $14,327.64 | Net Book Value | $14,327.64 |
| Signs | 05/01/2021 | $18,572.87 | $15,167.85 | Net Book Value | $15,167.85 |
| Signs | 05/01/2021 | $18,786.56 | $15,342.35 | Net Book Value | $15,342.35 |
| Signs | 05/01/2021 | $19,983.78 | $16,320.09 | Net Book Value | $16,320.09 |
| Signs | 05/01/2021 | $21,072.72 | $17,209.39 | Net Book Value | $17,209.39 |
| Signs | 05/01/2021 | $21,409.92 | $17,484.77 | Net Book Value | $17,484.77 |
| Signs | 05/01/2021 | $22,755.45 | $18,583.62 | Net Book Value | $18,583.62 |
| Signs | 05/01/2021 | $24,583.22 | $20,076.30 | Net Book Value | $20,076.30 |
| Signs | 05/01/2021 | $55,587.74 | $45,396.66 | Net Book Value | $45,396.66 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 06/01/2021 | $6,175.00 | $5,094.38 | Net Book Value | $5,094.38 |
| Signs | 06/01/2021 | $19,556.38 | $16,134.01 | Net Book Value | $16,134.01 |
| Signs | 07/01/2021 | $5,600.00 | $4,666.67 | Net Book Value | $4,666.67 |
| Signs | 07/01/2021 | $7,115.00 | $5,929.17 | Net Book Value | $5,929.17 |
| Signs | 07/01/2021 | $14,571.82 | $12,143.19 | Net Book Value | $12,143.19 |
| Signs | 07/01/2021 | $21,900.00 | $18,250.00 | Net Book Value | $18,250.00 |
| Signs | 07/01/2021 | $22,700.00 | $18,916.67 | Net Book Value | $18,916.67 |
| Signs | 07/01/2021 | $23,500.00 | $19,583.34 | Net Book Value | $19,583.34 |
| Signs | 07/01/2021 | $25,162.89 | $20,969.07 | Net Book Value | $20,969.07 |
| Signs | 07/01/2021 | $25,500.00 | $21,250.00 | Net Book Value | $21,250.00 |
| Signs | 07/01/2021 | $27,906.93 | $23,255.78 | Net Book Value | $23,255.78 |
| Signs | 07/01/2021 | $28,800.00 | $24,000.00 | Net Book Value | $24,000.00 |
| Signs | 07/01/2021 | $32,900.00 | $27,416.67 | Net Book Value | $27,416.67 |
| Signs | 07/01/2021 | $33,100.00 | $27,583.34 | Net Book Value | $27,583.34 |
| Signs | 07/01/2021 | $53,233.67 | $44,361.40 | Net Book Value | $44,361.40 |
| Signs | 07/01/2021 | $53,400.00 | $44,500.00 | Net Book Value | $44,500.00 |
| Signs | 07/01/2021 | $53,692.19 | $44,743.49 | Net Book Value | $44,743.49 |
| Signs | 08/01/2021 | $3,583.00 | $3,015.70 | Net Book Value | $3,015.70 |
| Signs | 08/01/2021 | $4,700.00 | $3,955.84 | Net Book Value | $3,955.84 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $5,600.00 | $4,713.34 | Net Book Value | $4,713.34 |
| Signs | 08/01/2021 | $9,961.81 | $8,384.52 | Net Book Value | $8,384.52 |
| Signs | 08/01/2021 | $27,095.50 | $22,805.38 | Net Book Value | $22,805.38 |
| Signs | 08/01/2021 | $35,463.81 | $29,848.71 | Net Book Value | $29,848.71 |
| Signs | 08/01/2021 | $45,076.51 | $37,939.40 | Net Book Value | $37,939.40 |
| Signs | 09/01/2021 | $2,700.00 | $2,295.00 | Net Book Value | $2,295.00 |
| Signs | 09/01/2021 | $3,425.00 | $2,911.25 | Net Book Value | $2,911.25 |
| Signs | 09/01/2021 | $6,107.81 | $5,191.65 | Net Book Value | $5,191.65 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 10/01/2021 | $3,550.00 | $3,047.09 | Net Book Value | $3,047.09 |
| Signs | 10/01/2021 | $3,678.00 | $3,156.95 | Net Book Value | $3,156.95 |
| Signs | 10/01/2021 | $4,098.00 | $3,517.45 | Net Book Value | $3,517.45 |
| Signs | 10/01/2021 | $15,283.38 | $13,118.23 | Net Book Value | $13,118.23 |
| Signs | 10/01/2021 | $22,779.36 | $19,552.29 | Net Book Value | $19,552.29 |
| Signs | 10/01/2021 | $26,284.03 | $22,560.47 | Net Book Value | $22,560.47 |
| Signs | 10/01/2021 | $27,992.47 | $24,026.87 | Net Book Value | $24,026.87 |
| Signs | 10/01/2021 | $41,127.65 | $35,301.23 | Net Book Value | $35,301.23 |
| Signs | 11/01/2021 | $2,949.75 | $2,556.45 | Net Book Value | $2,556.45 |
| Signs | 11/01/2021 | $6,198.46 | $5,372.00 | Net Book Value | $5,372.00 |
| Signs | 11/01/2021 | $6,574.56 | $5,697.95 | Net Book Value | $5,697.95 |
| Signs | 11/01/2021 | $6,625.43 | $5,742.05 | Net Book Value | $5,742.05 |
| Signs | 11/01/2021 | $16,450.00 | $14,256.67 | Net Book Value | $14,256.67 |
| Signs | 11/01/2021 | $19,022.51 | $16,486.18 | Net Book Value | $16,486.18 |
| Signs | 12/01/2021 | $3,070.00 | $2,686.26 | Net Book Value | $2,686.26 |
| Signs | 12/01/2021 | $4,350.00 | $3,806.25 | Net Book Value | $3,806.25 |
| Signs | 12/01/2021 | $8,547.64 | $7,479.19 | Net Book Value | $7,479.19 |
| Signs | 12/01/2021 | $10,984.97 | $9,611.85 | Net Book Value | $9,611.85 |
| Signs | 12/01/2021 | $11,664.48 | $10,206.43 | Net Book Value | $10,206.43 |
| Signs | 12/01/2021 | $18,900.72 | $16,538.13 | Net Book Value | $16,538.13 |
| Signs | 12/01/2021 | $29,501.56 | $25,813.86 | Net Book Value | $25,813.86 |
| Signs | 12/01/2021 | $72,465.51 | $63,407.33 | Net Book Value | $63,407.33 |
| Signs | 12/31/2021 | $1,039.50 | $918.23 | Net Book Value | $918.23 |
| Signs | 12/31/2021 | $1,192.60 | $1,053.47 | Net Book Value | $1,053.47 |
| Signs | 12/31/2021 | $1,225.00 | $1,082.09 | Net Book Value | $1,082.09 |
| Signs | 12/31/2021 | $1,311.00 | $1,158.05 | Net Book Value | $1,158.05 |
| Signs | 12/31/2021 | $1,363.43 | $1,204.37 | Net Book Value | $1,204.37 |
| Signs | 12/31/2021 | $1,500.00 | $1,325.00 | Net Book Value | $1,325.00 |
| Signs | 12/31/2021 | $1,500.00 | $1,325.00 | Net Book Value | $1,325.00 |
| Signs | 12/31/2021 | $1,631.64 | $1,441.29 | Net Book Value | $1,441.29 |
| Signs | 12/31/2021 | $1,638.50 | $1,447.35 | Net Book Value | $1,447.35 |
| Signs | 12/31/2021 | $1,668.01 | $1,473.41 | Net Book Value | $1,473.41 |
| Signs | 12/31/2021 | $1,769.81 | $1,563.34 | Net Book Value | $1,563.34 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 12/31/2021 | $1,879.49 | $1,660.22 | Net Book Value | $1,660.22 |
| Signs | 12/31/2021 | $1,889.50 | $1,669.06 | Net Book Value | $1,669.06 |
| Signs | 12/31/2021 | $1,910.48 | $1,687.59 | Net Book Value | $1,687.59 |
| Signs | 12/31/2021 | $1,950.90 | $1,723.30 | Net Book Value | $1,723.30 |
| Signs | 12/31/2021 | $1,980.00 | $1,749.00 | Net Book Value | $1,749.00 |
| Signs | 12/31/2021 | $2,440.00 | $2,155.34 | Net Book Value | $2,155.34 |
| Signs | 02/01/2022 | $2,610.67 | $2,327.85 | Net Book Value | $2,327.85 |
| Signs | 02/01/2022 | $4,923.00 | $4,389.67 | Net Book Value | $4,389.67 |
| Signs | 02/01/2022 | $7,642.38 | $6,814.46 | Net Book Value | $6,814.46 |
| Signs | 02/01/2022 | $9,938.12 | $8,861.49 | Net Book Value | $8,861.49 |
| Signs | 02/01/2022 | $39,184.10 | $34,939.16 | Net Book Value | $34,939.16 |
| Signs | 02/01/2022 | $40,718.85 | $36,307.65 | Net Book Value | $36,307.65 |
| Signs | 02/01/2022 | $51,569.58 | $45,982.88 | Net Book Value | $45,982.88 |
| Signs | 02/01/2022 | $56,140.56 | $50,058.67 | Net Book Value | $50,058.67 |
| Signs | 02/01/2022 | $57,778.44 | $51,519.11 | Net Book Value | $51,519.11 |
| Signs | 02/01/2022 | $102,820.00 | $91,681.17 | Net Book Value | $91,681.17 |
| Signs | 03/01/2022 | $3,850.00 | $3,850.00 | Net Book Value | $3,850.00 |
| Signs | 03/01/2022 | $4,650.00 | $4,185.00 | Net Book Value | $4,185.00 |
| Signs | 03/01/2022 | $5,475.00 | $4,927.50 | Net Book Value | $4,927.50 |
| Signs | 03/01/2022 | $13,410.00 | $13,410.00 | Net Book Value | $13,410.00 |
| Signs | 03/01/2022 | $78,843.98 | $70,959.59 | Net Book Value | $70,959.59 |
| Signs | 03/01/2022 | $85,080.99 | $76,572.90 | Net Book Value | $76,572.90 |
| Signs | 03/01/2022 | $90,247.71 | $90,247.71 | Net Book Value | $90,247.71 |
| Signs | 03/01/2022 | $95,377.79 | $85,840.01 | Net Book Value | $85,840.01 |
| Signs | 04/01/2022 | $6,500.00 | $5,904.17 | Net Book Value | $5,904.17 |
| Signs | 05/01/2022 | $2,760.00 | $2,530.00 | Net Book Value | $2,530.00 |
| Signs | 05/01/2022 | $11,171.91 | $10,240.93 | Net Book Value | $10,240.93 |
| Signs | 05/01/2022 | $16,737.69 | $15,342.88 | Net Book Value | $15,342.88 |
| Signs | 06/01/2022 | $1,050.00 | $971.25 | Net Book Value | $971.25 |
| Signs | 06/01/2022 | $1,050.00 | $971.25 | Net Book Value | $971.25 |
| Signs | 06/01/2022 | $1,050.00 | $971.25 | Net Book Value | $971.25 |
| Signs | 06/01/2022 | $1,074.84 | $994.23 | Net Book Value | $994.23 |
| Signs | 06/01/2022 | $1,150.00 | $1,063.76 | Net Book Value | $1,063.76 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 06/01/2022 | $1,468.63 | $1,358.49 | Net Book Value | $1,358.49 |
| Signs | 06/01/2022 | $1,580.00 | $1,461.50 | Net Book Value | $1,461.50 |
| Signs | 06/01/2022 | $1,580.00 | $1,461.50 | Net Book Value | $1,461.50 |
| Signs | 06/01/2022 | $1,724.98 | $1,595.61 | Net Book Value | $1,595.61 |
| Signs | 06/01/2022 | $1,850.00 | $1,711.25 | Net Book Value | $1,711.25 |
| Signs | 06/01/2022 | $1,975.00 | $1,826.88 | Net Book Value | $1,826.88 |
| Signs | 06/01/2022 | $1,975.00 | $1,826.88 | Net Book Value | $1,826.88 |
| Signs | 06/01/2022 | $2,100.00 | $1,942.50 | Net Book Value | $1,942.50 |
| Signs | 06/01/2022 | $2,150.00 | $1,988.75 | Net Book Value | $1,988.75 |
| Signs | 06/01/2022 | $2,150.00 | $1,988.75 | Net Book Value | $1,988.75 |
| Signs | 06/01/2022 | $2,293.79 | $2,121.75 | Net Book Value | $2,121.75 |
| Signs | 06/01/2022 | $2,552.06 | $2,360.66 | Net Book Value | $2,360.66 |
| Signs | 06/01/2022 | $2,590.00 | $2,395.76 | Net Book Value | $2,395.76 |
| Signs | 06/01/2022 | $2,603.55 | $2,408.29 | Net Book Value | $2,408.29 |
| Signs | 06/01/2022 | $2,657.00 | $2,457.73 | Net Book Value | $2,457.73 |
| Signs | 06/01/2022 | $2,665.45 | $2,465.54 | Net Book Value | $2,465.54 |
| Signs | 06/01/2022 | $3,111.45 | $2,878.10 | Net Book Value | $2,878.10 |
| Signs | 06/01/2022 | $3,302.83 | $3,055.12 | Net Book Value | $3,055.12 |
| Signs | 06/01/2022 | $3,540.00 | $3,274.50 | Net Book Value | $3,274.50 |
| Signs | 06/01/2022 | $3,650.00 | $3,376.25 | Net Book Value | $3,376.25 |
| Signs | 06/01/2022 | $3,750.00 | $3,468.75 | Net Book Value | $3,468.75 |
| Signs | 06/01/2022 | $3,850.00 | $3,561.26 | Net Book Value | $3,561.26 |
| Signs | 06/01/2022 | $3,850.00 | $3,561.26 | Net Book Value | $3,561.26 |
| Signs | 06/01/2022 | $3,850.00 | $3,561.26 | Net Book Value | $3,561.26 |
| Signs | 06/01/2022 | $3,962.26 | $3,665.10 | Net Book Value | $3,665.10 |
| Signs | 06/01/2022 | $4,500.00 | $4,162.50 | Net Book Value | $4,162.50 |
| Signs | 06/01/2022 | $4,500.00 | $4,162.50 | Net Book Value | $4,162.50 |
| Signs | 06/01/2022 | $4,875.00 | $4,509.37 | Net Book Value | $4,509.37 |
| Signs | 06/01/2022 | $5,700.00 | $5,272.50 | Net Book Value | $5,272.50 |
| Signs | 06/01/2022 | $7,678.72 | $7,102.82 | Net Book Value | $7,102.82 |
| Signs | 06/01/2022 | $8,515.00 | $7,876.38 | Net Book Value | $7,876.38 |
| Signs | 06/01/2022 | $9,272.34 | $8,576.92 | Net Book Value | $8,576.92 |
| Signs | 06/01/2022 | $9,761.50 | $9,029.39 | Net Book Value | $9,029.39 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 06/01/2022 | $10,595.78 | $9,801.10 | Net Book Value | $9,801.10 |
| Signs | 06/01/2022 | $13,319.58 | $12,320.61 | Net Book Value | $12,320.61 |
| Signs | 07/01/2022 | $1,468.63 | $1,370.73 | Net Book Value | $1,370.73 |
| Signs | 07/01/2022 | $1,659.90 | $1,549.24 | Net Book Value | $1,549.24 |
| Signs | 07/01/2022 | $2,150.00 | $2,006.67 | Net Book Value | $2,006.67 |
| Signs | 07/01/2022 | $2,218.64 | $2,070.74 | Net Book Value | $2,070.74 |
| Signs | 07/01/2022 | $2,254.45 | $2,104.16 | Net Book Value | $2,104.16 |
| Signs | 07/01/2022 | $2,254.45 | $2,104.16 | Net Book Value | $2,104.16 |
| Signs | 07/01/2022 | $2,959.60 | $2,762.30 | Net Book Value | $2,762.30 |
| Signs | 07/01/2022 | $3,850.00 | $3,593.34 | Net Book Value | $3,593.34 |
| Signs | 07/01/2022 | $6,375.00 | $5,950.00 | Net Book Value | $5,950.00 |
| Signs | 07/01/2022 | $22,312.75 | $20,825.23 | Net Book Value | $20,825.23 |
| Signs | 07/01/2022 | $46,115.73 | $43,041.35 | Net Book Value | $43,041.35 |
| Signs | 07/01/2022 | $57,239.85 | $53,423.87 | Net Book Value | $53,423.87 |
| Signs | 07/01/2022 | $66,046.31 | $61,643.22 | Net Book Value | $61,643.22 |
| Signs | 07/01/2022 | $73,012.26 | $68,144.78 | Net Book Value | $68,144.78 |
| Signs | 07/01/2022 | $80,147.64 | $74,804.47 | Net Book Value | $74,804.47 |
| Signs | 08/01/2022 | $1,000.00 | $941.67 | Net Book Value | $941.67 |
| Signs | 08/01/2022 | $1,125.00 | $1,059.37 | Net Book Value | $1,059.37 |
| Signs | 08/01/2022 | $1,185.00 | $1,115.87 | Net Book Value | $1,115.87 |
| Signs | 08/01/2022 | $1,283.10 | $1,208.26 | Net Book Value | $1,208.26 |
| Signs | 08/01/2022 | $1,410.56 | $1,328.28 | Net Book Value | $1,328.28 |
| Signs | 08/01/2022 | $1,410.56 | $1,328.28 | Net Book Value | $1,328.28 |
| Signs | 08/01/2022 | $1,410.56 | $1,328.28 | Net Book Value | $1,328.28 |
| Signs | 08/01/2022 | $1,431.00 | $1,347.52 | Net Book Value | $1,347.52 |
| Signs | 08/01/2022 | $1,600.00 | $1,506.67 | Net Book Value | $1,506.67 |
| Signs | 08/01/2022 | $1,749.77 | $1,647.70 | Net Book Value | $1,647.70 |
| Signs | 08/01/2022 | $1,803.46 | $1,698.26 | Net Book Value | $1,698.26 |
| Signs | 08/01/2022 | $2,405.17 | $2,264.87 | Net Book Value | $2,264.87 |
| Signs | 08/01/2022 | $2,749.47 | $2,589.09 | Net Book Value | $2,589.09 |
| Signs | 08/01/2022 | $3,111.45 | $2,929.96 | Net Book Value | $2,929.96 |
| Signs | 08/01/2022 | $3,400.00 | $3,201.67 | Net Book Value | $3,201.67 |
| Signs | 08/01/2022 | $3,403.79 | $3,205.23 | Net Book Value | $3,205.23 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 08/01/2022 | $3,450.00 | $3,248.75 | Net Book Value | $3,248.75 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $3,850.00 | $3,625.42 | Net Book Value | $3,625.42 |
| Signs | 08/01/2022 | $6,297.37 | $5,930.03 | Net Book Value | $5,930.03 |
| Signs | 08/01/2022 | $9,272.34 | $8,731.46 | Net Book Value | $8,731.46 |
| Signs | 08/01/2022 | $12,013.32 | $11,312.54 | Net Book Value | $11,312.54 |
| Signs | 08/01/2022 | $12,844.89 | $12,095.61 | Net Book Value | $12,095.61 |
| Signs | 08/01/2022 | $13,515.00 | $12,726.62 | Net Book Value | $12,726.62 |
| Signs | 08/01/2022 | $15,000.00 | $14,125.00 | Net Book Value | $14,125.00 |
| Signs | 08/01/2022 | $16,183.26 | $15,239.24 | Net Book Value | $15,239.24 |
| Signs | 08/01/2022 | $19,125.45 | $18,009.81 | Net Book Value | $18,009.81 |
| Signs | 08/01/2022 | $20,000.00 | $18,833.34 | Net Book Value | $18,833.34 |
| Signs | 08/01/2022 | $35,401.59 | $33,336.50 | Net Book Value | $33,336.50 |
| Signs | 08/01/2022 | $35,401.60 | $33,336.51 | Net Book Value | $33,336.51 |
| Signs | 08/01/2022 | $57,239.85 | $53,900.87 | Net Book Value | $53,900.87 |
| Signs | 08/01/2022 | $66,314.31 | $62,445.98 | Net Book Value | $62,445.98 |
| Signs | 08/01/2022 | $155,109.30 | $146,061.26 | Net Book Value | $146,061.26 |
| Signs | 09/01/2022 | $1,233.92 | $1,172.23 | Net Book Value | $1,172.23 |
| Signs | 09/01/2022 | $1,233.92 | $1,172.23 | Net Book Value | $1,172.23 |
| Signs | 09/01/2022 | $1,233.92 | $1,172.23 | Net Book Value | $1,172.23 |
| Signs | 09/01/2022 | $1,342.34 | $1,275.22 | Net Book Value | $1,275.22 |
| Signs | 09/01/2022 | $2,335.50 | $2,218.73 | Net Book Value | $2,218.73 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 09/01/2022 | $3,403.79 | $3,233.60 | Net Book Value | $3,233.60 |
| Signs | 09/01/2022 | $3,706.09 | $3,520.79 | Net Book Value | $3,520.79 |
| Signs | 09/01/2022 | $3,850.00 | $3,657.51 | Net Book Value | $3,657.51 |
| Signs | 09/01/2022 | $3,850.00 | $3,657.51 | Net Book Value | $3,657.51 |
| Signs | 09/01/2022 | $3,850.00 | $3,657.51 | Net Book Value | $3,657.51 |
| Signs | 09/01/2022 | $5,924.05 | $5,627.85 | Net Book Value | $5,627.85 |
| Signs | 09/01/2022 | $29,999.66 | $28,499.68 | Net Book Value | $28,499.68 |
| Signs | 09/01/2022 | $31,966.88 | $30,368.54 | Net Book Value | $30,368.54 |
| Signs | 09/01/2022 | $36,766.00 | $34,927.71 | Net Book Value | $34,927.71 |
| Signs | 09/01/2022 | $40,000.00 | $38,000.01 | Net Book Value | $38,000.01 |
| Signs | 09/01/2022 | $44,267.81 | $42,054.43 | Net Book Value | $42,054.43 |
| Signs | 09/01/2022 | $45,771.58 | $43,483.00 | Net Book Value | $43,483.00 |
| Signs | 09/01/2022 | $46,900.57 | $44,555.55 | Net Book Value | $44,555.55 |
| Signs | 09/01/2022 | $49,400.94 | $46,930.90 | Net Book Value | $46,930.90 |
| Signs | 09/01/2022 | $51,477.01 | $48,903.16 | Net Book Value | $48,903.16 |
| Signs | 09/01/2022 | $56,461.18 | $53,638.12 | Net Book Value | $53,638.12 |
| Signs | 09/01/2022 | $58,172.95 | $55,264.30 | Net Book Value | $55,264.30 |
| Signs | 10/01/2022 | -$3,111.45 | -$2,981.81 | Net Book Value | -$2,981.81 |
| Signs | 10/01/2022 | $1,150.00 | $1,102.09 | Net Book Value | $1,102.09 |
| Signs | 10/01/2022 | $1,850.00 | $1,772.92 | Net Book Value | $1,772.92 |
| Signs | 10/01/2022 | $2,150.00 | $2,060.42 | Net Book Value | $2,060.42 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $3,850.00 | $3,689.59 | Net Book Value | $3,689.59 |
| Signs | 10/01/2022 | $4,500.00 | $4,312.50 | Net Book Value | $4,312.50 |
| Signs | 10/01/2022 | $5,850.00 | $5,606.25 | Net Book Value | $5,606.25 |
| Signs | 10/01/2022 | $6,500.00 | $6,229.17 | Net Book Value | $6,229.17 |
| Signs | 10/01/2022 | $25,607.58 | $24,540.60 | Net Book Value | $24,540.60 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 10/01/2022 | $30,710.42 | $29,430.82 | Net Book Value | $29,430.82 |
| Signs | 10/01/2022 | $32,640.10 | $31,280.10 | Net Book Value | $31,280.10 |
| Signs | 10/01/2022 | $36,300.17 | $34,787.66 | Net Book Value | $34,787.66 |
| Signs | 10/01/2022 | $43,800.18 | $41,975.17 | Net Book Value | $41,975.17 |
| Signs | 11/01/2022 | -$2,335.50 | -$2,257.65 | Net Book Value | -$2,257.65 |
| Signs | 11/01/2022 | $1,007.50 | $973.92 | Net Book Value | $973.92 |
| Signs | 11/01/2022 | $1,040.00 | $1,005.34 | Net Book Value | $1,005.34 |
| Signs | 11/01/2022 | $1,287.00 | $1,244.10 | Net Book Value | $1,244.10 |
| Signs | 11/01/2022 | $1,342.34 | $1,297.60 | Net Book Value | $1,297.60 |
| Signs | 11/01/2022 | $1,360.11 | $1,314.78 | Net Book Value | $1,314.78 |
| Signs | 11/01/2022 | $1,360.11 | $1,314.78 | Net Book Value | $1,314.78 |
| Signs | 11/01/2022 | $1,650.00 | $1,595.00 | Net Book Value | $1,595.00 |
| Signs | 11/01/2022 | $2,175.00 | $2,102.50 | Net Book Value | $2,102.50 |
| Signs | 11/01/2022 | $2,375.00 | $2,295.84 | Net Book Value | $2,295.84 |
| Signs | 11/01/2022 | $2,375.00 | $2,295.84 | Net Book Value | $2,295.84 |
| Signs | 11/01/2022 | $2,488.03 | $2,405.10 | Net Book Value | $2,405.10 |
| Signs | 11/01/2022 | $3,842.50 | $3,714.42 | Net Book Value | $3,714.42 |
| Signs | 11/01/2022 | $4,500.00 | $4,350.00 | Net Book Value | $4,350.00 |
| Signs | 11/01/2022 | $6,297.38 | $6,087.47 | Net Book Value | $6,087.47 |
| Signs | 11/01/2022 | $6,619.94 | $6,399.28 | Net Book Value | $6,399.28 |
| Signs | 11/01/2022 | $6,895.00 | $6,665.24 | Net Book Value | $6,665.24 |
| Signs | 11/01/2022 | $6,910.00 | $6,679.67 | Net Book Value | $6,679.67 |
| Signs | 11/01/2022 | $7,830.00 | $7,569.00 | Net Book Value | $7,569.00 |
| Signs | 11/01/2022 | $7,834.10 | $7,572.97 | Net Book Value | $7,572.97 |
| Signs | 11/01/2022 | $8,125.31 | $7,854.47 | Net Book Value | $7,854.47 |
| Signs | 11/01/2022 | $8,515.00 | $8,231.17 | Net Book Value | $8,231.17 |
| Signs | 11/01/2022 | $9,850.00 | $9,521.67 | Net Book Value | $9,521.67 |
| Signs | 11/01/2022 | $9,999.43 | $9,666.12 | Net Book Value | $9,666.12 |
| Signs | 11/01/2022 | $14,619.02 | $14,131.72 | Net Book Value | $14,131.72 |
| Signs | 11/01/2022 | $15,026.67 | $14,525.78 | Net Book Value | $14,525.78 |
| Signs | 11/01/2022 | $23,073.02 | $22,303.92 | Net Book Value | $22,303.92 |
| Signs | 11/01/2022 | $24,944.87 | $24,113.38 | Net Book Value | $24,113.38 |
| Signs | 11/01/2022 | $25,192.93 | $24,353.17 | Net Book Value | $24,353.17 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 11/01/2022 | $31,073.22 | $30,037.45 | Net Book Value | $30,037.45 |
| Signs | 11/01/2022 | $35,721.14 | $34,530.44 | Net Book Value | $34,530.44 |
| Signs | 11/01/2022 | $36,062.66 | $34,860.57 | Net Book Value | $34,860.57 |
| Signs | 11/01/2022 | $36,666.11 | $35,443.91 | Net Book Value | $35,443.91 |
| Signs | 11/01/2022 | $36,666.11 | $35,443.91 | Net Book Value | $35,443.91 |
| Signs | 11/01/2022 | $39,350.68 | $38,038.99 | Net Book Value | $38,038.99 |
| Signs | 11/01/2022 | $43,995.50 | $42,528.99 | Net Book Value | $42,528.99 |
| Signs | 11/01/2022 | $44,180.23 | $42,707.56 | Net Book Value | $42,707.56 |
| Signs | 11/01/2022 | $47,421.43 | $45,840.72 | Net Book Value | $45,840.72 |
| Signs | 11/01/2022 | $50,421.44 | $48,740.73 | Net Book Value | $48,740.73 |
| Signs | 11/01/2022 | $50,728.02 | $49,037.09 | Net Book Value | $49,037.09 |
| Signs | 11/01/2022 | $51,971.02 | $50,238.66 | Net Book Value | $50,238.66 |
| Signs | 11/01/2022 | $53,400.57 | $51,620.55 | Net Book Value | $51,620.55 |
| Signs | 11/01/2022 | $59,650.94 | $57,662.58 | Net Book Value | $57,662.58 |
| Signs | 11/01/2022 | $70,172.96 | $67,833.86 | Net Book Value | $67,833.86 |
| Signs | 12/01/2022 | $1,521.00 | $1,482.97 | Net Book Value | $1,482.97 |
| Signs | 12/01/2022 | $1,800.00 | $1,755.00 | Net Book Value | $1,755.00 |
| Signs | 12/01/2022 | $2,657.00 | $2,590.58 | Net Book Value | $2,590.58 |
| Signs | 12/01/2022 | $3,653.71 | $3,562.37 | Net Book Value | $3,562.37 |
| Signs | 12/01/2022 | $4,250.00 | $4,143.75 | Net Book Value | $4,143.75 |
| Signs | 12/01/2022 | $4,371.37 | $4,262.09 | Net Book Value | $4,262.09 |
| Signs | 12/01/2022 | $4,550.00 | $4,436.25 | Net Book Value | $4,436.25 |
| Signs | 12/01/2022 | $4,649.00 | $4,532.78 | Net Book Value | $4,532.78 |
| Signs | 12/01/2022 | $4,740.45 | $4,621.95 | Net Book Value | $4,621.95 |
| Signs | 12/01/2022 | $5,850.00 | $5,703.75 | Net Book Value | $5,703.75 |
| Signs | 12/01/2022 | $5,975.00 | $5,825.63 | Net Book Value | $5,825.63 |
| Signs | 12/01/2022 | $8,407.04 | $8,196.87 | Net Book Value | $8,196.87 |
| Signs | 12/01/2022 | $10,719.62 | $10,451.63 | Net Book Value | $10,451.63 |
| Signs | 12/01/2022 | $10,737.75 | $10,469.31 | Net Book Value | $10,469.31 |
| Signs | 12/01/2022 | $15,025.08 | $14,649.46 | Net Book Value | $14,649.46 |
| Signs | 12/01/2022 | $17,049.49 | $16,623.26 | Net Book Value | $16,623.26 |
| Signs | 12/01/2022 | $18,631.01 | $18,165.24 | Net Book Value | $18,165.24 |
| Signs | 12/01/2022 | $19,862.91 | $19,366.34 | Net Book Value | $19,366.34 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 12/01/2022 | $21,661.73 | $21,120.19 | Net Book Value | $21,120.19 |
| Signs | 12/01/2022 | $23,410.05 | $22,824.81 | Net Book Value | $22,824.81 |
| Signs | 12/01/2022 | $24,360.42 | $23,751.42 | Net Book Value | $23,751.42 |
| Signs | 12/01/2022 | $26,546.85 | $25,883.19 | Net Book Value | $25,883.19 |
| Signs | 12/01/2022 | $31,931.37 | $31,133.08 | Net Book Value | $31,133.08 |
| Signs | 12/01/2022 | $35,080.77 | $34,203.75 | Net Book Value | $34,203.75 |
| Signs | 12/01/2022 | $35,755.87 | $34,861.97 | Net Book Value | $34,861.97 |
| Signs | 12/01/2022 | $35,899.81 | $35,002.31 | Net Book Value | $35,002.31 |
| Signs | 12/01/2022 | $38,665.41 | $37,698.78 | Net Book Value | $37,698.78 |
| Signs | 12/01/2022 | $41,396.69 | $40,361.78 | Net Book Value | $40,361.78 |
| Signs | 12/01/2022 | $45,919.74 | $44,771.75 | Net Book Value | $44,771.75 |
| Signs | 12/01/2022 | $50,447.22 | $49,186.05 | Net Book Value | $49,186.05 |
| Signs | 12/01/2022 | $51,860.13 | $50,563.63 | Net Book Value | $50,563.63 |
| Signs | 12/01/2022 | $55,702.87 | $54,310.30 | Net Book Value | $54,310.30 |
| Signs | 12/01/2022 | $61,766.28 | $60,222.13 | Net Book Value | $60,222.13 |
| Signs | 12/01/2022 | $65,961.19 | $64,312.16 | Net Book Value | $64,312.16 |
| Signs | 01/01/2023 | $1,290.00 | $1,268.50 | Net Book Value | $1,268.50 |
| Signs | 01/01/2023 | $1,290.00 | $1,268.50 | Net Book Value | $1,268.50 |
| Signs | 01/01/2023 | $1,558.00 | $1,532.04 | Net Book Value | $1,532.04 |
| Signs | 01/01/2023 | $1,600.92 | $1,574.24 | Net Book Value | $1,574.24 |
| Signs | 01/01/2023 | $2,498.77 | $2,457.13 | Net Book Value | $2,457.13 |
| Signs | 01/01/2023 | $3,706.09 | $3,644.33 | Net Book Value | $3,644.33 |
| Signs | 01/01/2023 | $4,500.00 | $4,425.00 | Net Book Value | $4,425.00 |
| Signs | 01/01/2023 | $6,995.00 | $6,878.42 | Net Book Value | $6,878.42 |
| Signs | 01/01/2023 | $7,875.41 | $7,744.16 | Net Book Value | $7,744.16 |
| Signs | 01/01/2023 | $10,144.75 | $9,975.67 | Net Book Value | $9,975.67 |
| Signs | 01/01/2023 | $13,395.00 | $13,171.75 | Net Book Value | $13,171.75 |
| Signs | 01/01/2023 | $20,000.00 | $19,666.67 | Net Book Value | $19,666.67 |
| Signs | 01/01/2023 | $21,297.10 | $20,942.15 | Net Book Value | $20,942.15 |
| Signs | 01/01/2023 | $22,086.19 | $21,718.09 | Net Book Value | $21,718.09 |
| Signs | 01/01/2023 | $23,537.40 | $23,145.11 | Net Book Value | $23,145.11 |
| Signs | 01/01/2023 | $28,171.16 | $27,701.64 | Net Book Value | $27,701.64 |
| Signs | 01/01/2023 | $49,175.20 | $48,355.62 | Net Book Value | $48,355.62 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 01/01/2023 | $49,195.73 | $48,375.81 | Net Book Value | $48,375.81 |
| Signs | 01/01/2023 | $51,513.63 | $50,655.07 | Net Book Value | $50,655.07 |
| Signs | 01/01/2023 | $54,669.50 | $53,758.35 | Net Book Value | $53,758.35 |
| Signs | 01/01/2023 | $68,449.36 | $67,308.54 | Net Book Value | $67,308.54 |
| Signs | 02/01/2023 | $1,030.21 | $1,021.63 | Net Book Value | $1,021.63 |
| Signs | 02/01/2023 | $1,046.24 | $1,037.53 | Net Book Value | $1,037.53 |
| Signs | 02/01/2023 | $1,101.76 | $1,092.58 | Net Book Value | $1,092.58 |
| Signs | 02/01/2023 | $1,176.91 | $1,167.11 | Net Book Value | $1,167.11 |
| Signs | 02/01/2023 | $1,396.04 | $1,384.41 | Net Book Value | $1,384.41 |
| Signs | 02/01/2023 | $1,456.41 | $1,444.28 | Net Book Value | $1,444.28 |
| Signs | 02/01/2023 | $1,774.33 | $1,759.55 | Net Book Value | $1,759.55 |
| Signs | 02/01/2023 | $1,820.00 | $1,804.84 | Net Book Value | $1,804.84 |
| Signs | 02/01/2023 | $1,866.60 | $1,851.05 | Net Book Value | $1,851.05 |
| Signs | 02/01/2023 | $1,869.51 | $1,853.94 | Net Book Value | $1,853.94 |
| Signs | 02/01/2023 | $1,950.00 | $1,933.75 | Net Book Value | $1,933.75 |
| Signs | 02/01/2023 | $2,000.90 | $1,984.23 | Net Book Value | $1,984.23 |
| Signs | 02/01/2023 | $2,082.76 | $2,065.41 | Net Book Value | $2,065.41 |
| Signs | 02/01/2023 | $2,230.12 | $2,211.54 | Net Book Value | $2,211.54 |
| Signs | 02/01/2023 | $3,095.92 | $3,070.13 | Net Book Value | $3,070.13 |
| Signs | 02/01/2023 | $3,450.00 | $3,421.25 | Net Book Value | $3,421.25 |
| Signs | 02/01/2023 | $3,850.00 | $3,817.92 | Net Book Value | $3,817.92 |
| Signs | 02/01/2023 | $3,850.00 | $3,817.92 | Net Book Value | $3,817.92 |
| Signs | 02/01/2023 | $3,850.00 | $3,817.92 | Net Book Value | $3,817.92 |
| Signs | 02/01/2023 | $3,850.00 | $3,817.92 | Net Book Value | $3,817.92 |
| Signs | 02/01/2023 | $3,850.00 | $3,817.92 | Net Book Value | $3,817.92 |
| Signs | 02/01/2023 | $3,895.45 | $3,862.99 | Net Book Value | $3,862.99 |
| Signs | 02/01/2023 | $4,500.00 | $4,462.50 | Net Book Value | $4,462.50 |
| Signs | 02/01/2023 | $5,261.37 | $5,217.53 | Net Book Value | $5,217.53 |
| Signs | 02/01/2023 | $5,850.00 | $5,801.25 | Net Book Value | $5,801.25 |
| Signs | 02/01/2023 | $5,850.00 | $5,801.25 | Net Book Value | $5,801.25 |
| Signs | 02/01/2023 | $8,553.00 | $8,481.73 | Net Book Value | $8,481.73 |
| Signs | 02/01/2023 | $8,575.10 | $8,503.65 | Net Book Value | $8,503.65 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs | 02/01/2023 | $9,279.16 | $9,201.84 | Net Book Value | $9,201.84 |
| Signs | 02/01/2023 | $9,773.72 | $9,692.28 | Net Book Value | $9,692.28 |
| Signs | 02/01/2023 | $12,683.32 | $12,577.63 | Net Book Value | $12,577.63 |
| Signs | 02/01/2023 | $15,482.99 | $15,353.97 | Net Book Value | $15,353.97 |
| Signs | 02/01/2023 | $15,789.48 | $15,657.91 | Net Book Value | $15,657.91 |
| Signs | 02/01/2023 | $18,209.60 | $18,057.86 | Net Book Value | $18,057.86 |
| Signs | 02/01/2023 | $22,465.87 | $22,278.66 | Net Book Value | $22,278.66 |
| Signs | 02/01/2023 | $25,913.28 | $25,697.34 | Net Book Value | $25,697.34 |
| Signs | 02/01/2023 | $37,352.06 | $37,040.80 | Net Book Value | $37,040.80 |
| Signs | 02/01/2023 | $39,154.40 | $38,828.12 | Net Book Value | $38,828.12 |
| Signs | 02/01/2023 | $42,308.54 | $41,955.97 | Net Book Value | $41,955.97 |
| Signs | 02/01/2023 | $46,541.11 | $46,153.27 | Net Book Value | $46,153.27 |
| Signs | 02/01/2023 | $53,060.46 | $52,618.29 | Net Book Value | $52,618.29 |
| Signs | 03/01/2023 | $3,403.79 | $3,403.79 | Net Book Value | $3,403.79 |
| Signs | 03/01/2023 | $3,850.00 | $3,850.00 | Net Book Value | $3,850.00 |
| Signs | 03/01/2023 | $8,450.00 | $8,450.00 | Net Book Value | $8,450.00 |
| Signs | 03/01/2023 | $13,272.87 | $13,272.87 | Net Book Value | $13,272.87 |
| Signs | 03/01/2023 | $24,359.74 | $24,359.74 | Net Book Value | $24,359.74 |
| Signs | 03/01/2023 | $31,938.35 | $31,938.35 | Net Book Value | $31,938.35 |
| Signs & Decals | 03/13/2020 | $732.03 | $488.02 | Net Book Value | $488.02 |
| Signs & Decals | 03/13/2020 | $865.14 | $576.75 | Net Book Value | $576.75 |
| Signs & decals | 03/13/2020 | $1,307.02 | $871.34 | Net Book Value | $871.34 |
| Signs & decals | 03/13/2020 | $1,625.69 | $1,083.80 | Net Book Value | $1,083.80 |
| signs & decals | 03/13/2020 | $2,528.67 | $1,685.79 | Net Book Value | $1,685.79 |
| Signs & decals | 03/13/2020 | $3,112.05 | $2,074.71 | Net Book Value | $2,074.71 |
| Signs & Decals | 03/13/2020 | $3,672.79 | $2,448.53 | Net Book Value | $2,448.53 |
| Signs & Decals | 03/13/2020 | $4,013.53 | $2,675.69 | Net Book Value | $2,675.69 |
| Signs & Decals | 03/13/2020 | $4,035.62 | $2,690.42 | Net Book Value | $2,690.42 |
| signs & decals | 03/13/2020 | $5,176.54 | $3,451.03 | Net Book Value | $3,451.03 |
| Signs & decals | 03/13/2020 | $5,503.58 | $3,669.06 | Net Book Value | $3,669.06 |
| Signs & decals | 03/31/2020 | $4,537.79 | $3,214.26 | Net Book Value | $3,214.26 |
| Signs & logo | 03/13/2020 | $3,897.09 | $2,598.07 | Net Book Value | $2,598.07 |
| Signs & Logo | 03/13/2020 | $7,675.60 | $5,117.06 | Net Book Value | $5,117.06 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| SIGNS & Logo Pannels | 03/13/2020 | $40,551.87 | $27,034.59 | Net Book Value | $27,034.59 |
| signs & pannels | 03/13/2020 | $708.71 | $496.10 | Net Book Value | $496.10 |
| Signs & pannels | 04/30/2020 | $35,368.47 | $25,347.40 | Net Book Value | $25,347.40 |
| Signs (AL Office) | 03/13/2020 | $1,652.73 | $1,101.82 | Net Book Value | $1,101.82 |
| SIGNS (Branding & Imaging) | 03/13/2020 | $5,549.71 | $3,699.80 | Net Book Value | $3,699.80 |
| SIGNS (Branding & Imaging) | 03/13/2020 | $7,161.70 | $4,774.46 | Net Book Value | $4,774.46 |
| Signs (Diesel Efficent) | 03/13/2020 | $653.67 | $435.78 | Net Book Value | $435.78 |
| Signs (Diesel Efficent) | 03/13/2020 | $944.19 | $629.46 | Net Book Value | $629.46 |
| Signs (Diesel Efficent) | 03/13/2020 | $980.51 | $653.67 | Net Book Value | $653.67 |
| Signs (Diesel Efficent) | 03/13/2020 | $2,069.96 | $1,379.97 | Net Book Value | $1,379.97 |
| Signs (Project Managment fee) | 03/13/2020 | $2,207.62 | $1,471.75 | Net Book Value | $1,471.75 |
| Signs (Project Managment fee) | 03/13/2020 | $2,207.62 | $1,471.75 | Net Book Value | $1,471.75 |
| Signs (Pump Decals) | 03/13/2020 | $1,409.77 | $939.85 | Net Book Value | $939.85 |
| Signs (Reimbursment) | 04/30/2020 | $900.00 | $645.00 | Net Book Value | $645.00 |
| Signs 2021 Audit Adjustment | 12/31/2021 | -$31,490.14 | -$27,816.30 | Net Book Value | -$27,816.30 |
| Signs and Paint | 03/13/2020 | $1,090.23 | $726.81 | Net Book Value | $726.81 |
| Signs LED 12.5" | 03/13/2020 | $2,116.37 | $1,410.92 | Net Book Value | $1,410.92 |
| Signs Post survey fee | 03/13/2020 | $773.87 | $515.90 | Net Book Value | $515.90 |
| Signs Post Survey Fee | 03/13/2020 | $773.87 | $515.90 | Net Book Value | $515.90 |
| Signs Reimbursement Signage | 12/31/2021 | $1,200.00 | $1,060.00 | Net Book Value | $1,060.00 |
| Signs Reimbursement Signage | 12/31/2021 | $1,200.00 | $1,060.00 | Net Book Value | $1,060.00 |
| Signs Reimbursement Signage | 12/31/2021 | $1,200.00 | $1,060.00 | Net Book Value | $1,060.00 |
| Signs WI Purchase | 03/31/2022 | $1,859.60 | $1,689.14 | Net Book Value | $1,689.14 |
| Signs, Lights, logo, pressure wash | 03/13/2020 | $21,375.53 | $14,962.88 | Net Book Value | $14,962.88 |
| Signs, Painting & Branding | 03/13/2020 | $42,187.33 | $28,124.89 | Net Book Value | $28,124.89 |
| Signs, Synergy, Decals | 03/13/2020 | $1,724.10 | $1,149.40 | Net Book Value | $1,149.40 |
| Signs, Synergy, Decals | 03/13/2020 | $2,579.45 | $1,719.63 | Net Book Value | $1,719.63 |
| Signs. | 03/13/2020 | $1,652.13 | $1,156.50 | Net Book Value | $1,156.50 |
| Signs. | 03/31/2020 | $59,555.99 | $42,185.48 | Net Book Value | $42,185.48 |
| Signs. | 04/20/2020 | $64.13 | $45.97 | Net Book Value | $45.97 |
| Signs. | 04/22/2020 | $7,539.23 | $5,403.12 | Net Book Value | $5,403.12 |
| Signs. | 04/28/2020 | $9,135.97 | $6,547.44 | Net Book Value | $6,547.44 |
| Signs. | 05/08/2020 | $297.90 | $213.50 | Net Book Value | $213.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Signs. | 05/11/2020 | $942.75 | $675.63 | Net Book Value | $675.63 |
| Signs. | 05/12/2020 | $645.12 | $462.34 | Net Book Value | $462.34 |
| Signs. | 05/18/2020 | $1,215.00 | $880.87 | Net Book Value | $880.87 |
| Signs. | 05/18/2020 | $20,651.65 | $14,972.44 | Net Book Value | $14,972.44 |
| Signs. | 05/18/2020 | $42,167.92 | $30,571.74 | Net Book Value | $30,571.74 |
| Signs. | 05/28/2020 | $440.00 | $319.00 | Net Book Value | $319.00 |
| Signs. | 05/28/2020 | $4,935.00 | $3,577.87 | Net Book Value | $3,577.87 |
| Signs. | 05/28/2020 | $31,455.30 | $22,805.10 | Net Book Value | $22,805.10 |
| Signs. | 05/28/2020 | $54,181.01 | $39,281.24 | Net Book Value | $39,281.24 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs: Holmes | 03/13/2020 | $9,995.32 | $5,711.62 | Net Book Value | $5,711.62 |
| Signs:#796 | 03/13/2020 | $34,322.37 | $17,161.17 | Net Book Value | $17,161.17 |
| Simmons Box Installation | 03/13/2020 | $270.18 | $189.12 | Net Book Value | $189.12 |
| Sins | 03/13/2020 | $4,534.87 | $1,813.96 | Net Book Value | $1,813.96 |
| Site Survey Managment | 03/13/2020 | $2,299.12 | $1,532.75 | Net Book Value | $1,532.75 |
| Software Costs | 03/13/2020 | $196,832.95 | $112,475.99 | Net Book Value | $112,475.99 |
| Spanners Material | 03/13/2020 | $5,889.80 | $3,926.54 | Net Book Value | $3,926.54 |
| SPATCO | 03/13/2020 | $888.27 | $222.06 | Net Book Value | $222.06 |
| spatco | 03/13/2020 | $1,103.98 | $630.85 | Net Book Value | $630.85 |
| Spatco | 03/13/2020 | $1,180.24 | $674.41 | Net Book Value | $674.41 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco | 03/13/2020 | $1,180.24 | $674.41 | Net Book Value | $674.41 |
| Spatco | 03/13/2020 | $1,180.24 | $674.41 | Net Book Value | $674.41 |
| SPATCO | 03/13/2020 | $1,514.34 | $378.58 | Net Book Value | $378.58 |
| SPATCO | 03/13/2020 | $1,514.34 | $378.58 | Net Book Value | $378.58 |
| SPATCO | 03/13/2020 | $2,315.45 | $578.87 | Net Book Value | $578.87 |
| SPATCO | 03/13/2020 | $2,689.50 | $672.37 | Net Book Value | $672.37 |
| SPATCO | 03/13/2020 | $3,605.36 | $901.34 | Net Book Value | $901.34 |
| spatco | 03/13/2020 | $9,637.06 | $5,506.90 | Net Book Value | $5,506.90 |
| Spatco | 03/13/2020 | $16,963.39 | $9,693.37 | Net Book Value | $9,693.37 |
| SPATCO | 03/13/2020 | $42,587.63 | $10,646.91 | Net Book Value | $10,646.91 |
| Spatco /IN: 1414735 | 03/13/2020 | $3,696.30 | $2,112.18 | Net Book Value | $2,112.18 |
| Spatco /IN: 14276409 #351 equip | 03/13/2020 | $2,071.68 | $1,035.85 | Net Book Value | $1,035.85 |
| Spatco /IN: 14280806 | 03/13/2020 | $2,178.91 | $1,245.11 | Net Book Value | $1,245.11 |
| Spatco /IN: 14284066 #279 equip | 03/13/2020 | $1,162.08 | $581.04 | Net Book Value | $581.04 |
| Spatco /IN: 20063321A #418 DEF Setup | 03/13/2020 | $8,560.60 | $4,280.30 | Net Book Value | $4,280.30 |
| Spatco /IN: 93006066 #274 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93006095 #396 probe replacem | 03/13/2020 | $1,356.88 | $678.43 | Net Book Value | $678.43 |
| Spatco /IN: 93006320 #161 | 03/13/2020 | $9,211.62 | $4,605.82 | Net Book Value | $4,605.82 |
| Spatco /IN: 93006333 #26 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93006814 site Survey #408 | 03/13/2020 | $2,616.15 | $1,308.06 | Net Book Value | $1,308.06 |
| Spatco /IN: 93006817 #132 Site survey Ru | 03/13/2020 | $1,600.33 | $800.17 | Net Book Value | $800.17 |
| Spatco /IN: 93006818 equip install #135 | 03/13/2020 | $1,511.82 | $755.91 | Net Book Value | $755.91 |
| Spatco /IN: 93006871 #208 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93006970 #369 | 03/13/2020 | $9,211.62 | $4,605.82 | Net Book Value | $4,605.82 |
| Spatco /IN: 93007176 Equipment #137 | 03/13/2020 | $1,707.88 | $853.93 | Net Book Value | $853.93 |
| Spatco /IN: 93007177 Equipment #131 | 03/13/2020 | $1,272.15 | $636.07 | Net Book Value | $636.07 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco /IN: 93007266 #162 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93008309 equipment #410 | 03/13/2020 | $770.28 | $385.15 | Net Book Value | $385.15 |
| Spatco /IN: 93008737 #136 | 03/13/2020 | $1,253.49 | $626.73 | Net Book Value | $626.73 |
| Spatco /IN: 93009048 mt zion morrow equi | 03/13/2020 | $45,105.23 | $22,552.61 | Net Book Value | $22,552.61 |
| Spatco /IN: 93009055 statesboro equip | 03/13/2020 | $33,067.95 | $16,533.97 | Net Book Value | $16,533.97 |
| Spatco /IN: 93009174 #130 and #603 | 03/13/2020 | $11,325.79 | $5,662.90 | Net Book Value | $5,662.90 |
| Spatco /IN: 93009732 #191 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93009739 #190 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93010028 #348 | 03/13/2020 | $9,298.52 | $4,649.27 | Net Book Value | $4,649.27 |
| Spatco /IN: 93010285 #130 Equip Install | 03/13/2020 | $2,963.40 | $1,481.71 | Net Book Value | $1,481.71 |
| Spatco /IN: 93011588 #161 Equip Install | 03/13/2020 | $1,734.81 | $867.39 | Net Book Value | $867.39 |
| Spatco /IN: 93012046 equip @410 | 03/13/2020 | $45,522.03 | $22,761.00 | Net Book Value | $22,761.00 |
| Spatco /IN: 93012189 buford hwy/chamblee | 03/13/2020 | $34,082.58 | $17,041.30 | Net Book Value | $17,041.30 |
| Spatco /IN: 93013842 equip #410 | 03/13/2020 | $5,610.07 | $2,805.04 | Net Book Value | $2,805.04 |
| Spatco /IN: 93014048A #394 Equip | 03/13/2020 | $15,272.38 | $7,636.19 | Net Book Value | $7,636.19 |
| Spatco /IN: 93015732 equip #410 | 03/13/2020 | $19,620.97 | $9,810.49 | Net Book Value | $9,810.49 |
| Spatco /IN: 93017613 equip #410 | 03/13/2020 | $11,307.75 | $5,653.87 | Net Book Value | $5,653.87 |
| Spatco /IN: 93018720 #159 NAMOS Install | 03/13/2020 | $8,483.09 | $4,241.54 | Net Book Value | $4,241.54 |
| Spatco /IN: 93019818 #418 Incon ATG Equi | 03/13/2020 | $11,660.05 | $5,830.03 | Net Book Value | $5,830.03 |
| Spatco /IN: 93019966 #369 NAMOS Install | 03/13/2020 | $2,031.21 | $1,015.60 | Net Book Value | $1,015.60 |
| Spatco /IN: 93020010 #208 Namos Install | 03/13/2020 | $2,031.21 | $1,015.60 | Net Book Value | $1,015.60 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco /IN: 93020807 #418 POS ATG Instal | 03/13/2020 | $2,183.36 | $1,091.69 | Net Book Value | $1,091.69 |
| Spatco /IN: 93020993 #410 final install | 03/13/2020 | $1,895.67 | $947.83 | Net Book Value | $947.83 |
| Spatco /IN: 93021474 #422 POS Equip | 03/13/2020 | $11,788.16 | $5,894.09 | Net Book Value | $5,894.09 |
| Spatco /IN: 93021486 #418 Scanners&LED L | 03/13/2020 | $9,303.71 | $4,651.86 | Net Book Value | $4,651.86 |
| Spatco /IN: 93022100 #305 LED Install | 03/13/2020 | $980.00 | $490.01 | Net Book Value | $490.01 |
| Spatco /IN: 93022235 #305 equip | 03/13/2020 | $3,904.83 | $1,952.41 | Net Book Value | $1,952.41 |
| Spatco /IN: 93023472 #274 Namos Install | 03/13/2020 | $2,031.21 | $1,015.60 | Net Book Value | $1,015.60 |
| Spatco /IN: 93024541 #348 Namos Install | 03/13/2020 | $2,031.21 | $1,015.60 | Net Book Value | $1,015.60 |
| Spatco /IN: 93024729 #159 Namos Install | 03/13/2020 | $2,031.21 | $1,015.60 | Net Book Value | $1,015.60 |
| Spatco /IN: 93026782 #422 | 03/13/2020 | $42,111.49 | $21,055.75 | Net Book Value | $21,055.75 |
| Spatco /IN: 93026927 #131 rebrand | 03/13/2020 | $1,129.09 | $564.55 | Net Book Value | $564.55 |
| Spatco /IN: 93027974 #314 Rebrand | 03/13/2020 | $1,543.66 | $771.82 | Net Book Value | $771.82 |
| Spatco /IN: 93028221 #422 tank conversio | 03/13/2020 | $13,641.94 | $6,820.97 | Net Book Value | $6,820.97 |
| Spatco /IN: 93029141 #422 Tank conversio | 03/13/2020 | $18,266.85 | $9,133.42 | Net Book Value | $9,133.42 |
| Spatco /IN: 93029142 morrow tank convers | 03/13/2020 | $12,419.55 | $6,209.77 | Net Book Value | $6,209.77 |
| Spatco /IN: 93030009 #394 Equipment | 03/13/2020 | $762.12 | $381.06 | Net Book Value | $381.06 |
| Spatco /IN: 93030541 #418 Equip | 03/13/2020 | $18,256.33 | $9,128.17 | Net Book Value | $9,128.17 |
| Spatco /IN: 93030555 #291 new diesel dis | 03/13/2020 | $12,126.01 | $6,063.01 | Net Book Value | $6,063.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco /IN: 93031495 #394 E85/B20 instal | 03/13/2020 | $4,125.40 | $2,062.70 | Net Book Value | $2,062.70 |
| Spatco /IN: 93033272 #418 Equipment | 03/13/2020 | $14,611.68 | $7,305.84 | Net Book Value | $7,305.84 |
| Spatco /IN: 93033976 #291 dispensers | 03/13/2020 | $2,160.75 | $1,080.36 | Net Book Value | $1,080.36 |
| Spatco /IN: 93036859 #425 thermal printe | 03/13/2020 | $2,222.54 | $1,111.28 | Net Book Value | $1,111.28 |
| Spatco /IN: 93039139 #137 Ruby Ci reload | 03/13/2020 | $1,070.42 | $535.22 | Net Book Value | $535.22 |
| Spatco /IN: 93041803 #314 equip | 03/13/2020 | $1,646.65 | $823.33 | Net Book Value | $823.33 |
| Spatco /IN: 93044231 Ref #1420446 #396 S | 03/13/2020 | $43,150.91 | $24,657.66 | Net Book Value | $24,657.66 |
| Spatco /IN: 93050331 #605 equipment | 03/13/2020 | $23,108.90 | $11,554.46 | Net Book Value | $11,554.46 |
| Spatco /IN: 93053396 #796 Equip | 03/13/2020 | $12,578.04 | $7,187.46 | Net Book Value | $7,187.46 |
| Spatco /IN: 93053417 #425 repairs | 03/13/2020 | $1,483.15 | $741.59 | Net Book Value | $741.59 |
| Spatco /IN: 93053662 #291 repairs | 03/13/2020 | $726.51 | $363.24 | Net Book Value | $363.24 |
| Spatco /IN: 93054959 #782 Equip | 03/13/2020 | $24,732.62 | $14,132.93 | Net Book Value | $14,132.93 |
| Spatco /IN: 93056663 #707 Equip | 03/13/2020 | $68,330.35 | $39,045.91 | Net Book Value | $39,045.91 |
| Spatco /IN: 93059228 #721 Equip | 03/13/2020 | $940.90 | $470.45 | Net Book Value | $470.45 |
| Spatco /IN: 93059229 #753 Equip | 03/13/2020 | $905.75 | $452.87 | Net Book Value | $452.87 |
| Spatco /IN: 93059230 #777 Equip | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |
| Spatco /IN: 93059324 #775 Equip | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |
| Spatco /IN: 93060106 #178 Site survey | 03/13/2020 | $4,402.10 | $2,515.49 | Net Book Value | $2,515.49 |
| Spatco /IN: 93060327 #707 Equip | 03/13/2020 | $9,846.30 | $5,626.45 | Net Book Value | $5,626.45 |
| Spatco /IN: 93061598 #785 Equip | 03/13/2020 | $6,491.38 | $3,709.37 | Net Book Value | $3,709.37 |
| Spatco /IN: 93063530 #780 Equip | 03/13/2020 | $11,797.64 | $5,898.83 | Net Book Value | $5,898.83 |
| Spatco /IN: 93065480 #782 Equip | 03/13/2020 | $13,241.73 | $7,566.69 | Net Book Value | $7,566.69 |
| Spatco /IN: 93065560 #782 Equip | 03/13/2020 | $9,624.93 | $5,499.96 | Net Book Value | $5,499.96 |
| Spatco /IN: 93066286 Mult stores | 03/13/2020 | $76,210.19 | $43,548.69 | Net Book Value | $43,548.69 |
| Spatco /IN: 93067570 #360 install | 03/13/2020 | $1,762.03 | $1,006.87 | Net Book Value | $1,006.87 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco /IN: 93070512 #429 equip | 03/13/2020 | $12,356.99 | $7,061.13 | Net Book Value | $7,061.13 |
| Spatco /IN: 93072333 #434 Equip | 03/13/2020 | $1,180.24 | $674.41 | Net Book Value | $674.41 |
| Spatco /IN: 93079895 #349 Equip | 03/13/2020 | $8,073.68 | $4,613.54 | Net Book Value | $4,613.54 |
| Spatco /IN: 93080016 #437 Equip | 03/13/2020 | $3,128.00 | $1,787.43 | Net Book Value | $1,787.43 |
| Spatco /IN: 93083938 #242 Equip | 03/13/2020 | $1,089.45 | $622.53 | Net Book Value | $622.53 |
| Spatco /IN: 93087649 #242 Equip | 03/13/2020 | $10,095.92 | $5,769.08 | Net Book Value | $5,769.08 |
| Spatco /IN: 93093560 #354 Equip | 03/13/2020 | $1,452.60 | $830.05 | Net Book Value | $830.05 |
| Spatco /IN: 93095291 #18 Equip | 03/13/2020 | $4,630.08 | $2,645.76 | Net Book Value | $2,645.76 |
| Spatco /IN: 93095294 #347 Equip | 03/13/2020 | $6,757.12 | $3,861.22 | Net Book Value | $3,861.22 |
| Spatco /IN: 93095305 #354 Equip | 03/13/2020 | $8,882.65 | $5,075.80 | Net Book Value | $5,075.80 |
| Spatco /IN: 93096651 #18 Equip | 03/13/2020 | $1,332.60 | $761.50 | Net Book Value | $761.50 |
| Spatco /IN: 93097574 #364 Equip | 03/13/2020 | $5,460.48 | $3,120.27 | Net Book Value | $3,120.27 |
| Spatco /IN: 93097595 #155 Equip | 03/13/2020 | $1,307.34 | $747.06 | Net Book Value | $747.06 |
| Spatco /IN: 93101772 #353 Equip | 03/13/2020 | $4,762.97 | $2,721.69 | Net Book Value | $2,721.69 |
| Spatco /IN: 93103356 #786 Equip | 03/13/2020 | $950.10 | $542.91 | Net Book Value | $542.91 |
| Spatco /IN: 93103365 #780 Equip | 03/13/2020 | $756.81 | $432.45 | Net Book Value | $432.45 |
| Spatco /IN: 93105157 #353 Verifone | 03/13/2020 | $1,307.34 | $747.06 | Net Book Value | $747.06 |
| Spatco /IN: 93108476 #570 Equip | 03/13/2020 | $8,262.96 | $4,721.70 | Net Book Value | $4,721.70 |
| Spatco /IN: 93108479 #550 Equip | 03/13/2020 | $8,534.08 | $4,876.61 | Net Book Value | $4,876.61 |
| Spatco /IN: 93108482 #572 Equip | 03/13/2020 | $8,534.08 | $4,876.61 | Net Book Value | $4,876.61 |
| Spatco /IN: 93108487 #565 Equip | 03/13/2020 | $8,261.95 | $4,721.11 | Net Book Value | $4,721.11 |
| Spatco /IN: 93109353 #557 Equip | 03/13/2020 | $1,979.17 | $1,130.95 | Net Book Value | $1,130.95 |
| Spatco /IN: 93109355 #572 Equip | 03/13/2020 | $1,979.17 | $1,130.95 | Net Book Value | $1,130.95 |
| Spatco /IN: 93109710 #570 Equip | 03/13/2020 | $2,107.18 | $1,204.09 | Net Book Value | $1,204.09 |
| Spatco /IN: 93112144 #18 Equip | 03/13/2020 | $3,454.76 | $1,974.15 | Net Book Value | $1,974.15 |
| Spatco Energy Solutions | 03/13/2020 | $727.58 | $363.80 | Net Book Value | $363.80 |
| Spatco Energy Solutions | 03/13/2020 | $905.75 | $452.87 | Net Book Value | $452.87 |
| Spatco Energy Solutions | 03/13/2020 | $940.56 | $470.29 | Net Book Value | $470.29 |
| Spatco Energy Solutions | 03/13/2020 | $940.90 | $470.45 | Net Book Value | $470.45 |
| Spatco Energy Solutions | 03/13/2020 | $985.14 | $492.57 | Net Book Value | $492.57 |
| Spatco Energy Solutions | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |
| Spatco Energy Solutions | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco Energy Solutions | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |
| Spatco Energy Solutions | 03/13/2020 | $988.16 | $494.09 | Net Book Value | $494.09 |
| Spatco Energy Solutions | 03/13/2020 | $1,363.52 | $681.77 | Net Book Value | $681.77 |
| Spatco Energy Solutions | 03/13/2020 | $1,597.30 | $798.64 | Net Book Value | $798.64 |
| Spatco Energy Solutions | 03/13/2020 | $2,159.11 | $1,079.56 | Net Book Value | $1,079.56 |
| Spatco Energy Solutions | 03/13/2020 | $2,168.01 | $1,084.00 | Net Book Value | $1,084.00 |
| Spatco Energy Solutions | 03/13/2020 | $2,236.25 | $1,397.67 | Net Book Value | $1,397.67 |
| Spatco Energy Solutions | 03/13/2020 | $2,442.55 | $1,221.29 | Net Book Value | $1,221.29 |
| Spatco Energy Solutions | 03/13/2020 | $3,086.78 | $1,543.40 | Net Book Value | $1,543.40 |
| Spatco Energy Solutions | 03/13/2020 | $3,086.78 | $1,543.40 | Net Book Value | $1,543.40 |
| Spatco Energy Solutions | 03/13/2020 | $3,086.78 | $1,543.40 | Net Book Value | $1,543.40 |
| Spatco Energy Solutions | 03/13/2020 | $4,600.37 | $2,300.19 | Net Book Value | $2,300.19 |
| Spatco Energy Solutions | 03/13/2020 | $8,648.68 | $4,324.33 | Net Book Value | $4,324.33 |
| Spatco Energy Solutions | 03/13/2020 | $8,804.85 | $4,402.41 | Net Book Value | $4,402.41 |
| Spatco Energy Solutions | 03/13/2020 | $9,331.41 | $4,665.70 | Net Book Value | $4,665.70 |
| Spatco Energy Solutions | 03/13/2020 | $11,268.89 | $5,634.45 | Net Book Value | $5,634.45 |
| Spatco Energy Solutions | 03/13/2020 | $12,379.54 | $6,189.77 | Net Book Value | $6,189.77 |
| Spatco Energy Solutions | 03/13/2020 | $24,602.03 | $12,301.01 | Net Book Value | $12,301.01 |
| Spatco Energy Solutions | 03/13/2020 | $24,732.62 | $12,366.32 | Net Book Value | $12,366.32 |
| Spatco Energy Solutions | 03/13/2020 | $70,277.46 | $35,138.73 | Net Book Value | $35,138.73 |
| Spatco Energy Solutions | 03/13/2020 | $74,421.19 | $37,210.60 | Net Book Value | $37,210.60 |
| Spatco Energy Solutions | 03/13/2020 | $122,280.70 | $61,140.35 | Net Book Value | $61,140.35 |
| Spatco Energy Solutions /IN: 93.084571 | 03/13/2020 | $2,404.99 | $1,374.28 | Net Book Value | $1,374.28 |
| Spatco Energy Solutions /IN: 93059227 | 03/13/2020 | $1,976.33 | $1,129.34 | Net Book Value | $1,129.34 |
| Spatco Energy Solutions /IN: 93066368 | 03/13/2020 | $760.49 | $434.57 | Net Book Value | $434.57 |
| Spatco Energy Solutions /IN: 93068533 | 03/13/2020 | $1,688.68 | $964.97 | Net Book Value | $964.97 |
| Spatco Energy Solutions /IN: 93079886 | 03/13/2020 | $818.32 | $467.62 | Net Book Value | $467.62 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Spatco Energy Solutions /IN: 93080885 | 03/13/2020 | $12,241.50 | $6,995.14 | Net Book Value | $6,995.14 |
| Spatco Energy Solutions /IN: 93080886 | 03/13/2020 | $12,299.83 | $7,028.47 | Net Book Value | $7,028.47 |
| Spatco Energy Solutions /IN: 93082076 | 03/13/2020 | $8,602.79 | $4,915.89 | Net Book Value | $4,915.89 |
| Spatco Energy Solutions /IN: 93084571 | 03/13/2020 | $2,404.99 | $1,374.28 | Net Book Value | $1,374.28 |
| Spatco Energy Solutions /IN: 93085790 | 03/13/2020 | $1,651.82 | $943.88 | Net Book Value | $943.88 |
| Spatco Energy Solutions /IN: 93085791 | 03/13/2020 | $9,549.39 | $5,456.80 | Net Book Value | $5,456.80 |
| Spatco Energy Solutions /IN: 93085793 | 03/13/2020 | $3,479.65 | $1,988.39 | Net Book Value | $1,988.39 |
| Spatco Energy Solutions /IN: 93085794 | 03/13/2020 | $4,337.48 | $2,478.56 | Net Book Value | $2,478.56 |
| SPATCO tank relocation/contamination change | 03/13/2020 | -$48,250.30 | -$30,156.44 | Net Book Value | -$30,156.44 |
| Spatco/IN:93010475 Columbia dr | 03/13/2020 | $45,859.73 | $22,929.86 | Net Book Value | $22,929.86 |
| Sqaure 42 Gal BLACK | 03/13/2020 | $849.74 | $566.49 | Net Book Value | $566.49 |
| Stand alone commercial Canopy fee | 03/13/2020 | $1,371.91 | $914.60 | Net Book Value | $914.60 |
| Stand alone commercial Canopy fee | 03/13/2020 | $1,385.84 | $970.10 | Net Book Value | $970.10 |
| Stand alone commercial Canopy fee | 03/13/2020 | $1,385.84 | $970.10 | Net Book Value | $970.10 |
| Stand Alone Commercial Canopy Pmo Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Stand alone Commercial Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Stand Alone Commercial Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Stand alone commercial canopy PMO fee | 03/13/2020 | $1,385.84 | $970.10 | Net Book Value | $970.10 |
| Stand Alone Commerical Canopy PMO Fee | 03/13/2020 | $1,378.87 | $919.25 | Net Book Value | $919.25 |
| Stand alone Commerical Canopy PMO Fee | 03/13/2020 | $1,385.84 | $923.90 | Net Book Value | $923.90 |
| State bank | 03/13/2020 | $75,239.81 | $42,994.17 | Net Book Value | $42,994.17 |
| State bank | 03/13/2020 | $83,218.24 | $47,553.29 | Net Book Value | $47,553.29 |
| State bank | 03/13/2020 | $116,485.10 | $46,594.05 | Net Book Value | $46,594.05 |
| Storage Room Material | 03/13/2020 | $391.63 | $261.08 | Net Book Value | $261.08 |
| Store Equipment | 03/31/2022 | $975,000.00 | $975,000.00 | Net Book Value | $975,000.00 |
| STOUT SIGN | 03/13/2020 | $4,757.18 | $1,189.29 | Net Book Value | $1,189.29 |
| Summit Sales & Service, Inc. /IN: 24256 | 03/13/2020 | $802.69 | $458.68 | Net Book Value | $458.68 |
| Suraj Sijapati /IN: 082217 #273 Equip Re | 03/13/2020 | $1,804.86 | $1,031.34 | Net Book Value | $1,031.34 |
| Suraj Sijapati /IN: 082217 #273 Equip Re | 03/13/2020 | $5,458.16 | $3,118.95 | Net Book Value | $3,118.95 |
| Survey | 03/13/2020 | $1,116.57 | $744.39 | Net Book Value | $744.39 |
| Survey  & Managment fee | 03/13/2020 | $2,360.12 | $1,573.41 | Net Book Value | $1,573.41 |
| Survey Fee | 03/13/2020 | $772.12 | $514.76 | Net Book Value | $514.76 |
| Survey Fee | 03/13/2020 | $786.39 | $524.26 | Net Book Value | $524.26 |
| Survey Fee | 03/13/2020 | $2,888.52 | $1,925.67 | Net Book Value | $1,925.67 |
| Survey Fee | 03/13/2020 | $2,888.52 | $1,925.67 | Net Book Value | $1,925.67 |
| Synergy Blade & Exxon Logo | 03/13/2020 | $1,467.63 | $978.43 | Net Book Value | $978.43 |
| Synergy Decal | 03/13/2020 | $719.05 | $479.36 | Net Book Value | $479.36 |
| Synergy Decal,logo,signs | 03/13/2020 | $4,340.88 | $2,893.93 | Net Book Value | $2,893.93 |
| synergy exxon logo | 03/13/2020 | $594.70 | $396.46 | Net Book Value | $396.46 |
| Synergy Exxon Logo | 03/13/2020 | $6,305.09 | $4,413.56 | Net Book Value | $4,413.56 |
| Synergy Logo & Signs | 03/13/2020 | $3,846.01 | $2,564.00 | Net Book Value | $2,564.00 |
| Synergy Logo Signs | 03/13/2020 | $5,011.23 | $3,340.83 | Net Book Value | $3,340.83 |
| Synergy Logo Signs | 03/13/2020 | $5,103.26 | $3,402.18 | Net Book Value | $3,402.18 |
| Synergy Logo Signs | 03/13/2020 | $6,391.32 | $4,260.88 | Net Book Value | $4,260.88 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Synergy Managemnet fee | 03/13/2020 | $2,565.74 | $1,796.03 | Net Book Value | $1,796.03 |
| Synergy Material | 03/13/2020 | $3,866.91 | $2,577.93 | Net Book Value | $2,577.93 |
| Synergy Material | 03/13/2020 | $4,429.55 | $2,953.05 | Net Book Value | $2,953.05 |
| Synergy Material | 03/13/2020 | $5,947.02 | $3,964.68 | Net Book Value | $3,964.68 |
| Synergy Material | 03/13/2020 | $8,790.34 | $5,860.22 | Net Book Value | $5,860.22 |
| synergy materials | 03/31/2020 | $4,971.95 | $3,521.79 | Net Book Value | $3,521.79 |
| Synergy Price signs | 03/13/2020 | $13,229.79 | $8,819.86 | Net Book Value | $8,819.86 |
| SYNERGY proj managment | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| Synergy proj managment | 03/31/2020 | $2,040.00 | $1,445.00 | Net Book Value | $1,445.00 |
| Synergy Project and Post Managment fee | 03/13/2020 | $2,360.12 | $1,652.09 | Net Book Value | $1,652.09 |
| Synergy Project Fee | 03/13/2020 | $2,704.22 | $1,802.82 | Net Book Value | $1,802.82 |
| Synergy Signs | 03/13/2020 | $1,459.30 | $972.86 | Net Book Value | $972.86 |
| Synergy Signs | 03/13/2020 | $1,503.21 | $1,002.15 | Net Book Value | $1,002.15 |
| Synergy Signs | 03/13/2020 | $1,701.35 | $1,134.24 | Net Book Value | $1,134.24 |
| Synergy Signs | 03/13/2020 | $4,476.14 | $2,984.09 | Net Book Value | $2,984.09 |
| synergy upgarde | 03/31/2020 | $5,084.68 | $3,601.65 | Net Book Value | $3,601.65 |
| Synergy upgrade | 03/31/2020 | $1,830.00 | $1,296.25 | Net Book Value | $1,296.25 |
| synergy upgrade | 03/31/2020 | $3,269.63 | $2,316.00 | Net Book Value | $2,316.00 |
| SYNERGY UPGRADE | 03/31/2020 | $3,893.61 | $2,757.98 | Net Book Value | $2,757.98 |
| synergy upgrade | 03/31/2020 | $5,548.94 | $3,930.51 | Net Book Value | $3,930.51 |
| synergy upgrade | 03/31/2020 | $6,211.18 | $4,399.57 | Net Book Value | $4,399.57 |
| synergy upgrade | 03/31/2020 | $24,660.29 | $17,467.71 | Net Book Value | $17,467.71 |
| Tank Manifold Installed | 03/13/2020 | $6,391.66 | $4,261.10 | Net Book Value | $4,261.10 |
| Tank Service | 03/13/2020 | $4,067.29 | $2,711.53 | Net Book Value | $2,711.53 |
| Tanks | 03/13/2020 | $82,374.00 | $54,916.00 | Net Book Value | $54,916.00 |
| Tanks Canopy | 03/13/2020 | $25,420.57 | $10,168.24 | Net Book Value | $10,168.24 |
| TCF Equip | 03/13/2020 | $80,287.61 | $40,143.80 | Net Book Value | $40,143.80 |
| Texaco Valet center pull towel | 03/31/2020 | $2,475.51 | $1,753.50 | Net Book Value | $1,753.50 |
| Texaco Valet center pull towel | 03/31/2020 | $2,475.51 | $1,753.50 | Net Book Value | $1,753.50 |
| The Simmons Corporation /IN: 5000079 Par | 03/13/2020 | $5,315.64 | $3,037.50 | Net Book Value | $3,037.50 |
| To reclass  repair expense | 03/13/2020 | $793.05 | $396.51 | Net Book Value | $396.51 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| To reclass  repair expense | 03/13/2020 | $871.56 | $435.78 | Net Book Value | $435.78 |
| To reclass  repair expense | 03/13/2020 | $950.84 | $475.43 | Net Book Value | $475.43 |
| To reclass  repair expense | 03/13/2020 | $1,779.21 | $889.60 | Net Book Value | $889.60 |
| To reclass  repair expense | 03/13/2020 | $2,324.17 | $1,162.09 | Net Book Value | $1,162.09 |
| To reclass  repair expense | 03/13/2020 | $12,981.10 | $6,490.55 | Net Book Value | $6,490.55 |
| To reclass  repair expense | 03/13/2020 | $73,946.40 | $36,973.21 | Net Book Value | $36,973.21 |
| TOTAL IMAGINE | 03/13/2020 | $1,227.40 | $306.85 | Net Book Value | $306.85 |
| TOTAL IMAGINE | 03/13/2020 | $1,705.12 | $426.29 | Net Book Value | $426.29 |
| TOTAL IMAGING | 03/13/2020 | $1,309.33 | $327.34 | Net Book Value | $327.34 |
| TOTAL IMAGING | 03/13/2020 | $1,317.62 | $329.39 | Net Book Value | $329.39 |
| TOTAL IMAGING | 03/13/2020 | $1,321.58 | $330.39 | Net Book Value | $330.39 |
| TOTAL IMAGING | 03/13/2020 | $1,321.58 | $330.39 | Net Book Value | $330.39 |
| TOTAL IMAGING | 03/13/2020 | $1,368.65 | $342.17 | Net Book Value | $342.17 |
| TOTAL IMAGING | 03/13/2020 | $1,415.74 | $353.92 | Net Book Value | $353.92 |
| TOTAL IMAGING | 03/13/2020 | $1,493.09 | $373.28 | Net Book Value | $373.28 |
| TOTAL IMAGING | 03/13/2020 | $2,147.57 | $536.90 | Net Book Value | $536.90 |
| Total Imaging | 03/13/2020 | $2,173.68 | $1,358.55 | Net Book Value | $1,358.55 |
| TOTAL IMAGING | 03/13/2020 | $2,330.49 | $582.63 | Net Book Value | $582.63 |
| TOTAL IMAGING | 03/13/2020 | $2,357.40 | $589.35 | Net Book Value | $589.35 |
| TOTAL IMAGING | 03/13/2020 | $2,708.24 | $677.06 | Net Book Value | $677.06 |
| TOTAL IMAGING | 03/13/2020 | $3,576.97 | $894.25 | Net Book Value | $894.25 |
| Total Imaging | 03/13/2020 | $4,976.68 | $3,110.41 | Net Book Value | $3,110.41 |
| Total Imaging | 03/13/2020 | $4,985.12 | $3,115.71 | Net Book Value | $3,115.71 |
| TOTAL IMAGING | 03/13/2020 | $11,234.80 | $2,808.71 | Net Book Value | $2,808.71 |
| TOTAL IMAGING | 03/13/2020 | $11,675.18 | $2,918.79 | Net Book Value | $2,918.79 |
| TOTAL IMAGING | 03/13/2020 | $12,804.24 | $3,201.06 | Net Book Value | $3,201.06 |
| TOTAL IMAGING | 03/13/2020 | $15,000.31 | $3,750.07 | Net Book Value | $3,750.07 |
| TOTAL IMAGING | 03/13/2020 | $15,699.76 | $3,924.95 | Net Book Value | $3,924.95 |
| Total Imaging | 03/13/2020 | $17,031.60 | $10,644.75 | Net Book Value | $10,644.75 |
| Total Imaging | 03/13/2020 | $18,594.26 | $11,621.42 | Net Book Value | $11,621.42 |
| Total Imaging | 03/13/2020 | $18,659.90 | $10,662.80 | Net Book Value | $10,662.80 |
| Total Imaging | 03/13/2020 | $18,797.40 | $7,518.96 | Net Book Value | $7,518.96 |
| TOTAL IMAGING | 03/13/2020 | $18,884.85 | $4,721.23 | Net Book Value | $4,721.23 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging | 03/13/2020 | $20,215.46 | $12,634.67 | Net Book Value | $12,634.67 |
| TOTAL IMAGING | 03/13/2020 | $20,722.49 | $5,180.63 | Net Book Value | $5,180.63 |
| Total Imaging | 03/13/2020 | $22,168.46 | $13,855.28 | Net Book Value | $13,855.28 |
| Total Imaging | 03/13/2020 | $22,776.57 | $14,235.36 | Net Book Value | $14,235.36 |
| Total Imaging | 03/13/2020 | $23,146.75 | $14,466.73 | Net Book Value | $14,466.73 |
| Total Imaging | 03/13/2020 | $24,068.24 | $12,034.13 | Net Book Value | $12,034.13 |
| Total Imaging | 03/13/2020 | $24,558.03 | $15,348.78 | Net Book Value | $15,348.78 |
| Total Imaging | 03/13/2020 | $24,558.03 | $15,348.78 | Net Book Value | $15,348.78 |
| Total Imaging | 03/13/2020 | $29,218.24 | $18,261.40 | Net Book Value | $18,261.40 |
| Total Imaging | 03/13/2020 | $29,520.08 | $16,868.60 | Net Book Value | $16,868.60 |
| Total Imaging | 03/13/2020 | $31,271.23 | $19,544.53 | Net Book Value | $19,544.53 |
| Total Imaging | 03/13/2020 | $31,992.47 | $19,995.29 | Net Book Value | $19,995.29 |
| Total Imaging | 03/13/2020 | $33,350.00 | $20,843.75 | Net Book Value | $20,843.75 |
| Total Imaging | 03/13/2020 | $33,401.58 | $20,875.99 | Net Book Value | $20,875.99 |
| Total Imaging | 03/13/2020 | $34,383.61 | $21,489.76 | Net Book Value | $21,489.76 |
| Total Imaging | 03/13/2020 | $34,401.58 | $21,500.98 | Net Book Value | $21,500.98 |
| Total Imaging | 03/13/2020 | $34,910.52 | $21,819.07 | Net Book Value | $21,819.07 |
| Total Imaging | 03/13/2020 | $37,130.74 | $23,206.72 | Net Book Value | $23,206.72 |
| Total Imaging | 03/13/2020 | $37,505.74 | $23,441.08 | Net Book Value | $23,441.08 |
| Total Imaging | 03/13/2020 | $39,891.88 | $24,932.41 | Net Book Value | $24,932.41 |
| Total Imaging | 03/13/2020 | $46,172.41 | $28,857.76 | Net Book Value | $28,857.76 |
| Total Imaging | 03/13/2020 | $48,968.75 | $30,605.48 | Net Book Value | $30,605.48 |
| Total Imaging | 03/13/2020 | $61,485.99 | $38,428.75 | Net Book Value | $38,428.75 |
| Total Imaging /IN: 22892 #419 signs | 03/13/2020 | $18,711.16 | $9,355.58 | Net Book Value | $9,355.58 |
| Total Imaging /IN: 22949 #418 signs | 03/13/2020 | $33,750.45 | $16,875.22 | Net Book Value | $16,875.22 |
| Total Imaging /IN: MEX-1678472 #601 imag | 03/13/2020 | $11,688.12 | $5,844.06 | Net Book Value | $5,844.06 |
| Total Imaging /IN: MEX-20434 #351 Main I | 03/13/2020 | $20,513.00 | $10,256.51 | Net Book Value | $10,256.51 |
| Total Imaging /IN: MEX-20786 #130 Brandi | 03/13/2020 | $12,123.58 | $6,061.79 | Net Book Value | $6,061.79 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging /IN: MEX-21539 #284 signs | 03/13/2020 | $24,800.31 | $12,400.15 | Net Book Value | $12,400.15 |
| Total Imaging /IN: MEX-21620 #162 image | 03/13/2020 | $18,146.43 | $10,369.39 | Net Book Value | $10,369.39 |
| Total Imaging /IN: MEX-21694-1 #14 Refre | 03/13/2020 | $5,177.97 | $2,588.98 | Net Book Value | $2,588.98 |
| Total Imaging /IN: MEX-21696 #165 Marath | 03/13/2020 | $4,011.93 | $2,005.96 | Net Book Value | $2,005.96 |
| Total Imaging /IN: MEX-21699 | 03/13/2020 | $6,572.15 | $3,286.07 | Net Book Value | $3,286.07 |
| Total Imaging /IN: MEX-21700 | 03/13/2020 | $1,708.84 | $854.42 | Net Book Value | $854.42 |
| Total Imaging /IN: MEX-21779 imaging #29 | 03/13/2020 | $2,693.72 | $1,346.87 | Net Book Value | $1,346.87 |
| Total Imaging /IN: MEX-21801 | 03/13/2020 | $8,072.26 | $4,036.12 | Net Book Value | $4,036.12 |
| Total Imaging /IN: MEX-21952 #208 Texaco | 03/13/2020 | $8,320.75 | $4,160.38 | Net Book Value | $4,160.38 |
| Total Imaging /IN: MEX-21984 | 03/13/2020 | $16,573.82 | $8,286.92 | Net Book Value | $8,286.92 |
| Total Imaging /IN: MEX-22041 | 03/13/2020 | $18,797.92 | $9,398.96 | Net Book Value | $9,398.96 |
| Total Imaging /IN: MEX-22042 #190 Chevro | 03/13/2020 | $5,649.34 | $2,824.67 | Net Book Value | $2,824.67 |
| Total Imaging /IN: MEX-22043 #191 Refres | 03/13/2020 | $7,376.80 | $3,688.39 | Net Book Value | $3,688.39 |
| Total Imaging /IN: MEX-22044 #28 Chevron | 03/13/2020 | $8,700.33 | $4,350.16 | Net Book Value | $4,350.16 |
| Total Imaging /IN: MEX-22085 imaging #29 | 03/13/2020 | $10,095.12 | $5,047.56 | Net Book Value | $5,047.56 |
| Total Imaging /IN: MEX-22205 #368 sign i | 03/13/2020 | $6,396.24 | $3,198.12 | Net Book Value | $3,198.12 |
| Total Imaging /IN: MEX-22298 #309 Imagin | 03/13/2020 | $14,760.12 | $8,434.35 | Net Book Value | $8,434.35 |
| Total Imaging /IN: MEX-22340 | 03/13/2020 | $17,564.14 | $8,782.07 | Net Book Value | $8,782.07 |
| Total Imaging /IN: MEX-22397 | 03/13/2020 | $10,568.01 | $5,284.00 | Net Book Value | $5,284.00 |
| Total Imaging /IN: MEX-22398 #304 imagin | 03/13/2020 | $8,282.53 | $4,141.27 | Net Book Value | $4,141.27 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging /IN: MEX-22403 | 03/13/2020 | $5,597.11 | $2,798.56 | Net Book Value | $2,798.56 |
| Total Imaging /IN: MEX-22511 imaging #30 | 03/13/2020 | $10,250.40 | $5,125.20 | Net Book Value | $5,125.20 |
| Total Imaging /IN: MEX-22512 #178 Sign i | 03/13/2020 | $33,049.63 | $18,885.50 | Net Book Value | $18,885.50 |
| Total Imaging /IN: MEX-22515 | 03/13/2020 | $22,021.90 | $11,010.94 | Net Book Value | $11,010.94 |
| Total Imaging /IN: MEX-22515-1 imaging S | 03/13/2020 | $10,865.89 | $5,432.95 | Net Book Value | $5,432.95 |
| Total Imaging /IN: MEX-22627 imaging #40 | 03/13/2020 | $11,769.49 | $5,884.75 | Net Book Value | $5,884.75 |
| Total Imaging /IN: MEX-22638 #153 Imagin | 03/13/2020 | $15,716.84 | $7,858.43 | Net Book Value | $7,858.43 |
| Total Imaging /IN: MEX-22649 | 03/13/2020 | $17,639.30 | $8,819.66 | Net Book Value | $8,819.66 |
| Total Imaging /IN: MEX-22661 Imaging Sto | 03/13/2020 | $9,524.28 | $4,762.14 | Net Book Value | $4,762.14 |
| Total Imaging /IN: MEX-22662 #603 main i | 03/13/2020 | $8,168.57 | $4,084.29 | Net Book Value | $4,084.29 |
| Total Imaging /IN: MEX-22663 #604 Imagin | 03/13/2020 | $10,591.02 | $5,295.51 | Net Book Value | $5,295.51 |
| Total Imaging /IN: MEX-22664 imaging #40 | 03/13/2020 | $23,248.70 | $11,624.36 | Net Book Value | $11,624.36 |
| Total Imaging /IN: MEX-22665 #314 Main I | 03/13/2020 | $12,126.64 | $6,063.31 | Net Book Value | $6,063.31 |
| Total Imaging /IN: MEX-22692-1 imaging | 03/13/2020 | $13,270.12 | $6,635.06 | Net Book Value | $6,635.06 |
| Total Imaging /IN: MEX-22723 | 03/13/2020 | $16,018.30 | $8,009.15 | Net Book Value | $8,009.15 |
| Total Imaging /IN: MEX-22789 #712 SAign | 03/13/2020 | $17,991.21 | $10,280.70 | Net Book Value | $10,280.70 |
| Total Imaging /IN: MEX-22791 #707 Signs | 03/13/2020 | $19,498.14 | $11,141.79 | Net Book Value | $11,141.79 |
| Total Imaging /IN: MEX-22792 #742 Images | 03/13/2020 | $33,595.05 | $19,197.18 | Net Book Value | $19,197.18 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging /IN: MEX-22793 #772 Sign | 03/13/2020 | $14,881.57 | $8,503.75 | Net Book Value | $8,503.75 |
| Total Imaging /IN: MEX-22795 #796 Images | 03/13/2020 | $29,161.92 | $16,663.95 | Net Book Value | $16,663.95 |
| Total Imaging /IN: MEX-22802 | 03/13/2020 | $2,703.79 | $1,545.02 | Net Book Value | $1,545.02 |
| Total Imaging /IN: MEX-22803 | 03/13/2020 | $29,005.82 | $16,574.76 | Net Book Value | $16,574.76 |
| Total Imaging /IN: MEX-22803 #765 Equip | 03/13/2020 | $29,338.43 | $16,764.81 | Net Book Value | $16,764.81 |
| Total Imaging /IN: MEX-22804 #785 Signs | 03/13/2020 | $35,353.34 | $20,201.91 | Net Book Value | $20,201.91 |
| Total Imaging /IN: MEX-22806 #791 Equip | 03/13/2020 | $25,035.16 | $14,305.81 | Net Book Value | $14,305.81 |
| Total Imaging /IN: MEX-22809 #701 Sign | 03/13/2020 | $29,520.08 | $16,868.60 | Net Book Value | $16,868.60 |
| Total Imaging /IN: MEX-22810 #724 Signs | 03/13/2020 | $11,877.14 | $6,786.92 | Net Book Value | $6,786.92 |
| Total Imaging /IN: MEX-22811 #779 Equip | 03/13/2020 | $29,391.84 | $16,795.33 | Net Book Value | $16,795.33 |
| Total Imaging /IN: MEX-22811-1 #779 Equi | 03/13/2020 | $5,936.08 | $3,392.05 | Net Book Value | $3,392.05 |
| Total Imaging /IN: MEX-22813 #721 Sign | 03/13/2020 | $16,512.35 | $9,435.62 | Net Book Value | $9,435.62 |
| Total Imaging /IN: MEX-22820 #792 Images | 03/13/2020 | $20,970.51 | $11,983.15 | Net Book Value | $11,983.15 |
| Total Imaging /IN: MEX-22844 | 03/13/2020 | $22,111.57 | $12,635.18 | Net Book Value | $12,635.18 |
| Total Imaging /IN: MEX-22844 #755 Imagin | 03/13/2020 | $22,615.50 | $12,923.14 | Net Book Value | $12,923.14 |
| Total Imaging /IN: MEX-22854 #278 imagin | 03/13/2020 | $27,741.91 | $13,870.97 | Net Book Value | $13,870.97 |
| Total Imaging /IN: MEX-22856 imaging sto | 03/13/2020 | $21,919.58 | $10,959.80 | Net Book Value | $10,959.80 |
| Total Imaging /IN: MEX-22868 #415 Imagin | 03/13/2020 | $34,505.89 | $17,252.95 | Net Book Value | $17,252.95 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging /IN: MEX-22894 #422 imagin | 03/13/2020 | $18,119.41 | $9,059.71 | Net Book Value | $9,059.71 |
| Total Imaging /IN: MEX-22941 #248 sign i | 03/13/2020 | $15,444.80 | $8,825.60 | Net Book Value | $8,825.60 |
| Total Imaging /IN: MEX-22946 #279 imagin | 03/13/2020 | $14,861.01 | $7,430.50 | Net Book Value | $7,430.50 |
| Total Imaging /IN: MEX-22956 #415 imagin | 03/13/2020 | $15,140.36 | $7,570.19 | Net Book Value | $7,570.19 |
| Total Imaging /IN: MEX-22986 #131 imagin | 03/13/2020 | $15,402.61 | $7,701.31 | Net Book Value | $7,701.31 |
| Total Imaging /IN: MEX-22989 #425 imagin | 03/13/2020 | $45,464.82 | $22,732.41 | Net Book Value | $22,732.41 |
| Total Imaging /IN: MEX-22991 #423 sign i | 03/13/2020 | $12,101.05 | $6,914.89 | Net Book Value | $6,914.89 |
| Total Imaging /IN: MEX-23141 #138 Sign | 03/13/2020 | $15,678.33 | $8,959.05 | Net Book Value | $8,959.05 |
| Total Imaging /IN: MEX-23178 #424 sign i | 03/13/2020 | $13,407.30 | $7,661.31 | Net Book Value | $7,661.31 |
| Total Imaging /IN: MEX-23305 #133 Sign | 03/13/2020 | $20,705.94 | $11,831.98 | Net Book Value | $11,831.98 |
| Total Imaging /IN: MEX-23306 #136 Sign | 03/13/2020 | $14,771.39 | $8,440.79 | Net Book Value | $8,440.79 |
| Total Imaging /IN: MEX-23309 #135 Sign | 03/13/2020 | $13,715.66 | $7,837.52 | Net Book Value | $7,837.52 |
| Total Imaging /IN: MEX-23576 #434 Equip | 03/13/2020 | $23,486.10 | $13,420.62 | Net Book Value | $13,420.62 |
| Total Imaging /IN: MEX-23577 #433 Equip | 03/13/2020 | $19,158.63 | $10,947.79 | Net Book Value | $10,947.79 |
| Total Imaging /IN: MEX-23648 #419 Sign | 03/13/2020 | $15,159.17 | $8,662.38 | Net Book Value | $8,662.38 |
| Total Imaging 2018 A/P | 03/13/2020 | $1,550.53 | $969.08 | Net Book Value | $969.08 |
| Total Imaging 2018 A/P | 03/13/2020 | $1,764.07 | $1,102.54 | Net Book Value | $1,102.54 |
| Total Imaging 2018 A/P | 03/13/2020 | $1,905.12 | $1,190.70 | Net Book Value | $1,190.70 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Total Imaging 2018 A/P | 03/13/2020 | $1,905.12 | $1,190.70 | Net Book Value | $1,190.70 |
| Total Imaging 2018 A/P | 03/13/2020 | $1,918.03 | $1,198.78 | Net Book Value | $1,198.78 |
| Total Imaging 2018 A/P | 03/13/2020 | $2,005.12 | $1,253.20 | Net Book Value | $1,253.20 |
| Total Imaging 2018 A/P | 03/13/2020 | $2,092.20 | $1,307.62 | Net Book Value | $1,307.62 |
| Total Imaging 2018 A/P | 03/13/2020 | $2,179.28 | $1,362.05 | Net Book Value | $1,362.05 |
| Total imaging 2018 A/P | 03/13/2020 | $2,179.28 | $1,362.05 | Net Book Value | $1,362.05 |
| Total imaging 2018 A/P | 03/13/2020 | $2,179.28 | $1,362.05 | Net Book Value | $1,362.05 |
| Total Imaging 2018 A/P | 03/13/2020 | $3,739.80 | $2,337.37 | Net Book Value | $2,337.37 |
| Total Imaging 2018 A/P | 03/13/2020 | $6,611.83 | $4,132.40 | Net Book Value | $4,132.40 |
| Total Imaging 2018 A/P | 03/13/2020 | $31,009.27 | $19,380.80 | Net Book Value | $19,380.80 |
| Total Imaging 2018 A/P | 03/13/2020 | $71,092.23 | $44,432.65 | Net Book Value | $44,432.65 |
| Total Imaging 2018 A/P | 03/13/2020 | $81,941.80 | $51,213.61 | Net Book Value | $51,213.61 |
| Transmitter | 03/13/2020 | $662.57 | $441.71 | Net Book Value | $441.71 |
| Trash Cans | 03/13/2020 | $612.03 | $408.03 | Net Book Value | $408.03 |
| Trim Cover | 03/13/2020 | $713.90 | $475.94 | Net Book Value | $475.94 |
| Trouble Shoot Kerosene | 03/13/2020 | $101.68 | $67.78 | Net Book Value | $67.78 |
| UC Ethranet equipment | 04/30/2020 | $700.40 | $501.96 | Net Book Value | $501.96 |
| UC PC | 03/13/2020 | $487.30 | $324.86 | Net Book Value | $324.86 |
| UNIVERSAL SIGN | 03/13/2020 | $3,330.75 | $832.68 | Net Book Value | $832.68 |
| UNIVERSAL SIGN | 03/13/2020 | $3,939.07 | $984.77 | Net Book Value | $984.77 |
| UNIVERSAL SIGN | 03/13/2020 | $4,868.74 | $1,217.18 | Net Book Value | $1,217.18 |
| UNIVERSAL SIGN | 03/13/2020 | $5,714.48 | $1,428.62 | Net Book Value | $1,428.62 |
| UNIVERSAL SIGN | 03/13/2020 | $8,924.05 | $2,231.02 | Net Book Value | $2,231.02 |
| Universal Sign & Di | 03/13/2020 | $4,854.49 | $3,034.06 | Net Book Value | $3,034.06 |
| Universal Sign & Di | 03/13/2020 | $4,857.14 | $3,035.72 | Net Book Value | $3,035.72 |
| Universal Sign & Di | 03/13/2020 | $8,502.90 | $5,314.32 | Net Book Value | $5,314.32 |
| Universal Sign & Di | 03/13/2020 | $12,871.74 | $8,044.84 | Net Book Value | $8,044.84 |
| Universal Sign & Di | 03/13/2020 | $14,074.54 | $8,796.58 | Net Book Value | $8,796.58 |
| Universal Sign & Di | 03/13/2020 | $17,838.35 | $11,148.98 | Net Book Value | $11,148.98 |
| Universal Sign & Di | 03/13/2020 | $21,526.68 | $13,454.17 | Net Book Value | $13,454.17 |
| Universal Sign & Di | 03/13/2020 | $38,125.60 | $23,828.50 | Net Book Value | $23,828.50 |
| Universal Sign & Display | 03/13/2020 | $4,571.24 | $2,285.63 | Net Book Value | $2,285.63 |
| Universal Sign & Display | 03/13/2020 | $5,288.06 | $2,644.04 | Net Book Value | $2,644.04 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Universal Sign & Display | 03/13/2020 | $5,347.44 | $2,673.72 | Net Book Value | $2,673.72 |
| Universal Sign & Display | 03/13/2020 | $6,177.19 | $3,088.61 | Net Book Value | $3,088.61 |
| Universal Sign & Display | 03/13/2020 | $14,280.99 | $7,140.49 | Net Book Value | $7,140.49 |
| Universal Sign & Display | 03/13/2020 | $14,560.16 | $7,280.09 | Net Book Value | $7,280.09 |
| Universal Sign & Display | 03/13/2020 | $17,692.60 | $8,846.29 | Net Book Value | $8,846.29 |
| Universal Sign & Display | 03/13/2020 | $18,012.30 | $9,006.15 | Net Book Value | $9,006.15 |
| Universal Sign & Display LLC /IN: 8249 i | 03/13/2020 | $14,195.02 | $7,097.51 | Net Book Value | $7,097.51 |
| Universal Sign & Display LLC /IN: 8250 i | 03/13/2020 | $2,250.63 | $1,125.31 | Net Book Value | $1,125.31 |
| Universal Sign & Display LLC /IN: 8302 i | 03/13/2020 | $2,538.89 | $1,269.45 | Net Book Value | $1,269.45 |
| Universal Sign & Display LLC /IN: 8315 i | 03/13/2020 | $3,136.42 | $1,568.21 | Net Book Value | $1,568.21 |
| Universal Sign & Display LLC /IN: 8317 i | 03/13/2020 | $5,003.97 | $2,501.97 | Net Book Value | $2,501.97 |
| Universal Sign & Display LLC /IN: 8318 i | 03/13/2020 | $8,957.00 | $4,478.51 | Net Book Value | $4,478.51 |
| Universal Sign & Display LLC /IN: 8370 i | 03/13/2020 | $6,570.58 | $3,285.29 | Net Book Value | $3,285.29 |
| Universal Sign & Display LLC /IN: 8372 i | 03/13/2020 | $6,673.52 | $3,336.77 | Net Book Value | $3,336.77 |
| Universal Sign & Display LLC /IN: 8373 i | 03/13/2020 | $6,674.83 | $3,337.42 | Net Book Value | $3,337.42 |
| Universal Sign & Display LLC /IN: 8380 i | 03/13/2020 | $4,295.19 | $2,147.58 | Net Book Value | $2,147.58 |
| Universal Sign & Display LLC /IN: 8486 i | 03/13/2020 | $4,210.71 | $2,105.35 | Net Book Value | $2,105.35 |
| Universal Sign & Display LLC /IN: 8543 i | 03/13/2020 | $6,443.87 | $3,221.94 | Net Book Value | $3,221.94 |
| Universal Sign & Display LLC /IN: 8545 i | 03/13/2020 | $6,122.35 | $3,061.18 | Net Book Value | $3,061.18 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Universal Sign & Display LLC /IN: 8549 i | 03/13/2020 | $6,926.15 | $3,463.07 | Net Book Value | $3,463.07 |
| Universal Sign & Display LLC /IN: 8562 | 03/13/2020 | $13,639.80 | $6,819.90 | Net Book Value | $6,819.90 |
| Universal Sign & Display LLC /IN: 8577 | 03/13/2020 | $12,226.47 | $6,113.23 | Net Book Value | $6,113.23 |
| Universal Sign & Display LLC /IN: 8686 | 03/13/2020 | $2,490.18 | $1,245.09 | Net Book Value | $1,245.09 |
| Universal Sign & Display LLC /IN: 8765 | 03/13/2020 | $5,683.05 | $2,841.52 | Net Book Value | $2,841.52 |
| Universal Sign & Display LLC /IN: 8948 | 03/13/2020 | $3,858.20 | $2,204.69 | Net Book Value | $2,204.69 |
| Universal Sign & Display LLC /IN: 8984 | 03/13/2020 | $5,434.96 | $3,105.70 | Net Book Value | $3,105.70 |
| Universal Sign & Display LLC /IN: 8985 | 03/13/2020 | $6,034.73 | $3,448.41 | Net Book Value | $3,448.41 |
| Universal Sign & Display LLC /IN: 8987 | 03/13/2020 | $3,576.19 | $2,043.53 | Net Book Value | $2,043.53 |
| Universal Sign & Display LLC /IN: 8988 | 03/13/2020 | $3,646.41 | $2,083.65 | Net Book Value | $2,083.65 |
| Universal Sign & Display LLC /IN: 8989 | 03/13/2020 | $10,000.79 | $5,714.73 | Net Book Value | $5,714.73 |
| Universal Sign & Display, LLC /IN: 8775 | 03/13/2020 | $14,785.75 | $8,449.00 | Net Book Value | $8,449.00 |
| Universal Sign & Display, LLC /IN: 8817 | 03/13/2020 | $5,376.56 | $3,072.32 | Net Book Value | $3,072.32 |
| Universal Sign & Display, LLC /IN: 8818 | 03/13/2020 | $6,725.12 | $3,842.93 | Net Book Value | $3,842.93 |
| Universal Sign & Display, LLC /IN: 8820 | 03/13/2020 | $3,413.78 | $1,950.74 | Net Book Value | $1,950.74 |
| Universal Sign & Display, LLC /IN: 8986 | 03/13/2020 | $4,526.16 | $2,586.37 | Net Book Value | $2,586.37 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 50
Other machinery, fixtures, and equipment

| Description | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Universal Sign & Display, LLC /IN: 9074 | 03/13/2020 | $3,576.18 | $2,043.54 | Net Book Value | $2,043.54 |
| Valve, Coil& Filter | 03/13/2020 | $783.35 | $522.24 | Net Book Value | $522.24 |
| Verifone Rubyci | 03/13/2020 | $5,538.20 | $3,692.12 | Net Book Value | $3,692.12 |
| Vinyl Graphics & exxon signs | 03/13/2020 | $12,535.32 | $8,356.89 | Net Book Value | $8,356.89 |
| Wave Image | 03/13/2020 | $1,740.97 | $1,160.65 | Net Book Value | $1,160.65 |
| Wayne Dispenser | 03/13/2020 | $37,510.39 | $25,006.93 | Net Book Value | $25,006.93 |
| Wayne dispenser | 03/13/2020 | $44,930.18 | $29,953.46 | Net Book Value | $29,953.46 |
| Wayne Dispenser Equipment | 03/13/2020 | $48,375.42 | $32,250.27 | Net Book Value | $32,250.27 |
| WAYNE HELIX | 04/30/2020 | $87,530.79 | $62,730.40 | Net Book Value | $62,730.40 |
| Wayne Ovation | 03/13/2020 | $23,561.46 | $15,707.64 | Net Book Value | $15,707.64 |
| Wayne Ovation | 03/13/2020 | $65,270.21 | $43,513.47 | Net Book Value | $43,513.47 |
| wayne ovation dispenser | 04/30/2020 | $50,468.05 | $36,168.76 | Net Book Value | $36,168.76 |
| Wayne Ovations | 03/13/2020 | $23,781.66 | $15,854.43 | Net Book Value | $15,854.43 |
| Zehra Charania /IN: 050817 #033 Equip Re | 03/13/2020 | $80,015.97 | $45,723.42 | Net Book Value | $45,723.42 |
| | TOTAL: | $122,464,065.70 | $99,566,119.50 | TOTAL: | $99,566,119.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 1092-Trivium Contractors, Inc. | | 03/13/2020 | $15,607.40 | $9,364.43 | Net Book Value | $9,364.43 |
| 1092-Trivium Contractors, Inc. | | 03/13/2020 | $21,464.68 | $18,244.99 | Net Book Value | $18,244.99 |
| 1092-Trivium Contractors, Inc. | | 03/13/2020 | $23,953.75 | $20,360.69 | Net Book Value | $20,360.69 |
| 1092-Trivium Contractors, Inc. | | 03/13/2020 | $24,682.75 | $20,980.33 | Net Book Value | $20,980.33 |
| 1745 Highway 53 West, Jasper, GA 30143 | Owner | Undetermined | Undetermined | Undetermined | N/A | Undetermined |
| 180 Hunter Loop Rd., Montgomery, AL 36108 | Owner | Undetermined | Undetermined | Undetermined | N/A | Undetermined |
| 4056 Knox Bridge Highway, Canton, | Owner | Undetermined | Undetermined | Undetermined | N/A | Undetermined |
| 4-ton AC | | 03/13/2020 | $8,908.77 | $7,572.45 | Net Book Value | $7,572.45 |
| Abestos Testing | | 03/13/2020 | $1,194.43 | $1,015.27 | Net Book Value | $1,015.27 |
| Asbestos Testing | | 03/13/2020 | $778.82 | $545.18 | Net Book Value | $545.18 |
| Backoffice Computer and cash card | | 03/13/2020 | $911.19 | $774.51 | Net Book Value | $774.51 |
| Building | | 03/13/2020 | $2,499.73 | $2,124.76 | Net Book Value | $2,124.76 |
| Building | | 03/13/2020 | $3,730.47 | $3,450.69 | Net Book Value | $3,450.69 |
| Building | | 03/13/2020 | $3,826.95 | $3,252.90 | Net Book Value | $3,252.90 |
| Building | | 03/13/2020 | $7,955.18 | $6,761.90 | Net Book Value | $6,761.90 |
| Building | | 03/13/2020 | $9,759.92 | $8,295.93 | Net Book Value | $8,295.93 |
| Building | | 03/13/2020 | $11,442.58 | $9,726.19 | Net Book Value | $9,726.19 |
| Building | | 03/13/2020 | $12,987.99 | $11,039.79 | Net Book Value | $11,039.79 |
| Building | | 03/13/2020 | $14,193.74 | $12,064.67 | Net Book Value | $12,064.67 |
| Building | | 03/13/2020 | $18,866.84 | $16,036.82 | Net Book Value | $16,036.82 |
| Building | | 03/13/2020 | $20,627.63 | $17,533.49 | Net Book Value | $17,533.49 |
| Building | | 03/13/2020 | $22,949.69 | $19,507.23 | Net Book Value | $19,507.23 |
| Building | | 03/13/2020 | $23,366.31 | $19,861.35 | Net Book Value | $19,861.35 |
| Building | | 03/13/2020 | $30,086.62 | $25,573.63 | Net Book Value | $25,573.63 |
| Building | | 03/13/2020 | $43,484.45 | $36,961.79 | Net Book Value | $36,961.79 |
| Building | | 03/13/2020 | $186,402.95 | $158,442.51 | Net Book Value | $158,442.51 |
| Building | | 11/01/2020 | $89,889.00 | $84,645.47 | Net Book Value | $84,645.47 |
| Building | | 10/01/2021 | $69,174.00 | $66,724.09 | Net Book Value | $66,724.09 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Building | | 10/01/2021 | $158,005.00 | $152,408.99 | Net Book Value | $152,408.99 |
| Building (Construction work) | | 03/13/2020 | $97,800.44 | $83,130.38 | Net Book Value | $83,130.38 |
| Building (Design Contract) | | 03/13/2020 | $9,801.92 | $8,331.63 | Net Book Value | $8,331.63 |
| Building 2021 Audit Adjustment | | 12/31/2021 | $590,913.82 | $573,678.83 | Net Book Value | $573,678.83 |
| Building Civil Work | | 03/13/2020 | $538.39 | $457.64 | Net Book Value | $457.64 |
| Building Construction | | 03/13/2020 | $9,864.92 | $8,385.18 | Net Book Value | $8,385.18 |
| Building Contruction Draw 3 | | 03/13/2020 | $33,116.41 | $28,148.95 | Net Book Value | $28,148.95 |
| Building Draw Request 1 | | 03/13/2020 | $22,172.19 | $18,846.37 | Net Book Value | $18,846.37 |
| Building Improvements | | 03/13/2020 | $2,965.37 | $2,075.75 | Net Book Value | $2,075.75 |
| Building Improvments | | 03/13/2020 | $12,932.56 | $9,052.79 | Net Book Value | $9,052.79 |
| Building Remodel | | 03/13/2020 | $63,299.31 | $53,804.41 | Net Book Value | $53,804.41 |
| Building, Texas | | 03/13/2020 | $237,599.67 | $201,959.73 | Net Book Value | $201,959.73 |
| Building, Texas | | 03/13/2020 | $304,424.67 | $258,760.98 | Net Book Value | $258,760.98 |
| Building: Holmes 508 4th Street SW Red Bay Subway | | 03/13/2020 | $37,541.67 | $31,910.43 | Net Book Value | $31,910.43 |
| Bulk Plant - Land | | 03/13/2020 | $650,000.00 | $650,000.00 | Net Book Value | $650,000.00 |
| Bulk Plant Office - Building | | 03/13/2020 | $985,883.00 | $838,000.55 | Net Book Value | $838,000.55 |
| Cajun Aire Treatment Plant | | 03/13/2020 | $6,391.02 | $4,473.72 | Net Book Value | $4,473.72 |
| Canopy & Dispenser work | | 03/13/2020 | $13,014.99 | $11,062.75 | Net Book Value | $11,062.75 |
| Canopy,Tank service | | 03/13/2020 | $3,150.33 | $2,677.78 | Net Book Value | $2,677.78 |
| Civil Design & Architechure | | 03/13/2020 | $14,765.88 | $12,551.01 | Net Book Value | $12,551.01 |
| Civil Design Contract (1) | | 03/13/2020 | $9,780.92 | $8,313.78 | Net Book Value | $8,313.78 |
| Construction Work Georgia Fram | | 03/13/2020 | $3,606.88 | $3,065.86 | Net Book Value | $3,065.86 |
| Cstore Paint | | 03/13/2020 | $2,539.56 | $2,158.62 | Net Book Value | $2,158.62 |
| Design Work | | 03/13/2020 | $19,687.83 | $16,734.66 | Net Book Value | $16,734.66 |
| Drainage Work | | 03/13/2020 | $18,846.69 | $16,019.68 | Net Book Value | $16,019.68 |
| Drop ceiling Tiles (C-store & CBD Store) | | 03/13/2020 | $1,341.80 | $1,140.53 | Net Book Value | $1,140.53 |
| Dumpster fee, Removal of cieling Tiles, isntallation lights & grid | | 03/13/2020 | $7,530.63 | $6,401.04 | Net Book Value | $6,401.04 |
| Equip work | | 04/30/2020 | $850.00 | $609.17 | Net Book Value | $609.17 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Equip work | | 04/30/2020 | $1,266.05 | $907.33 | Net Book Value | $907.33 |
| Equip work | | 04/30/2020 | $11,850.00 | $8,492.50 | Net Book Value | $8,492.50 |
| Fixing and Repairing Canopy and Signs Lights | | 03/13/2020 | $2,214.04 | $1,549.84 | Net Book Value | $1,549.84 |
| Gravel Base | | 03/13/2020 | $5,574.13 | $4,738.00 | Net Book Value | $4,738.00 |
| Gutter Cleaning | | 03/13/2020 | $1,269.10 | $1,078.73 | Net Book Value | $1,078.73 |
| Install construction Fencing around company area | | 03/13/2020 | $534.87 | $374.41 | Net Book Value | $374.41 |
| Installing and removing damaged Tiles | | 03/13/2020 | $2,814.42 | $1,970.10 | Net Book Value | $1,970.10 |
| Land | | 03/13/2020 | $30,000.00 | $30,000.00 | Net Book Value | $30,000.00 |
| Land | | 03/13/2020 | $82,000.00 | $82,000.00 | Net Book Value | $82,000.00 |
| Land | | 10/01/2021 | $15,682.00 | $15,682.00 | Net Book Value | $15,682.00 |
| Land | | 10/01/2021 | $33,106.00 | $33,106.00 | Net Book Value | $33,106.00 |
| Land | | 11/09/2021 | $1,822,792.40 | $1,822,792.40 | Net Book Value | $1,822,792.40 |
| Land | | 11/09/2021 | $6,504,223.60 | $6,504,223.60 | Net Book Value | $6,504,223.60 |
| Land 2021 Audit Adjustment | | 12/31/2021 | -$5,802,807.26 | -$5,802,807.26 | Net Book Value | -$5,802,807.26 |
| Land Buy-Sale | | 03/31/2022 | $975,000.00 | $975,000.00 | Net Book Value | $975,000.00 |
| Land Louisiana Property | | 09/01/2021 | $257,300.00 | $257,300.00 | Net Book Value | $257,300.00 |
| Land Montgomery, AL Lot | | 09/01/2021 | $125,000.00 | $125,000.00 | Net Book Value | $125,000.00 |
| Land Texon Locations | | 04/01/2022 | -$3,048,370.00 | -$3,048,370.00 | Net Book Value | -$3,048,370.00 |
| Land Tittle Survey | | 03/13/2020 | $2,160.54 | $1,836.46 | Net Book Value | $1,836.46 |
| Land Unknown | | 11/01/2020 | $347,900.00 | $347,900.00 | Net Book Value | $347,900.00 |
| Land: 508 4th Street SW, Red Bay AL 35582 | | 03/13/2020 | $20,000.00 | $20,000.00 | Net Book Value | $20,000.00 |
| Leasehold Improvements | | 02/01/2022 | $6,000.00 | $5,350.00 | Net Book Value | $5,350.00 |
| Leasehold Improvement | | 04/01/2022 | $2,929.99 | $2,661.41 | Net Book Value | $2,661.41 |
| Leasehold Improvement | | 04/01/2022 | $5,291.00 | $4,805.99 | Net Book Value | $4,805.99 |
| Leasehold Improvement | | 04/01/2022 | $20,425.93 | $18,553.55 | Net Book Value | $18,553.55 |
| Leasehold Improvements | | 03/13/2020 | $521.28 | $364.90 | Net Book Value | $364.90 |
| Leasehold Improvements | | 03/13/2020 | $541.64 | $379.16 | Net Book Value | $379.16 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 03/13/2020 | $2,414.75 | $1,690.32 | Net Book Value | $1,690.32 |
| Leasehold Improvements | | 03/13/2020 | $3,414.37 | $2,390.06 | Net Book Value | $2,390.06 |
| Leasehold Improvements | | 03/13/2020 | $5,810.38 | $4,067.26 | Net Book Value | $4,067.26 |
| Leasehold Improvements | | 04/13/2020 | $3,303.28 | $2,339.82 | Net Book Value | $2,339.82 |
| Leasehold Improvements | | 04/17/2020 | $12,410.80 | $8,894.41 | Net Book Value | $8,894.41 |
| Leasehold Improvements | | 05/10/2020 | $1,871.00 | $1,340.89 | Net Book Value | $1,340.89 |
| Leasehold Improvements | | 05/11/2020 | $31,467.14 | $22,551.46 | Net Book Value | $22,551.46 |
| Leasehold Improvements | | 05/26/2020 | $4,410.40 | $3,197.55 | Net Book Value | $3,197.55 |
| Leasehold Improvements | | 06/04/2020 | $5,389.12 | $3,907.12 | Net Book Value | $3,907.12 |
| Leasehold Improvements | | 06/15/2020 | $3,364.51 | $2,439.28 | Net Book Value | $2,439.28 |
| Leasehold Improvements | | 06/16/2020 | $3,898.00 | $2,858.54 | Net Book Value | $2,858.54 |
| Leasehold Improvements | | 06/17/2020 | $2,330.00 | $1,708.67 | Net Book Value | $1,708.67 |
| Leasehold Improvements | | 06/17/2020 | $2,373.20 | $1,740.35 | Net Book Value | $1,740.35 |
| Leasehold Improvements | | 06/17/2020 | $2,600.00 | $1,906.67 | Net Book Value | $1,906.67 |
| Leasehold Improvements | | 06/17/2020 | $5,250.00 | $3,850.00 | Net Book Value | $3,850.00 |
| Leasehold Improvements | | 06/18/2020 | $2,641.47 | $1,937.08 | Net Book Value | $1,937.08 |
| Leasehold Improvements | | 06/25/2020 | $2,000.00 | $1,466.67 | Net Book Value | $1,466.67 |
| Leasehold Improvements | | 06/29/2020 | $900.00 | $660.00 | Net Book Value | $660.00 |
| Leasehold Improvements | | 07/09/2020 | $2,000.00 | $1,466.67 | Net Book Value | $1,466.67 |
| Leasehold Improvements | | 07/15/2020 | $1,207.25 | $885.31 | Net Book Value | $885.31 |
| Leasehold Improvements | | 07/15/2020 | $2,044.25 | $1,499.11 | Net Book Value | $1,499.11 |
| Leasehold Improvements | | 07/17/2020 | $581.01 | $430.92 | Net Book Value | $430.92 |
| Leasehold Improvements | | 07/20/2020 | $1,105.00 | $819.55 | Net Book Value | $819.55 |
| Leasehold Improvements | | 07/27/2020 | $834.38 | $618.83 | Net Book Value | $618.83 |
| Leasehold Improvements | | 07/27/2020 | $1,500.00 | $1,112.50 | Net Book Value | $1,112.50 |
| Leasehold Improvements | | 07/27/2020 | $1,500.00 | $1,112.50 | Net Book Value | $1,112.50 |
| Leasehold Improvements | | 07/27/2020 | $1,500.00 | $1,112.50 | Net Book Value | $1,112.50 |
| Leasehold Improvements | | 07/27/2020 | $1,750.00 | $1,297.92 | Net Book Value | $1,297.92 |
| Leasehold Improvements | | 07/27/2020 | $2,000.00 | $1,483.34 | Net Book Value | $1,483.34 |
| Leasehold Improvements | | 07/27/2020 | $2,000.00 | $1,483.34 | Net Book Value | $1,483.34 |
| Leasehold Improvements | | 07/27/2020 | $2,000.00 | $1,483.34 | Net Book Value | $1,483.34 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 07/27/2020 | $2,250.00 | $1,668.75 | Net Book Value | $1,668.75 |
| Leasehold Improvements | | 07/27/2020 | $2,500.00 | $1,854.17 | Net Book Value | $1,854.17 |
| Leasehold Improvements | | 07/27/2020 | $2,685.81 | $1,991.98 | Net Book Value | $1,991.98 |
| Leasehold Improvements | | 07/27/2020 | $3,085.13 | $2,288.14 | Net Book Value | $2,288.14 |
| Leasehold Improvements | | 07/27/2020 | $3,237.63 | $2,401.25 | Net Book Value | $2,401.25 |
| Leasehold Improvements | | 07/27/2020 | $3,285.00 | $2,436.37 | Net Book Value | $2,436.37 |
| Leasehold Improvements | | 08/06/2020 | $4,050.00 | $3,003.75 | Net Book Value | $3,003.75 |
| Leasehold Improvements | | 08/25/2020 | $7,353.25 | $5,514.93 | Net Book Value | $5,514.93 |
| Leasehold Improvements | | 08/28/2020 | $1,050.00 | $787.50 | Net Book Value | $787.50 |
| Leasehold Improvements | | 08/28/2020 | $1,250.00 | $937.50 | Net Book Value | $937.50 |
| Leasehold Improvements | | 08/31/2020 | $7,252.75 | $5,439.54 | Net Book Value | $5,439.54 |
| Leasehold Improvements | | 09/02/2020 | $1,400.00 | $1,050.00 | Net Book Value | $1,050.00 |
| Leasehold Improvements | | 09/02/2020 | $2,963.25 | $2,222.43 | Net Book Value | $2,222.43 |
| Leasehold Improvements | | 09/02/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/02/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/02/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/02/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/02/2020 | $4,691.82 | $3,518.88 | Net Book Value | $3,518.88 |
| Leasehold Improvements | | 09/02/2020 | $5,707.00 | $4,280.26 | Net Book Value | $4,280.26 |
| Leasehold Improvements | | 09/02/2020 | $6,310.63 | $4,732.98 | Net Book Value | $4,732.98 |
| Leasehold Improvements | | 09/09/2020 | $4,115.63 | $3,086.73 | Net Book Value | $3,086.73 |
| Leasehold Improvements | | 09/09/2020 | $22,144.25 | $16,608.18 | Net Book Value | $16,608.18 |
| Leasehold Improvements | | 09/10/2020 | $9,500.00 | $7,125.00 | Net Book Value | $7,125.00 |
| Leasehold Improvements | | 09/11/2020 | $1,200.00 | $900.00 | Net Book Value | $900.00 |
| Leasehold Improvements | | 09/11/2020 | $1,200.00 | $900.00 | Net Book Value | $900.00 |
| Leasehold Improvements | | 09/11/2020 | $1,948.07 | $1,461.05 | Net Book Value | $1,461.05 |
| Leasehold Improvements | | 09/11/2020 | $4,106.25 | $3,079.68 | Net Book Value | $3,079.68 |
| Leasehold Improvements | | 09/11/2020 | $4,143.75 | $3,107.80 | Net Book Value | $3,107.80 |
| Leasehold Improvements | | 09/11/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/11/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/11/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 09/11/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/11/2020 | $4,275.00 | $3,206.25 | Net Book Value | $3,206.25 |
| Leasehold Improvements | | 09/11/2020 | $5,840.63 | $4,380.48 | Net Book Value | $4,380.48 |
| Leasehold Improvements | | 09/11/2020 | $6,750.00 | $5,062.50 | Net Book Value | $5,062.50 |
| Leasehold Improvements | | 09/16/2020 | $1,326.00 | $1,005.55 | Net Book Value | $1,005.55 |
| Leasehold Improvements | | 09/17/2020 | $1,200.00 | $910.00 | Net Book Value | $910.00 |
| Leasehold Improvements | | 09/17/2020 | $1,200.00 | $910.00 | Net Book Value | $910.00 |
| Leasehold Improvements | | 09/17/2020 | $1,200.00 | $910.00 | Net Book Value | $910.00 |
| Leasehold Improvements | | 09/17/2020 | $6,300.00 | $4,777.50 | Net Book Value | $4,777.50 |
| Leasehold Improvements | | 09/17/2020 | $11,716.50 | $8,885.02 | Net Book Value | $8,885.02 |
| Leasehold Improvements | | 09/17/2020 | $31,080.00 | $23,569.00 | Net Book Value | $23,569.00 |
| Leasehold Improvements | | 10/12/2020 | $58,000.00 | $43,983.34 | Net Book Value | $43,983.34 |
| Leasehold Improvements | | 10/13/2020 | $46,074.00 | $34,939.45 | Net Book Value | $34,939.45 |
| Leasehold Improvements | | 10/31/2020 | $2,446.60 | $1,875.72 | Net Book Value | $1,875.72 |
| Leasehold Improvements | | 11/12/2020 | $10,685.99 | $8,192.59 | Net Book Value | $8,192.59 |
| Leasehold Improvements | | 12/31/2020 | $1,113.69 | $872.39 | Net Book Value | $872.39 |
| Leasehold Improvements | | 12/31/2020 | $2,250.00 | $1,762.50 | Net Book Value | $1,762.50 |
| Leasehold Improvements | | 12/31/2020 | $3,500.00 | $2,741.67 | Net Book Value | $2,741.67 |
| Leasehold Improvements | | 12/31/2020 | $3,591.25 | $2,813.14 | Net Book Value | $2,813.14 |
| Leasehold Improvements | | 12/31/2020 | $4,143.75 | $3,245.93 | Net Book Value | $3,245.93 |
| Leasehold Improvements | | 12/31/2020 | $6,303.44 | $4,937.71 | Net Book Value | $4,937.71 |
| Leasehold Improvements | | 12/31/2020 | $14,033.00 | $10,992.52 | Net Book Value | $10,992.52 |
| Leasehold Improvements | | 12/31/2020 | $15,506.47 | $12,146.73 | Net Book Value | $12,146.73 |
| Leasehold Improvements | | 12/31/2020 | $17,555.00 | $13,751.42 | Net Book Value | $13,751.42 |
| Leasehold Improvements | | 01/01/2021 | $8,671.00 | $6,792.29 | Net Book Value | $6,792.29 |
| Leasehold Improvements | | 02/01/2021 | $62,785.23 | $49,704.98 | Net Book Value | $49,704.98 |
| Leasehold Improvements | | 08/01/2021 | $675.00 | $568.12 | Net Book Value | $568.12 |
| Leasehold Improvements | | 08/01/2021 | $2,156.25 | $1,814.85 | Net Book Value | $1,814.85 |
| Leasehold Improvements | | 08/01/2021 | $2,268.86 | $1,909.62 | Net Book Value | $1,909.62 |
| Leasehold Improvements | | 08/01/2021 | $2,308.57 | $1,943.05 | Net Book Value | $1,943.05 |
| Leasehold Improvements | | 08/01/2021 | $6,053.66 | $5,095.16 | Net Book Value | $5,095.16 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 08/01/2021 | $8,386.33 | $7,058.50 | Net Book Value | $7,058.50 |
| Leasehold Improvements | | 08/01/2021 | $11,599.19 | $9,762.65 | Net Book Value | $9,762.65 |
| Leasehold Improvements | | 12/01/2021 | $1,500.00 | $1,312.50 | Net Book Value | $1,312.50 |
| Leasehold Improvements | | 12/01/2021 | $15,000.00 | $13,125.00 | Net Book Value | $13,125.00 |
| Leasehold Improvements | | 12/01/2021 | $19,892.99 | $17,406.36 | Net Book Value | $17,406.36 |
| Leasehold Improvements | | 12/31/2021 | $1,575.00 | $1,391.25 | Net Book Value | $1,391.25 |
| Leasehold Improvements | | 12/31/2021 | $1,679.79 | $1,483.82 | Net Book Value | $1,483.82 |
| Leasehold Improvements | | 12/31/2021 | $1,724.20 | $1,523.05 | Net Book Value | $1,523.05 |
| Leasehold Improvements | | 12/31/2021 | $1,765.56 | $1,559.58 | Net Book Value | $1,559.58 |
| Leasehold Improvements | | 12/31/2021 | $1,767.56 | $1,561.34 | Net Book Value | $1,561.34 |
| Leasehold Improvements | | 12/31/2021 | $1,875.00 | $1,656.25 | Net Book Value | $1,656.25 |
| Leasehold Improvements | | 12/31/2021 | $1,885.00 | $1,665.09 | Net Book Value | $1,665.09 |
| Leasehold Improvements | | 12/31/2021 | $1,950.00 | $1,722.50 | Net Book Value | $1,722.50 |
| Leasehold Improvements | | 12/31/2021 | $1,950.00 | $1,722.50 | Net Book Value | $1,722.50 |
| Leasehold Improvements | | 12/31/2021 | $1,950.00 | $1,722.50 | Net Book Value | $1,722.50 |
| Leasehold Improvements | | 12/31/2021 | $1,950.00 | $1,722.50 | Net Book Value | $1,722.50 |
| Leasehold Improvements | | 12/31/2021 | $2,225.00 | $1,965.42 | Net Book Value | $1,965.42 |
| Leasehold Improvements | | 12/31/2021 | $2,350.00 | $2,075.84 | Net Book Value | $2,075.84 |
| Leasehold Improvements | | 12/31/2021 | $2,362.39 | $2,086.78 | Net Book Value | $2,086.78 |
| Leasehold Improvements | | 12/31/2021 | $2,980.00 | $2,632.34 | Net Book Value | $2,632.34 |
| Leasehold Improvements | | 12/31/2021 | $3,200.00 | $2,826.67 | Net Book Value | $2,826.67 |
| Leasehold Improvements | | 12/31/2021 | $3,493.55 | $3,085.97 | Net Book Value | $3,085.97 |
| Leasehold Improvements | | 12/31/2021 | $3,675.00 | $3,246.25 | Net Book Value | $3,246.25 |
| Leasehold Improvements | | 12/31/2021 | $3,700.00 | $3,268.34 | Net Book Value | $3,268.34 |
| Leasehold Improvements | | 12/31/2021 | $3,888.00 | $3,434.40 | Net Book Value | $3,434.40 |
| Leasehold Improvements | | 12/31/2021 | $5,600.00 | $4,946.67 | Net Book Value | $4,946.67 |
| Leasehold Improvements | | 12/31/2021 | $6,500.00 | $5,741.67 | Net Book Value | $5,741.67 |
| Leasehold Improvements | | 12/31/2021 | $6,750.00 | $5,962.50 | Net Book Value | $5,962.50 |
| Leasehold Improvements | | 12/31/2021 | $7,333.00 | $6,477.49 | Net Book Value | $6,477.49 |
| Leasehold Improvements | | 12/31/2021 | $7,925.00 | $7,000.42 | Net Book Value | $7,000.42 |
| Leasehold Improvements | | 12/31/2021 | $8,125.00 | $7,177.09 | Net Book Value | $7,177.09 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 12/31/2021 | $9,832.00 | $8,684.94 | Net Book Value | $8,684.94 |
| Leasehold Improvements | | 12/31/2021 | $11,761.40 | $10,389.24 | Net Book Value | $10,389.24 |
| Leasehold Improvements | | 12/31/2021 | $15,966.00 | $14,103.30 | Net Book Value | $14,103.30 |
| Leasehold Improvements | | 12/31/2021 | $16,631.75 | $14,691.38 | Net Book Value | $14,691.38 |
| Leasehold Improvements | | 12/31/2021 | $17,621.00 | $15,565.22 | Net Book Value | $15,565.22 |
| Leasehold Improvements | | 12/31/2021 | $17,850.00 | $15,767.50 | Net Book Value | $15,767.50 |
| Leasehold Improvements | | 12/31/2021 | $17,870.00 | $15,785.17 | Net Book Value | $15,785.17 |
| Leasehold Improvements | | 12/31/2021 | $19,671.60 | $17,376.58 | Net Book Value | $17,376.58 |
| Leasehold Improvements | | 12/31/2021 | $43,417.33 | $38,351.98 | Net Book Value | $38,351.98 |
| Leasehold Improvements | | 02/01/2022 | $6,000.00 | $5,350.00 | Net Book Value | $5,350.00 |
| Leasehold Improvements | | 02/01/2022 | $14,531.25 | $12,957.04 | Net Book Value | $12,957.04 |
| Leasehold Improvements | | 02/01/2022 | $58,125.00 | $51,828.12 | Net Book Value | $51,828.12 |
| Leasehold Improvements | | 02/01/2022 | $102,317.72 | $91,233.30 | Net Book Value | $91,233.30 |
| Leasehold Improvements | | 03/01/2022 | $10,084.64 | $9,076.18 | Net Book Value | $9,076.18 |
| Leasehold Improvements | | 03/01/2022 | $15,580.47 | $14,022.43 | Net Book Value | $14,022.43 |
| Leasehold Improvements | | 03/01/2022 | $21,309.00 | $19,178.10 | Net Book Value | $19,178.10 |
| Leasehold Improvements | | 03/01/2022 | $25,096.00 | $22,586.41 | Net Book Value | $22,586.41 |
| Leasehold Improvements | | 05/01/2022 | $4,338.15 | $3,976.64 | Net Book Value | $3,976.64 |
| Leasehold Improvements | | 05/01/2022 | $4,650.00 | $4,262.50 | Net Book Value | $4,262.50 |
| Leasehold Improvements | | 05/01/2022 | $7,054.46 | $6,466.59 | Net Book Value | $6,466.59 |
| Leasehold Improvements | | 05/01/2022 | $9,539.07 | $8,744.15 | Net Book Value | $8,744.15 |
| Leasehold Improvements | | 05/01/2022 | $18,349.69 | $16,820.56 | Net Book Value | $16,820.56 |
| Leasehold Improvements | | 06/01/2022 | $2,437.50 | $2,254.69 | Net Book Value | $2,254.69 |
| Leasehold Improvements | | 06/01/2022 | $2,691.25 | $2,489.41 | Net Book Value | $2,489.41 |
| Leasehold Improvements | | 06/01/2022 | $2,801.50 | $2,591.39 | Net Book Value | $2,591.39 |
| Leasehold Improvements | | 06/01/2022 | $2,950.00 | $2,728.76 | Net Book Value | $2,728.76 |
| Leasehold Improvements | | 06/01/2022 | $3,800.00 | $3,515.00 | Net Book Value | $3,515.00 |
| Leasehold Improvements | | 06/01/2022 | $6,460.00 | $5,975.51 | Net Book Value | $5,975.51 |
| Leasehold Improvements | | 06/01/2022 | $6,820.00 | $6,308.51 | Net Book Value | $6,308.51 |
| Leasehold Improvements | | 06/01/2022 | $11,218.75 | $10,377.34 | Net Book Value | $10,377.34 |
| Leasehold Improvements | | 06/01/2022 | $11,349.35 | $10,498.15 | Net Book Value | $10,498.15 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 06/01/2022 | $12,650.00 | $11,701.25 | Net Book Value | $11,701.25 |
| Leasehold Improvements | | 06/01/2022 | $15,424.75 | $14,267.89 | Net Book Value | $14,267.89 |
| Leasehold Improvements | | 06/01/2022 | $18,178.13 | $16,814.78 | Net Book Value | $16,814.78 |
| Leasehold Improvements | | 06/01/2022 | $19,659.96 | $18,185.47 | Net Book Value | $18,185.47 |
| Leasehold Improvements | | 06/01/2022 | $36,586.25 | $33,842.28 | Net Book Value | $33,842.28 |
| Leasehold Improvements | | 06/01/2022 | $60,500.00 | $55,962.50 | Net Book Value | $55,962.50 |
| Leasehold Improvements | | 06/01/2022 | $77,098.76 | $71,316.35 | Net Book Value | $71,316.35 |
| Leasehold Improvements | | 06/15/2022 | $9,823.00 | $9,086.28 | Net Book Value | $9,086.28 |
| Leasehold Improvements | | 07/01/2022 | $3,000.00 | $2,800.00 | Net Book Value | $2,800.00 |
| Leasehold Improvements | | 07/01/2022 | $28,928.08 | $26,999.55 | Net Book Value | $26,999.55 |
| Leasehold Improvements | | 07/01/2022 | $28,928.08 | $26,999.55 | Net Book Value | $26,999.55 |
| Leasehold Improvements | | 08/01/2022 | $2,760.00 | $2,599.00 | Net Book Value | $2,599.00 |
| Leasehold Improvements | | 08/01/2022 | $7,200.00 | $6,780.00 | Net Book Value | $6,780.00 |
| Leasehold Improvements | | 08/01/2022 | $8,000.00 | $7,533.34 | Net Book Value | $7,533.34 |
| Leasehold Improvements | | 08/01/2022 | $8,500.00 | $8,004.17 | Net Book Value | $8,004.17 |
| Leasehold Improvements | | 08/01/2022 | $44,560.98 | $41,961.59 | Net Book Value | $41,961.59 |
| Leasehold Improvements | | 08/01/2022 | $49,000.00 | $46,141.67 | Net Book Value | $46,141.67 |
| Leasehold Improvements | | 09/01/2022 | -$28,928.08 | -$27,481.68 | Net Book Value | -$27,481.68 |
| Leasehold Improvements | | 09/01/2022 | -$28,928.08 | -$27,481.68 | Net Book Value | -$27,481.68 |
| Leasehold Improvements | | 09/01/2022 | $375.00 | $356.25 | Net Book Value | $356.25 |
| Leasehold Improvements | | 09/01/2022 | $3,000.00 | $2,850.00 | Net Book Value | $2,850.00 |
| Leasehold Improvements | | 09/01/2022 | $3,000.00 | $2,850.00 | Net Book Value | $2,850.00 |
| Leasehold Improvements | | 09/01/2022 | $3,000.00 | $2,850.00 | Net Book Value | $2,850.00 |
| Leasehold Improvements | | 09/01/2022 | $3,000.00 | $2,850.00 | Net Book Value | $2,850.00 |
| Leasehold Improvements | | 09/01/2022 | $4,500.00 | $4,275.00 | Net Book Value | $4,275.00 |
| Leasehold Improvements | | 09/01/2022 | $4,741.50 | $4,504.43 | Net Book Value | $4,504.43 |
| Leasehold Improvements | | 09/01/2022 | $4,800.00 | $4,560.00 | Net Book Value | $4,560.00 |
| Leasehold Improvements | | 09/01/2022 | $4,900.00 | $4,655.01 | Net Book Value | $4,655.01 |
| Leasehold Improvements | | 09/01/2022 | $6,126.00 | $5,819.70 | Net Book Value | $5,819.70 |
| Leasehold Improvements | | 09/01/2022 | $6,581.87 | $6,252.78 | Net Book Value | $6,252.78 |
| Leasehold Improvements | | 09/01/2022 | $6,926.90 | $6,580.56 | Net Book Value | $6,580.56 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 09/01/2022 | $10,000.00 | $9,500.01 | Net Book Value | $9,500.01 |
| Leasehold Improvements | | 09/01/2022 | $13,725.00 | $13,038.75 | Net Book Value | $13,038.75 |
| Leasehold Improvements | | 09/01/2022 | $15,184.00 | $14,424.81 | Net Book Value | $14,424.81 |
| Leasehold Improvements | | 09/01/2022 | $16,888.20 | $16,043.79 | Net Book Value | $16,043.79 |
| Leasehold Improvements | | 09/01/2022 | $17,248.00 | $16,385.61 | Net Book Value | $16,385.61 |
| Leasehold Improvements | | 09/01/2022 | $20,200.00 | $19,190.01 | Net Book Value | $19,190.01 |
| Leasehold Improvements | | 09/01/2022 | $27,890.00 | $26,495.50 | Net Book Value | $26,495.50 |
| Leasehold Improvements | | 09/01/2022 | $39,106.00 | $37,150.71 | Net Book Value | $37,150.71 |
| Leasehold Improvements | | 09/01/2022 | $46,250.00 | $43,937.50 | Net Book Value | $43,937.50 |
| Leasehold Improvements | | 09/01/2022 | $59,472.09 | $56,498.49 | Net Book Value | $56,498.49 |
| Leasehold Improvements | | 09/01/2022 | $104,080.79 | $98,876.75 | Net Book Value | $98,876.75 |
| Leasehold Improvements | | 09/01/2022 | $108,872.00 | $103,428.40 | Net Book Value | $103,428.40 |
| Leasehold Improvements | | 09/01/2022 | $511,580.75 | $486,001.72 | Net Book Value | $486,001.72 |
| Leasehold Improvements | | 10/01/2022 | $9,180.00 | $8,797.50 | Net Book Value | $8,797.50 |
| Leasehold Improvements | | 11/01/2022 | $4,637.96 | $4,483.36 | Net Book Value | $4,483.36 |
| Leasehold Improvements | | 11/01/2022 | $5,289.77 | $5,113.45 | Net Book Value | $5,113.45 |
| Leasehold Improvements | | 11/01/2022 | $5,996.03 | $5,796.17 | Net Book Value | $5,796.17 |
| Leasehold Improvements | | 11/01/2022 | $10,500.00 | $10,150.00 | Net Book Value | $10,150.00 |
| Leasehold Improvements | | 11/01/2022 | $250,000.00 | $241,666.67 | Net Book Value | $241,666.67 |
| Leasehold Improvements | | 12/01/2022 | $534.18 | $520.83 | Net Book Value | $520.83 |
| Leasehold Improvements | | 12/01/2022 | $2,350.49 | $2,291.73 | Net Book Value | $2,291.73 |
| Leasehold Improvements | | 12/01/2022 | $2,798.48 | $2,728.52 | Net Book Value | $2,728.52 |
| Leasehold Improvements | | 12/01/2022 | $7,698.67 | $7,506.20 | Net Book Value | $7,506.20 |
| Leasehold Improvements | | 12/01/2022 | $7,734.82 | $7,541.45 | Net Book Value | $7,541.45 |
| Leasehold Improvements | | 12/01/2022 | $19,011.03 | $18,535.75 | Net Book Value | $18,535.75 |
| Leasehold Improvements | | 01/01/2023 | $7,550.00 | $7,424.17 | Net Book Value | $7,424.17 |
| Leasehold Improvements | | 01/01/2023 | $74,021.65 | $72,787.96 | Net Book Value | $72,787.96 |
| Leasehold Improvements | | 01/01/2023 | $110,915.00 | $109,066.42 | Net Book Value | $109,066.42 |
| Leasehold Improvements | | 02/01/2023 | $2,013.57 | $1,996.79 | Net Book Value | $1,996.79 |
| Leasehold Improvements | | 02/01/2023 | $22,823.43 | $22,633.24 | Net Book Value | $22,633.24 |
| Leasehold Improvements | | 02/01/2023 | $24,119.08 | $23,918.09 | Net Book Value | $23,918.09 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Leasehold Improvements | | 02/01/2023 | $86,276.40 | $85,557.43 | Net Book Value | $85,557.43 |
| Leasehold Improvements | | 02/01/2023 | $86,847.50 | $86,123.78 | Net Book Value | $86,123.78 |
| Leasehold Improvements 2021 Audit Adjustment | | 12/31/2021 | $1,163,930.27 | $1,028,138.41 | Net Book Value | $1,028,138.41 |
| Leasehold Improvements Store Reimbursement | | 07/01/2022 | $10,000.00 | $9,333.34 | Net Book Value | $9,333.34 |
| Leasehold Improvements Texon Locations | | 04/01/2022 | -$1,424,730.00 | -$1,294,129.75 | Net Book Value | -$1,294,129.75 |
| Leasehold Improvements WI Locations | | 01/01/2023 | $2,454.00 | $2,413.10 | Net Book Value | $2,413.10 |
| Leasehold Improvements WI Locations | | 01/01/2023 | $3,572.57 | $3,513.03 | Net Book Value | $3,513.03 |
| Leasehold Improvements WI Purchase | | 02/28/2022 | $8,250.24 | $7,425.22 | Net Book Value | $7,425.22 |
| Leasehold Improvements WI Purchase | | 04/24/2022 | $5,050.00 | $4,629.17 | Net Book Value | $4,629.17 |
| Leasehold Improvements WI Purchase | | 04/30/2022 | $2,330.00 | $2,135.84 | Net Book Value | $2,135.84 |
| Leashold Improvments | | 03/13/2020 | $7,090.47 | $4,963.33 | Net Book Value | $4,963.33 |
| Leashold Improvments (parking lot) | | 03/13/2020 | $9,674.07 | $6,771.85 | Net Book Value | $6,771.85 |
| LED lights | | 03/31/2020 | $26,559.81 | $18,813.20 | Net Book Value | $18,813.20 |
| LSI Graphic Solution | | 03/13/2020 | $2,276.70 | $1,593.69 | Net Book Value | $1,593.69 |
| LVT Vinyl plank Flooring | | 03/13/2020 | $6,593.44 | $5,604.43 | Net Book Value | $5,604.43 |
| Misc Leasehold Improvment | | 03/13/2020 | $1,224.39 | $857.08 | Net Book Value | $857.08 |
| Mold Remediation | | 03/13/2020 | $16,080.06 | $13,668.06 | Net Book Value | $13,668.06 |
| Mold Rmediation Deposit | | 03/13/2020 | $17,448.61 | $14,831.32 | Net Book Value | $14,831.32 |
| New formica counter-top | | 03/13/2020 | $4,444.48 | $3,777.82 | Net Book Value | $3,777.82 |
| Paint, Building Paint & pressure wash | | 03/13/2020 | $5,445.30 | $4,628.50 | Net Book Value | $4,628.50 |
| Parking Lot (Re-imbursment) | | 03/13/2020 | $4,770.83 | $3,180.57 | Net Book Value | $3,180.57 |
| Patch Holes, clean,seal | | 03/13/2020 | $8,769.66 | $5,846.43 | Net Book Value | $5,846.43 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Paving | | 03/13/2020 | $2,059.35 | $1,287.09 | Net Book Value | $1,287.09 |
| Paving | | 03/13/2020 | $3,608.23 | $2,525.77 | Net Book Value | $2,525.77 |
| Paving | | 03/13/2020 | $4,466.96 | $2,977.97 | Net Book Value | $2,977.97 |
| Paving | | 03/01/2022 | $50,321.00 | $45,288.90 | Net Book Value | $45,288.90 |
| Paving | | 04/01/2022 | $24,794.08 | $22,521.29 | Net Book Value | $22,521.29 |
| Property Acquistion | | 03/13/2020 | $3,437.77 | $2,922.11 | Net Book Value | $2,922.11 |
| Real Property: 100 North Service Road West, Ruston, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1002 W. 4th St., Fordyce, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1004 West 4th Street, Fordcye, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 101 S Kentucky Street, Panama, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1010 W Main St. & Hwy 67, Corning, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1013 Blue Mound Rd., Blue Mound, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 10405 Airline Hwy, St. Rose, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 10601 N I-35 Service Rd, Oklahoma City, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 108 S. Rock Street, Sheridan, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1087 W. Main Street, McCurtain, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 109 East Bert Kouns, Shreveport, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 109 S Lee St., Hampton, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 1099 Highway 167, Bernice, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1105 Gray Hwy, Macon, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1123 Lake Avenue, Ashtabula, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 11249 State Hwy 56, Okemah, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 11429 Bells Ferry Rd., Canton, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1201 Ellis Ave., Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1207 Hillsboro, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1213 South 2nd Street, Cabot, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1218 N Loop 499, Harlingen, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1225 Oakland Boulevard, Fort Worth, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1229 N. Edgar St., Fordyce, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 12499 Hwy 27, Summerville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1268 Liberty Hill Rd., Toccoa, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1295 Canton Hwy, Cumming, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1296 Atlanta Highway, Auburn, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 1301 S Eufaula Ave, Eufaula, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1302 N. State street, Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 13288 Highway 113, Brewton, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 135 W. Center Street, Johnsonburg, PA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1419 N. West Ave, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1419 The Boulevard, Rayne, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 14196 Granger Rd., Maple Heights, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 14235 Madison Avenue, Lakewood, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 143 Tully St., Convoy, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1431 Bowman Hwy, Elberton, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 14678 Hwy 151, Trion, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 14901 Hwy 17, Lavonia, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1500 1st Street, Palacios, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1508 Hwy 62 W., Mountain Home, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1580 S. College St., Mountain Home, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 1600 S. Main St., Hope, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 16601 Euclid Avenue, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 17013 State Rd. 37, Harlan, IN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1719 Langrange Rd, Toledo, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 172 Otis Brown Rd., Baldwin, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 17594 US Hwy 231, Rockford, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 180 Hunter Loop Road, Montgomery, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1800 Lorene Street, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1801 University Blvd, Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1803 S. Delaware St., Paulsboro, NJ | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 181 Historic Homer Hwy, Homer, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1974 Whitten Road, Memphis, TN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 1992 Elm Road, Warren, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2 W. Black Horse Pk., Collins Lake, NJ | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2017 N. Broadway, Poteau, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 203 E. 8th St., Smackover, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 203 Hwy 62, Alpena, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 204 Jordan Lane NW, Huntsville, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 204 North 1st Street, Stephens, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 204 West East Main Street, Deshler, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2110 Elm Road, Warren, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2155 Buford Dam Rd., Buford, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 216 W 1st Street, Heavener, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2275 Buford Hwy, Buford, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 229 W. Central, Warren, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2352 Bent Creek Road, Auburn, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2355 Scenic Hwy, Snellville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2380 Peachtree Industrial Blvd., Buford, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2400 E. Main St., El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2400 Hwy 138 Suite 101, Fayetteville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 2424 N. W. Avenue, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2436 Broadway Avenue, Lorain, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2544 LA - 10, Jackson, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2560 Whitesville Road, Lagrange, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 2657 Cobbham Road, Thomson, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 298 E Mallory Avenue, Memphis, TN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 300 Farnsworth Rd, Waterville, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3001 N. West Ave., El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 301 E Market Street, Cadiz, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 305 E Main St., McComb, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3200 Louisville Ave, Monroe, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3255 Marietta Hwy, Canton, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 330 E Main St., Gassville, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3350 E 116th Street, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 336 Hwy 138 SW, Suite A, Riverdale, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 3365 Monroe St, Toledo, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3425 Medlock Bridge Rd., Norcross, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3497 N. Liberty St., Canton, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3510 N. Liberty St., Canton, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3631 Hwy 367, Searcy, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3700 W. Hillsboro, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3705 Irwinton Rd, Macon, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3753 S. Alabama Avenue, Monroeville, AL | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3772 W. Hillsboro St., El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3818 Industrial Boulevard, Bossier City, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 39463 S. Old Hwy 59, Howe, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 3975 Highway 82 W, Leland, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4001 E. Veterans Memorial Hwy, Lithia Springs, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4005 Fern Avenue, Shreveport, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 401 N. Martin Street, Warren, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 4050 Calion Hwy, El Dorado, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4101 Woodville Road, Northwood, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4126 Pearl Rd, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 414 Broadway, Maud, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4142 Rocky River Drive, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4233 N Clinton St, Fort Wayne, IN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 424 N. Van Buren Rd., Hwy 81, Enid, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4295 Tiedeman Rd., Brooklyn, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 433 State Hwy 577, Delhi, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4468 Monroe Street, West Rushville, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4580 Winters Chapel Road, Doraville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4611 W. 130th St., Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 465 E. Glenwood Avenue, Akron, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4700 Jonesboro Rd., Forest Park, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 47025 US Hwy 59, Hodgen, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 4820 Broadway, Lorain, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4832 S Calhoun Rd., Fort Wayne, IN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4853 Mahoning Ave., Warren, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4915 Memphis Avenue, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4961 Hwy 82 East, Magnolia, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 4964 North Ridge Rd. W, Ashtabula, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 500 E. Walnut Street, Paris, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 500 NY-109, Lindenhurst, NY | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 503 Broadway, Poteau, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 513 Highway 271, Wister, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 514 N. Market Street, Lisbon, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5195 Towne Lake Parkway, Woodstock, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5255 Davis Boulevard, N. Richland Hills, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5312 Hwy 411 S., Chatsworth, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5321 Lee Rd., Maple Heights, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 5600 N. Tarrant Parkway, Fort Worth, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5777 Ottawa Rd., Lima, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5780 US Highway 80 E, Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5790 State Road, Cleveland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 59 Victoria Road, Victoria, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5969 Hwy 42 Suite B, Rex, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 598 East Waterloo Rd, Akron, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 5984 Stage Road, Memphis, TN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 601 S. Pocola Boulevard, Pocola, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 602 E Perry St., Paulding, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 610 Briarwood Drive, Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 6132 AR-5, Midway, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 640 Blue Ridge Drive, McCaysville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 6425 Bells Ferry Rd., Woodstock, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 650 South High Street, Cortland, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 6709 Medgar Evers Blvd., Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 6720 Mt Zion Blvd, Morrow, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 700 Hwy 64 E., Wynne, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 702 Central Blvd, Bull Shoals, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 703 Main St., Flippin, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 704 Hwy 59 N, Heavener, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 705 Mullica Hill Rd., Mullica Hill, NJ | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 7213 West Pleasant Valley Road, Parma, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 7411 State Rd, Parma, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 780 Conyers Rd., Loganville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 7944 W Hefner Rd, Oklahoma City, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 804 Wales Road, Massillon, OH | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 870 N. Hwy 92 Suite A, Douglasville, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 8717 US Hwy 24 W, Fort Wayne, IN | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9001 NW Expressway, Yukon, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| Real Property: 901 S College St., Mountain Home, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 905 W N Side Drive, Jackson, MS | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9062 US Hwy 69, Savanna, OK | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9123 US-278, Covington, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 915 Woodstock Rd., Roswell, GA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9400 White Settlement Rd., Fort Worth, TX | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 97 Highway 1 South, Natchitoches, LA | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9753 Strong Hwy., Strong, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Real Property: 9910 Hwy 5, Cabot, AR | Leased Rental Property | | | Undetermined | N/A | Undetermined |
| Remove Wiring | | 03/13/2020 | $12,895.11 | $10,960.83 | Net Book Value | $10,960.83 |
| Replace 3 broken Windows | | 03/13/2020 | $1,707.74 | $1,451.57 | Net Book Value | $1,451.57 |
| Roof Repair | | 03/13/2020 | $2,504.71 | $2,129.00 | Net Book Value | $2,129.00 |
| Roof Work | | 03/31/2020 | $3,500.00 | $2,479.17 | Net Book Value | $2,479.17 |
| Security Alarms | | 03/13/2020 | $10,187.37 | $7,131.15 | Net Book Value | $7,131.15 |
| Signs, Equipment | | 03/31/2020 | $437.53 | $309.92 | Net Book Value | $309.92 |
| Signs, Equipment | | 03/31/2020 | $74,305.80 | $52,633.27 | Net Book Value | $52,633.27 |
| Site Plan Draft | | 03/13/2020 | $1,465.27 | $1,245.49 | Net Book Value | $1,245.49 |
| Store pre-paratory work | | 03/13/2020 | $1,703.71 | $1,448.15 | Net Book Value | $1,448.15 |
| store Renovation | | 03/13/2020 | $49,144.58 | $41,772.90 | Net Book Value | $41,772.90 |
| Tank Service | | 03/13/2020 | $4,370.82 | $3,715.20 | Net Book Value | $3,715.20 |
| Tank Service | | 03/13/2020 | $18,826.84 | $16,002.82 | Net Book Value | $16,002.82 |
| Tank Service | | 03/13/2020 | $18,826.84 | $16,002.82 | Net Book Value | $16,002.82 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 55
Real property

| Description of property | Nature and extent of debtor's interest in property | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| TANK Work | | 04/30/2020 | $15,609.54 | $11,186.84 | Net Book Value | $11,186.84 |
| Testing & Survey (Part of construction) | | 03/13/2020 | $1,446.30 | $1,229.35 | Net Book Value | $1,229.35 |
| Topographic Survey | | 03/13/2020 | $3,230.94 | $2,746.30 | Net Book Value | $2,746.30 |
| Wastewater treatment system & Waterproofing Building Structure | | 03/13/2020 | $20,889.77 | $17,756.30 | Net Book Value | $17,756.30 |
| Wire for new LED FUEL Sign | | 03/13/2020 | $152.99 | $107.09 | Net Book Value | $107.09 |
| Work | | 04/30/2020 | $170.93 | $122.51 | Net Book Value | $122.51 |
| | | TOTAL: | $9,041,511.37 | $8,221,685.10 | TOTAL: | $8,221,685.10 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 62
Licenses, franchises, and royalties

| Description | Net book value of debtor's interest (where available) ((A)-(B)) | (A) Amortizable Amount | (B) Amortization This Year [1] | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Moe's Franchise Agreement | Undetermined | Undetermined | Undetermined | | Undetermined |
| Schlotzsky's Franchise Agreement | Undetermined | Undetermined | Undetermined | | Undetermined |
| **TOTAL:** | **Undetermined** | **Undetermined** | **Undetermined** | **TOTAL:** | **Undetermined** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 64
Other intangibles, or intellectual property

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Accumulated Amortization - Felton (Closed Sep 19) | -$92,188.17 | Net Book Value | -$92,188.17 |
| Brothers Petroleum | $20,049,349.20 | Net Book Value | $20,049,349.20 |
| Central Oil | $668,085.87 | Net Book Value | $668,085.87 |
| E&M Oil - Non-Compete (5 yr term) Expires 9/30/2024 | $100,000.00 | Net Book Value | $100,000.00 |
| Felton - Non-Compete (5 yr term)  Expires 8/16/2024 | $30,000.00 | Net Book Value | $30,000.00 |
| Non-Compete Midstate | $3,104.84 | Net Book Value | $3,104.84 |
| So Ark Acquisition | $3,104.84 | Net Book Value | $3,104.84 |
| TOTAL: | $20,761,456.58 | TOTAL: | $20,761,456.58 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 74
Causes of action against third parties

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| MOUNTAIN EXPRESS OIL CO. ADV. BFM ENTERPRISES, LLC | Injunction against arbitration | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL CO. vs. NEHAD S MEMON | | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL CO. vs. Sjt Petro Et Al | Breach of contract | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY SOUTHEAST LLC VS. DEARFIELD ENERGY VENTURES II LLC | | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. ANNAPURNA BUSINESS LLC, ET AL. and MOUNTAIN EXPRESS OIL COMPANY V. Gaurab Basnet (consolidated) | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. FREEWAY STORES OK, LLC | Suit on fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. GTBD INVESTMENT #3, LLC, ET AL. | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. JAMES B. SHORT | Dispossessory proceedings | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. NAVJIT AHLUWALIA, ET AL. | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. R & R EXPRESS, INC., ET AL. | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. SULLYDAN, INC., ET AL. | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY V. THREE DIAMONDS ENTERPRISES, LLC, ET AL. | Suit on commercial lease and fuel supply agreement | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY vs. DEEPAK PAHARI | Breach of contract | Unliquidated | Undetermined |
| Mountain Express Oil Company vs. Jeremy Garaas | Forcible Detainer | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY vs. KF OIL & GAS CORPORATION ET AL | Breach of contract | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY, MEX RE HOLDINGS, LLC, TIME AND WATER, LLC  V. THE KASE GROUP, ET AL. | Defamation and disgorgement of commissions | Unliquidated | Undetermined |
| MOUNTAIN EXPRESS OIL COMPANY, MEX RE HOLDINGS, LLC, TIME AND WATER, LLC  V. THE KASE GROUP, ET AL. | Defamation and disgorgement of commissions | Unliquidated | Undetermined |
| Spartan Tank Lines, Inc. vs. Annie Kim Le | Appeal | Unliquidated | Undetermined |
| | **TOTAL:** | **Unliquidated** | **Undetermined** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule A/B 77
Other property of any kind not already listed

| Other property of any kind not already listed | Acquisition Date | Acquired Value | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Capitalized Costs | 03/13/2020 | $39,628.96 | $19,814.48 | Net Book Value | $19,814.48 |
| Supply Contracts | | | $149,488,201.33 | Net Book Value | $149,488,201.33 |
| | **TOTAL:** | **$39,628.96** | **$149,508,015.81** | **TOTAL:** | **$149,508,015.81** |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/ related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|------|-----------------|----------------------|-----------|-----------|------|-------|-----|---------|---------------|--------------------------|-----------------------------------------------------|-------------------|------------------------------|----------------|------------|--------------|----------|-------------------------------------------------------|----------------------------------------------|
| 2.1 | Ascentium Capital | | 23970 US Highway 59 | | Kingwood | TX | 77339 | | 7/10/2021 | N | Undetermined | Note | N | N | | | x | $407,095.34 | Unknown |
| 2.2 | BB&T Commercial Equipment Capital | | 2 Great Valley Pkwy Ste 300 | | Malvern | PA | 19355-1319 | | Undetermined | N | Lease Contract #5383-L01 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.3 | Cary Oil Co., Inc. | | 110 Mackenan Drive, Suite 300 | | Cary | NC | 27511 | | Undetermined | N | All Assets | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.4 | CT Corporation System | | 330 N Brand Blvd., Suite 700 | | Glendale | CA | 91203 | | 9/14/2022 | N | 2020 ElastecTrailer | UCC Filing | N | N | | | x | $87,172.00 | Unknown |
| 2.5 | CT Corporation System, Representative | Wolters Kluwer N.V. | Zuidpoolsingel 2 | P.O. Box 1030 | Alphen aan den Rijn | BA | 2400 | Netherlands | Undetermined | N | Agreement No. 2607228 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.6 | CT Corporation System, Representative | Wolters Kluwer N.V. | Zuidpoolsingel 2 | P.O. Box 1030 | Alphen aan den Rijn | BA | 2400 | Netherlands | Undetermined | N | Agreement No. 2583638 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.7 | ExxonMobil Corp. | | 5959 Las Colinas Boulevard | | Irving | TX | 75039-2298 | | Undetermined | N | All ExxonMobile products | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.8 | First Commonwealth Equipment Finance | | 920 Cassatt Rd., Suite 310 | | Berwyn | PA | 19312 | | 5/4/2022 | N | 2019 General Motors Pickup Truck | Commercial Finance Agreement | N | N | | | x | $150,187.86 | Unknown |
| 2.9 | First Commonwealth Equipment Finance | | 920 Cassatt Rd., Suite 310 | | Berwyn | PA | 19312 | | Undetermined | N | Lease Contract #5363-L03 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.10 | First Commonwealth Equipment Finance | | 920 Cassatt Rd., Suite 310 | | Berwyn | PA | 19312 | | Undetermined | N | Lease Contract #5363-L01 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.11 | First Horizon Bank | | 11 E. Greenwood Plaza, Suite #2700 | | Houston | TX | 77046 | | | N | Undetermined | Note | N | N | | | x | $28,190,000.00 | Unknown |
| 2.12 | First Horizon Bank | | 11 E. Greenwood Plaza, Suite #2700 | | Houston | TX | 77046 | | 2/1/2023 | N | Undetermined | Note | N | N | | | x | $148,289,151.65 | Unknown |
| 2.13 | First Horizon Bank | | 11 E. Greenwood Plaza, Suite #2700 | | Houston | TX | 77046 | | 3/12/2020 | N | Undetermined | Note | N | N | | | x | $6,664,628.57 | Unknown |
| 2.14 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2021 F250 | Leased Vehicle | N | N | | | | $41,195.13 | Unknown |
| 2.15 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/24/2020 | N | Leased 2020 F250 | Leased Vehicle | N | N | | | | $29,532.97 | Unknown |
| 2.16 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $54,294.00 | Unknown |
| 2.17 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2021 F250 | Leased Vehicle | N | N | | | | $40,317.13 | Unknown |
| 2.18 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2021 Ford Escape | Leased Vehicle | N | N | | | | $25,675.00 | Unknown |
| 2.19 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 6/19/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $38,225.05 | Unknown |
| 2.20 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F350 | Leased Vehicle | N | N | | | | $67,287.70 | Unknown |
| 2.21 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $45,769.02 | Unknown |
| 2.22 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $39,596.26 | Unknown |
| 2.23 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2021 F250 | Leased Vehicle | N | N | | | | $40,300.76 | Unknown |
| 2.24 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2021 F250 | Leased Vehicle | N | N | | | | $41,195.13 | Unknown |
| 2.25 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $40,597.05 | Unknown |
| 2.26 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $52,188.82 | Unknown |
| 2.27 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2022 F250 | Leased Vehicle | N | N | | | | $56,268.52 | Unknown |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Multiple creditors (Y/N) | Describe debtor's property that is subject to a lien | Describe the lien | Insider/ related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim — Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2020 F250 | Leased Vehicle | N | N | | | | $9,191.25 | Unknown |
| 2.29 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 7/20/2020 | N | Leased 2020 F250 | Leased Vehicle | N | N | | | | $30,228.15 | Unknown |
| 2.30 | Ford Motor Credit Company LLC | | P.O. Box 62180 | | Colorado Springs | CO | 80962 | | 8/16/2021 | N | Leased 2020 F250 | Leased Vehicle | N | N | | | | $48,977.37 | Unknown |
| 2.31 | IberiaBank | | 2555 Peachtree Parkway | | Cumming | GA | 30041 | | 10/25/2018 | N | Real property described as SR 5 & Howell Bridge Rd., Ball Ground, Cherokee County, GA | First Amended and Restated Deed to Secure Debt, Security Agreement, Assignment of Leases and Rents and Fixture Filing | N | N | | | x | Unknown | Unknown |
| 2.32 | IberiaBank, as Administrative Agent | | 2555 Peachtree Parkway | | Cumming | GA | 30041 | | Undetermined | Y | All Assets | UCC Filing | N | Y | | | x | Undetermined | Unknown |
| 2.33 | Imad F. Hamdan | | Address on File | | | | | | 11/16/2021 | N | Undetermined | Note | N | N | x | x | x | $1,024,828.07 | Unknown |
| 2.34 | Navitas Credit Corp. | | 201 Executive Center Drive | Suite 100 | Columbia | SC | 29210 | | Undetermined | Y | 2018 Quality Trail Vin #J1422003 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.35 | Navitas Credit Corp. | | 201 Executive Center Drive | Suite 100 | Columbia | SC | 29210 | | Undetermined | Y | Certain Equipment | UCC Filing | N | Y | | | x | Undetermined | Unknown |
| 2.36 | NEPA Trading & Investments, LLC | Fuel on St. Marys LLC | 100 N. Wilkes Barre Blvd., Ste 322 | | Wilkes Barre | PA | 18702 | | Undetermined | N | All fuel and non-fuel merchandise inventory located in Hazleton and Pine Grove, PA | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.37 | Renasant Bank | | PO Box 709 | | Tupelo | MS | 38802 | | | N | Personal property described on EX A to financing statement | UCC-1 Fixture Filing | N | N | | | x | Unknown | Unknown |
| 2.38 | Sinclair Oil LLC | | 550 E. South Temple | | Salt Lake City | UT | 84102 | | Undetermined | N | All fuel products, inventory, equipment, fixtures and furniture supplied by Secured Party and all property bearing Secured party's Trademarks | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.39 | State Bank and Trust Company | Patriot Capital | 4885 Riverside Drive | | Macon | GA | 31210 | | 7/11/2018 | N | Equipment identified on Equipment Finance Agreement No. 6129127 | UCC-1 Fixture Filing (Expires 06.12.23) | N | N | | | x | Unknown | Unknown |
| 2.40 | State Bank and Trust Company | | PO Box 4748 | | Macon | GA | 31208 | | | N | Personal property located at 3780 Sixes Road, Canton, Cherokee County, GA | Loan No. 71334800 & 71334700-670 | N | N | | | x | Unknown | Unknown |
| 2.41 | Sumitomo Mitsui Finance and Leasing Co., Ltd. | | 666 Third Ave, 8th Floor | | New York | NY | 10017 | | Undetermined | N | Lease Contract #5383-L02 | UCC Filing | N | N | | | x | Undetermined | Unknown |
| 2.42 | United Community Bank | | 59 Hwy 515 | PO Box 398 | Blairsville | GA | 30514 | | Undetermined | N | All assets particular to the operation of Blairsville Marathon | UCC Filing | N | N | | | x | Undetermined | Unknown |
| | | | | | | | | | | | | | | | | | TOTAL: | $185,513,902.80 | Unknown |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.2 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.3 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.4 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $8,887.70 | $8,887.70 |
| 2.5 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $12,225.61 | $12,225.61 |
| 2.6 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $16,038.35 | $16,038.35 |
| 2.7 | Alabama Department of Revenue Income Tax Administration Division - | 50 North Ripley St | | Montgomery | AL | 36104 | | | Prepetition Corporate Income Tax | | | x | | $90.32 | $90.32 |
| 2.8 | Alabama Department of Revenue Income Tax Administration Division - Corporate Income Tax Section | 50 North Ripley St | | Montgomery | AL | 36104 | | 8 | Prepetition Corporate Income Tax | | | x | | $160,941.00 | $160,941.00 |
| 2.9 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.10 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.11 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.12 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $38,120.73 | $38,120.73 |
| 2.13 | Alief Independent School District | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | | 8 | Prepetition Personal Property Tax | | | x | | $1,050.54 | $1,050.54 |
| 2.14 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $1,462.90 | $1,462.90 |
| 2.15 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $2,216.88 | $2,216.88 |
| 2.16 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $8,252.62 | $8,252.62 |
| 2.17 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.19 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.20 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.21 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $10.67 | $10.67 |
| 2.22 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $53.90 | $53.90 |
| 2.23 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $2,065.10 | $2,065.10 |
| 2.24 | Blount County | 204 Burt Boulevard | | Benton | LA | 71006 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $635.74 | $635.74 |
| 2.25 | Bowie CAD Tax Office | 122A Plaza West | | Texarkana | TX | 75501 | | 8 | Prepetition Property Tax | | | x | | $2,830.07 | $2,830.07 |
| 2.26 | Caddo Parish Clerk of Court, Town of Blanchard | 501 Texas Street, Room 103 | | Shreveport | LA | 71101-5401 | | 8 | Prepetition Property Tax | | | x | | $163.00 | $163.00 |
| 2.27 | Caddo Shreveport - Sales and Use Tax Commission | P.O. BOX 104 | | SHREVEPORT | LA | 71161 | | 8 | Prepetition Sales & Use Tax | | | x | | $2,399.01 | $2,399.01 |
| 2.28 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.29 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.30 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.31 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.32 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.33 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.34 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.35 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.36 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.37 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.38 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.39 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.40 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.41 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.42 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | | x | $0.00 | $0.00 |
| 2.43 | Cherylyn Elzy, RTA, Irving Independent School District Tax Assessor - Collector | 2621 W. Airport Freeway | | Irving | TX | 75062 | | 8 | Prepetition Property Tax | | | | x | $30,586.21 | $30,586.21 |
| 2.44 | City of Anniston | Attn Finance Department | P.O. Box 2168 | Anniston | AL | 36202 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $164.73 | $164.73 |
| 2.45 | City of Athens | PO Box 1089 | | Athens | AL | 35612 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,028.13 | $1,028.13 |
| 2.46 | City of Auburn | 144 Tichenor Avenue | Suite 6 | Auburn | AL | 36830 | | | Prepetition Business License | | | | x | $566.05 | $566.05 |
| 2.47 | City of Auburn | 144 Tichenor Avenue | Suite 6 | Auburn | AL | 36830 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,849.73 | $1,849.73 |
| 2.48 | City of Baton Rouge - Parish of East Baton Rouge, Dept. of Finance - Revenue Division | 9048 AIRLINE HWY | | BATON ROUGE | LA | 70815 | | | Prepetition Occupational License | | | | x | $226.04 | $226.04 |
| 2.49 | City of Camden | Melvin Primas City Hall | 520 Market Street | Camden | NJ | 08101- | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $2,232.33 | $2,232.33 |
| 2.50 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | | x | $2,032.89 | $2,032.89 |
| 2.51 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | | x | $3,120.16 | $3,120.16 |
| 2.52 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | | x | $4,705.61 | $4,705.61 |
| 2.53 | City of Clanton | PO Box 580 | | Clanton | AL | 35046 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $818.36 | $818.36 |
| 2.54 | City of College Park - Property Tax Department | PO Box 87137 | | College Park | GA | 30337 | | 8 | Prepetition Personal Property Tax | | | | x | $264.77 | $264.77 |
| 2.55 | City of College Park - Property Tax Department | PO Box 87137 | | College Park | GA | 30337 | | 8 | Prepetition Personal Property Tax | | | | x | $847.77 | $847.77 |
| 2.56 | City of Columbiana | 107 Mildred St | | Columbiana | AL | 35051 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $323.56 | $323.56 |
| 2.57 | City of Ellijay | Tax Department | 197 North Main Street | Ellijay | GA | 30540-3323 | | 8 | Prepetition Personal Property Tax | | | | x | $24.90 | $24.90 |
| 2.58 | City of Forest Park - Department of Administration / Finance | PO Box 69 | | Forest Park | GA | 30298 | | 8 | Prepetition Property Tax | | | | x | $5,365.90 | $5,365.90 |
| 2.59 | City of Good Hope | 135 Municipal Drive | | Cullman | AL | 35057 | | 8 | Prepetition Business License | | | | x | $1,012.00 | $1,012.00 |
| 2.60 | City of Greenville | 119 East Commerce Street | | Greenville | AL | 36037 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,093.20 | $1,093.20 |
| 2.61 | City of Hayneville | P.O. Box 365 | | Hayneville | AL | 36040 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,970.35 | $1,970.35 |
| 2.62 | City of Huntsville | 308 Fountain Circle | 3rd Floor | Huntsville | AL | 35801 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,338.26 | $1,338.26 |
| 2.63 | City of Lanett | Business License Dept. | P.O. Box 290 | Lanett | AL | 36863 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $424.13 | $424.13 |
| 2.64 | City of Lincoln | P.O. Box 172 | | Lincoln | AL | 35096 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $1,570.35 | $1,570.35 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.65 | City of Madison | P.O. Box 99 | | Madison | AL | 35758 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $6,627.03 | $6,627.03 |
| 2.66 | City of McCaysville - City Clerk's Office | Tax Department | P.O. Box 6 | Mc Caysville | GA | 30555 | | 8 | Prepetition Property Tax | | | x | | $22.58 | $22.58 |
| 2.67 | City of Monroeville | PO Box 147 | | Monroeville | AL | 36461 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,119.90 | $1,119.90 |
| 2.68 | City of Montgomery | P.O. Box 830525 | | Birmingham | AL | 35283-0525 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $5,267.50 | $5,267.50 |
| 2.69 | City of New Iberia | 457 East Main Street, Suite 300 | | New Iberia | LA | 70560 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.70 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Personal Property Tax | | | x | | $4,903.42 | $4,903.42 |
| 2.71 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Personal Property Tax | | | x | | $7,249.95 | $7,249.95 |
| 2.72 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Property Tax | | | x | | $440.43 | $440.43 |
| 2.73 | City of Oneonta | 202 Third Avenue East | | Oneonta | AL | 35121 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $211.91 | $211.91 |
| 2.74 | City of Opelika | 204 South Seventh St | | Opelika | AL | 36801 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $179.33 | $179.33 |
| 2.75 | City of Prattville | P.O. Box 680190 | | Prattville | AL | 36068-0190 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $281.44 | $281.44 |
| 2.76 | City of Prattville | P.O. Box 680190 | | Prattville | AL | 36068-0190 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,656.85 | $1,656.85 |
| 2.77 | City of Red Bay | PO BOX 2002 | | Red Bay | AL | 35582 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,247.28 | $1,247.28 |
| 2.78 | City of Russellville | P.O. Box 1000 | | Russellville | AL | 35653 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $671.40 | $671.40 |
| 2.79 | City of Searcy A&P Commission | PO Box 1408 | | Searcy | AR | 72145 | | 8 | Prepetition A&P Tax | | | x | | $2,646.88 | $2,646.88 |
| 2.80 | City of Searcy A&P Commission | PO Box 1408 | | Searcy | AR | 72145 | | 8 | Prepetition A&P Tax | | | x | | $2,646.88 | $2,646.88 |
| 2.81 | City of Shreveport - AV Tax | P O BOX 30065 | | SHREVEPORT | LA | 71153 | | 8 | Prepetition Property Tax | | | x | | $1,075.59 | $1,075.59 |
| 2.82 | City of Sylacauga | 301 N Broadway Ave | | Sylacauga | AL | 35150 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,244.35 | $1,244.35 |
| 2.83 | City of Valley | P. O. Box 186 | | Valley | AL | 36854 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,957.50 | $1,957.50 |
| 2.84 | City of Vernon | 4305 S. Santa Fe Ave. | | Vernon | CA | 90058 | | | Prepetition Motor Fuel Tax | | | x | | $37.86 | $37.86 |
| 2.85 | City of Vernon | 4305 S. Santa Fe Ave. | | Vernon | CA | 90058 | | 8 | Prepetition Motor Fuel Tax | | | x | | $524.24 | $524.24 |
| 2.86 | City of Winfield | PO Box 1438 | | Winfield | AL | 35594-1438 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $2,196.68 | $2,196.68 |
| 2.87 | Clay County Treasurer | 3510 12th Ave S | P.O. Box 280 | Moorhead | MN | 56560 | | 8 | Prepetition Property Tax | | | x | | $1,288.32 | $1,288.32 |
| 2.88 | Clay County Treasurer | 3510 12th Ave S | P.O. Box 280 | Moorhead | MN | 56560 | | 8 | Prepetition Property Tax | | | x | | $3,008.78 | $3,008.78 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.89 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.90 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.91 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $100.00 | $100.00 |
| 2.92 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $100.00 | $100.00 |
| 2.93 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $868.05 | $868.05 |
| 2.94 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $792.66 | $792.66 |
| 2.95 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $1,317.75 | $1,317.75 |
| 2.96 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $2,017.04 | $2,017.04 |
| 2.97 | Danny W. Sane, Whitfield County Tax Commissioner | 1013 Riverburch Parkway | | Dalton | GA | 30721 | | 8 | Prepetition Personal Property Tax | | | x | | $2,432.77 | $2,432.77 |
| 2.98 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $1,301.83 | $1,301.83 |
| 2.99 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $1,878.70 | $1,878.70 |
| 2.100 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $7,730.13 | $7,730.13 |
| 2.101 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $8,369.50 | $8,369.50 |
| 2.102 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $9,156.21 | $9,156.21 |
| 2.103 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $32,550.69 | $32,550.69 |
| 2.104 | DeSoto Parish Sales & Use Tax Commission | P.O. Box 927 | | Mansfield | LA | 71052 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.105 | East Feliciana Parish Sheriff's Office | PO Box 207 | | Clinton | LA | 70722 | | 8 | Prepetition Personal Property Tax | | | x | | $2,443.12 | $2,443.12 |
| 2.106 | East Feliciana Parish Sheriff's Office | PO Box 207 | | Clinton | LA | 70722 | | 8 | Prepetition Property Tax | | | x | | $23,998.83 | $23,998.83 |
| 2.107 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Corporate Income Tax | | | x | | $132,931.00 | $132,931.00 |
| 2.108 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Corporate Income Tax | | | x | | $204,361.55 | $204,361.55 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.109 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.110 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.111 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.112 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $2,304.32 | $2,304.32 |
| 2.113 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $3,205.37 | $3,205.37 |
| 2.114 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $4,690.52 | $4,690.52 |
| 2.115 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Pollutants Tax | | | | x | $5.48 | $5.48 |
| 2.116 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Pollutants Tax | | | | x | $10.00 | $10.00 |
| 2.117 | Friendswood Independent School District | PO BOX 31 | | FRIENDSWOOD | TX | 77549 | | 8 | Prepetition Personal Property Tax | | | | x | $115.14 | $115.14 |
| 2.118 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Corporate Income Tax | | | | x | $1,889,714.63 | $1,889,714.63 |
| 2.119 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.120 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.121 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.122 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $7,586.37 | $7,586.37 |
| 2.123 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $21,094.11 | $21,094.11 |
| 2.124 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,088,468.02 | $1,088,468.02 |
| 2.125 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,926,648.20 | $1,926,648.20 |
| 2.126 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,943,699.75 | $1,943,699.75 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.127 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $0.00 | $0.00 |
| 2.128 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $0.00 | $0.00 |
| 2.129 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $0.00 | $0.00 |
| 2.130 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $251,466.47 | $251,466.47 |
| 2.131 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $327,657.49 | $327,657.49 |
| 2.132 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $483,078.35 | $483,078.35 |
| 2.133 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $502,875.85 | $502,875.85 |
| 2.134 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $533,819.70 | $533,819.70 |
| 2.135 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $552,476.04 | $552,476.04 |
| 2.136 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | x | | $561,817.59 | $561,817.59 |
| 2.137 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Withholding Payroll Tax | | | x | | $226.72 | $226.72 |
| 2.138 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $190.19 | $190.19 |
| 2.139 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $3,201.00 | $3,201.00 |
| 2.140 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $3,504.00 | $3,504.00 |
| 2.141 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $4,490.77 | $4,490.77 |
| 2.142 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $6,275.56 | $6,275.56 |
| 2.143 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | x | | $6,783.95 | $6,783.95 |
| 2.144 | Guilford County Tax Department | 400 West Market Street | | Greensboro | NC | 27401 | | 8 | Prepetition Property Tax | | | x | | $5,226.60 | $5,226.60 |
| 2.145 | Guilford County Tax Department | 400 West Market Street | | Greensboro | NC | 27401 | | 8 | Prepetition Property Tax | | | x | | $7,633.17 | $7,633.17 |
| 2.146 | Hinds County Personal Property Billing Roll | P.O. Box 686 | | Jackson | MS | 39205-0686 | | 8 | Prepetition Personal Property Tax | | | x | | $364.76 | $364.76 |
| 2.147 | Iberia Parish Clerk of Court, City of New Iberia | 300 Iberia Street, Suite 100 | | New Iberia | LA | 70560 | | 8 | Prepetition Property Tax | | | x | | $1,125.47 | $1,125.47 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.148 | Indiana Department of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Corporate Income Tax | | | x | | $3,121.98 | $3,121.98 |
| 2.149 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.150 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.151 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.152 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.153 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $127,452.67 | $127,452.67 |
| 2.154 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | x | | $157,176.47 | $157,176.47 |
| 2.155 | Jefferson County | Department of Revenue | A-100 Courthouse Annex | Birmingham | AL | 35203 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $4,553.01 | $4,553.01 |
| 2.156 | Jefferson County Department of Health - Attention Environmental Health | 1400 Sixth Ave South | | Birmingham | AL | 35233 | | | Prepetition Health Permit | | | x | | $22.90 | $22.90 |
| 2.157 | Jefferson Parish Clerk of Court, City of Gretna | 1855 AMES BLVD STE A | | MARRERO | LA | 70072 | | 8 | Prepetition Property Tax | | | x | | $4,330.30 | $4,330.30 |
| 2.158 | Jennifer Zitzelberger, Randolph County Tax Collector | 725 McDowell Rd | | Asheboro | NC | 27205 | | 8 | Prepetition Property Tax | | | x | | $2,222.58 | $2,222.58 |
| 2.159 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $1,358.51 | $1,358.51 |
| 2.160 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $2,162.24 | $2,162.24 |
| 2.161 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $3,833.96 | $3,833.96 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.162 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $5,512.78 | $5,512.78 |
| 2.163 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $5,883.48 | $5,883.48 |
| 2.164 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $7,474.29 | $7,474.29 |
| 2.165 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $7,474.29 | $7,474.29 |
| 2.166 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $8,511.82 | $8,511.82 |
| 2.167 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $0.00 | $0.00 |
| 2.168 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $28,943.46 | $28,943.46 |
| 2.169 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $31,936.29 | $31,936.29 |
| 2.170 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $57,161.36 | $57,161.36 |
| 2.171 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $58,345.01 | $58,345.01 |
| 2.172 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $74,639.54 | $74,639.54 |
| 2.173 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $94,480.22 | $94,480.22 |
| 2.174 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | | x | $142,754.40 | $142,754.40 |
| 2.175 | Kansas Secretary of State Business Services Division | 120 SW 10th Avenue | Memorial Hall, 1st Floor | Topeka | KS | 66612-1594 | | | Prepetition Annual Report Fee | | | | x | $0.00 | $0.00 |
| 2.176 | Karen McMahon, CTA - Township of Evesham Tax Assessor | 984 Tuckerton Road, 2nd Floor | Room 202 | Marlton | NJ | 08053 | | 8 | Prepetition Property Tax | | | | x | $0.00 | $0.00 |
| 2.177 | Karen Scott, Union County Tax Collector | 101 N. Washington Room 106 | | El Dorado | AR | 71730 | | 8 | Prepetition Property Tax | | | | x | $40,263.77 | $40,263.77 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.178 | Karen Vincent, CCMC, Town of Plainfield Tax Collector | 206 W. Main Street | | Plainfield | IN | 46168 | | 8 | Prepetition Property Tax | | | x | | $775.22 | $775.22 |
| 2.179 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.180 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.181 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.182 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.183 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.184 | Limestone County | 310 W. Eashington Street | | Athens | AL | 35611 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $3,084.38 | $3,084.38 |
| 2.185 | Lora Rice, Sebastian County Treasurer/Collector | PO Box 1358 | | Fort Smith | AR | 72902 | | 8 | Prepetition Property Tax | | | x | | $2,191.69 | $2,191.69 |
| 2.186 | Louisiana Department of Health - Office of Public Health | P. O. Box 629 | | Baton Rouge | LA | 70821-0629 | | | Prepetition Retail Food Permit | | | x | | $0.00 | $0.00 |
| 2.187 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Corporate Income Tax | | | x | | $237,953.50 | $237,953.50 |
| 2.188 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.189 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.190 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.191 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.192 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.193 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | | x | | $110.42 | $110.42 |
| 2.194 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | | x | | $266.60 | $266.60 |
| 2.195 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.196 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.197 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.198 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.199 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.200 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.201 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.202 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.203 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.204 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.205 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.206 | Madison County | P.O. Box 665 | | Wampsville | NY | 13163 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $17,220.15 | $17,220.15 |
| 2.207 | Michael Deal, Tax Collector, Lower Providence Township, Montgomery County, PA | PO Box 7220 | | Audubon | PA | 19407-7220 | | 8 | Prepetition County and Township Tax | | | x | | $665.05 | $665.05 |
| 2.208 | Michelle Watkins, Fulton County Tax Collector | 141 Pryor St. | | Atlanta | GA | 30303 | | 8 | Prepetition Property Tax | | | x | | $2,051.14 | $2,051.14 |
| 2.209 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.210 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.211 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.212 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $1,298.16 | $1,298.16 |
| 2.213 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $1,799.28 | $1,799.28 |
| 2.214 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | x | | $1,807.77 | $1,807.77 |
| 2.215 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.216 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.217 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.218 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $7,965.87 | $7,965.87 |
| 2.219 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $13,608.74 | $13,608.74 |
| 2.220 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $28,281.24 | $28,281.24 |
| 2.221 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $31,844.34 | $31,844.34 |
| 2.222 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Motor Fuel Tax | | | x | | $34,150.76 | $34,150.76 |
| 2.223 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.224 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.225 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.226 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.227 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.228 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $1,504.80 | $1,504.80 |
| 2.229 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | | Prepetition Unknown | | | x | | $0.00 | $0.00 |
| 2.230 | Montgomery County | Tax & Audit Department | P.O. Box 4779 | Montgomery | AL | 36103-4779 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $737.45 | $737.45 |
| 2.231 | Mountain Portfolio Owner NLP OH LLC (d/b/a) Oak Street Real Estate Capital | 125 S Wacker St, Suite 1220 | | Chicago | IL | 60606 | | 8 | Prepetition Commercial Activity Tax | | | x | | $526.00 | $526.00 |
| 2.232 | NJ Dept of Treasury | PO Box 417 | | Trenton | NJ | 08646 | | 8 | Prepetition Site Remediation Fee | | | x | | $0.00 | $0.00 |
| 2.233 | North Carolina Department of Revenue | 501 North Wilmington St | | Raleigh | NC | 27604 | | 8 | Prepetition Corporate Income Tax | | | x | | $299,787.00 | $299,787.00 |
| 2.234 | North Carolina Department of Revenue | 501 North Wilmington St | | Raleigh | NC | 27604 | | 8 | Prepetition Franchise Tax | | | x | | $30,889.17 | $30,889.17 |
| 2.235 | North Dakota - Office of State Tax Commissioner | 600 E. Boulevard Ave, Dept. 127 | | Bismarck | ND | 58505-0599 | | 8 | Prepetition Withholding Payroll Tax | | | x | | $6,576.24 | $6,576.24 |
| 2.236 | Office of the Tax Collector, City of Westwego | 1100 FOURTH STREET | | WESTWEGO | LA | 70094 | | 8 | Prepetition Property Tax | | | x | | $5,682.27 | $5,682.27 |
| 2.237 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.238 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.239 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.240 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $22,979.61 | $22,979.61 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.241 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $58,621.66 | $58,621.66 |
| 2.242 | Ouachita Parish Tax Collector | 145 Jefferson St | | Camden | AR | 71701 | | 8 | Prepetition Property Tax | | | x | | $2,992.18 | $2,992.18 |
| 2.243 | Pennsylvania Department of Revenue | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | 8 | Prepetition Corporate Income Tax | | | x | | $29.12 | $29.12 |
| 2.244 | Perry County Tax Collector | 321 N Main Street | | Perryville | MO | 63775 | | 8 | Prepetition Property Tax | | | x | | $1,610.90 | $1,610.90 |
| 2.245 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $12.72 | $12.72 |
| 2.246 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $130.80 | $130.80 |
| 2.247 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $245.25 | $245.25 |
| 2.248 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $442.54 | $442.54 |
| 2.249 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $790.25 | $790.25 |
| 2.250 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $6,003.72 | $6,003.72 |
| 2.251 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.252 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.253 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.254 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $468.92 | $468.92 |
| 2.255 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $1,349.60 | $1,349.60 |
| 2.256 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $31,577.45 | $31,577.45 |
| 2.257 | Sherry Koonce, Faulkner County Tax Collector | 806 Faulkner Street | | Conway | AR | 72034 | | 8 | Prepetition Property Tax | | | x | | $7,271.54 | $7,271.54 |
| 2.258 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $500.00 | $500.00 |
| 2.259 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $500.00 | $500.00 |
| 2.260 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $560.69 | $560.69 |
| 2.261 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.262 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.263 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $61.78 | $61.78 |
| 2.264 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $78.74 | $78.74 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.265 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $186.29 | $186.29 |
| 2.266 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $263.91 | $263.91 |
| 2.267 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $337.38 | $337.38 |
| 2.268 | Spring Branch ISD Tax Office | PO Box 19037 | | Houston | TX | 77224 | | 8 | Prepetition Property Tax | | | x | | $645.83 | $645.83 |
| 2.269 | St. Martin Sheriff Office | 400 Saint Martin Street | | Saint Martinville | LA | 70582 | | 8 | Prepetition Property Tax | | | x | | $1,631.13 | $1,631.13 |
| 2.270 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.271 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.272 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.273 | State of Alabama Department of Revenue | PO Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Terminal Excise Tax | | | x | | $7,774.10 | $7,774.10 |
| 2.274 | State of Alabama Department of Revenue | PO Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Withholding Payroll Tax | | | x | | $50.00 | $50.00 |
| 2.275 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Corporate Income Tax | | | x | | $257,608.18 | $257,608.18 |
| 2.276 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Franchise Tax | | | x | | $150.00 | $150.00 |
| 2.277 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Income Composite Tax | | | x | | $907.86 | $907.86 |
| 2.278 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.279 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.280 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.281 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.282 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.283 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $2,646.88 | $2,646.88 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.284 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.285 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.286 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.287 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $70,128.10 | $70,128.10 |
| 2.288 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $136,249.57 | $136,249.57 |
| 2.289 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | x | | $145,670.71 | $145,670.71 |
| 2.290 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | | Prepetition Dyed Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.291 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.292 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | x | | $0.00 | $0.00 |
| 2.293 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | x | | $6,157.77 | $6,157.77 |
| 2.294 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | x | | $18,391.58 | $18,391.58 |
| 2.295 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | x | | $22,128.12 | $22,128.12 |
| 2.296 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.297 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |
| 2.298 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $0.00 | $0.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.299 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $342,799.77 | $342,799.77 |
| 2.300 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $373,239.70 | $373,239.70 |
| 2.301 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | x | | $373,645.09 | $373,645.09 |
| 2.302 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Motor Fuel Tax | | | x | | $823,071.81 | $823,071.81 |
| 2.303 | State of California - Employment Development Department | 800 Capitol Mall, MIC 53 | | Sacramento | CA | 95814 | | 8 | Prepetition Employment Tax | | | x | | $855.79 | $855.79 |
| 2.304 | State of Wisconsin Department of Agriculture, Trade and Consumer Protection | 2135 Rimrock Rd | | Madison | WI | 53713 | | 8 | Prepetition Unknown | | | x | | $0.00 | $0.00 |
| 2.305 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.306 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $21.24 | $21.24 |
| 2.307 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $96.56 | $96.56 |
| 2.308 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $221.75 | $221.75 |
| 2.309 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $404.16 | $404.16 |
| 2.310 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $900.10 | $900.10 |
| 2.311 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $1,752.59 | $1,752.59 |
| 2.312 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $2,491.20 | $2,491.20 |
| 2.313 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $4,108.07 | $4,108.07 |
| 2.314 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | x | | $5,488.31 | $5,488.31 |
| 2.315 | Talladega County, Alabama | One Court Square | | Talladega | AL | 35160 | | 8 | Prepetition Property Tax | | | x | | $872.71 | $872.71 |
| 2.316 | Talladega County, Alabama | One Court Square | | Talladega | AL | 35160 | | 8 | Prepetition Property Tax | | | x | | $3,364.53 | $3,364.53 |
| 2.317 | Tarrant Appraisal District | 2500 Handley-Ederville Road | | Fort Worth | TX | 76118-6909 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.318 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Franchise Tax | | | x | | $113,555.93 | $113,555.93 |
| 2.319 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.320 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.321 | The Town of Eva | PO Box 68 | | Eva | AL | 35621 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $530.58 | $530.58 |
| 2.322 | Therese O'Donnell, Lonoke County Tax Collector | PO Box 192 | | Lonoke | AR | 72086 | | 8 | Prepetition Property Tax | | | | x | $9,858.66 | $9,858.66 |
| 2.323 | Town of Delhi, Clerks Office | 5 Elm Street | | Delhi | NY | 13753 | | 8 | Prepetition Property Tax | | | | x | $463.18 | $463.18 |
| 2.324 | Town of Hempstead, Office of the Receiver of Taxes | 200 N Franklin Street | | Hempstead | NY | 11550 | | 8 | Prepetition School Tax | | | | x | $35,730.38 | $35,730.38 |
| 2.325 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $10,878.04 | $10,878.04 |
| 2.326 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $19,054.12 | $19,054.12 |
| 2.327 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $40,393.51 | $40,393.51 |
| 2.328 | Treasurer of Lucas County | 99 Courthouse Hill, Suite E | | Dahlonega | GA | 30533 | | 8 | Prepetition Property Tax | | | | x | $13,178.27 | $13,178.27 |
| 2.329 | Utah State Tax Commission | 210 N 1950 West | | Salt Lake City | UT | 84134-0180 | | 8 | Prepetition Corporate Income Tax | | | | x | $21.00 | $21.00 |
| 2.330 | Vanderburgh County Treasurer | 1 NW Martin Luther King Jr Blvd, Rm 227 | | Evansville | IN | 47708-1859 | | 8 | Prepetition Property Tax | | | | x | $28,378.61 | $28,378.61 |
| 2.331 | Vanderburgh County Treasurer | 1 NW Martin Luther King Jr Blvd, Rm 227 | | Evansville | IN | 47708-1859 | | 8 | Prepetition Property Tax | | | | x | $31,216.47 | $31,216.47 |
| 2.332 | Vernon Morris, Calhoun County Tax Collector | 900 N Dixieland - Suite 102 | | Rogers | AR | 72756 | | 8 | Prepetition Property Tax | | | | x | $1,960.06 | $1,960.06 |
| 2.333 | Walker County | P.O. Box 891 | | Jasper | AL | 35502 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $2,309.49 | $2,309.49 |
| 2.334 | Webster Parish Sales & Use Tax Commission | PO Box 357 | | Minden | LA | 71058-0357 | | 8 | Prepetition Sales & Use Tax | | | | x | $0.00 | $0.00 |
| 2.335 | Wilcox County | P.O Box 276 | | Camden | AL | 36726 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $2,232.33 | $2,232.33 |
| | | | | | | | | | | | | | **TOTAL:** | **$15,588,462.55** | **$15,588,462.55** |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | # 675 Searcy | | 3631 Highway 367 S | | | Searcy | AR | 72143 | | | Security deposit liability | x | | | $7,000.00 |
| 3.2 | #271 Cedar Dahlonaga Sec Dep - Steven Mills Iolta | | 4150 Hwy 19 N | | | Dahlonega | GA | 30533 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.3 | #374 Bankhead Security Dep - Steven Mills Iolta | | 3229 (3220) Bankhead Hwy | | | Lithia Springs | GA | 30122 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.4 | #413 Winston Sigman Sec Dep - Steven Mills Iolta | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | | 3/21/2019 | Security deposit liability | x | | | $4,000.00 |
| 3.5 | #457 Bowman Security Dep - Steven Mills Iolta | | 1431 Bowman Hwy | | | Elberton | GA | 30635 | | 3/21/2019 | Security deposit liability | x | | | $10,000.00 |
| 3.6 | #485 Stockbridge Security Dep - Steven Mills Iolta | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.7 | #497 Gray Hwy Security Dep - Steven Mills Iolta | | 105 Gray Hwy | | | Macon | GA | 31211 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.8 | 001 Hiawassee Marathon | | 1300 Hwy 75 | | | Hiawassee | GA | 30546 | | | Negative AR Balances | x | x | | $84,734.75 |
| 3.9 | 003A Woodstock Chevron | | 5195 Towne Lake Pkwy | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $86,751.88 |
| 3.10 | 004A My Mother Inc DBA Roy | | 172 Otis Brown Rd | | | Baldwin | GA | 30511 | | | Negative AR Balances | x | x | | $54,883.99 |
| 3.11 | 007 Roswell Exxon | | 915 Woodstock Rd. | | | Roswell | GA | 30076 | | | Negative AR Balances | x | x | | $207,714.12 |
| 3.12 | 008 Dawsonville Exxon | | 1322 Hwy 400 N | | | Dawsonville | GA | 30534 | | | Negative AR Balances | x | x | | $6,181.45 |
| 3.13 | 009 Blue Ridge Exxon | | 5980 Appalachian Hwy | | | Blue Ridge | GA | 30513 | | | Negative AR Balances | x | x | | $25,212.25 |
| 3.14 | 010 Blairsville Marathon | | 10613 Murphy Hwy | | | Blairsville | GA | 30512 | | | Negative AR Balances | x | x | | $8,420.77 |
| 3.15 | 013 Ellijay Marathon | | 700 Industrial Boulevard | | | Ellijay | GA | 30540 | | | Negative AR Balances | x | x | | $7,647.06 |
| 3.16 | 014E Woodstock Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $7,606.46 |
| 3.17 | 014F DJ 2020 INC | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $17,659.15 |
| 3.18 | 017 Butterworth Chevron | | 11429 Bells Ferry Rd | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $77,562.74 |
| 3.19 | 018C Mccaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | | | Negative AR Balances | x | x | | $4,886.35 |
| 3.20 | 024A  Ohio Food and Fuel Un | | 3350 E 116th Street | | | Cleveland | OH | 44120 | | | Negative AR Balances | x | x | | $189.21 |
| 3.21 | 031B SFS 5312 Group LLC | | 5312 Hwy 411 South | | | Chatsworth | GA | 30705 | | | Negative AR Balances | x | x | | $2,563.53 |
| 3.22 | 035  Ila Exxon | | 15 S. Main St. | | | Ila | GA | 30647 | | | Negative AR Balances | x | x | | $1,070.24 |
| 3.23 | 038B Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | | | Negative AR Balances | x | x | | $3,729.22 |
| 3.24 | 038C Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | | | Negative AR Balances | x | x | | $2,570.90 |
| 3.25 | 051 M&A Mini Mart 1 Inc | | 2921 E Mlk Jr Dr | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $24,343.49 |
| 3.26 | 051 M&A Mini Mart 1 Inc R | | 2921 E Mlk Jr Dr | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $10.00 |
| 3.27 | 054A Carnesville Exxon | | 9508 Lavonia Rd | | | Carnesville | GA | 30521 | | | Negative AR Balances | x | x | | $9,680.97 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28 | 087 Medford | | 500 Stokes Road | | | Medford | NJ | 08055 | | | Negative AR Balances | x | x | | $5,533.56 |
| 3.29 | 092 Shivaay1 INC | | 203 S Commercial St | | | Worthington | IN | 47471 | | | Negative AR Balances | x | x | | $19,306.09 |
| 3.30 | 095 Shivaay2 Inc. | | 525 W Main St | | | Bloomfield | IN | 47424 | | | Negative AR Balances | x | x | | $7,313.22 |
| 3.31 | 1004 W 4th St. (site 636) | | 1004 West 4th Street | | | Fordyce | AR | 71742 | | | Security deposit liability | x | | | $700.00 |
| 3.32 | 108 Mahadev LLC | | 20460 NE 23rd St | | | Harrah | OK | 73045 | | | Negative AR Balances | x | x | | $1,112.30 |
| 3.33 | 109B Aareen and Natasha Inc | | 155 Howell Bridge Rd East | | | Ball Ground | GA | 30107 | | | Negative AR Balances | x | x | | $5,939.82 |
| 3.34 | 112 Sewell Oil Company | | 34700 Junction Clty Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $34,114.83 |
| 3.35 | 113 Energy Transport | | 605 Oakwood Ave | | | Huntsville | AL | 35811 | | | Negative AR Balances | x | x | | $974.25 |
| 3.36 | 114 Lisbon Bp | | 514 N. Market Street | | | Lisbon | OH | 44432 | | | Negative AR Balances | x | x | | $12,803.78 |
| 3.37 | 119ViMac / Metro Petro Vi-Mac Trans | | P.O. Box 1151 | | | Tyrone | GA | 30290 | | | Negative AR Balances | x | x | | $19,908.91 |
| 3.38 | 127 Mullica Hill | | 705 Mullica Hill Road | | | Mullica Hill | NJ | 08062 | | | Negative AR Balances | x | x | | $75,266.21 |
| 3.39 | 1296 Atlanta Hwy, Auburn GA | | 1296 Atlanta Highway | | | Auburn | GA | 30011 | | | Security deposit liability | x | | | $8,100.00 |
| 3.40 | 130 Huffaker Sunoco | | 329 Huffalker Road | | | Rome | GA | 30165 | | | Negative AR Balances | x | x | | $8,691.19 |
| 3.41 | 131A Rockmart Exxon | | 4970 Rockmart Road | | | Silver Creek | GA | 30173 | | | Negative AR Balances | x | x | | $53,980.78 |
| 3.42 | 135B Turner McCall Sunoco | | 1714 Turner McCall Blvd | | | Rome | GA | 30161 | | | Negative AR Balances | x | x | | $2,712.77 |
| 3.43 | 136 Rome Food Mart Sunoco | | 2406 Gadsden Road | | | Cave Spring | GA | 30124 | | | Negative AR Balances | x | x | | $8,971.44 |
| 3.44 | 137 Gadsden Food Mart Sunoc | | 150 Gadsden Road | | | Cave Spring | GA | 30124 | | | Negative AR Balances | x | x | | $52,729.24 |
| 3.45 | 138A Trishna Bus LLC | | 17 Smith Road | | | Rome | GA | 30165 | | | Negative AR Balances | x | x | | $1,744.63 |
| 3.46 | 143 Hwy 92 Marathon | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | | | Negative AR Balances | x | x | | $51,059.75 |
| 3.47 | 154  Rent | | 1500 1st Street | | | Palacios | TX | 77465 | | | Negative AR Balances | x | x | | $53.83 |
| 3.48 | 154 Palacios Food Mart | | 1500 1st Street | | | Palacios | TX | 77465 | | | Negative AR Balances | x | x | | $6,895.68 |
| 3.49 | 155B Harmony Grove Maratho | | 115 Harmony Grove Rd | | | Lilburn | GA | 30047 | | | Negative AR Balances | x | x | | $9,712.61 |
| 3.50 | 160 Decatur Gulf | | 1489 Scott Blvd | | | Decatur | GA | 30030 | | | Negative AR Balances | x | x | | $7,497.04 |
| 3.51 | 161A Sixes Rd Texaco | | 3780 Sixes Road | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $24,618.22 |
| 3.52 | 167 Convoy Marathon | | 143 Tully St | | | Convoy | OH | 45832 | | | Negative AR Balances | x | x | | $31,032.67 |
| 3.53 | 168 Lima Shell | | 5777 Ottawa Rd | | | Lima | OH | 45807 | | | Negative AR Balances | x | x | | $36,634.70 |
| 3.54 | 169 Paulding Marathon | | 602 E Perry St | | | Paulding | OH | 45879 | | | Negative AR Balances | x | x | | $24,044.53 |
| 3.55 | 170 Deshler Shell | | 204 W Main St | | | Deshler | OH | 43516 | | | Negative AR Balances | x | x | | $43,159.94 |
| 3.56 | 171 Mc Comb Sunoco | | 305 E Main St | | | Mc Comb | OH | 45858 | | | Negative AR Balances | x | x | | $38,269.58 |
| 3.57 | 173 Sweetwater Gulf | | 4230 Knox Bridge Highway | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $9,390.82 |
| 3.58 | 174A KPRP Partnership | | 804 Wales Rd | | | Massillon | OH | 44646 | | | Negative AR Balances | x | x | | $8,883.03 |
| 3.59 | 181C Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | | | Negative AR Balances | x | x | | $38,164.70 |
| 3.60 | 187B Cedartown Gulf | | 1327 South Main St | | | Cedartown | GA | 30125 | | | Negative AR Balances | x | x | | $4,134.31 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.61 | 191 TrionTexaco | | 14678 Hwy 151 | | | Trion | GA | 30753 | | | Negative AR Balances | x | x | | $18,801.79 |
| 3.62 | 2 J Transportation | | P O Box 2339 | | | Corsicana | TX | 75151 | | | Accounts payable | | | | $1,134.62 |
| 3.63 | 2011 Rogers Truck Stop | | 4763 Highway 18 | | | Vernon | AL | 35592 | | | Negative AR Balances | x | x | | $2,240.33 |
| 3.64 | 2084 SRH Group Inc | | 5211 Wall Triana Highway | | | Madison | AL | 35758 | | | Negative AR Balances | x | x | | $6,895.75 |
| 3.65 | 208D Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30028 | | | Negative AR Balances | x | x | | $32,883.44 |
| 3.66 | 211 Imperial Capital LLC | | 400 N Kentucky Ave | | | Panama | OK | 74951 | | | Negative AR Balances | x | x | | $1,155.87 |
| 3.67 | 213 Imperial Capital LLC | | 7201 S Zero St | | | Fort Smith | AR | 72903 | | | Negative AR Balances | x | x | | $46,827.43 |
| 3.68 | 217 Bajrang Enterprises LLC | | 4417 S High Ave | | | Oklahoma City | OK | 73129 | | | Negative AR Balances | x | x | | $270.48 |
| 3.69 | 221 Harlan Marathon | | 17013 State Rd 37 | | | Harlan | IN | 46743 | | | Negative AR Balances | x | x | | $21,870.68 |
| 3.70 | 223 Fort Wayne Sunoco | | 3996 Ice Way | | | Fort Wayne | IN | 46805 | | | Negative AR Balances | x | x | | $7,377.42 |
| 3.71 | 224 Fort Wayne Marathon | | 8717 US Hwy 24 W | | | Fort Wayne | IN | 46804 | | | Negative AR Balances | x | x | | $72,800.73 |
| 3.72 | 232B Alpharetta Marathon | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | | | Negative AR Balances | x | x | | $101,455.61 |
| 3.73 | 2400 Hwy 138, Fayetteville GA | | 2400 Highway 138 #101 | | | Fayetteville | GA | 30214 | | | Security deposit liability | x | | | $10,500.00 |
| 3.74 | 241 Medlock Bridge BP | | 3425 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $13,038.20 |
| 3.75 | 241SA Anytime Fitness | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $13,180.00 |
| 3.76 | 241SD Hair Creations | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $11,066.53 |
| 3.77 | 242B Lawrenceville Chevron | | 1850 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | | | Negative AR Balances | x | x | | $7,507.28 |
| 3.78 | 260 N Lowa St Dodgeville | | 420 N Lowa St | | | Dodgeville | WI | 53533 | | | Negative AR Balances | x | x | | $23,152.60 |
| 3.79 | 261 S 2nd Ave Melrose | | 408 S 2nd Ave | | | Melrose | MN | 56352 | | | Negative AR Balances | x | x | | $16,919.92 |
| 3.80 | 265A Hwy 69 Exxon | | 4314 Hwy 69 | | | Columbus | MS | 39702 | | | Negative AR Balances | x | x | | $2,783.53 |
| 3.81 | 266 A Lil Rascals Exxon | | 828 West Main St | | | West Point | MS | 39773 | | | Negative AR Balances | x | x | | $135,646.19 |
| 3.82 | 268 Newmart Exxon | | 18390 Hwy 82 | | | Mathiston | MS | 39752 | | | Negative AR Balances | x | x | | $2,492.63 |
| 3.83 | 269A Booneville Exxon | | 1200 Second Street | | | Booneville | MS | 38829 | | | Negative AR Balances | x | x | | $8,122.78 |
| 3.84 | 276A HWY 90 Rent | | 612 Highway 90 | | | Waveland | MS | 39576 | | | Negative AR Balances | x | x | | $181.09 |
| 3.85 | 276A Ice Box of Waveland LL | | 612 Highway 90 | | | Waveland | MS | 39576 | | | Negative AR Balances | x | x | | $9,162.83 |
| 3.86 | 280A SS Lalani 786 LLC | | 202 East Broad Street | | | Greensboro | GA | 30642 | | | Negative AR Balances | x | x | | $29,107.36 |
| 3.87 | 281A SS Lalani 786 LLC | | 405 South Walnut Street | | | Greensboro | GA | 30542 | | | Negative AR Balances | x | x | | $10,092.65 |
| 3.88 | 282 Madison Gulf | | 1241 Eatonton Road | | | Madison | GA | 30650 | | | Negative AR Balances | x | x | | $1,005.61 |
| 3.89 | 283 Lagrange Exxon | | 1708 Hamilton Road | | | Lagrange | GA | 30240 | | | Negative AR Balances | x | x | | $31,140.82 |
| 3.90 | 291 Barnesville Exxon | | 401 Veterans Hwy | | | Barnesville | GA | 30204 | | | Negative AR Balances | x | x | | $131,783.15 |
| 3.91 | 294 Unbranded Marathon | | 3820 Stonewall Tell Road | | | Atlanta | GA | 30349 | | | Negative AR Balances | x | x | | $51,747.49 |
| 3.92 | 298A Plantersville Exxon | | 2608 Main Street | | | Plantersville | MS | 38862 | | | Negative AR Balances | x | x | | $9,604.51 |
| 3.93 | 3003 WHR QC #03 | | 511 E Main St | | | Biscoe | NC | 27209 | | | Negative AR Balances | x | x | | $41,535.68 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.94 | 3004 WHR QC #04 | | 18074 S NC Hwy 109 | | | Denton | NC | 27239 | | | Negative AR Balances | x | x | | $35,614.62 |
| 3.95 | 3007 WHR QC #07 | | 3233 W.O.W. Rd | | | Randleman | NC | 27317 | | | Negative AR Balances | x | x | | $34,835.80 |
| 3.96 | 3008 WHR QC #08 | | 627 NC 24/27 Bypass E | | | Albemarle | NC | 28001 | | | Negative AR Balances | x | x | | $26,984.94 |
| 3.97 | 3009 WHR QC #09 | | 530 N. Main St | | | Troy | NC | 27371 | | | Negative AR Balances | x | x | | $7,290.64 |
| 3.98 | 3010 WHR QC #10 | | 1634 Zoo Parkway | | | Asheboro | NC | 27205 | | | Negative AR Balances | x | x | | $46,467.48 |
| 3.99 | 3011 WHR QC #11 | | 103 S. Main St | | | Candor | NC | 27229 | | | Negative AR Balances | x | x | | $44,398.33 |
| 3.100 | 3012 WHR QC #12 | | 527 Old Liberty Rd | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $39,867.84 |
| 3.101 | 3013 WHR QC #13 | | 231 S. Main St | | | Star | NC | 27356 | | | Negative AR Balances | x | x | | $38,552.41 |
| 3.102 | 3014 WHR QC #14 | | 2655 N. Church St | | | Haw River | NC | 27258 | | | Negative AR Balances | x | x | | $20,937.24 |
| 3.103 | 3016SA Shelby Bojangles R | | 181 E Dixon Hwy | | | Shelby | NC | 28273 | | | Negative AR Balances | x | x | | $20,401.91 |
| 3.104 | 3017 WHR QC #17 | | 11126 N. NC Hwy 150 | | | Winston Salem | NC | 27101 | | | Negative AR Balances | x | x | | $22,103.96 |
| 3.105 | 3017SA Rent | | 11126 N NC HWY 150 | | | Winston Salem | NC | 27107 | | | Negative AR Balances | x | x | | $1,900.00 |
| 3.106 | 3018 WHR QC #18 | | 100 Hwy 52 S | | | Albemarle | NC | 28001 | | | Negative AR Balances | x | x | | $43,838.23 |
| 3.107 | 3019 WHR QC #19 | | 515 E Main St | | | Candor | NC | 27229 | | | Negative AR Balances | x | x | | $81,457.47 |
| 3.108 | 3020 WHR QC #20 | | 713 Main St | | | Oakboro | NC | 28129 | | | Negative AR Balances | x | x | | $17,900.32 |
| 3.109 | 3021 WHR QC #21 | | 324 W Main St | | | Franklinville | NC | 27248 | | | Negative AR Balances | x | x | | $29,634.60 |
| 3.110 | 3022 WHR QC #22 | | 4416 South NC 150 | | | Lexington | NC | 27292 | | | Negative AR Balances | x | x | | $35,806.54 |
| 3.111 | 3023 WHR QC #23 | | 7039 Jordan Rd | | | Ramseur | NC | 27316 | | | Negative AR Balances | x | x | | $61,140.47 |
| 3.112 | 3024 WHR QC #24 | | 2003 N Fayetteville St | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $64,511.51 |
| 3.113 | 3024SA Rent | | 2003 N Fayetteville Rd | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $8,531.65 |
| 3.114 | 3026 WHR QC #26 | | 408 Broad St | | | Seagrove | NC | 27341 | | | Negative AR Balances | x | x | | $51,252.77 |
| 3.115 | 3027 WHR QC #27 | | 315 Randolph St | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $82,097.64 |
| 3.116 | 3028 WHR QC #28 | | 800 Bryan Rd | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $2,499.19 |
| 3.117 | 3029 WHR QC #29 | | 1011 Liberty Rd | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $52,900.95 |
| 3.118 | 3031 WHR QC #31 | | 509 Sunset Ave | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $31,289.10 |
| 3.119 | 3033 WHR QC #33 | | 2271 Main Street | | | Ellerbe | NC | 28338 | | | Negative AR Balances | x | x | | $41,465.45 |
| 3.120 | 3038 Tyler Food Mart | | 13411 Interstate 20 W | | | Tyler | TX | 75706 | | | Negative AR Balances | x | x | | $2,660.13 |
| 3.121 | 3040 Pilot Travel Center NC | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | | | Negative AR Balances | x | x | | $10,186.73 |
| 3.122 | 3047 WHR QC #47 | | 402 West Swannanoa St | | | Liberty | NC | 27298 | | | Negative AR Balances | x | x | | $32,484.05 |
| 3.123 | 3048 WHR QC #48 | | 1050 Albemarle Rd | | | Troy | NC | 27371 | | | Negative AR Balances | x | x | | $7,232.62 |
| 3.124 | 3049 WHR QC #49 | | 100 W NC Hwy 705 | | | Robbins | NC | 27325 | | | Negative AR Balances | x | x | | $49,669.80 |
| 3.125 | 304A Napier Ave Exxon | | 3484 Napier Avenue | | | Macon | GA | 31204 | | | Negative AR Balances | x | x | | $37,758.12 |
| 3.126 | 3050 Grab N Go Kilgore | | 2516 TX-42 | | | Kilgore | TX | 75662 | | | Negative AR Balances | x | x | | $2,860.59 |
| 3.127 | 3052 Pioneer Dr Fox Fuels | | 4243 W Pioneer Dr | | | Irving | TX | 75061 | | | Negative AR Balances | x | x | | $279,343.74 |
| 3.128 | 3052SB Amigo Cash Rent | | 14001 WHWY 29 | | | Irving | TX | 75061 | | | Negative AR Balances | x | x | | $1,500.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.129 | 3053 Marvin Fwy Fox Fuels | | 3603 Marvin D Love Fwy | | | Dallas | TX | 75224 | | | Negative AR Balances | x | x | | $222,374.88 |
| 3.130 | 3054 Harry Hines Blvd Fox Fu | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | | | Negative AR Balances | x | x | | $207,020.45 |
| 3.131 | 3055 Balch Springs Fox Fuels | | 4290 South Beltline Road | | | Mesquite | TX | 75181 | | | Negative AR Balances | x | x | | $386,753.16 |
| 3.132 | 3055SC Texas Mobile PCS | | 15610 Bristol Lake Dr | | | Houston | TX | 77070 | | | Negative AR Balances | x | x | | $6,100.00 |
| 3.133 | 3056 Murdock Road Fox Fuels | | 180 Murdock Road | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $282,912.82 |
| 3.134 | 3057 Lake June Road Fox Fue | | 8620 Lake June Road | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $227,002.47 |
| 3.135 | 3058 S Buckner Blvd Fox Fuel | | 5001 South Buckner Blvd | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $282,438.07 |
| 3.136 | 3059 Mesquite Fox Fuels | | 2650 East Highway 30 | | | Mesquite | TX | 75150 | | | Negative AR Balances | x | x | | $201,218.85 |
| 3.137 | 306 Hefner Rd Shell | | 7944 W Hefner Rd | | | Oklahoma City | OK | 73162 | | | Negative AR Balances | x | x | | $72,755.81 |
| 3.138 | 3061 Cusseta TC #1365 | | 5495 Co Rd 388 | | | Cusseta | AL | 36852 | | | Negative AR Balances | x | x | | $21,576.35 |
| 3.139 | 3062 Westbank Expressway E | | 1200 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $203,084.25 |
| 3.140 | 3063 Terry Parkway Exxon | | 123 Terry Parkway | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $204,518.22 |
| 3.141 | 3064 Jefferson Davis Shell | | 1308 Jefferson Davis | | | New Orleans | LA | 70125 | | | Negative AR Balances | x | x | | $15,592.49 |
| 3.142 | 3065 Old Hammond Hwy | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | | | Negative AR Balances | x | x | | $226,316.24 |
| 3.143 | 3066 Gause Blvd | | 1675 Gause Blvd | | | Slidell | LA | 70458 | | | Negative AR Balances | x | x | | $134,447.52 |
| 3.144 | 3066A GSS Holdings LA LLC | | 1675 Gause Blvd | | | Kaplan | LA | 70548 | | | Negative AR Balances | x | x | | $40,029.43 |
| 3.145 | 3067 Newton St | | 1926 Newton St | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $192,093.53 |
| 3.146 | 3068 General DeGaulle Shell | | 2601 General DeGaulle | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $73,588.32 |
| 3.147 | 3069 Belle Chasse Hwy Shell | | 2850 Belle Chasse Hwy | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $15,557.76 |
| 3.148 | 307 NW Expressway Shell | | 9001 NW Expressway | | | Yukon | OK | 73099 | | | Negative AR Balances | x | x | | $126,980.50 |
| 3.149 | 3070 Avondale | | 2900 Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $206,734.65 |
| 3.150 | 3071 Loyola Drive | | 3049 Loyola Drive | | | Kenner | LA | 70065 | | | Negative AR Balances | x | x | | $191,411.20 |
| 3.151 | 3072 Manhattan Blvd | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $236,999.07 |
| 3.152 | 3073 General Degaulle | | 3622 General Degaulle | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $220,150.86 |
| 3.153 | 3074 S Claiborne | | 4101 S Claiborne | | | New Orleans | LA | 70125 | | | Negative AR Balances | x | x | | $1,069.70 |
| 3.154 | 3075 Airline Dr | | 4115 Airline Dr. | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $41,042.50 |
| 3.155 | 3076 Service Road | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | | | Negative AR Balances | x | x | | $188,062.09 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.156 | 3078 General Degaulle Dr | | 4662 General Degaulle Dr | | | New Orleans | LA | 70131 | | | Negative AR Balances | x | x | | $22,323.87 |
| 3.157 | 3081 Terry Parkway | | 502 Terry Parkway | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $206,829.45 |
| 3.158 | 3083 Crowder Blvd | | 5701 Crowder Blvd | | | New Orleans | LA | 70127 | | | Negative AR Balances | x | x | | $214,845.23 |
| 3.159 | 3084 Jean Lafitte Blvd Shell | | 798 Jean Lafitte Blvd | | | Lafitte | LA | 70067 | | | Negative AR Balances | x | x | | $161,111.02 |
| 3.160 | 3085 River Road Exxon | | 8692 River Road | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $181,151.95 |
| 3.161 | 3086 Westbank Expressway E | | 1200 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $118,886.22 |
| 3.162 | 3087 Greenwell Springs | | 9410 Greenwell Springs | | | Baton Rouge | LA | 70814 | | | Negative AR Balances | x | x | | $193,369.34 |
| 3.163 | 3088 Marrero Shell | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | | | Negative AR Balances | x | x | | $99,669.98 |
| 3.164 | 3089 Manhattan Blvd | | 1600 Manhattan | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $130,040.70 |
| 3.165 | 308A Paris Arkansas Shell | | 500 E. Walnut Street | | | Paris | AR | 72855 | | | Negative AR Balances | x | x | | $24,106.04 |
| 3.166 | 3090 Veterans(JP) | | 1227 Veterans Blvd | | | Kenner | LA | 70062 | | | Negative AR Balances | x | x | | $87,984.06 |
| 3.167 | 3091 I-10 Causeway | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $208,148.48 |
| 3.168 | 3092 Belle Chasse Hwy | | 1944 Belle Chasse Hwy | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $126,007.12 |
| 3.169 | 3093 Lapalco | | 3659 Laplaco Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $172,724.80 |
| 3.170 | 3094 Avondale | | 2901 W Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $32,923.04 |
| 3.171 | 3095 Carol Sue Gretna | | 2000 Carol Sue Ave. | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $139,585.25 |
| 3.172 | 3098 BROTHER'S LEE DRIVE | | 300 Lee Drive | | | Baton Rouge | LA | 70808 | | | Negative AR Balances | x | x | | $4,801.46 |
| 3.173 | 3102 Minden 2198 LA | | 2198 Highway 532 | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $871.14 |
| 3.174 | 3103 Cheniere #103 | | 331 LA-546 | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $107,207.52 |
| 3.175 | 3105 / Magnolia Express 900 (R&E P | | 900 Bridge City Ave. | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $15,966.88 |
| 3.176 | 3111 Gretna | | 1000 Franklin Street | | | Gretna | LA | 70053 | | | Negative AR Balances | x | x | | $24,592.89 |
| 3.177 | 3112 Arkansas Road #112 | | 700 Arkansas Rd | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $77,880.26 |
| 3.178 | 3113 SS Foodmart LLC | | 12425 Saint Helena St | | | Clinton | LA | 70722 | | | Negative AR Balances | x | x | | $9,158.71 |
| 3.179 | 3114 SS Foodmart 1 LLC | | 1511 Charter St | | | Jackson | LA | 70748 | | | Negative AR Balances | x | x | | $1,216.07 |
| 3.180 | 3115 Four way #115 | | 104 Hwy 34 at 3033 | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $125,918.35 |
| 3.181 | 3116  Marie Street | | 100 Marie St | | | New Iberia | LA | 70563 | | | Negative AR Balances | x | x | | $6,106.12 |
| 3.182 | 3117 Old Spanish Trail | | 1549 Old Spanish Tr | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $496.19 |
| 3.183 | 3118 S Main St | | 1700 S Main St | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $11,807.92 |
| 3.184 | 3120 Brown Derby | | 3402 Tulane ave. | | | New Orleans | LA | 70119 | | | Negative AR Balances | x | x | | $127,412.85 |
| 3.185 | 314 Lonesome Pine Marathon | | 10025 Lonesome Pine Trail | | | Mosheim | TN | 37818 | | | Negative AR Balances | x | x | | $19,287.29 |
| 3.186 | 3149 Miner Mart | | 2303 E Malone | | | Sikeston | MO | 63801 | | | Negative AR Balances | x | x | | $21,461.82 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.187 | 3154 Blytheville Travel Center | | 3901 E Main St. | | | Blytheville | AR | 72315 | | | Negative AR Balances | x | x | | $122,622.49 |
| 3.188 | 3160 Kanssas City Rent | | 4610 Kansas Avenue | | | Kansas City | KS | 66106 | | | Negative AR Balances | x | x | | $4,194.00 |
| 3.189 | 3170 Cokeville Rent | | 10501 US Hwy 30 | | | Cokeville | WY | 83114 | | | Negative AR Balances | x | x | | $2,903.00 |
| 3.190 | 318 Midway | | 6132 AR-5 | | | Midway | AR | 72651 | | | Negative AR Balances | x | x | | $3,627.32 |
| 3.191 | 3201 Cowpens TC | | 175 Truck Stop Road | | | Cowpens | SC | 29330 | | | Negative AR Balances | x | x | | $4,553.11 |
| 3.192 | 3201SA ALPHA TRUCKING | | 175 Truck Stop Rd | | | Cowpens | SC | 29330 | | | Negative AR Balances | x | x | | $200.00 |
| 3.193 | 3203 Hazleton Pilot# 1374 | | 492 Can Do Expressway | | | Hazleton | PA | 18202 | | | Negative AR Balances | x | x | | $12,342.87 |
| 3.194 | 3206 Mann Corp | | 208 Filbert Street | | | Curwensville | PA | 16833 | | | Negative AR Balances | x | x | | $2,869.78 |
| 3.195 | 3227 Junction City #227 | | 200 S Main St. | | | Junction City | LA | 71749 | | | Negative AR Balances | x | x | | $78,715.30 |
| 3.196 | 3261A ARH USA Inc | | 239 Military Street S | | | Hamilton | AL | 35570 | | | Negative AR Balances | x | x | | $4,689.16 |
| 3.197 | 3262A WSB USA Inc | | 4677 Bexar Ave E | | | Hamilton | AL | 35570 | | | Negative AR Balances | x | x | | $2,951.75 |
| 3.198 | 3266A RRB USA INC | | 54240 Hwy 13 | | | Eldridge | AL | 35554 | | | Negative AR Balances | x | x | | $3,030.87 |
| 3.199 | 3300 Cedar Rapids Rent | | 8950 Earhart Lane SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $3,806.00 |
| 3.200 | 3300 SA Arby's Rent | | | | | | | | | | Negative AR Balances | x | x | | $387.00 |
| 3.201 | 3308 Paris AR Retail | | 500 E. Walnut Street | | | Paris | AR | 72855 | | | Negative AR Balances | x | x | | $2,088.03 |
| 3.202 | 3313 Mountain Home Retail | | 901 S. College Street | | | Mountain Home | AR | 72653 | | | Negative AR Balances | x | x | | $1,748.14 |
| 3.203 | 3316 Wynne Retail | | 700 Highway 64 E | | | Wynne | AR | 72396 | | | Negative AR Balances | x | x | | $6,760.86 |
| 3.204 | 3320 Flippin Retail | | 703 Main Street | | | Flippin | AR | 72634 | | | Negative AR Balances | x | x | | $2,056.12 |
| 3.205 | 3321 South College Retail | | 1580 South College St | | | Mountain Home | AR | 72653 | | | Negative AR Balances | x | x | | $3,958.40 |
| 3.206 | 3405 Waverly #405 | | 433 Highway 577 South | | | Delhi | LA | 71232 | | | Negative AR Balances | x | x | | $93,788.66 |
| 3.207 | 3410 Log Cabin #410 | | 11765 Crossett Rd | | | Bastrop | LA | 71220 | | | Negative AR Balances | x | x | | $120,297.43 |
| 3.208 | 3451 Thrifty Mart | | 650 South Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $12,101.41 |
| 3.209 | 3452 My-T-Quick | | 1001 North Harvey Rd. | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $14,720.43 |
| 3.210 | 3453 Quick Mart | | 1400 East Carl Albert Pkwy | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $13,292.15 |
| 3.211 | 3454 Gas Mart | | 1820 South Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $18,639.36 |
| 3.212 | 3455 All Fuels #4 | | 1922 North Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $9,376.04 |
| 3.213 | 3456 Seminole Quick Pic | | 2500 North Milt Phillips Ave. | | | Seminole | OK | 74868 | | | Negative AR Balances | x | x | | $20,212.37 |
| 3.214 | 3457 McAlester OK | | 7850 East US Hwy 270 | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $10,818.05 |
| 3.215 | 3458 Longtown Sinclair | | 15879 State Hwy 9 E | | | Eufaula | OK | 74432 | | | Negative AR Balances | x | x | | $21,553.05 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.216 | 3459 Eufala OK | | 16019 State Hwy 9 E | | | Eufaula | OK | 74432 | | | Negative AR Balances | x | x | | $17,493.63 |
| 3.217 | 3465 McNeals | | 601 S Mississippi Ave | | | Ada | OK | 74820 | | | Negative AR Balances | x | x | | $473.18 |
| 3.218 | 3466 All Fuels #1 | | 420 W Carl Albert Pkwy | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $87,573.25 |
| 3.219 | 349 Douglasville Gulf | | 4010 Bankhead Hwy | | | Douglasville | GA | 30145 | | | Negative AR Balances | x | x | | $10,234.37 |
| 3.220 | 350 Cascade Exxon | | 3450 Cascade Rd | | | Atlanta | GA | 30336 | | | Negative AR Balances | x | x | | $52,797.61 |
| 3.221 | 3512  E Business Hwy 83 Moti | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | | | Negative AR Balances | x | x | | $2,230.99 |
| 3.222 | 3513 S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | | | Negative AR Balances | x | x | | $1,207.89 |
| 3.223 | 3514 E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $805.97 |
| 3.224 | 3520 E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $3,321.56 |
| 3.225 | 3525 Owen Garriott Retail | | 4330 W Owen Garriott Rd | | | Enid | OK | 73703 | | | Negative AR Balances | x | x | | $316.16 |
| 3.226 | 354A Mt zion Sunoco | | 2783 Mt Zion Rd | | | Jonesboro | GA | 30236 | | | Negative AR Balances | x | x | | $45,318.86 |
| 3.227 | 355A Union City Exxon | | 6687 Roosevelt Hwy | | | Union City | GA | 30291 | | | Negative AR Balances | x | x | | $10,294.25 |
| 3.228 | 3572 Jordan Lane(Huntsville) | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | | | Negative AR Balances | x | x | | $5,085.25 |
| 3.229 | 358A Stockbridge Mobil | | 773 Hwy 138 | | | Stockbridge | GA | 30281 | | | Negative AR Balances | x | x | | $93,588.75 |
| 3.230 | 359 SA Rolling Rock Vapor | | 9123 US-278 | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $6,469.34 |
| 3.231 | 359 SB Title Max | | 9119 US-278 | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $3,647.68 |
| 3.232 | 3610 Minden | | 700 Homer Road | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $484.82 |
| 3.233 | 3611 Buncombe P66 | | 6850 Buncombe Road | | | Shreveport | LA | 71129 | | | Negative AR Balances | x | x | | $11,129.60 |
| 3.234 | 362 Carrollton Exxon | | 351 Old Newnan Rd | | | Carrollton | GA | 30117 | | | Negative AR Balances | x | x | | $47,685.70 |
| 3.235 | 364 Taylor Byhalia Exxon | | 2685 Red Banks Road North | | | Byhalia | MS | 38611 | | | Negative AR Balances | x | x | | $12,369.60 |
| 3.236 | 367A Holly Spring Marathon | | 4297 Highway 4 East | | | Holly Springs | MS | 38635 | | | Negative AR Balances | x | x | | $1,367.12 |
| 3.237 | 369 SA Subway | | 2400 Highway 138, Suite 102 | | | Fayetteville | GA | 30214 | | | Negative AR Balances | x | x | | $6,026.56 |
| 3.238 | 3694 South Benton St. Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | | | Negative AR Balances | x | x | | $745.52 |
| 3.239 | 3698 Greenwood Shell | | 129 W Center St | | | Greenwood | AR | 72936 | | | Negative AR Balances | x | x | | $1,084.21 |
| 3.240 | 371 Mcdonnough Marathon | | 100 John R Williams Pkwy | | | Mcdonough | GA | 30252 | | | Negative AR Balances | x | x | | $58,889.77 |
| 3.241 | 378A Carnesville Exxon | | 11157 Highway 106 | | | Carnesville | GA | 30521 | | | Negative AR Balances | x | x | | $13,972.63 |
| 3.242 | 384 Brunswick Exxon | c/o Exxon/Mobil | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | | | Negative AR Balances | x | x | | $2,100.03 |
| 3.243 | 386 Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | | | Negative AR Balances | x | x | | $1,372.66 |
| 3.244 | 386A Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | | | Negative AR Balances | x | x | | $52,049.63 |
| 3.245 | 387A Centerville Exxon | | 611 N Houston Lake Rd | | | Macon | GA | 31208 | | | Negative AR Balances | x | x | | $11,351.12 |
| 3.246 | 3924 Haileyville | | 312 Main Street | | | Haileyville | OK | 74546 | | | Negative AR Balances | x | x | | $1,135.50 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.247 | 3927 College Ave Retail | | 642 College Ave | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $5,773.34 |
| 3.248 | 3928 Hwy 1 South Retail | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $9,213.39 |
| 3.249 | 3930 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | | | Negative AR Balances | x | x | | $34,679.52 |
| 3.250 | 3931 Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $57,534.59 |
| 3.251 | 3933 Shreveport Chevron | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | | | Negative AR Balances | x | x | | $28,774.55 |
| 3.252 | 393A Byron Marathon | | 4605 Boy Scout Road | | | Byron | GA | 31008 | | | Negative AR Balances | x | x | | $1,129.13 |
| 3.253 | 395 CF Gas Store LLC | | 16601 Euclid Ave | | | Cleveland | OH | 44112 | | | Negative AR Balances | x | x | | $5,307.11 |
| 3.254 | 3957 Cabot Express Foodmart | | 1213 South 2nd St | | | Cabot | AR | 72023 | | | Negative AR Balances | x | x | | $540.62 |
| 3.255 | 396A Indian Trail Mobil | | 925 Indian Trail Road | | | Lilburn | GA | 30047 | | | Negative AR Balances | x | x | | $3,411.26 |
| 3.256 | 4 Court Imaging | | 1730 S White Station Rd | Suite 100 | | Memphis | TN | 38117 | | | Accounts payable | | | | $51,513.63 |
| 3.257 | 4 Court Solutions | 4Court Solutions Ltd & Electrone Ltd | Bracknell Enterprise & Innovation Hub Ocean House | The Ring | Berkshire | Bracknell | | RG12 1AX | United Kingdom | | Accounts payable | | | | $272,327.39 |
| 3.258 | 4027 Gunwanti Inc | | 315 Randolph St | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $986.48 |
| 3.259 | 4062 GSS Holdings LA LLC | | 1200 Westbank Expwy | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $3,694.95 |
| 3.260 | 4065 Sahib Food Mart | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | | | Negative AR Balances | x | x | | $3,996.59 |
| 3.261 | 4067 GSS Holdings LA LLC | | 1926 Newton St | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $41,053.28 |
| 3.262 | 407 Snellville Exxon | | 2595 Highpoint Road | | | Snellville | GA | 30078 | | | Negative AR Balances | x | x | | $17,454.67 |
| 3.263 | 4070 Jamie Blvd Food Mart | | 2900 Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $10,255.25 |
| 3.264 | 4072 Stonebridge One Stop | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $17,009.98 |
| 3.265 | 4076 GSS Holdings LA LLC | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | | | Negative AR Balances | x | x | | $9,483.53 |
| 3.266 | 4085 Waggaman Foodmart | | 8692 River Road | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $61,697.86 |
| 3.267 | 4086 Gurbani Holdings 1 | | 9000 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $768.95 |
| 3.268 | 4087 Gurbani Holdings 1 | | 9410 Greenwell Springs | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $503,804.04 |
| 3.269 | 4088 GSS Holdings LA LLC | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | | | Negative AR Balances | x | x | | $5,003.51 |
| 3.270 | 4089 GSS Holdings LA LLC | | 1600 Manhattan | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $1,830.34 |
| 3.271 | 4091 GSS Holdings LA LLC | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $11,146.57 |
| 3.272 | 410 / JRV Group LLC | | 1124 Chesnee Highway | | | Gaffney | SC | 29341 | | | Negative AR Balances | x | x | | $33,316.76 |
| 3.273 | 4103A Atwain 3 Inc | | | | | | | | | | Negative AR Balances | x | x | | $2,959.94 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.274 | 412B Glenwood Rd Exxon | | 4052 Glenwood Road | | | Decatur | GA | 30032 | | | Negative AR Balances | x | x | | $33,728.50 |
| 3.275 | 413SC Sigman | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | | | Negative AR Balances | x | x | | $4,500.00 |
| 3.276 | 414A W Broad St Marathon | | 1925 W Broad St | | | Athens | GA | 30606 | | | Negative AR Balances | x | x | | $24,776.50 |
| 3.277 | 418A Rockmart Exxon (Truck | | 802 Cartersville Hwy | | | Rockmart | GA | 30153 | | | Negative AR Balances | x | x | | $60,576.93 |
| 3.278 | 419A Marietta Hwy Mobil | | 3550 Marietta Hwy | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $8,406.34 |
| 3.279 | 4204 Fam Fuels INC1 | | | | | | | | | | Negative AR Balances | x | x | | $11,064.40 |
| 3.280 | 4205 Fam Fuelss Inc 2 Re | | | | | | | | | | Negative AR Balances | x | x | | $12,645.08 |
| 3.281 | 4206 Fam Fuels Inc 3 Ren | | | | | | | | | | Negative AR Balances | x | x | | $7,903.22 |
| 3.282 | 4207 Fam Fuels Inc 4 | | | | | | | | | | Negative AR Balances | x | x | | $1,001.79 |
| 3.283 | 4207 Fam Fuels Inc 4 Ren | | | | | | | | | | Negative AR Balances | x | x | | $5,532.46 |
| 3.284 | 4227 Atwain 2 Inc | | 200 S Main St | | | Lillie | LA | 71256 | | | Negative AR Balances | x | x | | $4,335.93 |
| 3.285 | 424A Millerfield Exxon | | 3170 Millerfield Rd | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $384.20 |
| 3.286 | 425B LaGrange Truck StopEx | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | | | Negative AR Balances | x | x | | $19,213.18 |
| 3.287 | 4281 Brew Mex LLC | | 3301 J St SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $2,091.19 |
| 3.288 | 4286 Brew Mex LLC | | 1732 Marquette St. | | | Davenport | IA | 52804 | | | Negative AR Balances | x | x | | $4,178.31 |
| 3.289 | 4288 Brew Mex LLC | | 2805 Telegraph Rd. | | | Davenport | IA | 52804 | | | Negative AR Balances | x | x | | $4,234.04 |
| 3.290 | 4291 Brew Mex LLC | | 201 W 53rd Street | | | Davenport | IA | 52806 | | | Negative AR Balances | x | x | | $4,966.77 |
| 3.291 | 430 MLK Junior Dr Exxon | | 1815 MLK Junior Dr | | | Atlanta | GA | 30310 | | | Negative AR Balances | x | x | | $881.56 |
| 3.292 | 433B Jasper Marathon | | 304 West Church St | | | Jasper | GA | 30143 | | | Negative AR Balances | x | x | | $1,766.81 |
| 3.293 | 438 Marietta Rd Marathon | | 520 Marietta Rd | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $1,738.77 |
| 3.294 | 441 Orangeburg Truck Stop(Exx | | 1935 Old Edisto Rd | | | Orangeburg | SC | 29115 | | | Negative AR Balances | x | x | | $29,060.09 |
| 3.295 | 443 Clanton Phillips 66 | | 4014 4th Avenue N | | | Clanton | AL | 35045 | | | Negative AR Balances | x | x | | $12,101.93 |
| 3.296 | 449 N Broad St Unbranded | | 1901 N Broad St | | | Rome | GA | 30161 | | | Negative AR Balances | x | x | | $5,048.96 |
| 3.297 | 456 Club Dr Exxon | | 3720 Club Drive | | | Duluth | GA | 30096 | | | Negative AR Balances | x | x | | $12,138.19 |
| 3.298 | 457A Bowman Exxon | | 1431 Bowman Highway | | | Elberton | GA | 30635 | | | Negative AR Balances | x | x | | $47,392.95 |
| 3.299 | 483 Thornton Ave Exxon | | 1128 S Thornton Ave | | | Dalton | GA | 30720 | | | Negative AR Balances | x | x | | $11,115.19 |
| 3.300 | 493 Allenhurst Marathon | | 1457 Dunlevie Rd | | | Allenhurst | GA | 31301 | | | Negative AR Balances | x | x | | $2,002.84 |
| 3.301 | 497B Riyzah LLc | | 1105 Gray Highway | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $1,499.76 |
| 3.302 | 5000 Kenan Transport | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | | | Negative AR Balances | x | x | | $1,082.53 |
| 3.303 | 510Z South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $20,755.81 |
| 3.304 | 511C Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $425.28 |
| 3.305 | 511Z Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $12,092.91 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.306 | 513Z S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | | | Negative AR Balances | x | x | | $2,539.79 |
| 3.307 | 516A FM 1472 Motiva76 | | 9804 F.M. 1472 | | | Laredo | TX | 78045 | | | Negative AR Balances | x | x | | $466.53 |
| 3.308 | 517A Arkansas Ave Motiva76 | | 2705 Arkansas Avenue | | | Laredo | TX | 78043 | | | Negative AR Balances | x | x | | $3,268.03 |
| 3.309 | 518A Loop 20 Motiva76 | | 3519 Loop 20 | | | Laredo | TX | 78043 | | | Negative AR Balances | x | x | | $2,148.19 |
| 3.310 | 519A  E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $2,731.95 |
| 3.311 | 519Z E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $17,064.11 |
| 3.312 | 520Z E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $10,592.84 |
| 3.313 | 528 Buford Dam Rd Unbranded | | 2155 Buford Dam Road | | | Buford | GA | 30518 | | | Negative AR Balances | x | x | | $26,196.97 |
| 3.314 | 531 Liberty Truck Stop(Texaco) | | 756 GA 155 S | | | Mcdonough | GA | 30253 | | | Negative AR Balances | x | x | | $12,997.57 |
| 3.315 | 532 Gravel Spring Rd Exxon | | 1955 Gravel Spring Rd | | | Buford | GA | 30519 | | | Negative AR Balances | x | x | | $152.52 |
| 3.316 | 534 Fob James Dr Unbranded | | 608 Fob James Drive | | | Valley | AL | 36854 | | | Negative AR Balances | x | x | | $8,827.32 |
| 3.317 | 537 7th Street Valero | | 1707 7th Street S | | | Clanton | AL | 35045 | | | Negative AR Balances | x | x | | $5,027.17 |
| 3.318 | 540B Thind Petro SS 1 Inc | | 1302 N State Street | | | Jackson | MS | 39202 | | | Negative AR Balances | x | x | | $28,670.52 |
| 3.319 | 544 Medger Evers Blvd | | 6709 Medger Evers Blvd | | | Jackson | MS | 39213 | | | Negative AR Balances | x | x | | $4,915.60 |
| 3.320 | 545A W&H Northside Dr | | 905 W Northside Dr | | | Jackson | MS | 39213 | | | Negative AR Balances | x | x | | $2,556.67 |
| 3.321 | 551A Catoma Mart Exxon | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $61,726.38 |
| 3.322 | 551SA Rent Riley Business | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $1,400.00 |
| 3.323 | 551SB Rent Salon Tyme | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $650.00 |
| 3.324 | 554SB Rent 304 Truck & Tra | | 240 County Road 222 | | | Cullman | AL | 35055 | | | Negative AR Balances | x | x | | $1,800.00 |
| 3.325 | 555 Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $800.00 |
| 3.326 | 555A Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $11,394.96 |
| 3.327 | 555SB MailPro | | 6585 hwy 431 S S Suite E | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $4,824.81 |
| 3.328 | 556A I-65 Joe's Freeway Exxo | | 6390 Alabama Hwy 157 | | | Cullman | AL | 35057 | | | Negative AR Balances | x | x | | $28,230.76 |
| 3.329 | 557 Madison Foodmart Exxon | | 8500 Old Madison Pike | | | Madison | AL | 35758 | | | Negative AR Balances | x | x | | $7,543.32 |
| 3.330 | 559A Oneonta Exxon | | 500 2nd Ave | | | Oneonta | AL | 35121 | | | Negative AR Balances | x | x | | $21,433.06 |
| 3.331 | 561A Tandi's Exxon | | 200 Governers Drive SE | | | Huntsville | AL | 35801 | | | Negative AR Balances | x | x | | $1,772.23 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.332 | 563A Southside Parade Marat | | 12301 Hwy 43 | | | Russellville | AL | 35653 | | | Negative AR Balances | x | x | | $9,189.53 |
| 3.333 | 566A Red Bay Tobacco Mart V | | 908 4thSt NW | | | Red Bay | AL | 35582 | | | Negative AR Balances | x | x | | $2,506.80 |
| 3.334 | 569 Ankr Food Mart Exxon | | 1517 Jefferson St N | | | Athens | AL | 35611 | | | Negative AR Balances | x | x | | $13,232.73 |
| 3.335 | 574 Subway Rent | | 504 4th St SW | | | Red Bay | AL | 35582 | | | Negative AR Balances | x | x | | $1,200.00 |
| 3.336 | 577 - D&N Bros Inc Citgo | | 1016 Anse Broussard Hwy | | | Breaux Bridge | LA | 70517 | | | Negative AR Balances | x | x | | $5,926.93 |
| 3.337 | 579 Saint Martinville Fast Mart | | 1024 Martin Street | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $516.49 |
| 3.338 | 580 H Mart Inc Citgo | | 421 E Bridge St | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $582.27 |
| 3.339 | 581SB Rent | | 6229 Turner Lake Road | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $2,775.00 |
| 3.340 | 582 Jefferson Hwy | | 3220 Jefferson Hwy | | | New Orleans | LA | 70121 | | | Negative AR Balances | x | x | | $21.79 |
| 3.341 | 583SA Finders Keeper Retail | | 102 Edgewood Drive | | | Eufaula | AL | 36027 | | | Negative AR Balances | x | x | | $2,100.00 |
| 3.342 | 590 Samnosh LLC Valero | | 2439 Walnut Hill Ln | | | Dallas | TX | 75229 | | | Negative AR Balances | x | x | | $8,202.55 |
| 3.343 | 591A Newnan Mobil | | 10 The Crescent | | | Newnan | GA | 30263 | | | Negative AR Balances | x | x | | $5,704.45 |
| 3.344 | 592 Memorial Drive Texaco | | 6201 Memorial Drive | | | Stone Mountain | GA | 30083 | | | Negative AR Balances | x | x | | $2,540.93 |
| 3.345 | 593C MLK Junior Blvd Phillips | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | | | Negative AR Balances | x | x | | $166.61 |
| 3.346 | 5969 Hwy 42, Rex, GA | | 5969 Hwy 42 | | | Rex | GA | 30273 | | | Security deposit liability | x | | | $4,500.00 |
| 3.347 | 596A Stage Road Valero | | 5984 Stage Road | | | Memphis | TN | 38134 | | | Negative AR Balances | x | x | | $13,054.66 |
| 3.348 | 597A APKT LLC | | 901 W Michigan Street | | | Orlando | FL | 32805 | | | Negative AR Balances | x | x | | $30,152.33 |
| 3.349 | 599A Harlingen Valero | | 1218 N Loop 499 | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $66,934.06 |
| 3.350 | 601B  Clinton Rd  Gulf | | 1091 Old Clinton Road | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $1,285.10 |
| 3.351 | 603A Davis Drive Marathon | | 1202 S Davis Drive | | | Warner Robins | GA | 31088 | | | Negative AR Balances | x | x | | $10,199.25 |
| 3.352 | 604A Green Street Exxon | | 1310 Green Street | | | Warner Robins | GA | 31093 | | | Negative AR Balances | x | x | | $5,447.15 |
| 3.353 | 608 Hearne | | 3326 Hearne Avenue | | | Shreveport | LA | 71103 | | | Negative AR Balances | x | x | | $2,077.03 |
| 3.354 | 614SA Jalapenos Restauran | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,200.00 |
| 3.355 | 614SB Trinity Barbershop | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,570.00 |
| 3.356 | 614SC Boost Mobil d/b/a MO | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,750.00 |
| 3.357 | 615 Old Omega Rd Gulf | | 603 Old Omega Rd | | | Tifton | GA | 31793 | | | Negative AR Balances | x | x | | $97,064.61 |
| 3.358 | 617 Lorene Street Exxon | | 1800 Lorene Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $23,345.08 |
| 3.359 | 618 Washington Road Exxon | | 3276 Washington Road | | | Atlanta | GA | 30344 | | | Negative AR Balances | x | x | | $14,919.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.360 | 6229 Turner Lake, Covington GA | | 6229 Turner Lake Road | | | Covington | GA | 30014 | | | Security deposit liability | x | | | $0.00 |
| 3.361 | 626 Hurry Back #1 Mobil | | 1311 E. Main Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $677.29 |
| 3.362 | 627 Hurry Back #4 Mobil | | 3001 N. West Ave. | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $23,173.93 |
| 3.363 | 628 HurryBack #5 Mobil | | 1002 W. 4th St. | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $6,049.63 |
| 3.364 | 629 Teddy Bear's Exxon | | 9753 Strong Hwy. | | | Strong | AR | 71765 | | | Negative AR Balances | x | x | | $3,903.65 |
| 3.365 | 630A N. West Ave Mobil | | 1419 N. West Ave | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $25,968.20 |
| 3.366 | 631A Calion Hwy Exxon | | 4050 Calion Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $88,380.74 |
| 3.367 | 632A Hampton Exxon | | Hwy 167 | | | Hampton | AR | 71744 | | | Negative AR Balances | x | x | | $42,671.12 |
| 3.368 | 633A W. Hillsboro Exxon | | 3700 W. Hillsboro | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $44,288.50 |
| 3.369 | 635A W. Central Exxon | | 229 W. Central | | | Warren | AR | 71671 | | | Negative AR Balances | x | x | | $7,693.45 |
| 3.370 | 637SF Chen's Buffet | | 1296 Atlanta Hwy, Suite 107 | | | Auburn | GA | 30011 | | | Negative AR Balances | x | x | | $11,408.32 |
| 3.371 | 654 McCalla Valero | | 5619 Eastern Valley Rd | | | Mc Calla | AL | 35111 | | | Negative AR Balances | x | x | | $18,483.13 |
| 3.372 | 663 adk oil company Citgo | | 14014 Hwy 31 | | | Ward | AR | 72176 | | | Negative AR Balances | x | x | | $41,908.62 |
| 3.373 | 664 Pangburn Citgo | | 703 Main Street | | | Pangburn | AR | 72121 | | | Negative AR Balances | x | x | | $5,992.66 |
| 3.374 | 664 Rent | | 703 Main Street | | | Pangburn | AR | 72121 | | | Negative AR Balances | x | x | | $118,086.35 |
| 3.375 | 667 SM Enterprises Citgo | | 3816 HWY 367 N | | | Bald Knob | AR | 72010 | | | Negative AR Balances | x | x | | $19,848.76 |
| 3.376 | 669 Hwy 67 N  Citgo | | 105 Hwy 67 N | | | Tuckerman | AR | 72473 | | | Negative AR Balances | x | x | | $9,288.96 |
| 3.377 | 670 Hoxie  Citgo | | 101 North Texas Hwy | | | Hoxie | AR | 72433 | | | Negative AR Balances | x | x | | $11,456.90 |
| 3.378 | 671 Pocahontas One Stop Citgo | | 2611 Hwy 67 | | | Pocahontas | AR | 72455 | | | Negative AR Balances | x | x | | $22,523.08 |
| 3.379 | 672 Pair of JAX  Citgo | | 540 Dave Creek Pkwy | | | Fairfield Bay | AR | 72088 | | | Negative AR Balances | x | x | | $23,448.60 |
| 3.380 | 6720 Mt Zion Blvd, Morrow GA | | 6720 Mt Zion Blvd | | | Morrow | GA | 30260 | | | Security deposit liability | x | | | $5,000.00 |
| 3.381 | 673 Augusta  Citgo | | 1 Silver Dr Searcy, AR | | | Searcy | AR | 72143 | | | Negative AR Balances | x | x | | $5,021.61 |
| 3.382 | 679A Hope Exxon | | 1600 South Main Street | | | Hope | AR | 71801 | | | Negative AR Balances | x | x | | $21,493.85 |
| 3.383 | 680A El Dorado Exxon | | 2424 North West Avenue | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $48,967.70 |
| 3.384 | 681A Smackover Exxon | | 203 East 8th Street | | | Smackover | AR | 71762 | | | Negative AR Balances | x | x | | $41,844.28 |
| 3.385 | 682A W Hillsboro St Exxon | | 3772 West Hillsboro Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $40,498.67 |
| 3.386 | 683A E Main St Exxon | | 2400 East Main Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $102,135.47 |
| 3.387 | 684A N Edgar St Exxon | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $48,994.77 |
| 3.388 | 684M Rent Mobile Home | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $160.00 |
| 3.389 | 685A Expressway Store Exxon | | 1099 Highway 167 | | | Bernice | LA | 71222 | | | Negative AR Balances | x | x | | $28,390.78 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.390 | 686A Expressway Store Exxon | | 100 North Service Road West | | | Ruston | LA | 71270 | | | Negative AR Balances | x | x | | $21,981.41 |
| 3.391 | 687 Joes Grocery | | 1226 Strong Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $49,524.49 |
| 3.392 | 695A Monroeville Valero | | 3753 S. Alabama Avenue | | | Monroeville | AL | 36460 | | | Negative AR Balances | x | x | | $31,605.35 |
| 3.393 | 697A Cherry Market Mobil | | 1531 Cherry Road | | | Memphis | TN | 38117 | | | Negative AR Balances | x | x | | $10,359.42 |
| 3.394 | 701B Sumiton QV Exxon | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | | | Negative AR Balances | x | x | | $28,355.71 |
| 3.395 | 704 Rent Haley & Haley 76 | | 2260 E University Dr 16C | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $19.25 |
| 3.396 | 709A Food Mart #5 Marathon | | 4209 West Highway 98 | | | Panama City | FL | 32401 | | | Negative AR Balances | x | x | | $61,471.96 |
| 3.397 | 724A Ragland Pit Stop Marath | | 691 Main Street | | | Ragland | AL | 35131 | | | Negative AR Balances | x | x | | $2,136.17 |
| 3.398 | 731A Express Food Mart Mara | | 3205 Birmingport Road | | | Birmingham | AL | 35219 | | | Negative AR Balances | x | x | | $19,598.24 |
| 3.399 | 737A Venkat Enterprises Inc | | 4468 Monroe Street | | | Toledo | OH | 43623 | | | Negative AR Balances | x | x | | $4,307.76 |
| 3.400 | 746 Enid | | 424 N. Van Buren Road | | | Enid | OK | 73703 | | | Negative AR Balances | x | x | | $20,298.28 |
| 3.401 | 750 Forth Worth | | 5600 N Tarrant Pkwy. | | | Fort Worth | TX | 76137 | | | Negative AR Balances | x | x | | $40,098.57 |
| 3.402 | 753A Auburn Marathon | | 571 Lee Road 53 | | | Auburn | AL | 36832 | | | Negative AR Balances | x | x | | $22,616.79 |
| 3.403 | 755 Capitol Heights Mini Mart E | | 1705 Upper Wetumpka Road | | | Montgomery | AL | 36107 | | | Negative AR Balances | x | x | | $31,863.32 |
| 3.404 | 756 D & D One Stop Exxon | | 3045 US-31 | | | Marbury | AL | 36051 | | | Negative AR Balances | x | x | | $10,042.63 |
| 3.405 | 777  Gulf Breeze QV 777 Unbra | | 5342 Gulf Breeze Parkway | | | Gulf Breeze | FL | 32563 | | | Negative AR Balances | x | x | | $86.50 |
| 3.406 | 779 Tigers Den 79 Exxon | | 1791 Shug Jordan Parkway | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $59,682.50 |
| 3.407 | 782A Quick Pick #2(Pit Stop) | | 750 South Broadway | | | Sylacauga | AL | 35150 | | | Negative AR Balances | x | x | | $39,814.12 |
| 3.408 | 783 Brew Oil LLC | | 1026 2nd Avenue | | | Sibley | IA | 51249 | | | Negative AR Balances | x | x | | $2,021.71 |
| 3.409 | 784 Brew Oil LLC | | 1201 18?? Street | | | Spirit Lake | IA | 51360 | | | Negative AR Balances | x | x | | $3,067.03 |
| 3.410 | 785A Fort Dale Rd Mobil | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | | | Negative AR Balances | x | x | | $2,713.05 |
| 3.411 | 788 Brew Oil LLC | | 602 Okoboji Avenue | | | Milford | IA | 51351 | | | Negative AR Balances | x | x | | $6,278.91 |
| 3.412 | 789 Brew Oil LLC | | 4318 Highway Blvd | | | Spencer | IA | 51301 | | | Negative AR Balances | x | x | | $7,433.52 |
| 3.413 | 790 Brew Oil LLC | | 2401 Main Street | | | Emmetsburg | IA | 50536 | | | Negative AR Balances | x | x | | $3,878.08 |
| 3.414 | 796 Bent Creek QV Exxon | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $30,151.73 |
| 3.415 | 801 / SPATCO | | PO BOX 105328 | | | ATLANTA | GA | 30348-5328 | | | Negative AR Balances | x | x | | $3,050.17 |
| 3.416 | 847 Clarewood Citgo | | 7050 Southwest Freeway | | | Houston | TX | 77074 | | | Negative AR Balances | x | x | | $9,274.80 |
| 3.417 | 848 Clute Citgo | | 101 S Business Hwy 288 | | | Clute | TX | 77531 | | | Negative AR Balances | x | x | | $105.64 |
| 3.418 | 850 Bissonet Citgo | | 12703 Bissonet St | | | Houston | TX | 77099 | | | Negative AR Balances | x | x | | $2,691.86 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.419 | 851 Dayton Citgo | | 742 Highway 146 S | | | Dayton | TX | 77535 | | | Negative AR Balances | x | x | | $1,400.00 |
| 3.420 | 854 Broadway Valero | | 6075 W Broadway | | | Pearland | TX | 77581 | | | Negative AR Balances | x | x | | $56,051.16 |
| 3.421 | 854 Burford Dr., Lawerenceville GA | | 854 Burford Dr. | | | Lawerenceville | GA | 30043 | | | Security deposit liability | x | | | $5,000.00 |
| 3.422 | 868A South Alvin Citgo | | 6735 S Highway 35 | | | Alvin | TX | 77511 | | | Negative AR Balances | x | x | | $51,523.35 |
| 3.423 | 869 Stop N Shop Citgo | | 5266 Gulfway | | | Port Arthur | TX | 77642 | | | Negative AR Balances | x | x | | $1,891.33 |
| 3.424 | 877 Major Citgo | | 2050 S Major Dr | | | Beaumont | TX | 77707 | | | Negative AR Balances | x | x | | $1,115.46 |
| 3.425 | 887 Pine Forest Motiva 76 | | 17126 Pine Forest Drive | | | Houston | TX | 77084 | | | Negative AR Balances | x | x | | $13,718.98 |
| 3.426 | 897 Highway 6 Citgo | | 10021 S Highway 6 | | | Sugar Land | TX | 77478 | | | Negative AR Balances | x | x | | $3,281.85 |
| 3.427 | 898 Wallisville Chevron | | 9201 N Loope E. | | | Houston | TX | 77029 | | | Negative AR Balances | x | x | | $32,181.98 |
| 3.428 | 899 McCarty Exxon | | 8870 N Loop E | | | Houston | TX | 77029 | | | Negative AR Balances | x | x | | $15,724.11 |
| 3.429 | 912 Panama Shell | | 101 S Kentucky Street | | | Panama | OK | 74951 | | | Negative AR Balances | x | x | | $19,239.06 |
| 3.430 | 914SA / 914 Office | | 2017 N. Broadway | | | Poteau | OK | 74953 | | | Negative AR Balances | x | x | | $500.00 |
| 3.431 | 916 Quick Stop Shell | | 513 Highway 271 | | | Wister | OK | 74966 | | | Negative AR Balances | x | x | | $79,341.19 |
| 3.432 | 917A England Unbranded | | 905 Fordyce Street | | | England | AR | 72046 | | | Negative AR Balances | x | x | | $412.25 |
| 3.433 | 918A Sheridan Unbranded | | 108 S. Rock Street | | | Sheridan | AR | 72150 | | | Negative AR Balances | x | x | | $676.83 |
| 3.434 | 919B Karma Alliance LLC | | 401 N. Martin Street | | | Warren | AR | 71671 | | | Negative AR Balances | x | x | | $14,478.15 |
| 3.435 | 920A Camden Unbranded | | 1166 Washington Street | | | Camden | AR | 71701 | | | Negative AR Balances | x | x | | $23,022.82 |
| 3.436 | 922B Tyks Investments 2 LLC | | 414 Broadway | | | Maud | TX | 75567 | | | Negative AR Balances | x | x | | $13,782.62 |
| 3.437 | 923 Rick's Food Mart | | 13183 State Highway 120 | | | Cameron | OK | 74932 | | | Negative AR Balances | x | x | | $1,105.38 |
| 3.438 | 927A College Ave Texaco | | 642 College Ave | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $7,650.32 |
| 3.439 | 930A PS91 Bert Kouns Chevro | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | | | Negative AR Balances | x | x | | $26,877.51 |
| 3.440 | 931 B Rent | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $270.00 |
| 3.441 | 931A Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $14,914.59 |
| 3.442 | 935 PS 96 Chevron | | 1400 Sibley Rd | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $2,047.25 |
| 3.443 | 947 Rent | | 2436 Broadway Avenue | | | Lorain | OH | 44052 | | | Negative AR Balances | x | x | | $410.00 |
| 3.444 | 950 Dixie Mart #26 | | 2322 N. Vine Street | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $887.14 |
| 3.445 | 950A Magnolia | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $2,473.22 |
| 3.446 | 950Rent | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $246.00 |
| 3.447 | 954 Dixie Mart #16 Mobil | | 3701 Industrial Dr. | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $2,000.00 |
| 3.448 | 957SA Cabot Carwash | | 1213 South 2nd Street | | | Cabot | AR | 72023 | | | Negative AR Balances | x | x | | $1,200.00 |
| 3.449 | 958 Rent | | 5790 State Road | | | Parma | OH | 44134 | | | Negative AR Balances | x | x | | $3,285.50 |
| 3.450 | 962 A Yonkers Rent | | 380 Riverdale Avenue | | | Yonkers | NY | 10705 | | | Negative AR Balances | x | x | | $100.00 |
| 3.451 | 966 Linderhurst | | 500 NY 109 | | | Lindenhurst | NY | 11757 | | | Negative AR Balances | x | x | | $10,086.43 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.452 | 977 Imperial Capital LLC | | 3 2nd St NW | | | Aitkin | MN | 56431 | | | Negative AR Balances | x | x | | $1,567.27 |
| 3.453 | 978 Imperial Capital LLC | | 22856 US-169 | | | Aitkin | MN | 56431 | | | Negative AR Balances | x | x | | $28,886.70 |
| 3.454 | 979 Imperial Capital LLC | | 900 MN-65 | | | Mora | MN | 55051 | | | Negative AR Balances | x | x | | $4,670.33 |
| 3.455 | 980 Imperial Capital LLC | | 1135 E 37th St | | | Hibbing | MN | 55746 | | | Negative AR Balances | x | x | | $3,640.22 |
| 3.456 | 981 Imperial Capital LLC | | 730 S River St | | | Spooner | WI | 54801 | | | Negative AR Balances | x | x | | $6,404.11 |
| 3.457 | 982 Imperial Capital LLC | | 15771 US-63 | | | Hayward | WI | 54843 | | | Negative AR Balances | x | x | | $24,120.59 |
| 3.458 | 983 Imperial Capital LLC | | 24184 WI-35 | | | Siren | WI | 54872 | | | Negative AR Balances | x | x | | $21,487.14 |
| 3.459 | 984 Imperial Capital LLC | | 2330 Wiley Blvd SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $8,774.84 |
| 3.460 | 985 Imperial Capital LLC | | 2875 Commerce Dr | | | Iowa City | IA | 52240 | | | Negative AR Balances | x | x | | $21,393.22 |
| 3.461 | AARON PALMER | Timothy Richardson Attorney-at-Law | PO Box 310 | | | Madisonville | LA | 70447 | | | Slip-and-fall case against dealer-operator entity for event occurring pre-acquisition of Brothers stores; we are in process of being dismissed from case | x | x | x | Undetermined |
| 3.462 | Absolute Refrigeration, LLC | Jennifer Sertich | 818 S 46th St | | | Grand Forks | ND | 58201 | | | Accounts payable | | | | $3,899.49 |
| 3.463 | ACCU-TEMP, LLC | Richard A. Tonry, II | 245 Pontcharatrain Dr. | | | Slidell | LA | 70458 | | | Suit on a bill paid for attorney's fees | x | x | x | Undetermined |
| 3.464 | Ace Petroleum Solutions | | 1904 W Iola St | Unit 114 | | Broken Arrow | OK | 74012 | | | Accounts payable | | | | $2,070.19 |
| 3.465 | Adelphi Environmental Service, LLC | | 3650 Mansell Rd | Ste 250 | | Alpharetta | GA | 30022 | | | Accounts payable | | | | $2,944.07 |
| 3.466 | Adelphi Transport, LLC | Gloria Yin | 5345 Bells Ferry Road | | | Acworth | GA | 30102 | | | Accounts payable | | | | $439,952.60 |
| 3.467 | ADT Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | | | Accounts payable | | | | $48.59 |
| 3.468 | AFN ABSPROP001, LLC | BYBEE & TIBBALS, LLC | P.O Box 1542 | 735 Johnie Dodds Blvd. | Suite 104 | Mount Pleasant | SC | 29465 | | | Breach of Contract | x | x | x | Undetermined |
| 3.469 | AFN ABSPROP001, LLC | Greenberg Traurig | 300 West 6th St. | Ste. 2050 | | Austin | TX | 78701 | | | Suit on lease defaults in TX by AR Global | x | x | x | Undetermined |
| 3.470 | AFN ABSPROP001, LLC | GREENBERG TRAURIG, LLP | 300 West 6th Street | Suite 2050 | | Austin | TX | 78701 | | | Undetermined | x | x | x | Undetermined |
| 3.471 | AFN ABSPROP001, LLC | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C | 425 W. Captiol Ave. | Suite 1800 | | Little Rock | AR | 72201 | | | Undetermined | x | x | x | Undetermined |
| 3.472 | AFN ABSPROP001, LLC & ARG MEVNAAL001, LLC | Greenberg Traurig LLP | 3333 Piedmont Rd. NE | Suite 2500 | | Atlanta | GA | 30305 | | | Undetermined | x | x | x | Undetermined |
| 3.473 | AFN ABSPROP001, LLC, ET AL. | Daniel, Coker, Horton, & Bell, PA | 265 North Lamar Blvd. | Ste. R | | Oxford | MS | 38655 | | | Suit on lease defaults in MS by AR Global | x | x | x | Undetermined |
| 3.474 | AFN ABSPROP001, LLC, ET AL. | Helmsing, Leach, Herlong, Newman & Rouse, P.C. | PO Box 2767 | | | Mobile | AL | 36652 | | | Suit on lease defaults in AL by AR Global | x | x | x | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.475 | Alabama Power | | P. O. BOX 242 | JEFFERSON | | BIRMINGHAM | AL | 35292 | | | Accounts payable | | | | $3,335.60 |
| 3.476 | Allison Rovira | | Address on File | | | | | | | | Accounts payable | | | | $89,314.16 |
| 3.477 | American Finance Operating Partnership, | | 38 Washington Square | | | Newport | RI | 02840 | | | Accounts payable | | | | $18,437.53 |
| 3.478 | American Surveying and Mapping, Inc | Brian Manella | 3191 Maguire Blvd | Suite 200 | | Orlando | FL | 32803 | | | Accounts payable | | | | $24,000.00 |
| 3.479 | AMG Oil IV LLC | | 8180 MCCORMICK BLVD #160G | | | SKOKIE | IL | 60076-2920 | | | Accounts payable | | | | $350.00 |
| 3.480 | Amost Electrical Solutions | | 7604 TANNEHILL RD | | | MCALESTER | OK | 74501 | | | Accounts payable | | | | $5,450.00 |
| 3.481 | Ann Turner | | Address on File | | | | | | | | Accounts payable | | | | $230.47 |
| 3.482 | ARG 1 CBHGNJ001, LLC et al | | PO Box 71532 | | | Cincinnati | OH | 45271-5352 | | | Accounts payable | | | | $314,488.57 |
| 3.483 | Arkansas Petroleum Solution | Sarah Huggins | 1815 S Amity Rd | | | Conway | AR | 72032 | | | Accounts payable | | | | $50,890.28 |
| 3.484 | AT&T | | P O BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | | Accounts payable | | | | $2,377.73 |
| 3.485 | Atlantic Pit Service | | 185 Industrial Park Circle | | | Lawrenceville | GA | 30046 | | | Accounts payable | | | | $330.00 |
| 3.486 | Atlas Oil Company | Biana Hamady, Esq. | 335 E. Maple Rd. | | | Birmingham | MI | 48009 | | | Accounts payable | | | | $24,407.03 |
| 3.487 | Auburn Environmental | | 6485 Lee Road 54 | | | Auburn | AL | 36830 | | | Accounts payable | | | | $2,434.00 |
| 3.488 | Aziz Oil, Inc | | PO Box 308 | 84 Williams West Rd | | Haleyville | AL | 35565 | | | Accounts payable | | | | $4,127.03 |
| 3.489 | Baton Rouge Water | | PO Box 96025 | | | Baton Rouge | LA | 70896-9025 | | | Accounts payable | | | | $33.82 |
| 3.490 | Bayard Pump & Tank Co | | 569 Otter St | | | Bristol | PA | 19007 | | | Accounts payable | | | | $4,391.30 |
| 3.491 | BCM Outdoor Meida, LLC | | 1779 Kirby Pkwy | Suite 1-575 | | Memphis | TN | 38138 | | | Accounts payable | | | | $715.00 |
| 3.492 | BFM OPERATIONS, LLC | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | | Metairie | LA | 70001 | | | Suit on Note | x | x | x | Undetermined |
| 3.493 | Big Red Rooster Flow, LLC | | 2 Northfield Plaza | | | Northfield | IL | 60093 | | | Accounts payable | | | | $82,899.45 |
| 3.494 | Bondurant, Mixson & Elmore | | 3900 One Atlantic Center | 1200 West Peachtree Street, NW | | Atlanta | GA | 30309-3417 | | | Accounts payable | | | | $8,635.00 |
| 3.495 | BP Fuels North America | | 30 S Wacker | | | Chicago | IL | 60606 | | | Accounts payable | | | | $14,794.09 |
| 3.496 | Bright Lawns | | PO Box 488 | | | Holly Springs | GA | 30148 | | | Accounts payable | | | | $400.00 |
| 3.497 | Brightspeed | | PO BOX 6102 | | | CAROL STREAM | IL | 60197-6102 | | | Accounts payable | | | | $1,328.25 |
| 3.498 | Brothers | | 2443 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $49,491.70 |
| 3.499 | Bryan Stewart | | Address on File | | | | | | | | Accounts payable | | | | $14.75 |
| 3.500 | Canchola Properties, LLC | | 746 Elm St | | | Woodland | CA | 95695 | | | Accounts payable | | | | $620.25 |
| 3.501 | Canton Municipal Utilities | | PO Box 114 | | | Canton | MS | 39046 | | | Accounts payable | | | | $2,357.61 |
| 3.502 | Capital Transport Inc. | | P.O. Bax 24085 | | | Jackson | MS | 39225 | | | Accounts payable | | | | $1,697.13 |
| 3.503 | Carbon Hill Utilities Board | | PO Box 459 | | | Carbon Hill | AL | 35549-0459 | | | Accounts payable | | | | $98.02 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.504 | Carroll County Tax Collector | | 423 College St | | | Carrollton | GA | 30117 | | | Accounts payable | | | | $1,267.67 |
| 3.505 | CBE, Inc | Alyison Whatley | PO Box 1944 | | | Montgomery | AL | 36102 | | | Accounts payable | | | | $225,637.25 |
| 3.506 | Central Oil & Supply Corp. | | 2300 Booth Street | | | Monroe | LA | 71201 | | | Accounts payable | | | | $40,341.65 |
| 3.507 | Central Petroleum Equipment Company | Roger Clark | 109 Terrace Drive | PO Box 188 | | Blue Grass | IA | 52726 | | | Accounts payable | | | | $415.02 |
| 3.508 | Ch received from 555C for temp deposit | | | | | | | | | 5/10/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.509 | Cherokee County Water | | PO Box 5000 | | | Canton | GA | 30114-5000 | | | Accounts payable | | | | $75.10 |
| 3.510 | Chevron | Michael Armstrong, Esq. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | | | Accounts payable | | | | $354,180.16 |
| 3.511 | Cinnamison Sewer Authority | | 1621 Riverton Rd | | | Cinnaminson | NJ | 08077 | | | Accounts payable | | | | $119.00 |
| 3.512 | City of Baton Rouge - East Baton Rouge | | 9048 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | | | Accounts payable | | | | $1,085.60 |
| 3.513 | City of Dallas | | 1551 Baylor St | Suite 400 | | Dalals | TX | 75226 | | | Accounts payable | | | | $202.99 |
| 3.514 | City of Guin Water Works and Sewer Board | | PO Box 219 | | | Guin | AL | 35563 | | | Accounts payable | | | | $50.84 |
| 3.515 | City of Northport | | PO Box 748002 | | | Atlanta | GA | 30374-8002 | | | Accounts payable | | | | $2,284.49 |
| 3.516 | City of St Marys Tax Collector | | 418 Osborne St. | | | St. Marys | GA | 31558 | | | Accounts payable | | | | $1,444.36 |
| 3.517 | City of Tuscaloosa Water & Sewer | | PO Box 2153 | | | Birmingham | AL | 35287-2533 | | | Accounts payable | | | | $36.76 |
| 3.518 | City of Vernon | | 4305 S. Santa Fe Ave. | | | Vernon | CA | 90058 | | | Accounts payable | | | | $593.28 |
| 3.519 | City of Winfield | | PO Box 1438 | | | Winfield | AL | 35594-1438 | | | Accounts payable | | | | $247.50 |
| 3.520 | City of Yonkers Tax Collector | | PO Box 5211 | | | Binghamton | NY | 13902 | | | Accounts payable | | | | $4,539.72 |
| 3.521 | Clayton County Tax Commissioner | | Administration Annex 3, 2nd Floor | 121 S. McDonough Street | | Jonesboro | GA | 30236 | | | Accounts payable | | | | $10,314.44 |
| 3.522 | Clean Fuels National, Inc | | 4620 E 900 S | | | Keystone | IN | 46759 | | | Accounts payable | | | | $51,542.36 |
| 3.523 | CNR Technologies | | 130 Prominence Point Pkwy | Suite 130-133 | | Canton | GA | 30114 | | | Accounts payable | | | | $82,189.46 |
| 3.524 | Cobb EMC | | PO Box 745711 | | | Atlanta | GA | 30374-5711 | | | Accounts payable | | | | $1,090.18 |
| 3.525 | Comcast | | P.O. Box 660618 | | | Dallas | TX | 75265-0618 | | | Accounts payable | | | | $7,622.71 |
| 3.526 | Confiance Business Solutions, Inc | | PO Box 11407 | | | Birmingham | AL | 35246-5875 | | | Accounts payable | | | | $24,698.63 |
| 3.527 | Control Scan | | 250 W. Main St | Suite 3100 | | Lexington | KY | 40507 | | | Accounts payable | | | | $1,863.06 |
| 3.528 | Countrymark Refining and Logistics,LLC | | 255 South East Street | Suite 144 | | Indianapolis | IN | 46202 | | | Accounts payable | | x | | $17,102.96 |
| 3.529 | Crawford Oil Company Inc | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | | | Negative AR Balances | x | x | | $93,888.52 |
| 3.530 | Cross County Tax Collector | | 705 E Union St | Room 10 | | Wynne | AR | 72396 | | | Accounts payable | | | | $7,170.85 |
| 3.531 | Crossett, Inc | | 201 S Carver St | | | Warren | PA | 16365 | | | Accounts payable | | | | $21,939.49 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.532 | Crown Petroleum Transportation LLC | | 464 Doughty Blvd | | | Inwood | NY | 11096 | | | Accounts payable | | | | $117,622.19 |
| 3.533 | Crystal Energy LLC | | 2057 Valleydale Road | | | Pelham | AL | 35244 | | | Accounts payable | | | | $155,841.51 |
| 3.534 | CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | | | Accounts payable | | | | $12,387.22 |
| 3.535 | Cybera | | 9009 Carothers Pkwy | | | Franklin | TN | 37067 | | | Accounts payable | | | | $21,847.72 |
| 3.536 | D & R USA ENTERPRISES, INC. | Azhar M. Chaudhary | 440 Louisiana | Suite 948 | | Houston | TX | 77002 | | | Suit on sale of property and lease | x | x | x | Undetermined |
| 3.537 | D & R USA ENTERPRISES, INC. | Sanjay R Chadha Law, PLLC | 440 Louisiana St | Suite 900 | | Houston | TX | 77002 | | | Suit on sale of property and lease | x | x | x | Undetermined |
| 3.538 | Dan Scotti | | Address on File | | | | | | | | Accounts payable | | | | $3,170.60 |
| 3.539 | David Waters | | Address on File | | | | | | | | Accounts payable | | | | $7,500.00 |
| 3.540 | DDS Environmental | | 127 E Arrow Hwy | | | San Dimas | CA | 91773 | | | Accounts payable | | | | $23,514.00 |
| 3.541 | Dearybury Oil & Gas Inc | | 2560 Southport Road | | | Spartanburg | SC | 29302 | | | Accounts payable | | | | $28,216.72 |
| 3.542 | Debbie Holt | | Address on File | | | | | | | | Accounts payable | | | | $348.33 |
| 3.543 | Diebold Nixdorf, Inc | | PO Box 643543 | | | Pittsburgh | PA | 15264-3543 | | | Accounts payable | | | | $3,095.92 |
| 3.544 | Dixie Exterminators | | 893 Church St | | | Marietta | GA | 30060 | | | Accounts payable | | | | $266.00 |
| 3.545 | DK Trading & Supply | | 7102 Commerce Way | | | Brentwood | TN | 37027 | | | Accounts payable | | | x | $12,064.99 |
| 3.546 | Don Holt | | Address on File | | | | | | | | Accounts payable | | | | $807.06 |
| 3.547 | Dupre Logistics, LLC | | 201 Energy Pkwy | Suite 500 | | Lafayette | LA | 70508 | | | Accounts payable | | | | $298.40 |
| 3.548 | Durand's Testing Service, Inc. | | 1007 Germain St | | | Saint Martinville | LA | 70582 | | | Accounts payable | | | | $13,161.73 |
| 3.549 | Dynasplint Systems 551D | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $835.55 |
| 3.550 | Eagle Transport Corporation | | 2 Town Center Blvd | | | East Brunswick | NJ | 08816 | | | Accounts payable | | | | $1,833.88 |
| 3.551 | Eighty-Six, Inc | | 2045 W Grand Ave | Ste B #54295 | | Chicago | IL | 60612 | | | Accounts payable | | | | $26,656.00 |
| 3.552 | Eldridge Water Dept | | PO Box 99 | | | Eldridge | AL | 35554 | | | Accounts payable | | | | $24.83 |
| 3.553 | Emerald TC | | 1105 Southview Lane, Suite 103-331 | | | Tuscaloosa | AL | 35405 | | | Accounts payable | | | | $800.00 |
| 3.554 | Energy Carriers LLC | | PO Box 1477 | | | Greenville | SC | 29602 | | | Accounts payable | | | | $489.98 |
| 3.555 | Energy Carriers LLC - Fuel | | PO Box 1477 | | | Greenville | SC | 29602 | | | Accounts payable | | | | $50,981.03 |
| 3.556 | Entergy | | PO BOX 8101 | | | Baton Rouge | LA | 70891-8101 | | | Accounts payable | | | | $3,224.75 |
| 3.557 | Environmental Compliance Technologies | | 9391 Chesapeake DR | | | North Royalton | OH | 44133 | | | Accounts payable | | | | $406.00 |
| 3.558 | Equifax Information Svcs LLC | | 1550 Peachtree St NE | | | Atlanta | GA | 30309 | | | Accounts payable | | | | $633.90 |
| 3.559 | ESS, Inc | | PO Box 240211 | | | Montgomery | AL | 36124 | | | Accounts payable | | | | $63.00 |
| 3.560 | ESTABROOKS, INC | | 1505 Woodside Ave | | | Essexville | MI | 48732 | | | Accounts payable | | | | $1,296.03 |
| 3.561 | Exxon Lubes | | PO Box 8500 | K-120 | | Philadelphia | PA | 19178-0120 | | | Accounts payable | | | x | $6,357.72 |
| 3.562 | Exxon Mobil | | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | | | Accounts payable | | | x | $200,000.00 |
| 3.563 | Exxon Mobil | | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | | | Accounts payable | | | x | $2,809,553.92 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.564 | Fayette County Water System | | PO Box 190 | | | Fayetteville | GA | 30214 | | | Accounts payable | | | | $45.10 |
| 3.565 | Feroz Ali, Moshin Properties LLC | | 1396 Mandalay Bay Court SW | | | Lilburn | GA | 30047 | | | Accounts payable | | | | $331.50 |
| 3.566 | Firmex Corp | | 110 Spadina Ave. #700 | | | Toronto | ON | M5V 2K4 | Canada | | Accounts payable | | | | $2,500.00 |
| 3.567 | First Horizon LOC & Term Loans | | PO Box 53207 | | | Lafayette | LA | 70505-3207 | | | Accounts payable | | | | $1,738,796.54 |
| 3.568 | Flying J-Saratoga-Pilot | | 5508 Lonas Drive | | | Knoxville | TN | 37909 | | | Accounts payable | | x | | $541,188.70 |
| 3.569 | Freeway Stores OK LLC | McAfee & Taft | 211 N. Robinson | 8th Floor | | Oklahoma | OK | 73102 | | | Breach of Contract | x | x | x | Undetermined |
| 3.570 | Freeway Stores OK LLC | McAfee & Taft | 211 N. Robinson | 8th Floor | | Oklahoma | OK | 73102 | | | Breach of Contract | x | x | x | Undetermined |
| 3.571 | Fuel Invoice from 103 (Credit) | | | | | | | | | 3/29/2023 | Vendor invoice credit due | | | | $998.81 |
| 3.572 | Fuel Invoice from 133 (Credit Expected) | | | | | | | | | 12/17/2022 | Vendor invoice credit due | | | | $1,170.86 |
| 3.573 | Fueling Solutions, Inc | | 1021 Gadsden Hwy | | | Birmingham | AL | 35235 | | | Accounts payable | | | | $19,625.41 |
| 3.574 | Fuelon | | 401 W 4th St | | | Emporium | PA | 15834 | | | Negative AR Balances | x | x | | $523,231.09 |
| 3.575 | G&RK Consulting Associates, LLC | | 6228 Boston Court | | | Englewood | CO | 80111 | | | Accounts payable | | | | $14,547.33 |
| 3.576 | GA Samuel Coraluzzo Co | Tammy | PO Box 1360 | | | Vineland | NJ | 08362 | | | Accounts payable | | | | $297,196.24 |
| 3.577 | Gable Gotwals | | Address on File | | | | | | | | Accounts payable | | | | $215,086.90 |
| 3.578 | Generations Transport | | 13003 East Admiral Pl | | | Tulsa | OK | 74116 | | | Accounts payable | | | | $6,173.03 |
| 3.579 | Geo. H. Green Oil | | PO Box 127 | | | Fairburn | GA | 30213 | | | Accounts payable | | | | $1,008.02 |
| 3.580 | Georgia Power | | 96 Annex | | | Atlanta | GA | 30396-0001 | | | Accounts payable | | | | $1,150.20 |
| 3.581 | Georgian Investment Ck #1027 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $6,000.00 |
| 3.582 | GFL Environmental | | 1236 ELON PLACE | GUILFORD | | HIGH POINT | NC | 27263 | | | Accounts payable | | | | $2,152.74 |
| 3.583 | Godwin O'kon | | Address on File | | | | | | | | Accounts payable | | | | $34.22 |
| 3.584 | Golden Gallons | Gloria Yin | 2439 Manhattan Blvd | Ste 401 | | Harvey | LA | 70058 | | | Accounts payable | | | | $186,668.96 |
| 3.585 | Goldstone General Contractors, Inc. | | 103 Wolf Creek Dr N | | | Macon | GA | 31210-9002 | | | Accounts payable | | | | $11,500.00 |
| 3.586 | Granite Telecommunications | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | | | Accounts payable | | | | $149,730.49 |
| 3.587 | Grant Thornton, LLP | | 700 Milam St | Suite 300 | | Houston | TX | 77002 | | | Accounts payable | | | | $229,474.02 |
| 3.588 | GSS Holdings LLC - Sam | | 3063 N 83rd Pl | | | Scottsdale | AZ | 85251 | | | Negative AR Balances | x | x | | $174,469.75 |
| 3.589 | GUARDIAN FUELING TECHNOLOGIES | | P.O. BOX 919355 | | | ORLANDO | FL | 32891-9355 | | | Accounts payable | | | | $5,341.09 |
| 3.590 | Guzman Landscaping | | 7010 Peachtree Creek Circle | | | Atlanta | GA | 30341 | | | Accounts payable | | | | $2,500.00 |
| 3.591 | Gwinnett County Department Of Water | | PO Box 71225 | | | Charlotte | NC | 28272-1225 | | | Accounts payable | | | | $3,800.23 |
| 3.592 | Haleyville Water Works & Sewer Board | | 808 21st St | | | Haleyville | AL | 35565 | | | Accounts payable | | | | $143.55 |
| 3.593 | Hamilton Water Department | | PO Box 268 | | | Hamilton | AL | 35570-0268 | | | Accounts payable | | | | $232.08 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.594 | Hazle Township Tax Collector | | 1201A N Church St Suite 125 | | | Hazle Township | PA | 18202 | | | Accounts payable | | | | $14,460.11 |
| 3.595 | High Performance Technologies, LLC | | P O BOX 471393 | | | CHARLOTTE | NC | 28247 | | | Accounts payable | | | | $297.00 |
| 3.596 | Hoover Slovacek | | PO Box 4547 | | | Houston | TX | 77210 | | | Accounts payable | | | | $1,899.17 |
| 3.597 | Hot Spring County Tax Collector | | 201 Locust St | | | Malvern | AR | 72104 | | | Accounts payable | | | | $1,905.33 |
| 3.598 | Hughes Network Systems, LLC | | P.O. Box 96874 | | | Chicago | IL | 60693-6874 | | | Accounts payable | | | | $8,328.17 |
| 3.599 | Hunt Refining Company | | P O Box 930865 | | | Atlanta | GA | 31193 | | | Accounts payable | | | x | $26,489.75 |
| 3.600 | Inc Village of Hempstead | | PO Box 32 | | | Hempstead | NY | 11551 | | | Accounts payable | | | | $28,372.66 |
| 3.601 | InsaneFW / Insane McCain Fireworks | | 72 Saint James Place | | | Jasper | AL | 35501 | | | Negative AR Balances | x | x | | $5,000.00 |
| 3.602 | Insurance Payment Company | | 3025 Windward Plaza, Suite 400 | | | Alpharetta | GA | 30005 | | | Accounts payable | | | | $18,508.80 |
| 3.603 | International Fire Protection, Inc | | PO Box 412007 | | | Boston | MA | 02241-2007 | | | Accounts payable | | | | $450.00 |
| 3.604 | iRely, LLC | | 4242 Flagstaff Cove | | | Fort Wayne | IN | 46815 | | | Accounts payable | | | | $306.25 |
| 3.605 | Island Pump and Tank Corp | | 40 Doyle Ct | | | East Northport | NY | 11731 | | | Accounts payable | | | | $105,836.19 |
| 3.606 | James T Johnston, Jr | | Address on File | | | | | | | | Accounts payable | | | | $52,041.15 |
| 3.607 | Jaskerit Lally | | Address on File | | | | | | | | Accounts payable | | | | $179.77 |
| 3.608 | Jennifer Draper | | Address on File | | | | | | | | Accounts payable | | | | $310.00 |
| 3.609 | Jennifer Purvis | | Address on File | | | | | | | | Accounts payable | | | | $156.26 |
| 3.610 | JF Acquisition LLC | Mary Martinez | PO Box 531829 | | | Atlanta | GA | 30353-1829 | | | Accounts payable | | | | $674,139.02 |
| 3.611 | Joe McGloflin | | Address on File | | | | | | | | Accounts payable | | | | $241.21 |
| 3.612 | Jones Environmental | | P.O. BOX 5039 | | | Bossier City | LA | 71171 | | | Accounts payable | | | | $14,753.50 |
| 3.613 | Kem Davis Trucking, Inc | | PO Box 1381 | | | Batesville | MS | 38606 | | | Accounts payable | | | | $11,243.38 |
| 3.614 | Kenan Transport LLC | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | | | Accounts payable | | | | $7,214.03 |
| 3.615 | KeyBank Real Estate Capital | c/o David D. Ferguson, Kelsey E. Hodgdon | Polsinelli PC | 900 W. 48th Place, Suite 900 | | Kansas City | MO | 64112 | | | Accounts payable | | | | $667,587.67 |
| 3.616 | Keystone Petroleum Equipment LTD | | 981 Trindle Road West | | | Mechanicsburg | PA | 17055 | | | Accounts payable | | | | $18,234.89 |
| 3.617 | Kinetic Advisors, LLC | | 805 Third Avenue | Floor 14 | | New York | NY | 10022 | | | Accounts payable | | | | $62,057.45 |
| 3.618 | Konica Minolta Business Solutions | | Dept AT 952823 | | | Atlanta | GA | 31192-2823 | | | Accounts payable | | | | $1,401.44 |
| 3.619 | KVS, LLC | Margaret H. Pruitt | Hudson, Potts & Bernstein | 1800 Hudson Lane, Suite 300 | P.O. Drawer 3008 | Monroe | LA | 71210 | | | Accounts payable | | | | $5,000.00 |
| 3.620 | Lance Ratto | | Address on File | | | | | | | | Accounts payable | | | | $1,524.67 |
| 3.621 | LAURA L. WHITMAN (DECEASED) | Law Offices of James Scott Farrin | 555 South Mangum St. | Ste 800 | | Durham | NC | 27701 | | | Workers comp. claim for survivor benefits for death of employee and action for coverage from insurer | x | x | x | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.622 | Leflore County Treasurer | | PO Box 100 | | | Poteau | OK | 74953 | | | Accounts payable | | | | $11,060.29 |
| 3.623 | LEITMAN PERLMAN, INC. | | 2856 18th Street South | | | Homewood | AL | 35209 | | | Accounts payable | | | | $129.00 |
| 3.624 | Leonard L. Levenson & Assoc. | | 650 Poydras St | Ste 2750 | | New Orleans | LA | 70130 | | | Accounts payable | | | | $19,835.80 |
| 3.625 | Lewis Transport Inc | | PO Box 1029 | | | Columbia | KY | 42728 | | | Accounts payable | | | | $2,214.09 |
| 3.626 | Litco-PTI Transport | | 201 Dodge Dr | | | Ripley | TN | 38063 | | | Accounts payable | | | | $18,567.92 |
| 3.627 | Littlefield Oil Company | | PO Box 180100 | | | Fort Smith | AR | 72918 | | | Accounts payable | | | | $21,933.12 |
| 3.628 | LMR Disposal, LLC | | 11 Roxburg Station Rd. | | | Phillipsburg | NJ | 08865 | | | Accounts payable | | | | $193.11 |
| 3.629 | Louisiana Interstate Logos | | 6696 Exchequer Dr. | | | Baton Rouge | LA | 70809 | | | Accounts payable | | | | $1,404.48 |
| 3.630 | Lower Providence Township | | PO Box 7220 | | | Audubon | PA | 19407-7220 | | | Accounts payable | | | | $2,846.00 |
| 3.631 | LSI Graphic Solutions | | 1054 Solutions Center | | | Chicago | IL | 60677 | | | Accounts payable | | | | $8,293.56 |
| 3.632 | M Pittman Enterprises | | 7424 Kenstead Cir | | | Charlotte | NC | 28214 | | | Accounts payable | | | | $1,002.60 |
| 3.633 | M&Y Pump Services, Inc | | 42 Hallock Ave | | | Smithtown | NY | 11787 | | | Accounts payable | | | | $10,382.39 |
| 3.634 | Magness Oil | | 167 Tucker Cemetery Road | | | Gassville | AR | 72635 | | | Accounts payable | | x | | $32,017.47 |
| 3.635 | Magness Oil Company et al | Wright, Lindsey & Jennings | 425 W. Capitol Avenue | | | Little Rock | AR | 72201 | | | Undetermined | x | x | x | Undetermined |
| 3.636 | Mako Networks | | 1355 N. MCLEAN BLVD | | | ELGIN | IL | 60123 | | | Accounts payable | | | | $1,745.00 |
| 3.637 | Manto Services, Inv | | 50 West Lane | | | Riverhead | NY | 11901-1952 | | | Accounts payable | | | | $3,150.12 |
| 3.638 | Marathon | Frost Brown Todd LLP | Ronald E. Gold, Esq. | 301 East Fourth Street, Suite 3300 | Great American Tower | Cincinnati | OH | 45202 | | | Accounts payable | | x | | $1,410,292.09 |
| 3.639 | Maryam Sabohi and Persia Country Corner, LLC | Francisco Orozco Jr and Dennis Sanchez | 3505 Boca Chica Blvd. | Suite 100 | | Brownsville | TX | 78521 | | | Undetermined | x | x | x | Undetermined |
| 3.640 | Mesa Valley Hoursing Associates LP | | 3 Charet Oak PL | | | Hartford | CT | 06106 | | | Accounts payable | | | | $16,668.58 |
| 3.641 | MEX_Ethanol | | 5333 Bells Ferry Rd | Suite 201 | | Acworth | GA | 30102 | | | Accounts payable | | | | $925.42 |
| 3.642 | Michelle Lucas | | Address on File | | | | | | | | Accounts payable | | | | $97.00 |
| 3.643 | Mid-South Steel Products, Inc | | PO Box 277 | | | Cape Girardeau | MO | 63702-0277 | | | Accounts payable | | | | $428.44 |
| 3.644 | Minnesota Petroleum Service, Inc | | 682 39th Ave NE | | | Columbia Heights | MN | 55421 | | | Accounts payable | | | | $423.00 |
| 3.645 | MOHAMMAD SALIM | Azhar M. Chaudhary | 440 Louisiana | Suite 948 | | Houston | TX | 77002 | | | Suit on commercial lease and fuel supply agreements | x | x | x | Undetermined |
| 3.646 | Montgomery Water Works & Sewer Board | | 2000 Interstate Park Drive | | | Montgomery | AL | 36109 | | | Accounts payable | | | | $183.01 |
| 3.647 | Moore Petroleum CO Inc. | | 630 Midway Drive | | | Winfield | AL | 35594 | | | Negative AR Balances | x | x | | $433,028.82 |
| 3.648 | Mosaic Corporation | | 3720 Longview Dr Ste 2 | | | Atlanta | GA | 30341-2238 | | | Accounts payable | | | | $475.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.649 | Mountain Portfolio Owner KS, LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | | | Accounts payable | | | | $9,100.00 |
| 3.650 | Mountrail-Williams Electric Cooperative | | PO Box 1346 | | | Williston | ND | 58802-1346 | | | Accounts payable | | | | $5,714.57 |
| 3.651 | Mr. Electric | | 1500 Perimeter Pkwy NW | | | Huntsville | AL | 35806 | | | Accounts payable | | | | $3,629.28 |
| 3.652 | MR3 Enterprise Inc. | | 1818 Old Cuthbert Rd. STE 300 | | | Cherry Hill | NJ | 08034 | | | Accounts payable | | | | $98,543.95 |
| 3.653 | MR3 Logistics LLC | | 1818 Old Cuthbert Rd | Suite 300 | | Cherry Hill | NJ | 08034 | | | Accounts payable | | | | $104,504.64 |
| 3.654 | MVI Field Services | | 1668 Mallory Lane | | | Brentwood | TN | 37027 | | | Accounts payable | | | | $230,004.00 |
| 3.655 | NADER GROUP, LLC, ET AL. | The Berger Law Firm | 23240 Chagrin Blvd. | #601 | | Beachwood | OH | 44122 | | | Suit on commercial lease | x | x | x | Undetermined |
| 3.656 | Natchitoches Tax Commission | | 220 East 5th St | | | Natchitoches | LA | 71458-0639 | | | Accounts payable | | | | $3,273.80 |
| 3.657 | National Oil & Gas, Inc | | PO Box 476 | | | Bluffton | IN | 46714 | | | Accounts payable | | | | $3,902.19 |
| 3.658 | NewGen Logistics, LLC | | 7124 State Fair Blvd | | | Syracuse | NY | 13209 | | | Accounts payable | | | | $4,726.66 |
| 3.659 | Newman Transport | | 63336 Old Military Rd | | | Pearl River | LA | 70452 | | | Accounts payable | | | | $16,280.98 |
| 3.660 | NITU Subway 518SA | | | | | | | | | | Negative AR Balances | x | x | | $3,300.00 |
| 3.661 | NJ Dept of Treasury | | PO Box 417 | | | Trenton | NJ | 08646 | | | Accounts payable | | | | $1,870.00 |
| 3.662 | Nobox Creatives | | 3423 Piedmont Rd | | | Atlanta | GA | 30305 | | | Accounts payable | | | | $600.00 |
| 3.663 | Northstar Petro Serve, LLC | | 1379 Deer Trail Rd | | | Hoover | AL | 35226 | | | Accounts payable | | | | $14,175.46 |
| 3.664 | O'Day Equipment, LLC | | PO Box 2706 | | | Fargo | ND | 58108 | | | Accounts payable | | | | $2,628.01 |
| 3.665 | OG&E | | PO Box 24990 | | | Pklahoma City | OK | 73124-0990 | | | Accounts payable | | | | $6,124.92 |
| 3.666 | Ohio Edison | | PO Box 3687 | | | Akron | OH | 44309-3687 | | | Accounts payable | | | | $374.06 |
| 3.667 | Oil Equipment, Co | | 6841 Gadsden Hwy | | | Trussville | AL | 35173 | | | Accounts payable | | | | $6,721.85 |
| 3.668 | OPIS Price Information Service, LLC | | P.O. Box 9407 | | | Gaithersburg | MD | 20898-9407 | | | Accounts payable | | | | $86,621.28 |
| 3.669 | Optimum Business | | Po Box 70340 | | | Philadelphia | PA | 19176-0340 | | | Accounts payable | | | | $247.95 |
| 3.670 | Ouachita Parish Sheriff's Office | | 300 Saint John St. | Room 102 | | Monroe | LA | 71201 | | | Accounts payable | | | | $3,284.42 |
| 3.671 | Ozark Turf & Landscape, LLC | | PO Box 620 | | | Gassville | AR | 72635 | | | Accounts payable | | | | $420.00 |
| 3.672 | PACPRIDE | | | | | | | | | | Negative AR Balances | x | x | | $62,356.38 |
| 3.673 | Paul Haire | | Address on File | | | | | | | | Accounts payable | | | | $266.99 |
| 3.674 | PDI | c/o PDI Technologies | 11675 Rainwater Dr., Suite 350 | | | Alpharetta | GA | 30009 | | | Accounts payable | | | | $101,779.72 |
| 3.675 | PDS Solutions, LLC | | 245 N. Highland Ave NE | Suite 230-295 | | Atlanta | GA | 30307 | | | Accounts payable | | | | $539.00 |
| 3.676 | Pellican Enterprises | | 1138 Cahaba Dr SW | | | Atlanta | GA | 30311-2712 | | | Accounts payable | | | | $889.00 |
| 3.677 | Penn Tank Lines, Inc. | | 300 Lionville Station Road DEPT A | | | Chester Springs | PA | 19425-9601 | | | Accounts payable | | | | $9,258.33 |
| 3.678 | Perry and Sons, LLC | | 2506 Ticheli Rd | | | Monroe | LA | 71202 | | | Accounts payable | | | | $66,260.46 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.679 | Petroleum Compliance Management LLC | | PO Box 131 | | | Garnerville | NY | 10923 | | | Accounts payable | | | | $28,053.63 |
| 3.680 | Phillips66 | | PO Box 421959 | | | Houston | TX | 77242-1959 | | | Accounts payable | | | x | $149,481.13 |
| 3.681 | Pine Grove Township Tax Collector | | 175 Oak Grove Rd | | | Pine Grove | PA | 17963 | | | Accounts payable | | | | $22,417.13 |
| 3.682 | Pioneer | | PO Box 839 | | | Kingfisher | OK | 73750-0839 | | | Accounts payable | | | | $171.85 |
| 3.683 | Pittsburgh County Treasurer | | 115 E Carl Albert | | | Mcalester | OK | 74501 | | | Accounts payable | | | | $56.43 |
| 3.684 | Potter Oil | | 24250 NC Hwy 33w | | | Aurora | NC | 27806 | | | Accounts payable | | | | $2,880.65 |
| 3.685 | PPM Consultants, INC | | 5555 BANKHEAD HWY | | | BIRMINGHAM | AL | 35210 | | | Accounts payable | | | | $15,000.00 |
| 3.686 | Prairie County Tax Collector | | 200 Courthouse Square | STE 101 | | Des Arc | AR | 72040 | | | Accounts payable | | | | $8,465.12 |
| 3.687 | Price Limited Partnership #2 | | 210 SW Main St | | | LeeS Summit | MO | 64063 | | | Accounts payable | | | | $97.50 |
| 3.688 | Prime Deal 10.20 | | | | | | | | | 5/27/2021 | Security deposit liability | x | | | $35,000.00 |
| 3.689 | Project CSI, LLC | Christopher Pratt | 11411 Overlook Dr | | | Fishers | IN | 46037 | | | Accounts payable | | | | $165,527.46 |
| 3.690 | Protec Fuel | | 900 Broken Sound Parkway NW | Suite 175 | | Boca Raton | FL | 33487 | | | Accounts payable | | | x | $332,773.86 |
| 3.691 | Public Service Company of Oklahoma | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | | Accounts payable | | | | $1,321.36 |
| 3.692 | Pulaski County Treasurer | | 201 S Broadway | Suite 150 | | Little Rock | AR | 72201 | | | Accounts payable | | | | $1,007.31 |
| 3.693 | Pump Tech Solutions | | PO Box 52009 | | | Shreveport | LA | 71135 | | | Accounts payable | | | | $14,644.55 |
| 3.694 | Quality Outdoor Advertising, LLC | | PO Box 2357 | | | Cullman | AL | 35056 | | | Accounts payable | | | | $1,800.00 |
| 3.695 | R & P Transport LLC | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | | | Accounts payable | | | | $15,919.74 |
| 3.696 | RAM | | PO Box 1850 | | | Mcalester | OK | 74502 | | | Accounts payable | | | | $20,545.84 |
| 3.697 | Ray Rangel | | Address on File | | | | | | | | Accounts payable | | | | $14.48 |
| 3.698 | Red Mountain Fuels Transport LLC | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | | | Accounts payable | | | | $83,743.74 |
| 3.699 | Republic Services #800 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | | | Accounts payable | | | | $3,000.35 |
| 3.700 | Roberts Energy Distributors, LLC | | 212 Gate Post Lane | | | Aiken | SC | 29803 | | | Accounts payable | | | | $7,128.38 |
| 3.701 | Rogers Petroleum | | 1634 W. First North Street | | | Morristown | TN | 37814 | | | Accounts payable | | | | $1,731.95 |
| 3.702 | Rudy Perez | | Address on File | | | | | | | | Accounts payable | | | | $199.00 |
| 3.703 | Sage Software, Inc. | | 14855 Collections Center Dr | | | Chicago | IL | 60693 | | | Accounts payable | | | | $2,548.00 |
| 3.704 | Santmyer Transportation | | 3000 Old Airport Road | | | Wooster | OH | 44691 | | | Accounts payable | | | | $2,104.72 |
| 3.705 | Scana Energy | | 2231 S. Centennial Ave | | | Aiken | SC | 29803 | | | Accounts payable | | | | $3,464.13 |
| 3.706 | Secure Alarms Of Amory | | P.O. Box 157 | | | Amory | MS | 38821 | | | Accounts payable | | | | $32.10 |
| 3.707 | Security Deposit - Location 539A, 540A, 541A, 542A | | | | | | | | | | Security deposit liability | x | | | $40,000.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.708 | Seneca Companies | | 6947 E 13th | | | Tulsa | OK | 74112-5615 | | | Accounts payable | | | | $56,769.80 |
| 3.709 | Sewell Fuel | | 3400 Junction City Hwy | | | El Dorado | AR | 71730 | | | Accounts payable | | | | $18,926.77 |
| 3.710 | Sewell Transport LLC | | 3348 W Hillsboro | | | El Dorado | AR | 71730 | | | Accounts payable | | | | $55,291.47 |
| 3.711 | Sharon Arhtur | JACOBSON, SCHRINSKY & HOUCK, S.C. | 759 North Milwaukee Street | Suite 316 | | Milwaukee | WI | 53202 | | | Personal Injury | x | x | x | Undetermined |
| 3.712 | Shell | | 910 Louisana St. | | | Houston | TX | 77002 | | | Accounts payable | | x | | $784,448.71 |
| 3.713 | Shepherd Transportation | | 1831 S Main Street | | | Blackwell | OK | 74631 | | | Accounts payable | | | | $26,987.82 |
| 3.714 | Simmons Sirvey Corporation | | 306 N Greenville Ave | | | Richardson | TX | 75081 | | | Accounts payable | | | | $86,007.47 |
| 3.715 | Southeast Fitness Group Ck #5095 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $6,000.00 |
| 3.716 | Southern Petroleum Services LLC | | PO Box 7794 | | | Columbus | MS | 39705 | | | Accounts payable | | | | $3,078.75 |
| 3.717 | Sparklight | | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 | | | Accounts payable | | | | $208.90 |
| 3.718 | Spartanburg County Hospitality | | 165 5th. Ave, Suite 200 | | | Ashville | AL | 35953 | | | Accounts payable | | | | $1,294.20 |
| 3.719 | Spatco Energy Solutions | | P.O. Box 600172 | | | RELEIGH | NC | 27675-6172 | | | Accounts payable | | | | $319,659.22 |
| 3.720 | Speciality Roll Products, INC | | P. O. Box 5374 | | | Meridian | MS | 39302 | | | Accounts payable | | | | $1,351.84 |
| 3.721 | Spectrum Business | | PO Box 94188 | | | Palatine | IL | 60094-4199 | | | Accounts payable | | | | $816.65 |
| 3.722 | Spire (Alagasco) | | P.O. Box 2224 | | | Birmingham | AL | 35246-0022 | | | Accounts payable | | | | $66.15 |
| 3.723 | Star Transport, LLC | DAN ENGLE | 7415 W 130TH ST SUITE 100 | | | OVERLAND PARK | KS | 66213 | | | Accounts payable | | | | $2,995.05 |
| 3.724 | Star Transportation, LLC | | PO Box 2067 | | | Jonesboro | AR | 72401 | | | Accounts payable | | | | $3,564.30 |
| 3.725 | Stark Exterminators | | PO Box 55148 | | | Birmingham | AL | 35255 | | | Accounts payable | | | | $391.00 |
| 3.726 | Steele Protective Services | | 13629 N Cavelier Dr | | | New Orleans | LA | 70129 | | | Accounts payable | | | | $38,520.00 |
| 3.727 | Stenstrom Petroleum Services Group | | 2422 Center St | | | Rockford | IL | 61108 | | | Accounts payable | | | | $7,575.89 |
| 3.728 | Stephenson Oil Co Inc | | 507 South Elm | | | Searcy | AR | 72143 | | | Accounts payable | | | | $36,277.70 |
| 3.729 | Steven M Mills Ck #12926 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $4,500.00 |
| 3.730 | Steven M Mills CK #12927 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.731 | Steven M Mills CK #12928 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $25,750.00 |
| 3.732 | Steven M Mills Ck #12946 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $3,500.00 |
| 3.733 | Sunoco | Michaela Crocker, Esq. | 2121 North Pearl Street | Suite 1100 | | Dallas | TX | 75201-2591 | | | Accounts payable | | | x | $1,679,981.64 |
| 3.734 | Supreme Robinson | | Address on File | | | | | | | | Accounts payable | | | | $35.00 |
| 3.735 | Synovus CK # 1000060913 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $13,338.19 |
| 3.736 | TARA WRECKER INC | Tara Wrecker, Inc. | 9410 Turner Road | | | Jonesboro | GA | 30236 | | | Petition for Abandoned Motor Vehicle Lien | x | x | x | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.737 | Target Energy, LLC | | 7228 W Bert Kouns | | | Shreveport | LA | 71129 | | | Accounts payable | | | | $3,282.07 |
| 3.738 | Tarrant County Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | | | Accounts payable | | | | $1,493.87 |
| 3.739 | TCB Stop N Geaux, LLC et al | BALCH & BINGHAM, LLP - Gulfport | 1310 Twenty-Fifth Avenue | P. O. Box 130 (39502) | | Gulfport | MS | 39501 | | | Declaratory Judgment | x | x | x | Undetermined |
| 3.740 | Team Logistics | | 22 South Main Street | | | Greenville | SC | 29601 | | | Accounts payable | | | | $49,749.75 |
| 3.741 | Terminix | | P.O. BOX 14009 | | | GREENSBORO | NC | 27415 | | | Accounts payable | | | | $352.00 |
| 3.742 | Texas Renovation & HVAC | Kisha Boatley | 5434 Riverwalk Parkway | | | Garland | TX | 75040 | | | Accounts payable | | | | $23,510.33 |
| 3.743 | Texas TransEastern | | 3438 Pasadena Blv | | | Pasadena | TX | 77503 | | | Accounts payable | | | | $26,598.47 |
| 3.744 | The Oscar W. Larson Co. | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | | | Accounts payable | | | | $41,918.68 |
| 3.745 | Time and Water, LLC | | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | | ATLANTA | GA | 30339 | | | Misc. Negative AR Receivables | x | x | | $1,938,000.00 |
| 3.746 | Tombigbee Electric Cooperative Inc | | 3196 County Hwy 55 | | | Hamilton | AL | 35570-7630 | | | Accounts payable | | | | $9,028.00 |
| 3.747 | TOP NOTCH LAWNS | | P.O. Box 240007 | | | Montgomery | AL | 36124-0007 | | | Accounts payable | | | | $1,248.00 |
| 3.748 | Total Image Solutions | | | | | | | | | | Accounts Payable | x | x | | $1,723,928.29 |
| 3.749 | Total Image Solutions, LLC | | 196 Theater Rd | | | South Hill | VA | 23970 | | | Accounts payable | | | | $575,088.22 |
| 3.750 | Town of Babylon | | 200 E Sunrise Hwy | | | Lindenhurst | NY | 11757 | | | Accounts payable | | | | $59.96 |
| 3.751 | Township of Greenwich | | 400 West Market Street | | | Greensboro | NC | 27401 | | | Accounts payable | | | | $6,365.82 |
| 3.752 | Transmark Logistics, LLC | | 1780 S County Road 850E | | | Greensburg | IN | 47240 | | | Accounts payable | | | | $16,498.18 |
| 3.753 | United Fuel Hauling LLC | Gloria Yin | 105 Watkins St | | | Troy | NC | 27371 | | | Accounts payable | | | | $228,841.98 |
| 3.754 | UNIVERSAL BACKGROUND SCREENING | | P.O. Box 5920 | | | Scottsdale | AZ | 85261 | | | Accounts payable | | | | $1,539.02 |
| 3.755 | USAF | | 1690 Air Force Pentagon | | | Washington | DC | 20330-1670 | | | Security deposit liability | x | | | $200,000.00 |
| 3.756 | Valero | | ONE VALERO WAY | | | SAN ANTONIO | TX | 78249 | | | Accounts payable | | | x | $1,732,309.34 |
| 3.757 | Vi-Mac Transport | | P.O. Box 1151 | | | Tyrone | GA | 30290 | | | Accounts payable | | | | $21,507.76 |
| 3.758 | VM Petro Inc | Yogesh Desai | 2188 Kirby Lane | | | Syosset | NY | 11791 | | | Accounts payable | | | x | $242,780.32 |
| 3.759 | VM Petro Inc. | Yogesh Desai | 2188 Kirby Lane | | | Syosset | NY | 11791 | | | Negative AR Balances | x | x | | $1,025.66 |
| 3.760 | Walker County Solid Waste | | 1803 3rd Ave S | Ste 107 | | Jasper | AL | 35501 | | | Accounts payable | | | | $515.00 |
| 3.761 | Walter's  Landscaping Inc. | | 1205 Buford HWY | | | Sugar Hill | GA | 30518 | | | Accounts payable | | | | $600.00 |
| 3.762 | Washburn County Treasurer | | 10 4ht Ave | | | Shell Lake | WI | 54871 | | | Accounts payable | | | | $8,423.66 |
| 3.763 | Waste Management | | 800 Capitol Street, Suite 3000 | | | Houston | TX | 77002 | | | Accounts payable | | | | $14,282.74 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.764 | Wayne Richoux | The Caluda Law Firm | 3232 Edenborn Ave. | | | Metairie | LA | 70002 | | | Personal Injury | x | x | x | Undetermined |
| 3.765 | Wayne Transports, Inc. | | NW 4575 PO Box 1450 | | | Minneapolis | MN | 55485 | | | Accounts payable | | | | $46,766.92 |
| 3.766 | WEX Bank | | P.O. Box 5727 | | | Carol Stream | IL | 60197-5727 | | | Accounts payable | | | | $7,349.84 |
| 3.767 | White Spire Energy LLC | McAfee & Taft | 211 N. Robinson | 10th Floor | | Oklahoma | OK | 73102 | | | Quiet Title | x | x | x | Undetermined |
| 3.768 | Wildco Petroleum Equipment Sales & Serv | Denise Weed | 440 Harvey Rd | | | Manchester | NH | 03103 | | | Accounts payable | | | | $275,172.89 |
| 3.769 | Winfield Water Works & Sewer Board | | PO Box 1740 | | | Winfield | AL | 35594 | | | Accounts payable | | | | $523.16 |
| 3.770 | Winning Refrigeration, LLC | | 2065 Peachtree Industrial Ct | Suite 208 | | Chamblee | GA | 30341 | | | Accounts payable | | | | $2,365.00 |
| 3.771 | Wood County Treasurer | | 1 Courthouse Square | | | Bowling Green | OH | 43402 | | | Accounts payable | | | | $4,535.42 |
| 3.772 | Woods Plumbing, LLC | | | | | | | | | | Accounts payable | | | | $1,649.69 |
| 3.773 | WOW Buisiness | | P.O. Box 70999 | | | Charlotte | NC | 28272-0999 | | | Accounts payable | | | | $63.95 |
| 3.774 | WRS Environmental Services, Inc | | 17 Old Dock Rd | | | Yaphank | NY | 11980 | | | Accounts payable | | | | $4,022.69 |
| 3.775 | Young Moore and Henderson, PA | | 3101 Glenwood Ave # 200 | | | Raleigh | NC | 27612 | | | Accounts payable | | | | $3,101.32 |
| 3.776 | Zahl Petroleum Maintenance Company | | 3101 Spring St NE | | | Minneapolis | MN | 55413 | | | Accounts payable | | | | $3,407.75 |
| | | | | | | | | | | | | | TOTAL: | | $41,402,624.93 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1 | 1201EAJ LLC DBA SMART STOP MARKET 2 & KAIWAN NAJI ALI | 1201EAJ LLC DBA SMART STOP MARKET #2 | 1201 ELLIS AVENUE | JACKSON | MS | 39209 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2 | 1201EAJ LLC DBA SMART STOP MARKET 2 & KAIWAN NAJI ALI | | 2415 MS-6 | MARKS | MS | 38646 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.3 | 1201EAJ LLC DBA SMART STOP MARKET 2 & KAIWAN NAJI ALI | KAIWAN NAJI ALI | 2415 MS-6 | MARKS | MS | 38646 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.4 | 142 MADISON LLC | | 14235 Madison Avenue | Lakewood | OH | 44107 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.5 | 142 MADISON LLC & RAMI CHALHOUB | 142 MADISON LLC & RAMI CHALHOUB & 142 PRIME GAS STATION HOLDINGS LLC | 14235 MADISON AVENUE | LAKEWOOD | OH | 44107 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.6 | 142 MADISON LLC & RAMI CHALHOUB & CLAUDE ENTERPRISE LLC & CLAUDE EL-FAHEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF LEASE, EQUIPMENT LEASE AGREEMENT AND FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.7 | 1711ENDC LLC DBA SMART MARKET #5 & KAIWAN NAJI ALI | 1711ENDC LLC DBA SMART MARKET #5 | 1711 E NORTHSIDE DRIVE | CLINTON | MS | 39056 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.8 | 1711ENDC LLC DBA SMART MARKET #5 & KAIWAN NAJI ALI | | 2415 Ms-6 | Marks | MS | 38646 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.9 | 1711ENDC LLC DBA SMART MARKET #5 & KAIWAN NAJI ALI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.10 | 17594 KS LLC (as successor-in-interest to Taylor Mercantile LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/27/2039 |
| 2.11 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA | 1801 SIGMAN LLC | 1801 SIGMAN ROAD NW | CONYERS | GA | 30094 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.12 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.13 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.14 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.15 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | 1801 SIGMAN LLC | 1801 Sigman Road NW | Conyers | GA | 30094 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| SUBLEASE | Undetermined |
| 2.16 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| SUBLEASE | Undetermined |
| 2.17 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.18 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.19 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.20 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.21 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.22 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.23 | 1801 SIGMAN LLC & NAVEENKUMAR KOTHA & SIGMAN CAPITAL INC & LINDEN MICHAEL AULT | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.24 | 1801UBJ LLC dba Smart Stop Market 3 & KAIWAN NAJI ALI | | 2415 Ms-6 | Marks | MS | 38646 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.25 | 1801UBJ LLC dba Smart Stop Market 3 & KAIWAN NAJI ALI | | 2415 MS-6 | Marks | MS | 38464 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.26 | 1804 Caribbean LLC & Yoube Pierre-Louis | 1804 CARIBBEAN LLC | 3435 MEDLOCK BRIDGE RD STE 205 | NORCROSS | GA | 30092 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.27 | 1804 Caribbean LLC & Yoube Pierre-Louis | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.28 | 1804 LLC & YOUBE PIEREE-LOUIS & RICCARDO PANOSKY | 1804 LLC & YOUBE PIERRE-LOUIS | 4980 BYERS ROAD | JOHNS CREEK | GA | 30022 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.29 | 1804 LLC & YOUBE PIEREE-LOUIS & RICCARDO PANOSKY | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.30 | 1804 LLC & YOUBE PIERRE-LOUIS | | 4980 BYERS ROAD | JOHNS CREEEK | GA | 30022 | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.31 | 1804 LLC & YOUBE PIERRE-LOUIS | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.32 | 1804 LLC & YOUBE PIERRE-LOUIS & RICCARDO PANOSKY | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.33 | 1804 LLC & YOUBE PIERRE-LOUIS & RICCARDO PANOSKY | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.34 | 1804 LLC & YOUBE PIERRE-LOUIS & RICCARDO PANOSKY | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.35 | 1804 LLC & YOUBE PIERRE-LOUIS & RICCARDO PANOSKY | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.36 | 1959 BUSINESS 13 LLC & SHENAZ JIVANI | 1959 BUSINESS 13 LLC | 1959 HIGHWAY 19 N | DAHLONEGA | GA | 30533 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.37 | 1959 BUSINESS 13 LLC & SHENAZ JIVANI | SHENAZ JIVANI | 1698 SENTINEL VIEW DRIVE | LAWRENCEVILLE | GA | 30043 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.38 | 1974 WHITTEN I LLC | 1974 WHITEEN I LLC | 700 Colonial Road Suite 101 | Memphis | TN | 38117 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.39 | 2155 BUFORD DAM LLC | | 2155 BUFORD DAM ROAD | BUFORD | GA | 30518 | FOURTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.40 | 2155 BUFORD DAM LLC & BANTIKUMAR RAMANLAL THAKKAR | 2155 BUFORD DAM LLC BANTIKUMAR RAMANLAL THAKKAR | 493 MIMOSA GROVE XING | TUCKER | GA | 30084 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.41 | 2155 BUFORD DAM LLC & BANTIKUMAR RAMANLAL THAKKAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.42 | 2155 BUFORD DAM LLC & BANTIKUMAR RAMANLAL THAKKAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.43 | 2155 BUFORD DAM LLC & BANTIKUMAR RAMANLAL THAKKAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.44 | 2155 BUFORD DAM LLC & SAHIL SAROJ ENTERPRISES & SAROJ K PATEL INDIVIDUALLY KETAN PATEL INDIVIDUALLY AND BANTI THAKKAR INDIVIDUALLY | 2155 BUFORD DAM LLC | 2155 BUFORD DAM ROAD | BUFORD | GA | 30518 | ASSIGNMENT OF LEASE \| SUBLEASE | Undetermined |
| 2.45 | 2155 BUFORD DAM LLC & SAHIL SAROJ ENTERPRISES & SAROJ K PATEL INDIVIDUALLY KETAN PATEL INDIVIDUALLY AND BANTI THAKKAR INDIVIDUALLY | BUFORD DAM VENTURES, LLC | 2155 Buford Dam Rd | Buford | GA | 30518 | ASSIGNMENT OF LEASE \| SUBLEASE | Undetermined |
| 2.46 | 2155 BUFORD DAM LLC & SAHIL SAROJ ENTERPRISES & SAROJ K PATEL INDIVIDUALLY KETAN PATEL INDIVIDUALLY AND BANTI THAKKAR INDVIDUALLY | SAHEL SAROJ ENTERPRISES, INC.  &  Saroj K.Patel & Ketam Patel & Bauti Thakkar | 2155 Buford Dam Rd | Buford | GA | 30518 | ASSIGNMENT OF LEASE \| SUBLEASE | Undetermined |
| 2.47 | 269 EXPRESS FOOD MART LLC & MADYAN MANSOOB | 269 EXPRESS FOOD MART LLC | 3205 BIRMINGPORT ROAD | BIRMINGHAM | AL | 35224 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.48 | 269 EXPRESS FOOD MART LLC & MADYAN MANSOOB | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.49 | 3A COMM LLC & MOHAMMED MAHEDI | | 3805 BENTLEY DRIVE | BEDFORD DRIVE | TX | 76021 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|
| 2.50 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE ACREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/26/2039 |
| 2.51 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/26/2039 |
| 2.52 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/26/2039 |
| 2.53 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.54 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.55 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.56 | 42 ARLA STORES LP | | 2105 Commerce Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2059 |
| 2.57 | 42 ARLA STORES LP | | 2105 COMMERCE STREET, SUITE 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/26/2029 |
| 2.58 | 42 ARLA STORES LP | | 2105 COMMERCE STREET, SUITE 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/26/2039 |
| 2.59 | 42 ARLA STORES LP | | 2105 Commerce Street, Suite 34 2, Attn: Scott Rohrman | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.60 | 42 OKLA LP | 42 ARLA STORES LP & SCOTT ROHRMAN | 2030 Main Street, Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.61 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/28/2040 |
| 2.62 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.63 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.64 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.65 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.66 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.67 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.68 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.69 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.70 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.71 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.72 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.73 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.74 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.75 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.76 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.77 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.78 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/3/2040 |
| 2.79 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.80 | 42 OKLA LP | 42 OKLA LP & Scott Rohrman | 2030 Main Street Suite 342 | DALLAS | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.81 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.82 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.83 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.84 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.85 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.86 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.87 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.88 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.89 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.90 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.91 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.92 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/30/2040 |
| 2.93 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/3/2040 |
| 2.94 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.95 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.96 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street, Suite 342 | Dallas | TX | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/28/2040 |
| 2.97 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street, Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.98 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street, Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.99 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street, Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.100 | 42 OKLA LP | 42 Real Estate LLC & Attn: John Hill | 2030 Main Street, Suite 342 | Dallas | TX | 75201 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.101 | 42 OKLA LP | | 2030 Main Street, Suit 342 | Dallas | TX | 75201 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |
| 2.102 | 423 N CLINTON ST RAMIS LLC | TIMOTHY V RAMIS | 1136 SW DAVENPORT STREET | PORTLAND | OR | 97201 | WAIVER OF RIGHT OF FIRST REFUSAL | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.103 | 4233 N CLINTON ST RAMIS LLC (AS SUCCESSOR-IN-INTEREST TO TIMOTHY V RAMIS) | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 5/1/2041 |
| 2.104 | 4407RR LLC DBA SMART STOP MARKET #6 & KAIWAN NAJI ALI | | 2415 MS-6 | Marks | MS | 38646 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.105 | 4407RRJ LLC DBA SMART STOP MARKET #6 & KAIWAN NAJI ALI | 440RRJ LLC DBA SMART STOP MARKET #6 | 4407 ROBINSON ROAD | JACKSON | MS | 39204 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.106 | 4407RRJ LLC DBA SMART STOP MARKET #6 & KAIWAN NAJI ALI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.107 | 4Court Holdings LLC | 4COURT LEASING LLC | 1730 SOUTH WHITE STATION ROAD SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE NO. PILLA | EQUIPMENT LEASE | Ends 12/17/2026 |
| 2.108 | 4Court Holdings LLC | 4COURT LEASING LLC | 1730 SOUTH WHITE STATION ROAD SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE NO.PILLB | EQUIPMENT LEASE | Ends 12/17/2026 |
| 2.109 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/11/2027 |
| 2.110 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/11/2027 |
| 2.111 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/11/2027 |
| 2.112 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/11/2027 |
| 2.113 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/11/2027 |
| 2.114 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/12/2026 |
| 2.115 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/12/2028 |
| 2.116 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/12/2028 |
| 2.117 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/24/2028 |
| 2.118 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/3/2028 |
| 2.119 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/3/2028 |
| 2.120 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE | EQUIPMENT LEASE | Ends 1/3/2028 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.121 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/3/2028 |
| 2.122 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/3/2028 |
| 2.123 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/3/2028 |
| 2.124 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/4/2028 |
| 2.125 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/4/2028 |
| 2.126 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/4/2028 |
| 2.127 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/4/2028 |
| 2.128 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 1/4/2028 |
| 2.129 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/13/2027 |
| 2.130 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/13/2027 |
| 2.131 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/14/2026 |
| 2.132 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/24/2027 |
| 2.133 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/28/2027 |
| 2.134 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/28/2027 |
| 2.135 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/5/2027 |
| 2.136 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/6/2027 |
| 2.137 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/6/2027 |
| 2.138 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/6/2027 |
| 2.139 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/6/2027 |
| 2.140 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 10/6/2027 |
| 2.141 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.142 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.143 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.144 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.145 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.146 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.147 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/11/2027 |
| 2.148 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.149 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.150 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.151 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.152 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.153 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.154 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.155 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.156 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/15/2027 |
| 2.157 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/3/2026 |
| 2.158 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.159 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.160 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.161 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.162 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.163 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.164 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 11/8/2027 |
| 2.165 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/1/2027 |
| 2.166 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/1/2027 |
| 2.167 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/15/2027 |
| 2.168 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/15/2027 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.169 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/15/2027 |
| 2.170 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/15/2027 |
| 2.171 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.172 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.173 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.174 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.175 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.176 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.177 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.178 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/20/2026 |
| 2.179 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/21/2026 |
| 2.180 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.181 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.182 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.183 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.184 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.185 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.186 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.187 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.188 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/6/2027 |
| 2.189 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/7/2027 |
| 2.190 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/8/2026 |
| 2.191 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/8/2026 |
| 2.192 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/8/2026 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.193 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 12/8/2026 |
| 2.194 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/1/2028 |
| 2.195 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/24/2027 |
| 2.196 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/24/2027 |
| 2.197 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/28/2027 |
| 2.198 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/28/2027 |
| 2.199 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/28/2027 |
| 2.200 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 2/9/2028 |
| 2.201 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 3/2/2027 |
| 2.202 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 3/2/2027 |
| 2.203 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 3/7/2027 |
| 2.204 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/1/2027 |
| 2.205 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/1/2027 |
| 2.206 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/22/2027 |
| 2.207 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/22/2027 |
| 2.208 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/25/2027 |
| 2.209 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/25/2027 |
| 2.210 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/4/2027 |
| 2.211 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/4/2027 |
| 2.212 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/5/2027 |
| 2.213 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/5/2027 |
| 2.214 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/5/2027 |
| 2.215 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/5/2027 |
| 2.216 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 4/5/2027 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.217 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/11/2027 |
| 2.218 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/11/2027 |
| 2.219 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/13/2027 |
| 2.220 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/18/2027 |
| 2.221 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/18/2027 |
| 2.222 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/23/2027 |
| 2.223 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/3/2027 |
| 2.224 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 5/31/2027 |
| 2.225 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.226 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.227 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.228 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.229 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.230 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/2/2027 |
| 2.231 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/23/2027 |
| 2.232 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 6/30/2027 |
| 2.233 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/1/2027 |
| 2.234 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/1/2027 |
| 2.235 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/1/2027 |
| 2.236 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/1/2027 |
| 2.237 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/1/2027 |
| 2.238 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/7/2027 |
| 2.239 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 7/7/2027 |
| 2.240 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 8/8/2027 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.241 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/13/2027 |
| 2.242 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/13/2027 |
| 2.243 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/14/2027 |
| 2.244 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/14/2027 |
| 2.245 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.246 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.247 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.248 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.249 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.250 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.251 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/15/2027 |
| 2.252 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/19/2027 |
| 2.253 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Ends 9/3/2026 |
| 2.254 | 4COURT LEASING LLC | | 1730 SOUTH WHITE STATION ROAD, SUITE 1 | MEMPHIS | TN | 38117 | EQUIPMENT LEASE \| EQUIPMENT LEASE | Undetermined |
| 2.255 | 5321 LEE ROAD LLC & TANVIR KHAN | PRIME GAS STATIONS HOLDINGS LLC & 5321 LEE ROAD LLC & TANVIR KHAN | 5321 LEE ROAD | MAPLE HEIGHTS | OH | 44137 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.256 | 5401 EAST LLOYD | 5401 EAST LLOYD LLC & 5401 EAST LLOYD LLC | 7953 WASHINGTON WOODS DR | TOWNSHIP | OH | 45459 | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.257 | 5984 STAGE LLC | | 1730 S White Station Road Suite 1 | Memphis | TN | 38117 | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Ends 7/13/2040 |
| 2.258 | 5984 STAGE LLC | | 1730 S White Station Road Suite 1 | Memphis | TN | 38117 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.259 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | 6152 WEST MARKET LLC | 6152 STATE ROUTE 5 | LEAVITTSBURG | OH | 44430 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.260 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | 6152 WEST MARKET LLC & FADI HASSAN ALI | 6872 Day Drive | PARMA | OH | 44129 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.261 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.262 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.263 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.264 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE \| SUBLEASE | Undetermined |
| 2.265 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE \| SUBLEASE | Undetermined |
| 2.266 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.267 | 6152 WEST MARKET LLC & FADI HASSAN ALI & HATEM A ALALOUL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.268 | 6161 MABLETON PARKWAY KHAN 786 INC & ARSLAN RIAZ KHAN | | 2581 Kolb Manor Circle SW | Marietta | GA | 30008 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.269 | 6709MEBJ LLC DBA SMART STOP MARKET & KAIWAN NAJI ALI | | 2415 MS-6 | Marks | MS | 38646 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.270 | 6709MEBJ LLC DBA SMART STOP MARKET 4 & 6709 MEBJLS LLC & KAIWAN NAJI ALI | 6709MEBJLS LLC & 6709MEBJ LLC DBA SMART STOP MARKET #4 | 6709 MEDGAR EVERS BLVD | JACKSON | MS | 39213 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.271 | 6709MEBJ LLC DBA SMART STOP MARKET 4 & 6709 MEBJLS LLC & KAIWAN NAJI ALI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.272 | 6742 LLC & RAHIIM VIRANI | 6742 LLC and RAHIIM VIRANI | 4501 Circle 75 Pkwy. SE, Apt. 1 318 | Atlanta | GA | 30339 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.273 | 6742 LLC & RAHIIM VIRANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.274 | 6742 LLC AND RAHIM VIRANI | | 4501 CIRCLE 75 PKWY SE APY 1318 | ATLANTA | GA | 30339 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.275 | 7301 OBT LLLP (AS SUCCESSOR-IN-INTEREST TO 16 A HOLDINGS LLC) | | | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.276 | 786 LAREDO INVESTMENT LLC & MOSANI INVESTMENTS INC & RAMZAN MOSANI & NEW PASADENA INVESTMENTS INC & NAWAZ SAYANI | 786 LAREDO INVESTMENT LLC | 5307 Dalton Ranch Lane | Sugarland | TX | 77479 | ASSIGNMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.277 | 786 LAREDO INVESTMENT LLC & MOSANI INVESTMENTS INC & RAMZAN MOSANI & NEW PASADENA INVESTMENTS INC & NAWAZ SAYANI | | ADDRESS ON FILE | | | | ASSIGNMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.278 | 786 LAREDO INVESTMENT LLC & NAWAZ SAYANI & NEW PASADENA INVESTMENTS INC & RAMZAN MOSANI & MOSANI INVESTMENTS INC | NAWAZ SAYANI & 786 LAREDO INVESTMENT LLC | 5307 Dalton Ranch Lane | Sugarland | TX | 77479 | ASSIGNMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.279 | 7TH LION LLC & RAHIM LALANI | 7TH LION LLC and RAHIM LALANI | 520 MONTROSE LANE | SANDY SPRINGS | GA | 30328 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.280 | 901 WEST MICHIGAN LLC | 901 WEST MICHIGAN LLC & JUSTIN FITZHUGH | 6705 Vickery Creek RD | CUMMING | GA | 30040 | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 12/31/2040 |
| 2.281 | 905 WNDJ LLC DBA SMART STOP MARKET 1 & KAIWAN NAJI ALI | 905WNDJ LLC DBA SMART STOP MARKET #1 | 905 W NORTHSIDE DRIVE | JACKSON | MS | 39213 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.282 | 905 WNDJ LLC DBA SMART STOP MARKET 1 & KAIWAN NAJI ALI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.283 | 905WNDJ LLC DBA SMART STOP MARKET 1 & KAIWAN NAJI ALI | | 2415 MS-6 | Marks | MS | 38646 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.284 | 90WNDJ LLC DBA SMART SHOP MARKET #1 & KAIWAN NAJI ALI & W H NORTHSIDE DRIVE & HAITHM NAJI MOHAMMED AL TOWAYTI | W AND H NORTHSIDE DRIVE & HAITHM NAJI MOHMMED AL TOWAYTI | 200 N HILLS STREET APT 23D | MERIDIAN | MS | 39305 | FIRST AMENDMENT OF COMMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.285 | 95 NASCAR BLVD LLC & RAXIT PATEL | | 246 CARSONS WALK | MACON | GA | 31216 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.286 | A & A 123 INC & MAZEN A HIRABAWI | A A 123 INC & MAZEN A HIRBAWI | 25415 Brittany Circle | Westlake | OH | 44145 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.287 | A & A 123 INC & MAZEN A HIRBAWI | | 25415 BRITTANY CIRCLE | WESTLAKE | OH | 44145 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.288 | A & A 123 INC & MAZEN A HIRBAWI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE AGREEMENT | SUBLEASE | Undetermined |
| 2.289 | A & S GAS AND FOOD LLC & SHEILA COLBERT | | 3228 BIRCH LANE DRIVE | FLINT | MI | 48504 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.290 | A A 123 INC | A A 123 INC & MAZEN A HIRBAWI | 25415 Brittany Circle | Westlake | OH | 44145 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.291 | A AND A SAURASHTRA CORPORATION & AMIN S HASANI & AMIRALI K CHARANIYA & IQBAL AZIZBHAI CHARANIYA | A AND A SAURASHTRA CORPORATION | 4025 SATELLITE BLVD | DULUTH | GA | 30096 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.292 | A AND A SAURASHTRA CORPORATION & AMIN S HASANI & AMIRALI K CHARANIYA & IQBAL AZIZBHAI CHARANIYA | Iqbal Azizbhai Charaniya | 3491 Smoke Rise Way | Lawrenceville | GA | 30034 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.293 | A AND A SAURASHTRA CORPORATION & AMIN S HASANI & AMIRALI K CHARANIYA & IQBAL AZIZBHAI CHARANIYA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.294 | A AND A SAURASHTRA CORPORATION & AMIN S HASANI & AMIRALI K CHARANIYA & IQBAL AZIZBHAI CHARANIYA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.295 | A D K OIL (DBA WARD MART) | ADK OIL D/B/A WARD MART | 14014 HWY 31 N | WARD | AR | 72176 | MIDSTATE DISTRIBUTING INC PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.296 | A K AUTO REPAIR LLC & AMRON KHAN | A K AUTO REPAIR LLC | 6801 TILTON ROAD | EGG HARBOR | NJ | 08234 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.297 | A K AUTO REPAIR LLC & AMRON KHAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.298 | A N P R USA INC & AHMED BHADIGIA | ANPR USA INC | 21244 HIGHWAY 25 | COLUMBIANA | AL | 35051 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.299 | A N P R USA INC & AHMED BHADIGIA | | 2327 CHALYBE TRAIL | BIRMINGHAM | AL | 35226 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.300 | A N P R USA INC & AHMED BHADIGIA | | 2327 CHALYBE TRAIL | BIRMINGHAM | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.301 | A N P R USA INC & AHMED BHADIGIA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.302 | A N USA INC & AHMED A BHADIGIA | A N USA INC | 21244 HIGHWAY 25 | COLUMBIANA | AL | 35051 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.303 | A N USA INC & AHMED A BHADIGIA | A N USA INC | 700 BROOKLANE DR | HUEYTOWN | AL | 35023 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.304 | A N USA INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.305 | A N USA INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.306 | A PLUS ELECTRICAL LLC & BRIAN BROOKS | A PLUS ELECTRICAL LLC | 7 SHARON COVE | CABOT | AR | 72023 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.307 | A PLUS ELECTRICAL LLC & BRIAN BROOKS | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.308 | A R P N USA INC & AHMED A BHADIGIA | ARPN USA INC | 21244 HIGHWAY 25 | COLUMBIANA | AL | 35051 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.309 | A R P N USA INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.310 | A1 WIRELESS LLC & AMEEN A SIDDIQUI | | 4724 AMAL SALEH DRIVE | IRVING | TX | 75061 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.311 | AA FUELS LLC | AA FUELS LLC & KAZI WADUD | 3459 In Bloom Way | Auburn | GA | 30011 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.312 | AA FUELS LLC & KAZI WADUD | | 3459 IN BLOOM WAY | AUBBURN | GA | 30011 | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.313 | AA FUELS LLC & KAZI WADUD | | 3459 IN BLOOM WAY | AUBURN | GA | 30011 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.314 | AA FUELS LLC AND KAZI WADUD | AA FUELS LLC & KAZI WADUD | 3459 IN BLOOM WAY | AUBURN | GA | 30011 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.315 | AA USA INC & AHMED A BHADIGIA | AA USA INC | 21244 HIGHWAY 25 | COLUMBIANA | AL | 35051 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.316 | AA USA INC & AHMED A BHADIGIA | AA USA INC | 3828 MESSER AIRPORT HIGHWAY | BIRMINGHAM | AL | 35222 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.317 | AA USA INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.318 | AA USA INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.319 | AANG INC & HYDER LALANI & GYANENDRA KUMAR SHAHI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.320 | AAREEN AND NATASHA INC & AKBER PIRANI | | ADDRESS ON FILE | | | | FIFTH AMENDMENT OF MOTOR FUEL SUPPLY AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.321 | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | 4060 BLUFF CREEK DRIVE | CUMMING | GA | 30028 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.322 | AARIYAN HOLDING INTERNATIONAL LLC | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | 4060 BLUFF CREEK DRIVE | CUMMING | GA | 30028 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | Undetermined |
| 2.323 | AARIYAN HOLDING INTERNATIONAL LLC | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | 4060 Bluff Creek Drive | Cumming | GA | 30028 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.324 | AARIYAN HOLDING INTERNATIONAL LLC AND ANILA SADAF AMIR JAVED AND AMIR JAVED | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | 4060 BLUFF CREEK DRIVE | CUMMING | GA | 30028 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.325 | ABDUL BAOBAD DBA VALLEY AVENUE SHELL | | ADDRESS ON FILE | | | | RETAILER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.326 | ABDUL SHAKOOR & OMEGA BUILDERS LLC & MUDDESSAR AHMAD & GAAS HOLDINGS LLC & | GAAS HOLDINGS LLC & ABDUL SHAKOOR | 2519 NUGGET DR SW | CONYERS | GA | 30094 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.327 | ABDUL SHAKOOR & OMEGA BUILDERS LLC & MUDDESSAR AHMAD & GAAS HOLDINGS LLC & | OMEGA BUILDERS LLC & MUDDESSAR AHMAD | 1057 WEST AVENUE | CONYERS | GA | 30012 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.328 | ABU T AHMED & MARUF INCORPORATED | MARUF INCORPORATED | 3450 CASCADE ROAD | ATLANTA | GA | 30311 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.329 | ABU T AHMED & MARUF INCORPORATED | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.330 | ADAM DANIEL BASER & ANGELINA BASER | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.331 | A-DIVINE SPIRITUAL HEALING & WELLNESS LLC & AMBER NORWOOD | | 4033 MCKINLEY DRIVE | SNELLVILLE | GA | 30093 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.332 | AHD INVESTMENT GROUP LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH | 1730 S WHITE STATION SUITE 1 | MEMPHIS | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2041 |
| 2.333 | AHMAD SAGHEER HASHMI & AM STAR INC & DANISH KHAN INC & MUHAMMAD NAZISH & NKRS INC & D AND N BROS INC & MUHAMMAD DANISH KHAN | | 11016 ANSE BROUSSARD HIGHWAY | BREAUX RIDGE | LA | 70517 | MASTER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.334 | AHMED ABDO SALEH MOHAMED | | ADDRESS ON FILE | | | | CONVENIENCE STORE LEASE \| SUBLEASE | Undetermined |
| 2.335 | AHMED ABDO SALEH MOHAMED | | ADDRESS ON FILE | | | | FUEL CONSIGNMENT AND SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.336 | AHMED ALI MUZAYAD | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.337 | AHMED ALI MUZAYAD | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.338 | AHMED JAWAD | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.339 | AIG INVESTMENT 4 LLC & D S MONTPELIER AVE LLC | D & S MONTPELIER AVE LLC & ZAHID KHAN | 3186 GAINER DRIVE | POWDER SPRINGS | GA | 30127 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.340 | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR & ASIF JUMMA | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | 186 PEBBLE BEACH ROAD | LITTLE ROCK | AR | 72212 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.341 | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR & ASIF JUMMA | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | 186 PEBBLE BEACH ROAD | LITTLE ROCK | AR | 72212 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.342 | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR & ASIF JUMMA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.343 | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR & ASIF JUMMA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.344 | Aineel A Valiyani | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.345 | Aineel A Valiyani | | ADDRESS ON FILE | | | | NOTE OF EXERCISE OF OPTION UNDER MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.346 | AINEEL A VALIYANI & AMI 72 LLC & MUHAMMAD QAISER RAZZAQ | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.347 | AIYA LLC DBA VALLEY SHELL | AIYA LLC | 776 LAKE CREST DRIVE | HOOVER | AL | 35226 | MOTOR FUEL SUPPLY CONTRACT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.348 | AJN EXPRESS INC & ANITABEN DILIPKUMAR PATEL | AJN EXPRESS INC | 1108 NORTH JEFFERSON STREET | DUBLIN | GA | 31021 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.349 | AJN EXPRESS INC & ANITABEN DILIPKUMAR PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.350 | AK AUTO REPAIR & AMRON KHAN | AK AUTO REPAIR | 6801 Tilton Road | Egg Harbor Township | NJ | 08234 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.351 | AK AUTO REPAIR & AMRON KHAN | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.352 | AK AUTO REPAIR LLC & AMRON KHAN & AMRITA RAMNAUTH LLC & BALAMRITA DWARKA RAMNAUTH | AMRITA RAMNAUTH LLC and BALAMRITA DWARKA RAMNAUTH | 109 NEW BRIDGE ROAD | EGG HARBOR | NJ | 08234 | FIRST AMENDMENT OF AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.353 | AKBAR JIWANI & VALERO DALLAS GAS LLC & TEZOS TWO INC & JESSICA LAKISHA DHAWAN & MANDANI HUSSAIN | VALERO DALLAS GAS LLC | 2100 ROSWELL ROAD SUITE 2172 | MARIETTA | GA | 30062 | FIRST AMENDMENT OF COMMERCIAL LEASE FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT \| SUBLEASE | Undetermined |
| 2.354 | AKBAR JIWANI & VALERO DALLAS GAS LLC & TEZOS TWO INC & JESSICA LAKISHA DHAWAN & MANDANI HUSSAIN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT \| SUBLEASE | Undetermined |
| 2.355 | AL ALI INC | | 215 FLOWERS COVE LANE | LAWRENCEVILLE | GA | 30044 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.356 | ALBERT AND MAGDALENA LAO TRUSTEES (AS SUCCESSOR-IN-INTEREST TO VAULT CS 490 CANEY LLC) | | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.357 | ALI AND SAM | | ADDRESS ON FILE | | | | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.358 | ALIS CORPORATION & SAIF OBAD | ALI'S CORPORATION & SAIF OBAD | 101 HIGHWAY 55 E | FALKVILLE | AL | 35622-6801 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.359 | ALIS CORPORATION & SAIF OBAD | | 101 HIGHWAY 55 E | FALKVILLE | AL | 35622 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.360 | ALIS CORPORATION & SAIF OBAD | | 101 Highway 55 East | Falkville | AL | 35622-6801 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.361 | ALLIANCE FUNDING GROUP | CF Equipment Finance, a division of TCF National Bank | P.O. Box 77077 | Minnetonka | MN | 55305 | LEASE SCHEDULE \| EQUIPMENT LEASE | Ends 5/30/2023 |
| 2.362 | ALLIANCE FUNDING GROUP | | 3745 W CHAPMAN AVE STE 200 | ORANGE | CA | 92868 | MASTER EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Ends 4/23/2023 |
| 2.363 | ALLIANCE FUNDING GROUP | | 3745 W. CHAPMAN AVE SUITE 200 | ORANGE | CA | 92868 | LEASE SCHEDULE \| EQUIPMENT LEASE | Ends 5/30/2023 |
| 2.364 | ALLSOUTH ATHLETICS LLC | | 712 Cimarron Parkway | Atlanta | GA | 30350 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.365 | ALPINE INCOME PROPERTY OP LP | ALPINE INCOME PROPERTY OP LP & REALTH GROWTH INC | 1140 WILLIAMSON BLVD SUITE 140 | DAYTONA BEACH | FL | 32114 | LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Ends 10/1/2041 |
| 2.366 | ALTAF DH AMANI & ADDYS LLC | ADDY'S LLC | 304 West Church Street | Jasper | GA | 30143 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.367 | ALTAF DH AMANI & ADDYS LLC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.368 | AM STAR INC & AHMAD SAGHEER HASHIMI | AM STAR INC & AHMAD SAGHEER HASHIMI | 421 East Bridge Street | Saint Martinville | LA | 70582 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.369 | AM STAR INC & AHMED SAGHEER HASHMI & H MART INC | AM STAR INC & AHMED SAGHEER HASHMI | 421 EAST BRIDGE STREET | SAINT MARTINVILLE | LA | 70582 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.370 | AM STAR INC & AHMED SAGHEER HASHMI & H MART INC | H MART INC | 231 ST NAZAIRE ROAD APT 1215 | BROUSSARD | LA | 70518 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.371 | AMAL PETRO INC | | | | | | TEMPORARY SUPPLY AND LEASE AGREEMENT \| SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.372 | AMERICAN PETRO INVESTMENTS LLC & DIDRAJ DUTTA | AMERICAN PETRO INVESTMENTS LLC | PO Box 51 | Ball Ground | GA | 30107 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.373 | AMERICAN PETRO INVESTMENTS LLC & DIDRAJ DUTTA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.374 | AMERICAN PETRO INVESTMENTS LLC & TOWER FOOD STOP | | ADDRESS ON FILE | | | | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.375 | AMERICAN PETRO INVESTMENTS LLC & TOWER FOOD STOP | | ADDRESS ON FILE | | | | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.376 | AMEYA ENTERPRISES INC | AMEYA ENTERPRISES & SANJAY AHUJA | 570 MIDHURST PL | SUWANEE | GA | 30024 | ACKNOWLEDGEMENT AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.377 | AMEYA ENTERPRISES INC AND SANJAY AHUJA | AMEYA ENTERPRISES INC & SANJAY AHUJA | 570 MIDHURST PLACE | SUWANEE | GA | 30024 | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.378 | AMEYA LIBERTY INC | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.379 | AMEYA LIBERTY INC & SANJAY MOHANLAL AHUJA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.380 | AMEYA LIBERTY INC & SANJAY MOHANLAL AHUJA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.381 | AMG OIL II LLC | | 1899 Powers Ferry Road, Suite 440 | Atlanta | GA | 30339 | FIRST AMENDMENT TO MASTER LEASE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.382 | AMG OIL II LLC (AS SUCCESSOR-IN-INTEREST TO TIME AND WATER LLC) | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/1/2041 |
| 2.383 | AMG OIL III LLC | | 13411 I-20 | TYLER | TX | 75706 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.384 | AMG Oil IV LLC (as assignee of 4Court Holdings LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH 4COURT HOLDINGS LLC & HUNTER SMITH | 730 White Station Road, Suite #1 | Memphis | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.385 | AMG Oil V LLC (as assignee of 4COURT HOLDINGS LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH | 730 White Station Road, Suite #1 | Memphis | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/1/2041 |
| 2.386 | AMG OIL VI LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH | 1730 S WHITE HORSE STATION SUITE 1 | MEMPHIS | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.387 | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | 42 Real Estate LLC | 1730 S. White Horse Station Rd., Suite 1 | Memphis | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 10/27/2041 |
| 2.388 | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | | 8033 Ridgeway Ave | SKOKIE | IL | 60076 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2041 |
| 2.389 | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/18/2041 |
| 2.390 | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO TIME AND WATER LLC) | TIME AND WATER LLC | 1899 POWERS FERRY ROAD, SUITE 440 | ATLANTA | GA | 30339 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/1/2041 |
| 2.391 | AMG Oil VIII LLC (as assignee of 4Court Holdings LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH | 1730 S WHITE HORSE STATION RD SUITE 1 | MEMPHIS | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.392 | AMG Oil VIII LLC (as assignee of 4Court Holdings LLC) | 4COURT HOLDINGS LLC & HUNTER SMITH | 730 White Station Road, Suite #1 | Memphis | TN | 38117 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/8/2041 |
| 2.393 | AMIN JAMANI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.394 | AMIR JAVED & AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & | AARIYAN HOLDING INTERNATIONAL LLC & ANILA SADAF AMIR JAVED & AMIR JAVED | 4060 BLUFF CREEK DRIVE | CUMMING | GA | 30028 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| SUBLEASE | Ends 4/1/2024 |
| 2.395 | AMK OIL COMPANY INC | | 401 N MAPLE ST | SEARCY | AR | 72082 | SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.396 | AMOCO FOODMART INC | | 1922 Rockyhollow Road | Anniston | AL | 36207 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.397 | AMOCO FOODMART INC & ABRAHIM M ALSAIDI | | 1922 ROCKYHOLLOW ROAD | ANNISTON | AL | 36207 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.398 | AMS MARKET LLC & SHEIKH MOHIUDDIN AHAMAD MD MOHI UDDIN SHANA ULLAHA AND MUHAMMED WAHEDUZZMAN | AMS MARKET LLC (LESSOR) | 54 VICTORIA ST | VICTORIA | MO | 38679 | LEASE WITH OPTION TO PURCHASE \| SUBLEASE | Ends 5/1/2030 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.399 | AMS MARKET LLC & SHEIKH MOHIUDDIN AHAMAD MD MOHI UDDIN SHANA ULLAHA AND MUHAMMED WAHEDUZZMAN | SHEIKH MOHIUDDIN AHAMAD MD & MOHI UDDIN & SHANA ULLAHA & MUHAMMED WAHEDUZZMAN | 9455 FOREST WIND CR | VICTORIA | MO | 38679 | LEASE WITH OPTION TO PURCHASE | SUBLEASE | Ends 5/1/2030 |
| 2.400 | ANAA BUSINESS LLC & MOHAMMED ADIL HOSSAIN & EVA RAHMAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.401 | ANAW USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.402 | ANIL D POATIYA & NAWAZ SAYANI & FIRST LAREDO STORE INC & RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC | First Laredo Store Inc d/b/a Tejano Mart 518 | 3519 Jamie Zapata Memorial Highway | Laredo | TX | 78043 | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.403 | ANIL D POATIYA & NAWAZ SAYANI & FIRST LAREDO STORE INC & RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC | | ADDRESS ON FILE | | | | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.404 | ANIL D POPATIYA & RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.405 | ANIL D POPATIYA & RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.406 | ANIL D POPATIYA & RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC & THIRD LAREDO STORE INC | THIRD LAREDO STORE, INC D/B/A TEJANO MART 517 | 2705 N. Arkansas Avenue | Loredo | TX | 78043 | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.407 | ANIL D POPATIYA & RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASEDENA INVESTMENTS INC & THIRD LAREDO STORE INC | | ADDRESS ON FILE | | | | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.408 | ANKR INC | ANKR INC & ASHESH PATEL | | | | | PURCHASE AND SALE AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.409 | ANKR INC | HOLMES OIL CO INC | 1517 JEFFERSON ST N | ATHENS | AL | 30606 | PURCHASE AND SALE AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.410 | ANS786 INC & AKBER PIRANI & ANJUM ENGINEER | ANJUM ENGINEER | 6260 SPRING KNOLL COURT | TUCKER | GA | 30084 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.411 | ANS786 INC & AKBER PIRANI & ANJUM ENGINEER | ANS 786 INC | 3550 MARIETTA HIGHWAY | CANTON | GA | 30114 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.412 | ANS786 INC & AKBER PIRANI & ANJUM ENGINEER | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.413 | ANYTIME BAIL BONDING INC | | 3275 MARIETTA HWY | CANTON | GA | 30114 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.414 | APKT LLC & KETANKUMAR VINUBHAI PATEL & AMITKUMAR PATEL | APKT LLC, KETANKUMAR VINUBAHI PATEL, and AMITKUMAR PATEL | 400 E Ring Factory Road | Belair | MD | 21014 | COMMERCIAL LEASE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.415 | APKT LLC & KETANKUMAR VINUBHAI PATEL & AMITKUMAR PATEL | APKT LLC, KETANKUMAR VINUBHAI PATEL, and AMITKUMAR PATEL | 400 E Ring Factory Road | Belair | MD | 21014 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.416 | ARBUDA ENT INC & HASMUKHBHAI CHAUDHARY & PRAHLADBHAI CHAUDHARI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.417 | ARBUDA ENT INC & HASMUKHBHAI CHAUDHARY & PRAHLADBHAI CHAUDHARI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.418 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | FIRST AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.419 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | SECOND AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.420 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | THIRD AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.421 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | THIRD AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.422 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | PO BOX 1611 | FORT WASHINGTON | PA | 19034 | FIRST AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.423 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | PO BOX 1611 | FORT WASHINGTON | PA | 19034 | SECOND AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.424 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | PO BOX 1611 | FORT WASHINGTON | PA | 19034 | THIRD AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.425 | ARG ME19PCK001 LLC | American Finance Operating Partnerships as Successor--in-interest | PO BOX 1611 | FORT WASHINGTON | PA | 19034 | THIRD AMENDMENT TO MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.426 | ARH USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.427 | ASCENTIUM CAPTIAL LLC | ASCENTIUM CAPITAL LLC | 23970 HWY 59 N | KINGWOOD | TX | 77339 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Ends 6/1/2026 |
| 2.428 | ASH USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.429 | ASHISH MERCHANT | | 150 Gadsden Road | CAVE SPRING | GA | 30124 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.430 | ASHOK TECH LLC AND ASHISH PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.431 | ASIF JUMMA & FREEWAY STORES AR LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | 186 PEBBLE BEACH ROAD | LITTLE ROCK | AR | 72212 | COMMERCIAL SUBLEASE \| SUBLEASE | Ends 7/25/2030 |
| 2.432 | ASIF JUMMA & FREEWAY STORES AR LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | FREEWAY STORES AR LLC | 401 N MARTIN STREET | WARREN | AR | 71671 | COMMERCIAL SUBLEASE \| SUBLEASE | Ends 7/25/2030 |
| 2.433 | ASIF JUMMA & FREEWAY STORES AR LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAR | | ADDRESS ON FILE | | | | COMMERCIAL SUBLEASE \| SUBLEASE | Ends 7/25/2030 |
| 2.434 | ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAY & ASIF JUMMA | ASIF VALANI | | | | | FIRST AMENDMENT OF COMMERCIAL SUBLEASE \| SUBLEASE | Undetermined |
| 2.435 | ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAY & ASIF JUMMA | ASIF VALANI | | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.436 | ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAY & ASIF JUMMA | KARMA ALLIANCE LLC & MOHSIN VARANI | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | FIRST AMENDMENT OF COMMERCIAL SUBLEASE \| SUBLEASE | Undetermined |
| 2.437 | ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC & AIG INVESTMENT 4 LLC & GOLAP K TALUKDAY & ASIF JUMMA | KARMA ALLIANCE LLC & MOHSIN VARANI | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.438 | ASIF VALANI & MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.439 | ASIF VALANI & MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.440 | ASIF VALANI & MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.441 | ASIF VALANI & MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.442 | ASIM MERCHANT & CHERRY STONE LLC | | | | | | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.443 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | AKSOY LLC | 6545 MARKET AVE N SUITE 100 | NORTH CANTON | OH | 44721 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.444 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.445 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.446 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.447 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.448 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.449 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.450 | ASKOY LLC & SEHNAZ AKSOY & ERKUT AKSOY | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.451 | ASW USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.452 | ASW USA INCE & ANAW USA INCE & WWC USA INC & WBP USA INC & PIW USA INC & ASH USA INC & ARH USA INC & WSB USA INC & RRAN USA INC & NAAW USA INC & RRB USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.453 | ATL KEYS LLC & ARAD STEINER | OR AFLALO | 4600 ROSWELL ROAD 1437 | ATLANTA | GA | 30342 | SECOND AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.454 | ATL KEYS LLC & LIRAN EREZ KEDOSHAY | ATL KEYS LLC | 3435 MEDLOCK BRIDGE ROAD | NORCROSS | GA | 30092 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.455 | ATL KEYS LLC & LIRAN EREZ KEDOSHAY | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.456 | ATL KEYS LLC & LIRAN EREZ KEDOSHAY & ARAD STEINER | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.457 | AUBURN VENTURES LLC | | 1296 Atlanta Hwy | AUBURN | GA | 30011 | ASSIGNMENT AND ASSUMPTION OF LEASES \| SUBLEASE | Undetermined |
| 2.458 | AUSTELL CONVENIENCE MART LLC & BHAVESH SHAH | BHAVESH SHAH | | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.459 | AUSTELL CONVENIENCE MART LLC & BHAVESH SHAH | | 1010 N Edgemont Drive | Milton | GA | 30009 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.460 | AUSTELL CONVENIENCE MART LLC & BHAVESH SHAH | | 4805 AUSTELL POWDER SPRINGS RD SW | AUSTELL | GA | 30106 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.461 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | AUSTELL KWIK MART LLC | 4600 AUSTELL ROAD | AUSTELL | GA | 30106 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.462 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | AUSTELL KWIK MART LLC | 4600 AUSTELL ROAD | AUSTELL | GA | 30106 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.463 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | AVANI USA CORPORATION | 12910 HIGHWAY 92 SUITE 110 | WOODSTOCK | GA | 30188 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.464 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | AVANI USA CORPORATION | 12910 HIGHWAY 92 SUITE 110 | WOODSTOCK | GA | 30188 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.465 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.466 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.467 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.468 | AUSTELL KWIK MART LLC & AVANI USA CORPORATION & BHAVESH SHAH & KARTIKKUMAR CHAUDHARI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.469 | AZ & PZ INC & MOHAMMED P MIAH | | | | | | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.470 | AZIM MD ANOWARUL & CHOWDHURY INVESTMENT INC & BENGALI BROTHERS INC & NARUS S SIDDIQUE | | | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.471 | AZIZ ALI & SMART BUSINESS VENTURES INC | SMART BUSINESS VENTURES INC | 10335 TARA BOULEVARD | JONESBORO | GA | 30236 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.472 | AZIZ ALI & SMART BUSINESS VENTURES INC | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.473 | B & A QUICK LUBE AND AUTO REPAIR LLC & CAROL WAESCHLE | B A QUICK LUBE AND AUTO REPAIR LLC & CAROL WAESCHLE | 1498 RUSTIC DRIVE APT2 | OCEAN TOWNSHIP | NJ | 07712 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.474 | B & AN INC & AHMED A BHADIGIA | B & AN INC | 21244 Highway 25 | Columbiana | AL | 35051-8602 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.475 | B & AN INC & AHMED A BHADIGIA | B  &  AN INC | 21244 Highway 25 | Columbiana | AL | 35216 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.476 | B & AN INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.477 | BAFNA LLC & VIRAG SHAH | BAFNA LLC DBA MARATHON | 2355 SCENIC HIGHWAY | SNELLVILLE | GA | 30078 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/30/2028 |
| 2.478 | BAFNA LLC & VIRAG SHAH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/30/2028 |
| 2.479 | BAFNA LLC & VIRAG SHAH & NABEEL GROUP OF COMPANIES INC | BAFNA LLC dba Marathon | 2355 Scenic Highway | Snellville | GA | 30078 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.480 | BAFNA LLC & VIRAG SHAH & NABEEL GROUP OF COMPANIES INC | NABEEL GROUP OF COMPANIES, INC | 4850 Sugarloaf Parkway, Suite 209-313 | Lawrenceville | GA | 30044 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.481 | BAFNA LLC & VIRAG SHAH & NABEEL GROUP OF COMPANIES INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.482 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | BAFNA LLC | 2355 SCENIC HIGHWAY | SNELLVILLE | GA | 30078 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.483 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | BAFNA LLC | 2355 Scenic Highway | Snellville | GA | 30078 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.484 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | 2503 Pond Road | Duluth | GA | 30096 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.485 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | 2503 Pond Road | Duluth | GA | 30096 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.486 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.487 | BAFNA LLC & VIRAG SHAH & SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.488 | BAKER MAYOOF & DEAN BAKER LLC & OHIO FOOD AND FUEL LLC & LINGAMANENI VAMSI KRISHNA & | DEAN BAKER LLC and BAKER MAYOOF | 4357 CANTERBURY | N OLMESTEAD | OH | 44070 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.489 | BANO ENTERPRISES INC | BANO ENTERPRISES, INC | 172 Otis Brown Rd | Baldwin | GA | 30511 | MODIFICATION OF COMMERCIAL LEASE LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT (EXTENSION OF TERM) \| FUEL SUPPLY AGREEMENT | Ends 5/31/2040 |
| 2.490 | BANO ENTERPRISES INC | BANO ENTERPRISES, INC | Route 2, 2366 Old Mill Road | Eastanolle | GA | 30538 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.491 | BANO ENTERPRISES INC | | 172 Otis Brown Road | Baldwin | GA | 30511 | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT (PRICE) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.492 | BANO ENTERPRISES INC | | Route 2, 2366 Old Mill Road | Eastanollee | GA | 30538 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.493 | BANO ENTERPRISES INC & MEHBOOB ALI HUSAIN | | 2322 MERRYMONT DRIVE | SUWANEE | GA | 30024 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.494 | BANO ENTERPRISES INC & MY MOTHER INC & SALIM JAFFER HAKANI | MY MOTHER INC & SALIM JAFFER HAKANI | 382 LEGGETT OAKS LANE | LAWRENCEVILLE | GA | 30043-1532 | FIRST AMENDMENT OF COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.495 | BANOS PROPERTIES INC | | 1010 Abingdon Lane | Johns Creek | GA | 30022 | PURCHASE AND SALE AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.496 | BD S & P INC & TALUKDER MDZAKIR | BD S P INC & TALUKDER MDZAKIR | 639 FRANKLIN STREET | LANSDALE | PA | 19446 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.497 | BD S and P INC & Talukder Mdzakir | | 1400 DRESHERTOWN ROAD | DRESHER | PA | 19025 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.498 | Beck Suppliers Inc. | | | | | | ASSIGNMENT AND ASSUMPTION OF JOBBER OUTLET INCENTIVE PROGRAM (JOIP) CONTRACT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.499 | BENGALI BROTHERS INC & NARUS S SIDDIQUE | | 3270 WASHINTON ROAD | ATLANTA | GA | 30344 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 10/2/2030 |
| 2.500 | BESPIN GROUP LLC | | 1205 FIVE FORKS TRICKUM ROAD | LAWRENCEVILLE | GA | 30045 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.501 | BESPIN GROUP LLC & SR UNITED USA INC & RIYAZ BADRUDDIN KHETANI | BESPIN GROUP LLC | 478 MILLEDGE GATE TERRACE | MARIETTA | GA | 30067 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.502 | BESPIN GROUP LLC & SR UNITED USA INC & RIYAZ BADRUDDIN KHETANI | SR UNITED USA INC & RIYAZ BADRUDDIN KHETANI | 1961 DELMONT DRIVE | SNELLVILLE | GA | 30078 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.503 | BHAVESH D PATEL & SHIVAY 22 INC & HUM INC & RIDDHI PATEL & TEJAS BABALBHAI PATEL | HUM INC & RIDDHI PATEL & TEJAS BABALBHAI PATEL & SHIVAY 22 INC | 1101 FORT DALE RD | GREENVILLE | AL | 36037 | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.504 | BHAVESH D PATEL & SHIVAY 22 INC & HUM INC & RIDDHI PATEL & TEJAS BABALBHAI PATEL | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.505 | BHAVESH N SHAH & HOLLY KWIK MART INC & TANISHA DAMANI & | HOLLY KWIK MART INC & TANISHA DAMANI & BHAVESH N SHAH | 3791 N Decatur Road, APT E | Decatur | GA | 30032 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.506 | BILAL ASIF MALIK & R AND L JASPER FOOD MART INC & JEUNG SOOK CHONG & ALTAF DHAMANI & ADDYS LLC & JASPER FOOD MART LLC & | R AND L JASPER FOOD MART INC & BILAL ASIF MALIK | 27 JR ROAD NE | CARTERSVILLE | GA | 30121 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.507 | BIREN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 8/31/2040 |
| 2.508 | BIREN PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.509 | BIREN PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.510 | BIREN PATEL & BRVICTORY 1 LLC | BRVICTORY 1 LLC | 3783 S ALABAMA AVENUE | MONROEVILLE | AL | 36460 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.511 | BIREN PATEL & BRVICTORY 1 LLC | BRVICTORY 1 LLC | 3783 S ALABAMA AVENUE | MONROEVILLE | AL | 36460 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.512 | BIREN PATEL & BRVICTORY 1 LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.513 | BIREN PATEL & BRVICTORY 1 LLC | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.514 | BIREN PATEL & BRVICTORY 2 LLC | BRVICTORY 2 LLC | 13288 HIGHWAY 113 | BREWTON | AL | 36426 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.515 | BIREN PATEL & BRVICTORY 2 LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.516 | BISHAN RAI FKA SANTA RAI & AYANA PRIME LLC & TADELE MERGA AYANA | AYANA PRIME & TADELE MERGA AYANA | 1850 LAWRENCEVILLE HIGHWAY | LAWRENCEVILLE | GA | 30044 | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.517 | BLUE DIAMOND POOLS LLC & ADAM REMER | | 12060 COUNTY LINE ROAD SUITE J #126 | MADISON | AL | 35756 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.518 | BMG RETAILS LLC & BIJAYA KARKI | BMG RETAILS LLC | 203 HWY 62 | ALPENA | AR | 72611 | TRANSITION AND TERMINATION AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.519 | BMG RETAILS LLC & BIJAYA KARKI | | ADDRESS ON FILE | | | | TRANSITION AND TERMINATION AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.520 | BOARD OF TRUSTEES OF THE JACKSON PUBLIC SCHOOL DISTRICT | THE BOARD OF TRUSTEES OFTHE JACKSON PUBLIC SCHOOL DISTRICT | 662 South President Street | Jackson | MS | 39201 | LEASE AGREEMENT \| SUBLEASE | Ends 4/30/2052 |
| 2.521 | BOJANGLES RESTAURANTS INC | BOJANGLES RESTAURANTS | 9432 SOUTHERN PINE BLVD | CHARLOTTE | NC | 28273 | LAND AND BUILDING LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.522 | BOJANGLES RESTAURANTS INC | | 9432 SOUTHERN PINE BLVD | CHARLOTTE | NC | 28273 | RE: LAND AND BUILDING LEASE AGREEMENT \| QSR/FRANCHISE AGREEMENT | Ends 7/30/2025 |
| 2.523 | BOSSIER REALTY LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/1/2040 |
| 2.524 | BP PRODUCTS NORTH AMERICA INC | | 150 WEST WARRENVILLE ROAD | NAPERVILLE | IL | 60563 | BRANDED JOBBER CONTRACT \| OIL COMPANY AGREEMENT | Ends 10/31/2026 |
| 2.525 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.526 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.527 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.528 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.529 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.530 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.531 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.532 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.533 | BP PRODUCTS NORTH AMERICA INC | | 30 S WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES \| OIL COMPANY AGREEMENT | Ends 7/31/2023 |
| 2.534 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | ASSIGNMENT AND ASSUMPTION OF JOBBER OUTLET INCENTIVE PROGRAM (JOIP) CONTRACT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.535 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40406656 \| OIL COMPANY AGREEMENT | Undetermined |
| 2.536 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40410481 \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.537 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40413172 | OIL COMPANY AGREEMENT | Ends 2/1/2032 |
| 2.538 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40430066 | OIL COMPANY AGREEMENT | Undetermined |
| 2.539 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40430671 | OIL COMPANY AGREEMENT | Undetermined |
| 2.540 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40437064 | OIL COMPANY AGREEMENT | Undetermined |
| 2.541 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER 40445760 | OIL COMPANY AGREEMENT | Ends 1/9/2032 |
| 2.542 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40428375 | OIL COMPANY AGREEMENT | Undetermined |
| 2.543 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40396843 | OIL COMPANY AGREEMENT | Undetermined |
| 2.544 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40398490 | OIL COMPANY AGREEMENT | Undetermined |
| 2.545 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40400132 | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.546 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40404892 | OIL COMPANY AGREEMENT | Undetermined |
| 2.547 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40405648 | OIL COMPANY AGREEMENT | Undetermined |
| 2.548 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40406838 | OIL COMPANY AGREEMENT | Undetermined |
| 2.549 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40408433 | OIL COMPANY AGREEMENT | Undetermined |
| 2.550 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40413891 | OIL COMPANY AGREEMENT | Undetermined |
| 2.551 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40414060 | OIL COMPANY AGREEMENT | Ends 2/1/2032 |
| 2.552 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40431663 | OIL COMPANY AGREEMENT | Undetermined |
| 2.553 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40434564 | OIL COMPANY AGREEMENT | Undetermined |
| 2.554 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES, CONTRACT NUMBER: 40444662 | OIL COMPANY AGREEMENT | Ends 1/9/2033 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.555 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) - CONTRACT FOR NEW SITES; CONTRACT NUMBER 40430567 | OIL COMPANY AGREEMENT | Undetermined |
| 2.556 | BP Products North America Inc. | | 30 S. Wacker Drive, Suite 900 | Chicago | IL | 60606 | JOBBER OUTLET INCENTIVE PROGRAM (JOIP) CONTRACT (NORTHWOOD, OH) | OIL COMPANY AGREEMENT | Undetermined |
| 2.557 | BRAVESH SHAH | | ADDRESS ON FILE | | | | ACKNOWLEDGEMENT LETTER | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.558 | BRIJESH PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.559 | BRIJESHBHAI A PATEL & MANISH N PATEL AND PRAKASHCHANDRA PATEL & OM 2016 LLC | MANISH N PATEL & PRAKASHCHANDRA PATEL & OM 2016 LLC | 4605 BOY SCOUT ROAD | BYRON | GA | 31008 | ASSIGNMENT AND ASSUMPTION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.560 | BRITTAIN GAS LLC | PINE MEX OH 2 LLC c/o Alpine Income Property OP LC | 1370 West 6th Street, Ste. 215 | Cleveland | OH | 44113 | LEASE AMENDMENT AND EQUIPMENT LEASE AMENDMENT | PRIME LEASE (SINGLE SITE) | Ends 11/30/2032 |
| 2.561 | BRITTAIN GAS LLC | | 1200 BRITTAIN ROAD | AKRON | OH | 44319 | LEASE | SUBLEASE | Undetermined |
| 2.562 | BRITTAIN GAS LLC | | 1200 Brittain Road | Akron | OH | 44113 | LEASE AMENDMENT AND EQUIPMENT LEASE AMENDMENT | PRIME LEASE (SINGLE SITE) | Ends 11/30/2032 |
| 2.563 | BRITTAIN GAS LLC | | 1200 Brittain Road | Akron | OH | 44319 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.564 | BROADWAY EXPRESS LLC & ARAFAT ABDO & MUSLEH ALHYANI | BROADWAY EXPRESS LLC | 1440 Rockside Road, Suite 318 | Parma | OH | 44134 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.565 | BROADWAY EXPRESS LLC & ARAFAT ABDO & MUSLEH ALHYANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.566 | BROADWAY EXPRESS LLC & ARAFAT ABDO MUSLEH ALHYANI | BROADWAY EXPRESS LLC | 1440 ROCKSIDE ROAD SUITE 318 | PARMA | OH | 44134 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.567 | BROADWAY EXPRESS LLC & ARAFAT ABDO MUSLEH ALHYANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.568 | BROADWAY EXPRESS LLC & ARAFAT ABDO MUSLEH ALHYANI | | | | | | FIRST AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.569 | BROADWAY EXPRESS LLC & ARAFAT ABDO MUSLEH ALHYANI | | | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.570 | BROADWAY EXPRESS LLC & ARAFAT ABDO MUSLEH ALHYANI | | | | | | SECOND AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.571 | BRODERSEN PROPERTIES TRUCK STOP BIRMINGHAM AL LLC | BRODERSEN PROPERTIES TRUCK STOP BIRMINGHAM AL LLC & JOHN R BRODERSEN | 101 CAPITOL DRIVE | MILWAUKEE | WI | 53212 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 11/1/2041 |
| 2.572 | Browning Oil Company | | | | | | CONSENT TO A TRANSFER | OIL COMPANY AGREEMENT | Undetermined |
| 2.573 | BRVICTORY 2 LLC & BIREN PATEL | | 1443 PROVIDENCE LANE | HATFIELD | PA | 19440 | COMMERCIAL LEASE | SUBLEASE | Ends 8/31/2040 |
| 2.574 | BRVICTORY 2 LLC & BIREN PATEL | | 1443 PROVIDENCE LANE | HATFIELD | PA | 19034 | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.575 | BRVICTORY 2 LLC & BIREN PATEL | | 1443 PROVIDENCE LANE | HATFIELD | PA | 19440 | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.576 | BUFORD DAM VENTURES LLC & KATAN PATEL AND CHHIRAU R PATEL | Dam Ventures, LLC | 2155 BUFORD DAM ROAD | BUFORD | GA | 30518 | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE AGREEMENT | SUBLEASE | Undetermined |
| 2.577 | BUFORD DAM VENTURES LLC & KATAN PATEL AND CHHIRAU R PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE AGREEMENT | SUBLEASE | Undetermined |
| 2.578 | BURNS KULL INC | | 325 N ROUTE 73 | MARLTON | NJ | 85053 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.579 | BUSY CORNER 885 LLC & AMENA BEGUM & AFREEN JUDDHA | BUSY CORNER 885 LLC & AMENA BEGUM | 3584 Stewart Road | ATLANTA | GA | 30340 | THIRD AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | SUBLEASE | Undetermined |
| 2.580 | BUSY CORNER 885 LLC & AMENA BEGUM & AFREEN JUDDHA | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | SUBLEASE | Undetermined |
| 2.581 | C 4 TOWN LLC & DERAR DIAB | C TOWN 4 LLC | 1734 COUNTY RD 437 | GOOD HOPE | AL | 35055 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.582 | C 4 TOWN LLC & DERAR DIAB | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.583 | C TOWN 4 LLC & DERAR DIAB | C TOWN 4 LLC | 1734 COUNTY RD 437 | GOOD HOPE | AL | 35055 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.584 | C TOWN 4 LLC & DERAR DIAB | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.585 | CALIFORNIA DREAMS INVESTMENTS LLC | | | | | | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | PRIME LEASE (SINGLE SITE) | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.586 | CAMDEN FOOD & FUEL LCC DBA CAMDEN SUPERSTOP & VENKTA KIRANKUMAR MELAPU | CAMDEN FOOD & FUEL LCC DBA CAMDEN SUPERSTOP | 1166 WASHINGTON STREET | CAMDEN | AR | 71701 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.587 | CAMDEN FOOD & FUEL LCC DBA CAMDEN SUPERSTOP & VENKTA KIRANKUMAR MELAPU | VENKTA KIRANKUMAR MELAPU | 1101 HUNTER LEE DRIVE | BRYANT | AR | 72022 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.588 | CAMDEN FOOD AND FUEL LLC & VENKTA KIRANKUMAR MELAPU | CAMDEN FOOD AND FUEL LLC DBA CAMDEN SUPERSTOP | 1166 WASHINGTON STREET | CAMDEN | AR | 71701 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.589 | CAMDEN FOOD AND FUEL LLC & VENKTA KIRANKUMAR MELAPU | VENKTA KIRANKUMAR MELAPU | 1101 HUNTER LEE DRIVE | BRYANT | AR | 72022 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.590 | CAM-PL COKEVILLE LLC | CAM PL COKEVILLE LLC & JASON SMALLWOOD | 6805 CARNEGIE BLVD SUITE 250 | CARLOTTE | NC | 28211 | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.591 | CAM-PL KANSAS CITY LLC | CAM PL KANSAS CITY LLC & JASON SMALLWOOD | 6805 CARNEGIE BLVD SUITE 250 | CHARLOTTE | NC | 28211 | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.592 | CANTON USA INC & KARIM KESHWANI | KARIM KESHWANI & CANTON USA INC | 528 N DECATUR LANE | DECATUR | GA | 30033 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.593 | CANTON USA INC & KARIM KESHWANI | KARIM KESHWANI & CANTON USA INC | 528 N DECATUR LANE | DECATUR | GA | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.594 | CARD HOLDINGS LLC | | 5191 WALL TRIANA HIGHWAY | MADISON | AL | 35758 | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 1/1/2041 |
| 2.595 | CARL BOURLAND & KELLY BOURLAND | CARL AND KELLY BOURLAND | 2313 3rd Way NW | Fayette | AL | 35555 | MOTOR FUEL SUPPLY CONTRACT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.596 | CEDAR PROPERTIES LLC & OPEN COUNT LLC | MILLS AND HOOPES LLC | 1550 N BROWN ROAD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Ends 12/31/2024 |
| 2.597 | CEDAR PROPERTIES LLC & OPEN COUNT LLC | OPEN COUNT LLC | 4150 HIGHWAY 19 N | DAHLONEGA | GA | 30533 | COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Ends 12/31/2024 |
| 2.598 | CEYLON ENTERPRISES LLC & SAJEEWANI EGODANATTA | | 216 SHAW DRIVE | ACWORTH | GA | 30102 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.599 | CEYLON ENTERPRISES LLC & SAJEEWANI EGODAWATTA & ANS 786 & AKBER PIRANI & ANJUM ENGINEER | ANJUM ENGINEER | 6260 SPRING KNOLL COURT | TUCKER | GA | 30084 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.600 | CEYLON ENTERPRISES LLC & SAJEEWANI EGODAWATTA & ANS 786 & AKBER PIRANI & ANJUM ENGINEER | ANS 786 INC DBA MOBIL FOOD MART | 3550 MARIETTA HIGHWAY | CANTON | GA | 30114 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.601 | CEYLON ENTERPRISES LLC & SAJEEWANI EGODAWATTA & ANS 786 & AKBER PIRANI & ANJUM ENGINEER | CEYLON ENTERPRISES LLC & SAJEEWANI EGODAWATTA | 216 SHAW DRIVE | ACWORTH | GA | 30102 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.602 | CEYLON ENTERPRISES LLC & SAJEEWANI EGODAWATTA & ANS 786 & AKBER PIRANI & ANJUM ENGINEER | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.603 | CF GAS STORE LLC & CHRISTINE FANOUS | | 6179 Stratford Drive | Parma Heights | OH | 44130 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.604 | CF GAS STORE LLC & CHRISTINE FANOUS | CF GAS STORE LLC & CHRISTINE FANOUS | 6179 STRATFORD DRIVE | PARMA HEIGHTS | OH | 44130 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.605 | CHARLES CARY STEVENSON | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.606 | CHERRY STONE LLC & ASIM MERCHANT | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.607 | CHERYL K KELLER | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 1/31/2041 |
| 2.608 | CHEVRON PRODUCT COMPANY | CHEVRON PRODUCTS COMPANY BUSINESS PROCESSING GROUP | 1500 LOUISIANA STREET | HOUSTON | TX | 77002 | BRANDED MOTOR MARKETER AGREEMENT | OIL COMPANY AGREEMENT | Ends 1/31/2026 |
| 2.609 | CHEVRON PRODUCTS COMPANY | CHEVRON PRODUCTS CO | 901 MICHIGAN AVE | ORLANDO | FL | 32805 | RETAIL TECHNOLOGY SYSTEM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.610 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | AUTHORIZATION AGREEMENT FOR ADVANTAGE RENT A CAR | OIL COMPANY AGREEMENT | Undetermined |
| 2.611 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | AUTHORIZATION AGREEMENT FOR BRANDED RETAIL OUTLETS | OIL COMPANY AGREEMENT | Undetermined |
| 2.612 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | BRANDED MOTOR FUEL MARKETER AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.613 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.614 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.615 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.616 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.617 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS - AUSTELL, GA \| OIL COMPANY AGREEMENT | Undetermined |
| 2.618 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS \| AUTHORIZATION AGREEMENT FOR BRANDED RETAIL OUTLETS \| RETAIL TECHNOLOGY SYSTEM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.619 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.620 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.621 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.622 | Chevron Products Company | | 1500 Louisiana Street | Houston | TX | 77002 | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED RETAIL OUTLETS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.623 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | PRODUCT REBRAND AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.624 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | RETAIL TECHNOLOGY SYSTEM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.625 | CHEVRON PRODUCTS COMPANY | | 1500 Louisiana Street | Houston | TX | 77002 | TEMPERATURE CORRECTION AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.626 | CHOKSI INC | | 513 Balch Rd. | Madison | AL | 35758 | EXCLUSIVE FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.627 | CINTAS | CINTAS CORPORATION | 6800 CINTAS BLVD | CINCINNATI | OH | 45262 | FACILITY SERVICES RENTAL AGREEMENT \| VENDOR AGREEMENT | Ends 2/2/2027 |
| 2.628 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | ADDENDUM TO THE MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.629 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | AMENDMENT TO MARKETER FRANSHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.630 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Ends 9/30/2027 |
| 2.631 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Ends 9/30/2027 |
| 2.632 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Ends 9/30/2027 |
| 2.633 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Undetermined |
| 2.634 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Undetermined |
| 2.635 | CITGO PETROLEUM CORPORATION | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CITGOCOMPETITVE ALLOWANCE AGREEMENT RENEWAL \| OIL COMPANY AGREEMENT | Ends 9/30/2027 |
| 2.636 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | CUSTOMER ACCESS AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.637 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | LOCATION TRANSFER AGREEMENT (EXISTING MARKETERS) \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.638 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.639 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | RELEASE AND INDEMNIFICATION AGREEMENT FOR SALE OF RENEWABLE FUEL BLENDS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.640 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | SECOND AMENDMENT TO ADDENDUM TO MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.641 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | SECOND AMENDMENT TO ADDENDUM TO MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.642 | CITGO Petroleum Corporation | | 1293 ELDRIDGE PARKWAY | HOUSTON | TX | 77077 | THIRD AMENDMENT TO ADDENDUM TO MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.643 | CITGO Petroleum Corporation | | 1293 Eldridge Parkway, PO BOX 4689 | Houston | TX | 77210 | FIRST AMENDMENT TO ADDENDUM TO MARKETER FRANCHISE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.644 | COBB KWIK LLC & BHAVESH SHAH & SANGITKUMAR MAYURKUMAR SHETH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.645 | Cobb Kwik LLC & BRAVESH SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/30/2024 |
| 2.646 | Cobb Kwik LLC & BRAVESH SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/30/2024 |
| 2.647 | COLBERT INVESTMENTS INC | COLBERT INVESTMENTS INC & JOSEPH COLBERT | 804 BEAVERS ROAD | CANTON | GA | 30115 | BACK OFFICE LEASE (SUITE A BELLS FERRY ROAD) \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.648 | COLBERT INVESTMENTS INC | | 804 BEAVER ROAD | CANTON | GA | 30115 | REAL ESTATE LEASE \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2038 |
| 2.649 | COMMUNITY SHOP LLC & MOHEMED ABDO NAGI | | 18 W Baker Street | Richmond | VA | 23220-2501 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.650 | CONNECT EXPRESS LLC | | 99 Kero Drive | Carlstadt | NJ | 07072 | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE \| PURCHASE AND SALE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.651 | Constantine Bethania Corp | CONSTANTINE BETHANIA CORPORATION & DANNY RIYANTO | 3229 BANKHEAD HWY | LITHIA SPRINGS | GA | 30122 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 7/31/2026 |
| 2.652 | Constantine Bethania Corp | WINSTON PROPERTY VENTURES LLC | 1550 N. BROWN RD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 7/31/2026 |
| 2.653 | CONSTANTINE BETHANIA CORP & DANNY RIYANTO & NUR LAILI SHOIM & HAGIAO THI NGUYEN | CONSTANTINE BETHANIA CORP & DANNY RIYANTO | 265 HIRAM FALLS BOULEVARD | HIRAM | GA | 30141-4135 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.654 | CONSTANTINE BETHANIA CORP & DANNY RIYANTO & NUR LAILI SHOIM & HAGIAO THI NGUYEN | MASELA SPRINGS INC & NUR LAILI SHOIM & HAGIAO THI NGUYEN | 9825 STEPHEN THOMPSON LANE | CHARLOTTE | NC | 28213 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.655 | CONSTANTINE BETHANIA CORP AND DANNY RIYANTO | DANNY RIYANTO & CONSTANTINE BETHANIA CORP | 265 HIGHLAND FALLS BOULEVARD | HIRAM | GA | 30141-4135 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.656 | Cordell Properties LLC (as successor-in-interest to J Roger Rutledge) | CORDELL PROPERTIES LLC | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.657 | Cordell Properties LLC (as successor-in-interest to J Roger Rutledge) | DBW LAND CO LLC | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.658 | COUNTRY FOODMART LLC & SUKHWINDER SINGH | | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 46202-4059 | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.659 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 46202-4059 | ADDENDUM TO COUNTRY MARK BRAND USE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/30/2025 |
| 2.660 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/20/2025 |
| 2.661 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/20/2025 |
| 2.662 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/6/2025 |
| 2.663 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/7/2025 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.664 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/7/2025 |
| 2.665 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/7/2025 |
| 2.666 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/7/2025 |
| 2.667 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.668 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.669 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.670 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.671 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.672 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.673 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.674 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | COUNTRYMARK REFINING AND LOGISTICS LLC | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.675 | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Reliance Oil, LLC | 1810 NW 13th | St Linton | IN | 47441 | ADDENDUM TO COUNTRY MARK BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/30/2025 |
| 2.676 | COUNTRYMARK REFINING AND LOGISTICS LLC | | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | BRAND USE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.677 | Countrymark Refining and Logistics, LLC | | 225 SOUTH EAST STREET SUITE 144 | INDIANAPOLIS | IN | 45202-4059 | MOUNTAIN EXPRESS OIL COMPANY RETAIL INCENTIVE | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.678 | COUNTY LINE EXPRESS INC | COUNTY LINE EXPRESS | 203 N ELM STREET | EMERSON | AR | 71740 | FIRST AMENDMENT OF COMMERCIAL LEASE, REBATE AGREEMENT, AND COMMISSION FUEL SUPPLY AGREEMENT | SUBLEASE | Undetermined |
| 2.679 | COUNTY LINE EXPRESS INC | COUNTY LINE EXPRESS | 6819 CRUMPLER BLVD | OLIVE BRANCH | MS | 38654 | SECOND AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.680 | COUNTYWIDE PETROLEUM COMPANY & VALERO MARKETING AND SUPPLY COMPANY | Valero Marketing and Supply Company | Post Office Box 696000 | San Antonio | TX | 78269-6000 | ASSIGNMENT AND ASSUMPTION AGREEMENT AND VMSC CONSENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.681 | COVINGTON FRIENDS INC & AMIN MADHANI & SHAHEED SIRAJ MOTANI | COVINGTON FRIENDS INC | 9123 GA HWY 278 E | COVINGTON | GA | 30014 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.682 | COVINGTON FRIENDS INC & AMIN MADHANI & SHAHEED SIRAJ MOTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.683 | COVINGTON FRIENDS INC & AMIN MADHANI & SHAHEED SIRAJ MOTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.684 | COVINGTON FRIENDS INC & AMIN MADHANI & SHAHEED SIRAJ MOTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.685 | CPSLOH CLEVELAND LLC | | 3333 RICHMOND ROAD SUITE 320 | BEACHWOOD | OH | 44112 | FORM OF LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.686 | CROSSROADS NUTRITION LLC & MIGUEL SILVA | CROSSROADS NUTRITION LLC ATTN: MIGUEL SILVA | 5042 Meridian Lake Drive | Monroe | GA | 30655 | COMMERCIAL LEASE | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.687 | CSRA LOCAL DEVELOPMENT CORPORATION | | | | | | SUBORDINATION AGREEMENT | TITLE INSURANCE | Undetermined |
| 2.688 | D & DONE STOP LLC and DENISE FARMER | D AND D ONE STOP LLC & DENISE FARMER | 3045 US HIGHWAY 31 N | MARBURY | AL | 36051 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.689 | D & L VENDING INC | D AND L VENDING INC | 3185 GOLFING GREEN DRIVE | FARMERS BRANCH | TX | 75234 | AMUSEMENT/VIDEO GAME DEVICE PLACEMENT SPACE LEASE AND OPERATING AGREEMENT | SUBLEASE | Undetermined |
| 2.690 | D & S MONTPELIER AVE LLC & ZAHID KHAN | D S MONTPELIER AVE LLC & Zahid Khan | 3186 Gainer Drive | Powder Springs | GA | 30127 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.691 | D & S MONTPELIER AVE LLC & ZAHID KHAN | D  &  S MONTPELIER AVE LLC & ZAHID KHAN | 3186 Gainer Drive | Powder Springs | GA | 30127 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.692 | D & S MONTPELIER AVE LLC & ZAHID KHAN & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL | TITHI NAOMI LLC & TEJALBEN TEJAS PATEL | 500 LULLWATER CIRCLE APT 217 | NEWNAN | GA | 30263 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.693 | D & S MONTPELIER AVE LLC & ZAHID KHAN & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL | TITHI NAOMI LLC & TEJALBEN TEJAS PATEL | 500 LULLWATER CIRCLE APT 217 | NEWNAN | GA | 30263 | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.694 | D AND N BROS INC & MUHAMMAD DANISH KHAN | | 1016 ANSE BROUSSARD HIGHWAY | BREAUX BRIDGE | LA | 70517 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.695 | D AND N BROS INC & MUHAMMAD DANISH KHAN | | 1016 ANSE BROUSSARD HIGHWAY | BREAUX RIDGE | LA | 70517 | PETROLEUM PRODUCTS SUFFIX AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.696 | D S MONTPELIER AVE LLC & ZAHID KHAN | D & S MONTPELIER AVE LLC & ZAHID KHAN | 3186 GAINER DRIVE | POWDER SPRINGS | GA | 30127 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.697 | DAGA1 LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS VINEVILLE LLC) | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.698 | DAGA1 LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS VINEVILLE LLC) | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.699 | DANISH KHAN INC & MUHAMMAD DANISH KHAN | DANISH KHAN INC | | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.700 | DANISH KHAN INC & MUHAMMAD DANISH KHAN | DANISH KHAN INC | | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.701 | DANISH KHAN INC & MUHAMMAD DANISH KHAN | DANISH KHAN INC | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.702 | DANISH KHAN INC & MUHAMMAD DANISH KHAN | | 1024 MARTIN STREET | PARKS | LA | 70582 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.703 | DAS COMPANIES | DAS COMPANIES INC c/o Gordon Price Convenience Channel Manager | 724 LAWN ROAD | PALMYRA | PA | 17078 | SUPPLIER AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.704 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | DAY AND NIGHT WARREN LLC | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.705 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | MOHSIN VARANI & KARMA ALLIANCE LLC | 2684 Haynesville Highway | El Dorado | AR | 71730 | SECOND AMENDMENT OF COMMERCIAL SUBLEASE \| SUBLEASE | Undetermined |
| 2.706 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.707 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.708 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.709 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.710 | DAY AND NIGHT WARREN LLC & ASIF VALANI & HYDER K LALANI & MOHSIN VARANI & KARMA ALLIANCE LLC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.711 | DBROTHERS1 INC & DBROTHERS2 INC | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | 14678 Highway 151 | TRION | GA | 30753 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.712 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | Dbrothers1, Inc & Dbrothers2, Inc & Deb R Shrestha | 111 Simmons Street, Apt. 4 | Trion | GA | 30753 | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.713 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | | 12499 Highway 27 | Summerville | GA | 30747 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.714 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | | 14678 Highway 151 | TRION | GA | 30753 | COMMERCIAL LEASE \| SUBLEASE | Ends 3/27/2027 |
| 2.715 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | | 777 SIMMONS STREET APT 4 | TRION | GA | 30753 | AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.716 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | | 777 SIMMONS STREET, APT #4 | TRION | GA | 30753 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.717 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | | 777 SIMMONS STREET, APT #4 | TRION | GA | 30005 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.718 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA & KIRITTEL LLC & BANSARIBEN K PATEL | KIRITTEL LLC & BANSARIBEN K PATEL | 2100 SHILOH VALLEY DRIVE APT 3021 | KENNESAW | GA | 30144 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.719 | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA & KIRITTEL LLC & BANSARIBEN K PATEL | KIRITTEL LLC & BANSARIBEN K PATEL | 2100 SHILOH VALLEY DRIVE APT. 3021 | KENNESAW | GA | 30144 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.720 | DBROTHERS1 INC AND DBROTHERS2 INC AND DEB R SHRESTHA | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | 777 SIMMONS STREET APT 4 | TRION | GA | 30753 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.721 | DBROTHERS1 INC AND DBROTHERS2 INC AND DEB R SHRESTHA | DBROTHERS1 INC & DBROTHERS2 INC & DEB R SHRESTHA | 777 SIMMONS STREET, APT #4 | TRION | GA | 30753 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.722 | DEVIYANIBEN PATEL & MOBILE 3224 LLC & SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.723 | DEVIYANIBEN PATEL & MOBILE 3224 LLC & SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISHNATUBHAI PATEL | DEVIYANIBEN PATEL & MOBILE 3224 LLC | 415 FAIRFIELD DRIVE | DUBLIN | GA | 31021 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.724 | DEVIYANIBEN PATEL & MOBILE 3224 LLC & SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISHNATUBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.725 | DEVIYANIBEN PATEL & MOBILE 3224 LLC & SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISHNATUBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.726 | DEVIYANIBEN PATEL & MOBILE 3224 LLC & SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISHNATUBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.727 | DHANVIN & KRIV LLC & PRIYABEN PATEL & PRATIK PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 1/15/2024 |
| 2.728 | DHANVIN & KRIV LLC & PRIYABEN PATEL & PRATIK PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 1/15/2024 |
| 2.729 | DHANVIN & KRIV LLC & PRIYABEN PATEL & PRATIK PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.730 | DHANVIN & KRIV LLC & PRIYABEN PATEL & PRATIK PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.731 | DHIRAJ DUTA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.732 | DHIRAJ DUTTA | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.733 | DHIRAJ DUTTA | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.734 | DHIRAJ DUTTA & SANVI BUSINESS LLC & VIKRAMDIP SINGH & KALPESH GAMAN JINWALA | SANVI BUSINESS LLC | 155 HOWELL BRIDGE ROAD E | BALL GROUND | GA | 30107 | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.735 | DHIRAJ DUTTA & SANVI BUSINESS LLC & VIKRAMDIP SINGH & KALPESH GAMAN JINWALA | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.736 | DHIRAJ DUTTA & SANVI BUSINESS LLC & VIKRAMDIP SINGH & KALPESH GAMAN JINWALA | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.737 | DILLON OIL LLC & TALWINDER KAUR | DILLON OIL LLC | 351 OLD NEWMAN ROAD | CARROLTON | GA | 30005 | CREDIT CARD SETTLEMENT AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.738 | DILLON OIL LLC & TALWINDER KAUR | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 10/1/2024 |
| 2.739 | DILLON OIL LLC & TALWINDER KAUR | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 10/1/2024 |
| 2.740 | DIPAK V PATEL & MANIBA 2019 INC & ANJANABEN M PATEL | MANIBA 2019 INC | 2560 WHITESVILLE ROAD | LAGRANGE | GA | 30240 | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.741 | DIPAK V PATEL & MANIBA 2019 INC & ANJANABEN M PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.742 | DIXIT B PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.743 | DOCTORS ASSOCIATES LLC | DOCTORS ASSOCIATES LLC & LEGAL DEPARTMENT FRANCHISING | 325 SUB WAY | MILFORD | CT | 06461 | FRANCHISE AGREEMENT | QSR/FRANCHISE AGREEMENT | Undetermined |
| 2.744 | DOCTORS ASSOCIATES LLC | DOCTORS ASSOCIATES LLC & LEGAL DEPARTMENT FRANCHISING | 325 Sub Way | Milton | CT | 06461 | FRANCHISE AGREEMENT RIDER | QSR/FRANCHISE AGREEMENT | Undetermined |
| 2.745 | DOCTORS ASSOCIATES LLC | | 325 SUB WAY | MILFORD | CT | 06461 | TRANSFER ADDENDUM | QSR/FRANCHISE AGREEMENT | Ends 2/2/2032 |
| 2.746 | EAST GATE CHEVRON INC & RIAD A ABDELJABAR | | | | | | TEMPORARY SUPPLY AND LEASE AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.747 | EBEN & SUM INC AND SINDHU SAMUEL | EBEN AND SUM INC | 597 BUFORD DR | LAWRENCEVILLE | GA | 30046 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 11/11/2034 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.748 | EBEN & SUM INC AND SINDHU SAMUEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 11/11/2034 |
| 2.749 | EBEN & SUMA INC & SINDHU SAMUEL | EBEN & SUMA INC | 597 BUFORD DRIVE | LAWRENCEVILLE | GA | 30046 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.750 | EBEN & SUMA INC & SINDHU SAMUEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.751 | ELLIJAY CONVENIENT INC & FAHRAN HAMEED & IRAM HAMEED | ELLIJAH CONVENIENT INC & IRAM HAMEED | 554 ASHLAND PARKWAY | WOODSTOCK | GA | 30189 | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.752 | ELLIJAY CONVENIENT INC & FAHRAN HAMEED & IRAM HAMEED | | ADDRESS ON FILE | | | | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.753 | EQUILON ENTERPRISES LLC | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | COMMUNITY PUMP PROGRAM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.754 | EQUILON ENTERPRISES LLC | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | 150 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | NOTICE RE THE RIGHT TO CONVERT THE RETAIL OUTLETS TO SHELL BRAND UNDER THE FACILITY DEVELOPMENT INCENTIVE PRGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.755 | EQUILON ENTERPRISES LLC | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | 150 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | NOTICE RE THE RIGHT TO CONVERT THE RETAIL OUTLETS TO SHELL BRAND UNDER THE FACILITY DEVELOPMENT INCENTIVE PRGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.756 | EQUILON ENTERPRISES LLC | SHELL OIL PRODUCTS US & EQUILON ENTERPRISES LLC | 150 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.757 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.758 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.759 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.760 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.761 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.762 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.763 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.764 | Equilon Enterprises LLC dba Shell Oil Products | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENTAMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.765 | Equilon Enterprises LLC dba Shell Oil Products US | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.766 | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | | 150 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | WHOLESALE MARKETER AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/31/2025 |
| 2.767 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (BIRMINGHAM, AL) | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.768 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (CARBON HILL, AL) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.769 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (DESHLER, OH) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.770 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (EVANSVILLE, IN - E. LLOYD PKWY) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.771 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (EVANSVILLE, IN - N. GREEN RIVER RD.) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.772 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (GUIN, AL) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.773 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (HAMILTON, AL - 239 MILITARY ST.) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.774 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (HAMILTON, AL - 5476 MILITARY ST.) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.775 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (HAMILTON, AL - BEXAR AVE) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.776 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (HUEYTOWN, AL) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.777 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (JACKSON, MS) \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.778 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (LIMA, OH) | OIL COMPANY AGREEMENT | Undetermined |
| 2.779 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (MADISON, AL - OLD MADISON PIKE) | OIL COMPANY AGREEMENT | Undetermined |
| 2.780 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (MADISON, AL) | OIL COMPANY AGREEMENT | Undetermined |
| 2.781 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (NATURAL BRIDGE, AL) | OIL COMPANY AGREEMENT | Undetermined |
| 2.782 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (WINFIELD, AL - HWY 129) | OIL COMPANY AGREEMENT | Undetermined |
| 2.783 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (WINFIELD, AL - HWY 43) | OIL COMPANY AGREEMENT | Undetermined |
| 2.784 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | FACILITY DEVELOPMENT TRANSFER PROGRAM AGREEMENT (WINFIELD, AL - STATE HWY 253) | OIL COMPANY AGREEMENT | Undetermined |
| 2.785 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT (CAMERON, OK) | OIL COMPANY AGREEMENT | Undetermined |
| 2.786 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT (OKLAHOMA CITY, OK) | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.787 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT (PARIS, OK) | OIL COMPANY AGREEMENT | Undetermined |
| 2.788 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.789 | Equilon Enterprises LLC dba Shell Oil Products US | | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT (POTEAU, OK) | OIL COMPANY AGREEMENT | Undetermined |
| 2.790 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Ends 11/30/2033 |
| 2.791 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.792 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.793 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.794 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.795 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.796 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |
| 2.797 | Equilon Enterprises LLC dba Shell Oil Products US | | Customer Operations US, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | NOTICE OF INCENTIVE COMMENCEMENT DATE AND BRAND COMMITMENT LETTER | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.798 | Equilon Enterprises LLC dba Shell Oil Products US | | WCK-Building F-7, 150 N. Dairy Ashford Road | Houston | TX | 77079 | INDEMNIFICATION AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.799 | Equilon Enterprises LLC dba Shell Oil Products US | | WCK-Building F-7, 150 N. Dairy Ashford Road | Houston | TX | 77079 | INTRA BRAND TRANSFER SINGLE SITE LETTER AGREEMENT - PARIS, AR \| OIL COMPANY AGREEMENT | Undetermined |
| 2.800 | Equilon Enterprises LLC dba Shell Oil Products US | | WCK-Building F-7, 150 N. Dairy Ashford Road | Houston | TX | 77079 | TRANSFER LETTER AGREEMENT - OK AND AR SITES \| OIL COMPANY AGREEMENT | Undetermined |
| 2.801 | EUCLID SUNOCO INC & FADI SULAIMAN | EUCLID SUNOCO INC | 12800 EUCLID AVENUE EAST | CLEVELAND | OH | 20510 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.802 | EUCLID SUNOCO INC & FADI SULAIMAN | | 12800 EUCLID AVENUE EAST | CLEVELAND | OH | 46026 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.803 | EUCLID SUNOCO INC & FADI SULAIMAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.804 | EUCLID SUNOCO INC & FADI SULAIMAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.805 | EUCLID SUNOCO INC & FADI SULAIMAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.806 | EUNSAN CORPORATION LLC | | | | | | FIRST AMENDMENT TO LEASE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.807 | EXXON 2311 LLC & HASNIAN BASHIR | EXXON 2311 LLC | 2311 PIO NONO AVENUE | MACON | GA | 31206 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 7/1/2024 |
| 2.808 | EXXON 2311 LLC & HASNIAN BASHIR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 7/1/2024 |
| 2.809 | EXXON 2311 LLC & HASNIAN BASHIR & SM47 ENTERPRISES LLC & SHAYAN MASOOD | SM47 ENTERPRISES LLC | 403 S JEFFERSON STREET | DUBLIN | GA | 31021 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.810 | EXXON 2311 LLC & HASNIAN BASHIR & SM47 ENTERPRISES LLC & SHAYAN MASOOD | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.811 | EXXON MOBIL OIL CORPORATION | | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | BRANDED WHOLESALE INCENTIVE PROGRAM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.812 | EXXON MOBIL OIL CORPORATION | | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | LUBRICANTS SUPPLY AGREEMENT \| OIL COMPANY AGREEMENT | Ends 6/30/2028 |
| 2.813 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | AMENDMENT TO REIMBURSEMENT AGREEMENT \| OIL COMPANY AGREEMENT | Ends 11/30/2028 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.814 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | AMENDMENT TO REIMBURSEMENT AGREEMENT BETWEEN EXXONMOBIL OIL CORPORATION AND MOUNTAIN EXPRESS OIL CO | OIL COMPANY AGREEMENT | Undetermined |
| 2.815 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | AMENDMENT TO REIMBURSEMENT AGREEMENT BETWEEN EXXONMOBIL OIL CORPORATION AND MOUNTAIN EXPRESS OIL CO | OIL COMPANY AGREEMENT | Undetermined |
| 2.816 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | BRAND INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.817 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | BRAND INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.818 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | BRANDED WHOLESALER PMPA FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.819 | EXXONMOBIL OIL CORPORATION | EXXON MOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY | SPRING | TX | 77389 | LUBRICANTS SUPPLY AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.820 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | ASSUMPTION OF EXXONMOBIL BRANDED WHOLESALE BRAND INCENTIVE PROGRAM(BIP) AGREEMENT AND EXXONMOBIL BRANDED WHOLESALE CARD SITE DEVICE INCENTIVE PROGRAM (CSD) AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.821 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Ends 12/13/2032 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.822 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 3/24/2031 |
| 2.823 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 5/30/2032 |
| 2.824 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 6/24/2032 |
| 2.825 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 7/1/2032 |
| 2.826 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 7/22/2032 |
| 2.827 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Ends 7/7/2032 |
| 2.828 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.829 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.830 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.831 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.832 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.833 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.834 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.835 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.836 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.837 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.838 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.839 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.840 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.841 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.842 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.843 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.844 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.845 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.846 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.847 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.848 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.849 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.850 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.851 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.852 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |
| 2.853 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.854 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.855 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.856 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.857 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION-COMPLETION FORM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.858 | EXXONMOBIL OIL CORPORATION | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | EXXONMOBIL OIL CORPORATION (EXXONMOBIL) BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION/COMPLETION FORM FOR BRANDED WHOLESALER (BW) OR BRAND FEE AGREEMENT HOLDER (BFA HOLDER) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.859 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | EXXONMOBIL OIL CORPORATION UNBRANDED FUELS SALES AGREEMENT - FORMULA-BASED BUSINESS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.860 | ExxonMobil Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | REIMBURSEMENT AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.861 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.862 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.863 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.864 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.865 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.866 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.867 | ExxonMobile Oil Corporation | | 22777 Springwoods Village Parkway | Spring | TX | 77389 | LETTER AUTHORIZATION TO USE THE MOBIL MARKS \| OIL COMPANY AGREEMENT | Undetermined |
| 2.868 | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED & SAKER ALI MOHAMMED AL SAIDI | EZ STOP FOOD MART LLC | 805 PINE TRAIL DRIVE | RIDGELAND | MS | 39157 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.869 | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED & SAKER ALI MOHAMMED AL SAIDI | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED | 805 Pine Trail Drive | Ridgeland | MS | 39157 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.870 | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED & SAKER ALI MOHAMMED AL SAIDI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.871 | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED & SAKER ALI MOHAMMED AL SAIDI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.872 | EZ STOP FOOD MART LLC & HAUTER TAYMOOR MOHAMMED & SAKER ALI MOHAMMED AL SAIDI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.873 | F M FOOD MART INC & MOHANNAD SALEH & MONTASER SALEH | MOHANNAD SALEH & F M FOOD MART INC | 9944 HWY 51 N | COLDWATER | MS | 38618 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.874 | F M FOOD MART INC & MOHANNAD SALEH & MONTASER SALEH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.875 | FAHRAN HAMEED | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.876 | FAISAL ENTERPRISE & FARIDUL BAHDUR | FAISAL ENTERPRISE and FARIDUL BAHDUR | 144 N Avenue Apt A | West Berlin | NJ | 08091 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/10/2023 |
| 2.877 | FAM FUELS 1 INC & NAGI FAHD M | | 147 Olcott Street | Lackawanna | NY | 14218 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.878 | FAM FUELS 1 INC & NAGI FAHD M | | 147 Olcott Street | Lackawanna | NY | 14218 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.879 | FAM FUELS 1 INC & NAGI FAHD M | | 147 Olcott Street | Lackawanna | NY | 14218 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.880 | FAM FUELS 1 INC & NAGI FAHD M | | 147 Olcott Street | Lackawanna | NY | 14218 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.881 | FAMS PETRO LLC & MOHAMED ELSAYED | | 219 EAST MAIN STREET | TUCKERTON | NJ | 08037 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.882 | FAMS PETRO LLC & MOHAMED ELSAYED | | 219 EAST MAIN STREET | TUCKERTON | NJ | 08037 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.883 | FAMS PETRO LLC & MOHAMED ELSAYED | | 219 EAST MAIN STREET | TUCKERTON | NJ | 08037 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.884 | FARHAN WAZIRALI CHAGAN & SULTAN HUSEIN BADANI & SFS 5312 GROUP LLC & NADIRSHAH MOHANI & SHUKAR ENTERPRISE INC & SHALINAZ LALANI & TABRIK LALANI & | SFS 5312 GROUP LLC & SULTAN HUSEIN BADANI | 112 OAK RIDGE DRIVE | JEFFERSON | GA | 30549 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.885 | FARHAN WAZIRALI CHAGAN & SULTAN HUSEIN BADANI & SFS 5312 GROUP LLC & NADIRSHAH MOHANI & SHUKAR ENTERPRISE INC & SHALINAZ LALANI & TABRIK LALANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.886 | FARHAN WAZIRALI CHAGAN & SULTAN HUSEIN BADANI & SFS 5312 GROUP LLC & NADIRSHAH MOHANI & TABRIK LALANI & SHUKAR ENTERPRISE INC & SHALINAZ LALANI | SFS 5312 GROUP LLC & SULTAN HUSEIN BADANI | 112 Oak Ridge Drive | Jefferson | GA | 30549 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.887 | FARHAN WAZIRALI CHAGAN & SULTAN HUSEIN BADANI & SFS 5312 GROUP LLC & NADIRSHAH MOHANI & TABRIK LALANI & SHUKAR ENTERPRISE INC & SHALINAZ LALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.888 | FARID M KHAN | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 7/7/2024 |
| 2.889 | FARID M KHAN & ROYAL ENTERPRISES USA LLC & ASFIYA AHMED | ROYAL ENTERPRISES USA LLC & ASFIYA AHMED | 3236 MOON STONE LANE | SNELLVILLE | GA | 30039 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.890 | FARID M KHAN & ROYAL ENTERPRISES USA LLC & ASFIYA AHMED | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.891 | FASYNC LLC | FASYNC LLC MUHAMMAD NADEEM AHMAD | 4658 MERCER UNIVERSITY DRIVE 1104 | MACON | GA | 31210 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 2/8/2026 |
| 2.892 | FASYNC LLC | GEORGIAN INVESTMENT PROPERTIES LLC & MILLS AND HOOPES LLC | 1550 N BROWN RD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 2/8/2026 |
| 2.893 | FAYYAZI FUEL ENTERPRISES INC & UMIYA 2022 INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.894 | FAYYAZI FUEL ENTERPRISES INC & UMIYA 2022 INC | | UMIYA 2022 INC | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.895 | FAYYAZI FUEL ENTERPRISES INC AND AHMAD M FAYYAZI AND USMAN M FAYYAZI | FAYYAZI FUEL ENTERPRISES INC & AHMAD M FAYYAZI & USMAN M FAYYAZI | 1949 MCCLEARY ROAD | SEVIERVILLE | TN | 37876 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.896 | FAZEELAT DOSSANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.897 | FAZEELAT DOSSANI | | ADDRESS ON FILE | | | | SECOND MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.898 | FEILONG COMPANY INC DBA CHEN'S BUFFET | FEILONG COMPANY INC DBA CHENS BUFFET | 1296 Atlanta Highway Suite 107 | Auburn | GA | 30011 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.899 | FEILONG COMPANY INC DBA CHEN'S BUFFET | FEILONG COMPANY INC DBA CHENS BUFFET | 1318 Center Drive | Auburn | GA | 30011 | FIRST AMENDMENT OF COMMERCIAL LEASE \| PRIME LEASE (SINGLE SITE) | Ends 6/30/2027 |
| 2.900 | FEROZ ALI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.901 | FEROZ ALI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.902 | FEROZ ALI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.903 | FEROZ ALI | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.904 | FEROZ ALI & HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED | HAFSAARIZ LLC & JALALUDDIN NOORANI | 2105 PACES PARK DRIVE | DECATUR | GA | 30033 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.905 | FEROZ ALI & HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED | SHAFEEQ ALI MOHAMMED | 305 RIMINGTON LANE | DECATUR | GA | 30030 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.906 | FEROZ ALI & SIRAJ ALI & SIRAJ G LILANI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.907 | FHF ENTERPRISES INC & SAEED A SHAIKH | | 10021 SOUTH HIGHWAY 6 | SUGARLAND | TX | 77498 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 7/17/2028 |
| 2.908 | FINER FOOD SERVICES LLC | | 5345 BELLS FERRY ROAD SUITE 103 | ACWORTH | GA | 30102 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.909 | FIVE PARTNERS LLC & Salim Merchant & Zceshan Noorani & Razia Kapasi & Dawood Kapasi | SALIM MERCHANT ZEESHAN NOORANI RAZIA KAPASI DAWOOD KAPASI c/o FIVE PARTNERS LLC | 1143 DOUGLAS FIR COURT | LAWRENCEVILLE | GA | 30044 | PLEDGE AGREEMENT | CAPITAL CONTRIBUTION AGREEMENT | Undetermined |
| 2.910 | FLASH LUBE AND OIL LLC | Brothers Petroleum LLC | 704 Arkansas Road | West Monroe | LA | 71291 | CONTRACT OF LEASE | SUBLEASE | Ends 7/31/2012 |
| 2.911 | FLASH LUBE AND OIL LLC | FLASH LUBE OIL LLC | | | | | AMENDMENT TO CONTRACT OF LEASE | SUBLEASE | Undetermined |
| 2.912 | FONTANUEVA MULTISERVICE & EDWING ROBERT ODELIN FONTANILLS | | 920 OLD ORCHARD ROAD | GARLAND | TX | 75041 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.913 | FONTANUEVA MULTISERVICE & EDWING ROBERT ODELIN FONTANILLS | | 920 ORCHARD ROAD | GARLAND | TX | 75041 | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.914 | FOODMART 1 LLC & SUKHRANJAN SINGH MULTANI | SS FOODMART 1 LLC | 12425 SAINT HELENA STREET | CLINTON | LA | 70722 | TEMPORARY SUPPLY AND LEASE AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.915 | FOODMART 1 LLC & SUKHRANJAN SINGH MULTANI | | ADDRESS ON FILE | | | | TEMPORARY SUPPLY AND LEASE AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.916 | FORD BROTHERS GAS INC & ALI FADI HASSAN | FORD BROTHER GAS INC & ALI FADI HASSAN | 6872 DAY DRIVE | PARMA | OH | 44129-5439 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.917 | FORD BROTHERS GAS INC & ALI FADI HASSAN | | 6872 DAY DRIVE | PARMA | OH | 44129-5439 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.918 | FORD BROTHERS GAS INC & ALI FADI HASSAN | | 6872 DAY DRIVE | PARMA | OH | 46026 | FIRST AMENDMENT OF REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.919 | FORD BROTHERS GAS INC & ALI FADI HASSAN | | 6872 DAY DRIVE | PARMA | OH | 44129-5439 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.920 | FORD BROTHERS GAS INC & ALI FADI HASSAN | | 6872 DAY DRIVE | PARMA | OH | 46026 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.921 | FORTUNA INVEST 100 LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS 100 SERVICE LLC) | | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.922 | FOX FUELS RETAIL GROUP LLC AND AMIT SONIMINDDE | FOX FUELS RETAIL GROUP LLC & AMIT SONIMINDE | BOX 408 SUITE 6 1000 PEACHTREE INDUSTRIAL BLVD | SUWANEE | GA | 30024 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.923 | FREEWAY STORES AL LLC & FREEWAY STORES AR LLC & FREEWAY STORES OK LLC & FREEWAY STORES TX LLC & NAVJIT AHLUWALIA & PRITPAL GULRI | FREEWAY STORES AL LLC & FREEWAY STORES AR LLC & FREEWAY STORES OK LLC & FREEWAY STORES TX LLC | 5345 BELLS FERRY ROAD SUITE 108 | ACWORTH | GA | 30102 | MASTER FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.924 | FREEWAY STORES AL LLC & FREEWAY STORES AR LLC & FREEWAY STORES OK LLC & FREEWAY STORES TX LLC & NAVJIT AHLUWALIA & PRITPAL GULRI | | ADDRESS ON FILE | | | | MASTER FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.925 | FREEWAY STORES AL LLC & FREEWAY STORES AR LLC & FREEWAY STORES TX LLC & NAVJIT AHLUWALIA & PRITPAL GULRI | FREEWAY STORES AL LLC & FREEWAY STORES AR LLC & FREEWAY STORES OK LLC & FREEWAY STORES TX LLC & NAVJIT AHLUWALIA & PRITPAL GULRI | 5345 BELLS FERRY ROAD SUITE 108 | ACWORTH | GA | 30102 | MASTER COMMERCIAL LEASE \| SUBLEASE | Ends 8/11/2030 |
| 2.926 | FUEL SMART 10 INC & SHIHAB ABDO ALIARADIE AND ABDUL NASSER | FUEL SMART 10 INC & SHIHAB ABDO ALJARADIE & ABDUL NASSER | 907 W Academy Street | Madison | NC | 27025-2230 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.927 | FUEL SMART 11 INC & NAFAID KAID ALKOLANY AND MAHMOOD M AHMED | FUEL SMART 11 INC & HAFAID KAID ALKOLANY & MAHMOOD M AHMED | 907 W Academy Street | Madison | NC | 27025-2230 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.928 | FUEL SMART 12 INC & HAFAID KAID ALKOLANY AND MAHMOOD M AHMED | FUEL SMART 12 INC & HAFAID KAID ALKOLANY & MAHMOOD M AHMED | 907 W Academy Street | Madison | NC | 27025-2230 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.929 | FUEL SMART 13 INC & KHALID ASHAIF & MAHMOOD MAHMED | FUEL SMART 13 INC & KHALID ASHAIF & MAHMOOD M AHMED | 522W 161 ST 23 | New York | NY | 10032 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.930 | FUEL SMART 14 INC & KHALED ASHAIF AND MAHMOOD M AHMED | FUEL SMART 14 INC & KHALED ASHAIF & MAHMOOD M AHMED | 522 W 161 St 23 | New York | NY | 10032 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.931 | FUEL SMART 15 INC & KHALED ASHAIF AND ABDUL NASSER | FUEL SMART 15 INC & KHALED ASHAI & ABDUL NASSER | 522 W 161St 23 | New York | NY | 10032 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.932 | FUEL SMART 16 INC & SHIHAB ABDO ALJARADIE AND ABDUL NASSER | FUEL SMART 16 INC & SHIHAB ABDO ALJARADIE & ABDUL NASSER | 1509 National Ave | New Bern | NC | 28560-3133 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.933 | FUEL SMART 4 INC & HASHED MOHAMED HASSAN AND ABDUL NASSER | FUEL SMART4 INC & FUEL SMART4 INC & ABDUL NASSER | 142 Fairway Drive | Rockingham | NC | 28379-9483 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.934 | FUEL SMART 5 INC & HASHED MOHAMED HASSAN AND ABDUL NASSER | FUEL SMART 5 INC & HASHED MOHAMED HASSAN & ABDUL NASSER | 142 Fairway Drive | Rockingham | NC | 28379-9483 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.935 | FUEL SMART 7 INC & SHAYEF MOHAMED SALEH NASSAN AND MAHMOOD M AHMED | FUEL SMART 7 INC & SHAYEF MOHAMED SALEH HASSAN & MAHMOOD M AHMED | 142 Fairway Drive | Rockingham | NC | 28379-9483 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.936 | FUEL SMART 9 INC & SHIHAB ABDO ALJARADIE & ABDUL NASSER | | 1509 National Ave | New Bern | NC | 28560-3133 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.937 | GAYATRI TAPANSINGH & TAPAN SINGH & KANISAR INC & TGAA LLC | GAYATRI TAPANSINGH and TAPAN SINGH & KANISAR INC & TGAA LLC | 370 MARIETTA ROAD | CANTON | GA | 30144 | ASSIGNMENT AND AMENDMENT TO PETROLEUM SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.938 | GEETAMATA LLC | GEETAMAT LLC | 4970 ROCKMART RD SE | SILVER CREEK | GA | 30173 | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT | Undetermined |
| 2.939 | GEETAMATA LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT | Undetermined |
| 2.940 | GEORGE'S AUTO CARE LLC & JORGE AYALA | | 26 HARLEY AVE | EGG HARBOR TWP | NJ | 08234 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.941 | GEORGE'S AUTO CARE LLC & JORGE AYALA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.942 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | GIRI SUBRAMANI & VENKAT ENTERPRISES | 424 Beecher Road | Gahanna | OH | 43230 | THIRD AMENDMENT OF COMMERCIAL LEASE AND FIRST AMENDMENT OF EQUIPMENT LEASE \| SUBLEASE | Undetermined |
| 2.943 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | RAJESH PATEL & HPRP TOLEDO LLC | 114 BEAVER CREEK DRIVE | PORTLAND | TN | 37148 | THIRD AMENDMENT OF COMMERCIAL LEASE AND FIRST AMENDMENT OF EQUIPMENT LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.944 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | VENKAT ENTERPRISES INC | 424 BEECHER RD | GAHANNA | OH | 43230 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.945 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.946 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE AND FIRST AMENDMENT OF EQUIPMENT LEASE | SUBLEASE | Undetermined |
| 2.947 | GIRI SUBRAMANI & VENKAT ENTERPRISES INC & RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE AND FIRST AMENDMENT OF EQUIPMENT LEASE | SUBLEASE | Undetermined |
| 2.948 | GLENWOOD RETAIL LLC | | 465 EAST GLENWOOD AVENUE | AKRON | OH | 44310 | SECOND AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.949 | GLENWOOD RETAIL LLC & NAVKAR RETAIL LLC & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.950 | GLENWOOD RETAIL LLC & NAVKAR RETAIL LLC & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.951 | GLENWOOD RETAIL LLC & NAVKAR RETAIL LLC & HARDIK SHAH | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.952 | GLENWOOD RETAIL LLC & NILESH PATEL | | 465 E GLENWOOD AVENUE | AKRON | OH | 44310 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.953 | GOLD COAST AUTOMOTIVE LLC | | 2119 ROUTE 35 | OAKHURST | NJ | 07755 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.954 | Golden Restaurant Operations Inc | | One McDonalds Plaza | Oak Brook | IL | 60523 | AMENDMENT OF LEASE | SUBLEASE | Undetermined |
| 2.955 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SAJID JALALI & ACCESS COMMERCIAL INC & VAHID KAJANI | | | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.956 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SAJID JALALI & ACCESS COMMERCIAL INC & VAHID KAJANI | | | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.957 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SAJID JALALI & ACCESS COMMERCIAL INC & VAHID KAJANI | | | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.958 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SAJID JALALI & ACCESS COMMERCIAL INC & VAHID KAJANI | | | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.959 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SAJID JALALI & ACCESS COMMERCIAL INC & VAHID KAJANI | | | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.960 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SALID JALALI | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA | 120 RISING MIST DRIVE | FAYETTEVILLE | GA | 30215 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.961 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SALID JALALI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.962 | GOOD FRIENDS HOLDINGS LLC & NOORUDDIN KHAJA & NIZAR BATADA & SALID JALALI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.963 | GOOD LUCK VENTURES INC & DILDAR SINGH | GOOD LUCK VENTURES INC | 3970 N EXPRESSWAY | GRIFFIN | GA | 30223 | FIRST AMENDMENT TO FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.964 | GOOD LUCK VENTURES INC & DILDAR SINGH | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.965 | GOOD LUCK VENTURES INC & DILDAR SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.966 | GOOD LUCK VENTURES INC & DILDAR SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.967 | GOPI OF NC LLC & NATVARBHAI SHIVABHAI PATEL & VISATBHAI NATVARLAL PATEL | GOPI OF NC LLC & NATVARBHAI SHIVABHAI PATEL | 5445 Clearview Drive | North Charleston | SC | 29420 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.968 | GOPI OF NC LLC & NATVARBHAI SHIVABHAI PATEL & VISATBHAI NATVARLAL PATEL | GOPI OF NC LLC & VISATBHAI NATVARLAL PATEL | 9372 Moreto Circle | Summerville | SC | 29485 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.969 | GROVE C STORE LLC & VENKATA KIRAN KUMAR MELAPU | | 2905 ARKANSAS 229 | HASKELL | AR | 72015 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.970 | GROVE C-STORE LLC | | | | | | COMMERCIAL LEASE AGREEMENT \| SUBLEASE | Ends 8/1/2025 |
| 2.971 | GS Business LLC | | | | | | DEALER CREDIT CARD PROCESSING AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.972 | GS BUSINESS LLC & GAURAB BASNET | | 2602 HOWLITE LANE | ROSHARON | TX | 77583 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.973 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | GSS HHOLDINGS LA LLC & SUKHRANJAN MULTANI | 11398 WELLINGTON LANE | HAMMOND | LA | 70403 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.974 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | | 11398 WELLINGTON LANE | HAMMOND | LA | 70403 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.975 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | | 11398 WELLINGTON LANE | HAMMOND | LA | 70403 | FIRST AMENDMENT OF COMMERCIAL LEASE AND \| SUBLEASE | Undetermined |
| 2.976 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | | 11398 WELLINGTON LANE | Hammond | LA | 70403 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.977 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | | 11398 WELLINGTON LANE | Hammond | LA | 70403 | MUTUAL TERMINATION AND RELEASE AGREEMENT \| LEASE | Undetermined |
| 2.978 | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | | | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | Undetermined |
| 2.979 | GSS HOLDINGS LA LLC AND SUKHRANJAN MULTANI | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | 11398 Wellington Lane | Hammond | LA | 70403 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT ("AMENDMENT") \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.980 | GSS HOLDINGS LLC & SUKHRANJAN MULTANI | GSS HOLDINGS LA LLC & SUKHRANJAN MULTANI | 11398 WELLINGTON LANE | HAMMOND | LA | 70403 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.981 | GTBD INVESTMENT 3 LLC & TALUKDAR GOLAP | GTBD INVESTMENTS 3 LLC AND TALUKDAR GOLAP | 186 PEBBLE BEACH DRIVE | LITTLE ROCK | AR | 72212 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.982 | GTBD INVESTMENT 3 LLC & TALUKDAR GOLAP | | 186 Pebble Beach Drive | LITTLE ROCK | AR | 72212 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.983 | GTBD INVESTMENT 3 LLC & TALUKDAR GOLAP | | 186 PEBBLE BEACH DRIVE | LITTLE ROCK | AR | 72212 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.984 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI\|P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | AMENDMENT NO. 2 TO GULF BRANDED DISTRIBUTOR AGREEMENT AND SMOOTH REBATE ADDENDUM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.985 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI\|P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | CONFIDENTIALITY AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.986 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI\|P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | GULF BRANDED DISTRIBUTOR AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.987 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI\|P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | GULF BRANDED DISTRIBUTOR RACK OFFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.988 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI\|P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | LIST OF STATIONS, CONTRACT VOLUMES, AND SPECIFIED TERMINALS \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.989 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | LIST OF STATIONS, CONTRACTUAL MINIMUM VOLUMES, AND SPECIFIED TERMINALS | OIL COMPANY AGREEMENT | Undetermined |
| 2.990 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | LIST OF STATIONS, CONTRACTUAL MINIMUM VOLUMES, AND SPECIFIED TERMINALS | OIL COMPANY AGREEMENT | Undetermined |
| 2.991 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | RE: GULF BRANDED DISTRIBUTER RACK OFFER | OIL COMPANY AGREEMENT | Ends 12/17/2029 |
| 2.992 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | SCHEDULE 1 TO BRANDING, IMAGE, AND INVESTMENT ALLOWANCE ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.993 | GULF OIL LIMITED PARTNERSHIP | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | SMOOTH REBATE ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.994 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | AMENDMENT NO. 1 TO GULF BRANDED DISTRIBUTOR AGREEMENT AND SMOOTH REBATE ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.995 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | AMENDMENT NO. 2 TO GULF BRANDED DISTRIBUTOR AGREEMENT AND SMOOTH REBATE ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.996 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | BRANDING, IMAGE, AND INVESTMENT ALLOWANCE ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.997 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | BRANDING, IMAGE, AND INVESTMENT ALLOWANCE ADDENDUM: LICENSE DISTRIBUTOR | OIL COMPANY AGREEMENT | Undetermined |
| 2.998 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | BRANDING, IMAGE, AND INVESTMENT ALLOWANCE ADDENDUM: LICENSE DISTRIBUTOR | OIL COMPANY AGREEMENT | Undetermined |
| 2.999 | GULF OIL LIMITED PARTNERSHIP | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | EXHIBIT A TO GULF BRANDED DISTRIBUTOR AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1000 | GULF OIL LIMITED PARTNERSHIP | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF BRANDED DISTRIBUTOR AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1001 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF BRANDED DISTRIBUTOR RACK OFFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1002 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF BRANDED DISTRIBUTOR RACK OFFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1003 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF BRANDED DISTRIBUTOR RACK OFFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1004 | GULF OIL LIMITED PARTNERSHIP | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF BRANDED LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1005 | GULF OIL LIMITED PARTNERSHIP | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF CREDIT CARD PROGRAM AGREEMENT - DISTRIBUTOR \| OIL COMPANY AGREEMENT | |
| 2.1006 | GULF OIL LIMITED PARTNERSHIP | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | GULF CREDIT CARD PROGRAM AGREEMENT - LICENSEE \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1007 | Gulf Oil Limited Partnership | | 80 William Street, Suite 400 | Wellesley Hills | MA | 2481 | SMOOTH REBATE ADDENDUM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1008 | Gulf Oil Limited Partnership | GULF OIL LIMITED PARTNERSHI[P | 80 WILLIAM STREET SUITE 400 | WELLESLEY HILLS | MA | 02481 | GULF BRANDED DISTRIBUTOR RACK OFFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1009 | GUNWANTI INC & RAJIV KAUSHIK | | 1713 Valley Brook Road | Clemmons | NC | 27012-8386 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1010 | GYANENDRA KUMAR SHAHI | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY \| GUARANTEE | Undetermined |
| 2.1011 | HA NGOC LE PHAM & HA NGOC LEPHAM | HA NGOC LE PHAM d/b/a H air Creations | 721 Camelot Way | Norcross | GA | 30071 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1012 | HABIBULLAH HEMANI & NISA MANAGEMENT INC & FEROZ ALI & SIRAJ ALI & SIRAJ G LILANI & | HABIBULLAH HEMANI & NISA MANAGEMENT INC | 1064 NASH SPRINGS CIRCLE | LILBURN | GA | 30047 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1013 | HAESAN INC & HVO SHIK AHN | HAESAN INC & HYO SHIK AHN | 336 Highway 138, Suite B | Riverdale | GA | 30274 | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1014 | HAESAN INC & HYO SHIK AHN | | 336 Highway 138, Suite B | Riverdale | GA | 30274 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1015 | HAESAN INC & HYO SHIK AHN & TD 88 LLC & MINTAN YANG | TD 88 LLC | 336B GA-138 | RIVERDALE | GA | 30274 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1016 | HAESAN INC & HYO SHIK AHN & TD 88 LLC & MINTAN YANG | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1017 | HAESAN INC & THE ESTATE OF HYO SHIK AHN & SOON OK AHN | | ADDRESS ON FILE | | | | ASSIGNMENT OF PETROLEUM PRODUCTS LEASE \| SUBLEASE | Undetermined |
| 2.1018 | HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED | HAFSAARIZ LLC & JALALUDDIN NOORANI | 2105 PACES PARK DRIVE | DECATUR | GA | 30033 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1019 | HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED | SHAFEEQ ALI MOHAMMED | 305 RIMINGTON LANE | DECATUR | GA | 30030 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1020 | HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED & NYLA CUMMING LLC | HAFSAARIZ LLC & JALALUDDIN NOORANI | 2105 PACES PARK DRIVE | DECATUR | GA | 30033 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Ends 7/30/2031 |
| 2.1021 | HAFSAARIZ LLC & JALALUDDIN NOORANI & SHAFEEQ ALI MOHAMMED & NYLA CUMMING LLC | SHAFEEQ ALI MOHAMMED & NYLA CUMMING LLC | 305 RIMINGTON LANE | DECATUR | GA | 30030 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Ends 7/30/2031 |
| 2.1022 | HAGIAO THI NGUYEN & NUR LAILI SHOIM & MASELA SPRINGS INC & DANNY RIYANTO & WINSTON PROPERTY VENTURES LLC & CONSTANTINE BETHANIA CORP & | CONSTANTINE BETHANIA, CORP & DANNY RIYANTO | 265 Hiram Falls Boulevard | Hiram | GA | 30141-4135 | AMENDMENT TO AND ASSIGNMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1023 | HAGIAO THI NGUYEN & NUR LAILI SHOIM & MASELA SPRINGS INC & DANNY RIYANTO & WINSTON PROPERTY VENTURES LLC & CONSTANTINE BETHANIA CORP & | MASELA SPRINGS, INC & NUR LAILI SHOIM & HAGIAO THI NGUYEN | 9825 Stephen Thompson Lane | CHARLOTTE | NC | 28213 | AMENDMENT TO AND ASSIGNMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1024 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | HAGRAS CONVENIENCE LLC and ISLAM HAGRAS | 515 BRAD STREET | PLEASANTVILLE | NJ | 08232 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1025 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | 515 BRAD STREET | PLEASANTVILLE | NJ | 08232 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1026 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | 515 BRAD STREET | PLEASANTVILLE | NJ | 08232 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1027 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1028 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1029 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1030 | HAGRAS CONVENIENCE LLC & ISLAM HAGRAS | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1031 | HAGRAS CONVENIENCE LLC & ISLAM M HAGRAS | HAGRAS CONVENIENCE LLC | 880 South White Horse Pike | Hammonton | NJ | 08037 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1032 | HAGRAS CONVENIENCE LLC & ISLAM M HAGRAS | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1033 | HARDIK PARIKH & V AND H CONVENIENCE LLC | | 1208 PUGHES CREEK WAY | LAWRENCEVILLE | GA | 30045 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1034 | HARDIK PARIKH & V AND H CONVENIENCE LLC & SHASEE PRIME LLC & SURESH RAO | SHASEE PRIME LLC | 2719 TERRATIM LANE | DECATUR | GA | 30054 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1035 | HARDIK PARIKH & V AND H CONVENIENCE LLC & SHASEE PRIME LLC & SURESH RAO | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1036 | HARGURTAG SINGH | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1037 | HARGURTAG SINGH & JSR LLC & DILRAJ KAUR | JSR LLC | 10 THE CRESCENT | NEWNAN | GA | 30263 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1038 | HARGURTAG SINGH & JSR LLC & DILRAJ KAUR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1039 | HARGURTAG SINGH & JSR LLC & DILRAJ KAUR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1040 | HARGURTAG SINGH & OM SAI RAM BUSINSES INC & RAMANDEEP MOKHA | OM SAI RAM BUSINESS INC | 7694 TARA BOULEVARD | JONESBORO | GA | 30236 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1041 | HARGURTAG SINGH & OM SAI RAM BUSINSES INC & RAMANDEEP MOKHA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1042 | HARLEM FOOD MART & VAPE LLC & ARAFAT ABDO MUSLEH ALHYANI | HARLEM FOOD MART & VAPE LLC | 1440 ROCKSIDE ROAD, SUITE 138 | PARMA | OH | 44134 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1043 | HARLEM FOOD MART & VAPE LLC & ARAFAT ABDO MUSLEH ALHYANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1044 | HARLEM FOOD MART AND VAPE LLC & ARAFAT ABDO & MUSLEH ALHYANI | HARLEM FOOD MART AND VAPE LLC | 1440 Rockside Road, Suite 318 | Parma | OH | 44134 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1045 | HARLEM FOOD MART AND VAPE LLC & ARAFAT ABDO & MUSLEH ALHYANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1046 | HARSIDABEN PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1047 | HASAN MUSTAFA SYED | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1048 | HASAN MUSTAFA SYED | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 3/24/2030 |
| 2.1049 | HASAN MUSTAFA SYED | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1050 | HASAN MUSTAFA SYED & HMS FOODS LLC | HMS FOODS LLC | 2840 RIVERSIDE DRIVE | MACON | GA | 31204 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1051 | HASAN MUSTAFA SYED & HMS FOODS LLC | HMS FOODS LLC | 2840 RIVERSIDE DRIVE | MACON | GA | 31204 | FIRST AMENDMENT OF SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1052 | HASAN MUSTAFA SYED & HMS FOODS LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1053 | HASANALI AND DILSHAD LLC & ARIF HASANALI JIWAN | HASANALI AND DILSHAD LLC | 7806 RANCHO VISTA BLVD E | CORPUS CHRISTI | TX | 78414 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1054 | HASANALI AND DILSHAD LLC & ARIF HASANALI JIWAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1055 | HASANALI AND DILSHAD LLC & ARIF HASANALI JIWANI | HASANALI AND DILSHAD LLC | 7806 Rancho Vista Blvd E | Corpus Christi | TX | 78414 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1056 | HASANALI AND DILSHAD LLC & ARIF HASANALI JIWANI | | 7806 Rancho Vista Blvd E | Corpus Christi | TX | 76280 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1057 | HASANALI AND DILSHAD LLC & ARIF HASANALI JIWANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1058 | HASMIKAL PATEL & PRIKRIT INC | PRIKRIT INC & HASMUKLAL PATEL | 95 Green Court | NEWNAN | GA | 30265 | FOURTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1059 | HASMUKHBHAI CHAUDHARY & SAI ENT INC & PRAHLADBHAI CHAUDHARI | SAI ENT INC & HASMUKHBHAI CHAUDHARY | 8143 LEMONADE STREET | CHATTANOOGA | TN | 37421 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1060 | HASMUKHBHAI CHAUDHARY & SAI ENT INC & PRAHLADBHAI CHAUDHARI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1061 | HB MART LLC | BUFORD DAM VENTURES LLC | 1550 N Brown Rd Suite 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 4/30/2029 |
| 2.1062 | HB MART LLC | | Suite E 854 Buford Drive | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 4/30/2029 |
| 2.1063 | HB MART LLC & AVANI USA CORPORATION & KARTIKKUMAR A CHAUDHARI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1064 | HB MART LLC & AVANI USA CORPORATION & KARTIKKUMAR A CHAUDHARI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1065 | HB MART LLC & BHAVESH SHAH & SONA SHAH | HB MART LLC | 854 BUFORD DRIVE SUITE E | LAWRENCEVILLE | GA | 30043 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1066 | HB MART LLC & BHAVESH SHAH & SONA SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1067 | HB MART LLC & BHAVESH SHAH & SONA SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1068 | HB MART LLC & BHAVESH SHAH & SONA SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1069 | HB MART LLC & BHAVESH SHAH & SONA SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1070 | HB MART LLC & BHAVESH SHAH & SONA SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1071 | HB MART LLC & BHAVESH SHAH & SONA SHAH & AVANI USA CORPORATION & KARTIKKUMAR A CHAUDHARI | AVANI USA CORPORATION | 4600 AUSTELL ROAD | AUSTELL | GA | 30106 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1072 | HB MART LLC & BHAVESH SHAH & SONA SHAH & AVANI USA CORPORATION & KARTIKKUMAR A CHAUDHARI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1073 | HEDMARK II LLC (AS ASSIGNEE OF VAULT CS FAYETTEVILLE LLC) | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.1074 | HEDMARK II LLC (AS ASSIGNEE OF VAULT CS FAYETTEVILLE LLC) | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.1075 | HEE CHEOL EUN | | ADDRESS ON FILE | | | | ROSWELL CONNECTION CONVENINCE CENTER LEASE CONTRACT | SUBLEASE | Undetermined |
| 2.1076 | HELAL MOHAMED NAGI ALFAQEH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 5/8/2033 |
| 2.1077 | HELAL MOHAMED NAGI ALFAQEH | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1078 | HELAL MOHAMED NAGI ALFAQEH & EMPIRE 1 INC | EMPIRE 1, INC. | 8150 Whitesburg Drive SW | Huntsville | AL | 35802 | AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1079 | HELAL MOHAMED NAGI ALFAQEH & EMPIRE 1 INC | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1080 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 2828 N HARWOOD SUITE 1300 | DALLAS | TX | 75201 | DISTRIBUTOR SALES CONTRACT | OIL COMPANY AGREEMENT | Ends 8/15/2025 |
| 2.1081 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | SINCLAIR TRADEMARK AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1082 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1083 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1084 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1085 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1086 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1087 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1088 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1089 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1090 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1091 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1092 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1093 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Ends 2/28/2033 |
| 2.1094 | HF SINCLAIR REFINING & MARKETING LLC | HF SINCLAIR REFINING AND MARKETING LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | STATION UPGRADE DISCOUNT AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1095 | HF Sinclair Refining & Marketing LLC & BREW OIL LLC | HF Sinclair Refining & Marketing LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | ASSIGNMENT AND ASSUMPTION AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1096 | HF Sinclair Refining & Marketing LLC & RAM INC | HF Sinclair Refining & Marketing LLC | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | ASSIGNMENT AND ASSUMPTION AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1097 | HIGH VALUE BUSINESS VENTURES INC AND AZIZ ALI | | 24 WILLIAMS CIRCLE | SHARPSBURG | GA | 30277 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 2/19/2024 |
| 2.1098 | HIGHWAY ENERGY LLC | VICTORIA LLC | | | | | ASSIGNMENT OF LEASE | Undetermined |
| 2.1099 | HIGHWAY MART AND FUEL LLC & GAGANDEEP KUMAR | HIGHWAY MART AND FUEL LLC | 843 Route 40 | Pilesgrove | NJ | 08098 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1100 | HIGHWAY MART AND FUEL LLC & GAGANDEEP KUMAR | | 38 OLD BUDD LAKE ROAD | BUDD LAKE | NJ | 07828 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1101 | HIGHWAY MART AND FUEL LLC & GAGANDEEP KUMAR | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1102 | HIM LAL TIMSINA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 12/31/2036 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1103 | HIM LAL TIMSINA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1104 | HIMAL PETROLEUM LLC & PABI GAUTAM & KHAGEN DHAMALA & KPRP PARTNERSHIP & MOHON DHAMALA & PRAKASH RIMAL & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1105 | HIMAL PETROLEUM LLC & PABI GAUTAM & KHAGEN DHAMALA & KPRP PARTNERSHIP & MOHON DHAMALA & PRAKASH RIMAL & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1106 | HIMAL PETROLEUM LLC & PABI GAUTAM & KHAGEN DHAMALA & KPRP PARTNERSHIP & MOHON DHAMALA & PRAKASH RIMAL & | | HIMAL PETROLEUM LLC & KPRP PARTNERSHIP & MOHON DHAMALA & PRAKESH RIMAL & KHAGEN DHAMALA | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1107 | HIMAL PETROLEUM LLC & TARA NIDHI TIMSINA | | 79 OXFORD ROAD | ANNIVILLE | PA | 17003 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1108 | HIMAL PETROLEUM LLC & TARA NIDHI TIMSINA | | 79 OXFORD ROAD | ANNIVILLE | PA | 17003 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1109 | HK MIAN BUSINESS INC & SAJJAD MIAN | | PO BOX 891525 | HOUSTON | TX | 77289 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1110 | HKL ENTERPRISES INC & HYDER LALANI & AANG INC & GYANENDRA KUMAR SHAHI | AANG INC & GYANENDRA KUMAR SHAH I | 28 HERITAGE WAY | OXFORD | AL | 36203 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1111 | HKL ENTERPRISES INC & HYDER LALANI & GYANENDRA KUMAR SHAHI | HYDER LALANI & HKL ENTERPRISES INC | 3172 PRESERVATION CIRCLE | LILBURN | GA | 30047 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 2/15/2024 |
| 2.1112 | HKL ENTERPRISES INC & HYDER LALANI & GYANENDRA KUMAR SHAHI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 2/15/2024 |
| 2.1113 | HKL ENTERPRISES INC & HYOUR LALANI | | 3172 PRESERVATION CIR | LILBURN | GA | 30047 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1114 | HOLLY KWIK MART INC & TANISHA DAMANI & BHAVESH N SHAH | | 3791 N DECATUR ROAD APT E | DECATUR | GA | 30032 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1115 | HOLLY KWIK MART INC & TANISHA DAMANI & BHAVESH N SHAH | | 3791 N DECATUR ROAD, APT E | DECATUR | GA | 30032 | COMMERCIAL LEASE | SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1116 | HOPE 85 INC & SALIMA DHANANI | | 8075 HWY 85 | RIVERDALE | GA | 30274 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1117 | Hossein Abousaeed | | ADDRESS ON FILE | | | | SECOND ROSWELL CONNECTION CONVENIENCE CENTER | SUBLEASE | Undetermined |
| 2.1118 | HOSSEIN ABOUSAEEDI & MARYAM ABOUSAEEDI & AMA PETRO INC & SEIFOLLAH KARIMI & AKBAR AHMADI & MOSTAFA MALLARDJAFAR | | ADDRESS ON FILE | | | | ASSIGNMENT AND ASSUMPTION OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM PRODUCES SUPPLY AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.1119 | HOSSEIN ABOUSAEEDI & MARYAM ABOUSAEEDI & AMA PETRO INC & SEIFOLLAH KARIMI & AKBAR AHMADI & MOSTAFA MALLARDJAFAR | | ADDRESS ON FILE | | | | ASSIGNMENT AND ASSUMPTION OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM PRODUCES SUPPLY AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.1120 | HOSSEIN ABOUSAEEDI & MARYAM ABOUSAEEDI & AMA PETRO INC & SEIFOLLAH KARIMI & AKBAR AHMADI & MOSTAFA MALLARDJAFAR | | ADDRESS ON FILE | | | | ASSIGNMENT AND ASSUMPTION OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM PRODUCES SUPPLY AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.1121 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | HPRP NORTHWOOD LLC | 5593 US Hwy 68 | MAYSLICK | KY | 41055 | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE | SUBLEASE | Undetermined |
| 2.1122 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | HPRP NORTHWOOD LLC | 5593 US Hwy 68 | Mayslick | KY | 41055 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1123 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1124 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1125 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.1126 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1127 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.1128 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE | SUBLEASE | Undetermined |
| 2.1129 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE | SUBLEASE | Undetermined |
| 2.1130 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1131 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1132 | HPRP NORTHWOOD LLC & RAJESH PATEL & KRUPABEN PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1133 | HPRP TOLEDO LLC & RAJESH PATEL & HARESHKUMAR PATEL & RAKESHKUMAR PATEL | HPRP TOLEDO LLC | 114 Beaver Creek Drive | PORTLAND | TN | 37148 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1134 | HPRP TOLEDO LLC & RAJESH PATEL & HARESHKUMAR PATEL & RAKESHKUMAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1135 | HPRP TOLEDO LLC & RAJESH PATEL & HARESHKUMAR PATEL & RAKESHKUMAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1136 | HPRP TOLEDO LLC & RAJESH PATEL & HARESHKUMAR PATEL & RAKESHKUMAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1137 | HR 24 ENTERPRISES INC | | | | | | ADDENDUM TO FRANCHISE AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1138 | HUSSAIN USA LLC & ZEHRA CHARANIA | HUSSAIN USA LLC | 5401 FLOYD ROAD | MABLETON | GA | 30126 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1139 | HUSSAIN USA LLC & ZEHRA CHARANIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1140 | HUSSAIN USA LLC & ZEHRA CHARANIA & 5401 FLOYD ROAD LUCKY 117 INC & SHOAIB JAMIL KHAN | 5401 FLOYD ROAD LUCKY 117 INC | 5401 FLOYD ROAD | MABLETON | GA | 30126 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1141 | HUSSAIN USA LLC & ZEHRA CHARANIA & 5401 FLOYD ROAD LUCKY 117 INC & SHOAIB JAMIL KHAN | HUSSAIN USA LLC | 5401 Floyd Road | Mabelton | GA | 30126 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1142 | HUSSAIN USA LLC & ZEHRA CHARANIA & 5401 FLOYD ROAD LUCKY 117 INC & SHOAIB JAMIL KHAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1143 | HUSSAIN USA LLC & ZEHRA CHARANIA & 5401 FLOYD ROAD LUCKY 117 INC & SHOAIB JAMIL KHAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1144 | HWY 5 KQIK MART LLC & SWEETYBEN PATEL & BHAVESH SHAH | HWY 5 KWIK MART LLC & SWEETYBEN PATEL | 2100 SHILOH VALLEY DRIVE NORTH WEST, APT 9011 | KENNESAW | GA | 30144 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1145 | HWY 5 KQIK MART LLC & SWEETYBEN PATEL & BHAVESH SHAH | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1146 | HYDER DANNY LALANI & SHAMSUDDIN NASSIR | | ADDRESS ON FILE | | | | MASTER AGREEMENT | SUBLEASE | Undetermined |
| 2.1147 | HYDER DANNY LALANI & SHAMSUDDIN NASSIR | | ADDRESS ON FILE | | | | MASTER AGREEMENT | SUBLEASE | Undetermined |
| 2.1148 | HYDER LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 2/15/2033 |
| 2.1149 | HYDER LALANI & GYANENDRA KUMAR SHAHI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Ends 2/15/2024 |
| 2.1150 | HYDER LALANI & GYANENDRA KUMAR SHAHI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Ends 2/15/2024 |
| 2.1151 | IL WHAN CHUNG & KETAN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Undetermined |
| 2.1152 | IL WHAN CHUNG & KETAN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Undetermined |
| 2.1153 | IL WHAN CHUNG & KETAN PATEL | | ADDRESS ON FILE | | | | COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Undetermined |
| 2.1154 | IMPERIAL CAPITAL LLC & ABRAR ABID | | 16 BRIGHTON 10TH CT | BROOKLYN | NY | 11235 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1155 | IMPERIAL CAPITAL LLC & ABRAR ABID | | 16 BRIGHTON 10TH CT | BROOKLYN | NY | 11235 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1156 | IMPERIAL CAPITAL LLC & ABRAR ABID | | 16 BRIGHTON 10TH CT | BROOKLYN | NY | 11235 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1157 | IMPERIAL CAPITAL LLC & ABRAR ABID | | 16 BRIGHTON 10TH CT | BROOKLYN | NY | 11235 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1158 | IMPERIAL CAPITAL LLC & ABRAR ABID | | 16 BRIGHTON 10TH CT | BROOKLYN | NY | 11235 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1159 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | IMPERIAL RELIANCE LLC | 3010 LBJ FREEWAY SUITE 1200 | DALLAS | TX | 75234 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1160 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | 3010 LBJ FREEWAY SUITE 1200 | DALLAS | TX | 75234 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1161 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1162 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1163 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1164 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | ADDRESS ON FILE | | | | MASTER SUBLEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.1165 | IMPERIAL RELIANCE LLC & MOHAMMAD SAJJAD | | ADDRESS ON FILE | | | | MASTER SUBLEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.1166 | IMRAN R MOMIN & RAHIM LALANI & 7TH LION LLC & 1325 SAMS FOOD MART 2 LLC & | 1325 SAMS FOOD MART 2 LLC | 1327 SOUTH MAIN STREET | CEDARTOWN | GA | 30125 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1167 | IMRAN R MOMIN & RAHIM LALANI & 7TH LION LLC & 1325 SAMS FOOD MART 2 LLC & | RAHIM LALANI & 7TH LION LLC | 520 MONTROSE LANE | SANDY SPRINGS | GA | 30328 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1168 | IMRAN R MOMIN & RAHIM LALANI & 7TH LION LLC & 1325 SAMS FOOD MART 2 LLC & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1169 | J & J ENTERPRISE INC & JITENDRA KUMAR PATEL | J AND J ENTERPRISE INC & JITENDRA KUMAR PATEL | 1108 FOXWOOD DRIVE | SEVIERVILLE | TN | 37862 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1170 | JAI GORAKHNATH LLC & MIN BAHADUR KARKI AND SURUCHI THAPA | JAI GORAKHNATH LLC & MIN BAHADUR KARKI & SURUCHI THAPA | 1403 SEGUNDO DRIVE | IRVING | TX | 75060 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1171 | JALABAPA INC | Jalabapa Inc | 635 Sydney Crest Ln | Lawrenceville | GA | 30045 | LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.1172 | JALABAPA INC | Jalabapa Inc | 635 Sydney Crest Ln. | Lawrenceville | GA | 30005 | PETROLEUM PRODUCT SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1173 | JALABAPA INC | Star Development Inc | 124 Middlebrook Ct | Canton | GA | 30115 | LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.1174 | JALALUDDIN NOORANI & HAFSAARIZ LLC | SHAFEEQ ALI MOHAMMED | 305 Rimington Lane | Decatur | GA | 30030 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1175 | JALALUDDIN NOORANI & HAFSAARIZ LLC | | 2105 Paces Park Drive | Decatur | GA | 30033 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1176 | JAMES T JOHNSON JR LLC | JAMES T JOHNSTON JR LLC | 900 Circle 75 Parkway, Suite 1125 | Atlanta | GA | 30339 | CONTINGENCY FEE CONTRACT FOR LEGAL SERVICES \| VENDOR AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1177 | JAMES T JOHNSON JR LLC | JAMES T JOHNSTON JR LLC | 900 Circle 75 Parkway, Suite 1125 | Atlanta | GA | 30339 | CONTINGENCY FEE CONTRACT FOR LEGAL SERVICES | VENDOR AGREEMENT | Undetermined |
| 2.1178 | James T Johnston Jr LLC | JAMES T JOHNSTON JR LLC | 900 Circle 75 Parkway, Suite 1125 | Atlanta | GA | 30339 | CONTINGENCY FEE CONRACT FOR LEGAL SERVICES | VENDOR AGREEMENT | Undetermined |
| 2.1179 | James T Johnston Jr LLC | JAMES T JOHNSTON JR LLC | 900 Circle 75 Parkway, Suite 1125 | Atlanta | GA | 30339 | CONTINGENCY FEE CONTRACT FOR LEGAL SERVICES | VENDOR AGREEMENT | Undetermined |
| 2.1180 | JANAKKUMAR PATEL & SRIJAY LLC | | | | | | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1181 | JANAKKUMAR PATEL & SRIJAY LLC DBA MARATHON FOOD MART | JANAKKUMAR PATEL & SRIJAY LLC D/B/A MARATHON FOOD MART | 5715 ATLANTA HWY | ALPHARETTA | GA | 30004 | ADDENDUM TO JOBBERS AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1182 | JASH2019 INC D/B/A WELCOME KATHLEEN FOODS & SHAZIA Z CHOUDHARY | JASH2019 INC D/B/A WELCOME KATHLEEN FOOD | 1946 Houston Lake Road | Kathleen | GA | 31047 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1183 | JASH2019 INC D/B/A WELCOME KATHLEEN FOODS & SHAZIA Z CHOUDHARY | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1184 | JASMINE GADHIA & AZEEM ALI | | ADDRESS ON FILE | | | | AMENDMENT TO PETROLEUM SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1185 | JASMINE GADHIA & AZEEM ALI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1186 | JASMINE GADHIA & AZEEM ALI | | ADDRESS ON FILE | | | | ROSWELL CONNECTION CONVENIENCE CENTER SUBLEASE CONTRACT | SUBLEASE | Undetermined |
| 2.1187 | JATINKUMAR B PATEL & RAMKABIR HOLDING INC & SUDHA K PATEL & RAMKABIR HOLDING INC & | RAMKABIR HOLDING INC | 1994 KINGSTON HIGHWAY | ROME | GA | 30161 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1188 | JATINKUMAR B PATEL & RAMKABIR HOLDING INC & SUDHA K PATEL & RAMKABIR HOLDING INC & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1189 | JATINKUMAR B PATEL & RAMKABIR HOLDING INC & SUDHA K PATEL & RAMKABIR HOLDING INC & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1190 | JAVELIN ANIL PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1191 | JAY MAA MALDI LLC & RIPAL PATEL | JAY MAA MALDI 10 LLC AND RIPAL PATEL | 158 Lewis Lane | Madison | AL | 35758 | RE: PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1192 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | JAY MAKALI INC & SANJAY PATEL | 109 RAVENWOOD DRIVE | JACKSON | TN | 38305 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1193 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1194 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | JAY MAKALI INC | 330 KNOX STREET | HUNTINGDON | TN | 38344 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1195 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1196 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1197 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1198 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1199 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1200 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1201 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1202 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1203 | JAY MAKALI INC & SANJAY PATEL & VIJAYKUMAR PATEL | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1204 | JCORP INCORPORATED & ELIZABETH WAINWRIGHT | JCORP INCORPORATED | 324 BRANDY CREEK ROAD | LAWRENCEVILLE | GA | 30046 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1205 | JDI AUTO REPAIR LLC & JESUS VARGAS | JDI AUTO REPAIR LLC | 3 HADDONFIELD BERLIN ROAD | VOORHEES | NJ | 08107 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1206 | JDI AUTO REPAIR LLC & JESUS VARGAS | JDI AUTO REPAIR LLC & JESUS VARGAS | 117 Linden Ave | WOODLYNNE | NJ | 08107 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1207 | JDI AUTO REPAIR LLC & JESUS VARGAS | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1208 | JESUS TORRES | | ADDRESS ON FILE | | | | OKLAHOMA COMMERCIAL LEASE AGREEMENT \| SUBLEASE | Ends 7/31/2025 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1209 | JEUNG SOOK CHONG & ALTAF DHAMANI & ADDYS LLC & JASPERFOOD MART LLC & | ALTAF DHAMANI & ADDYS LLC | 2825 WINDY HILL ROAD APT 4111 | MARIETTA | GA | 30067 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1210 | JEUNG SOOK CHONG & ALTAF DHAMANI & ADDYS LLC & JASPERFOOD MART LLC & | JASPER FOOD MART LLC & JEUNG SOOK CHONG | 74 ARBOR HILLS ROAD NORTH | TALKING ROCK | GA | 30175 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1211 | Jewru Touray | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1212 | JHD LLC & Jarnail Singh | JHD LLC | 304 Tifton Court | Maison | MI | 39110 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1213 | JHD LLC & Jarnail Singh | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1214 | JIGNESH SATISHKUMAR BRAHMBHATT and SHADARA INVESTMENT LLC & 1 KB COMPANY INC AND KASHIF RANA | 1 KB COMPANY INC and KASHIF RANA | 2356 ARLINGTON POINTE PARKWAY | KENNESAW | GA | 30152 | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT ("AMENDMENT") \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1215 | JITENDRA NATVARLAL DAVE & TASH INC & MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | ATITA LLC | 5577 HOUSTON ROAD APT 506 | MACON | GA | 31206 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1216 | JITENDRA NATVARLAL DAVE & TASH INC & MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | JITENDRA NATVARLAL DAVE & TASH INC | 3886 RIDGE AVENUE | MACON | GA | 31204 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1217 | JITENDRA NATVARLAL DAVE & TASH INC & MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1218 | JITENDRA NATVARLAL DAVE & TASH INC & MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1219 | JOE J CANTU AND OFILIA CANTU & KFLP LTD | | | | | | GROUND LEASE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1220 | JOHAINA POONAWALLA & PEACH KOUNTRY LLC & ZAHEER FIROZ POONAWALLA & POC USA INC | | ADDRESS ON FILE | | | | MASTER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1221 | JOHAINA POONAWALLA & PEACH KOUNTRY LLC & ZAHEER FIROZ POONAWALLA & POC USA INC | | ADDRESS ON FILE | | | | MASTER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1222 | JOHAINA POONAWALLA & PEACH KOUNTRY LLC & ZAHEER FIROZ POONAWALLA & POC USA INC | | ADDRESS ON FILE | | | | MASTER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1223 | JOUNIEH 2 LLC | | 7411 STATE ROAD | PARMA | OH | 44134 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.1224 | JOUNIEH 3 & RAMI CHALHOUB | JOUNIEH 3 and RAMI CHALHOUB | 624 Center Road | Hinckley | OH | 44233 | COMMERCIAL LEASE \| SUBLEASE | Ends 4/1/2032 |
| 2.1225 | JOUNIEH 3 & RAMI CHALHOUB | JOUNIEH 3 and RAMI CHALHOUB | 624 Center Road | Hinckley | OH | 44233 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.1226 | JOUNIEH 3 & RAMI CHALHOUB | JOUNIEH 3 and RAMI CHALHOUB | 624 Center Road | Hinckley | OH | 44233 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/1/2032 |
| 2.1227 | JOUNIEH LLC | 5321 Lee Road LLC | 5321 Lee Road | Maple Heights | OH | 44137 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.1228 | JOUNIEH LLC | | 4915 MEMPHIS AVENUE | CLEVELAND | OH | 44144 | LEASE AGREEMENT \| SUBLEASE | Ends 4/30/2030 |
| 2.1229 | JOUNIEH LLC & RAMI CHALHOUB | | 4915 MEMPHIS AVENUE | CLEVELAND | OH | 44144 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1230 | JOUNIEH2 LLC & RAMI CHALHOUB | JOUNIEH2 LLC | 7411 STATE ROAD | PARMA | OH | 44134 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1231 | JOUNIEH2 LLC & RAMI CHALHOUB | | 7411 STATE ROAD | PARMA | OH | 44134 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1232 | JOUNIEH2 LLC & RAMI CHALHOUB | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1233 | JOUNIEH2 LLC & RAMI CHALHOUB | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1234 | JRV GROUP LLC | | 1124 CHESNEE HIGHWAY | GAFFNEY | SC | 29341 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1235 | JRV GROUP LLC | | 1124 CHESNEE HIGHWAY | GAFFNEY | SC | 29341 | RE: PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1236 | JRV GROUP LLC & GOGA MAHARAJ LLC | | | | | | LETTER AGREEMENT \| LEASE | Ends 12/8/2025 |
| 2.1237 | JSA 2019 INC & MOHAMMED SALIM ULLAH & JAI BAGLAMUKHI LLC & RAJU THAPA | JSA 2019 INC | 115 HARMONY GROVE ROAD | LILBURN | GA | 30047 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1238 | JSA 2019 INC & MOHAMMED SALIM ULLAH & JAI BAGLAMUKHI LLC & RAJU THAPA | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1239 | JTG PAWAR LLC & DALJIT KAUR | DALJIT KAUR | 2091 S MILLEDGE AVENUE, APT B40 | ATHENS | GA | 30605 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1240 | JTG PAWAR LLC & DALJIT KAUR | JTG & PAWAR LLC | 1431 Bowman Highway | Elberton | GA | 30635 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1241 | JUBILEE ALLIANCE LLC AND MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI & SEWELL TRANSPORT LLC | JUBILEE ALLIANCE LLC & MOHSIN VIRANI | 84 TOURNAY CIRCLE | LITTLE ROCK | AR | 72223 | TRI-PARTY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1242 | JUBILEE ALLIANCE LLC AND MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI & SEWELL TRANSPORT LLC | SEWELL TRANSPORT LLC | 3400 Junction City Highway | El Dorado | AR | 71730 | TRI-PARTY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1243 | JUBILEE ALLIANCE LLC AND MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI & SEWELL TRANSPORT LLC | | ADDRESS ON FILE | | | | TRI-PARTY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1244 | JUBILEE ALLIANCE LLC AND MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI & SEWELL TRANSPORT LLC | | ADDRESS ON FILE | | | | TRI-PARTY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1245 | JUBRANCO LLC & MOJALI AKRAM MOHAMED | | 68 Belmont Lake Drive | Rocky Mount | NC | 27804-5908 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1246 | JZ INVESTMENTS LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS RIVERSIDE LLC) | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1247 | JZ INVESTMENTS LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS RIVERSIDE LLC) | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1248 | K P GASOLINE LLC & NEHAL KUMAR PATEL | KP GASOLINE LLC & NEHAL KUMAR PATEL | 11 S MAIN STREET APT 212B | SYCAMORE | IL | 60178 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1249 | KABIR NURANI & QUICKSHOT INC | QUICKSHOP INC | 1027 MERCHANT DRIVE | DALLAS | GA | 30132 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1250 | KABIR NURANI & QUICKSHOT INC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1251 | KAIWAN TRUCK STOP INC & NAJI ALI KAIWAN | KAIWAN TRUCK STOP INC | 645 US-62 | SALEM | AR | 72576 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1252 | KAIWAN TRUCK STOP INC & NAJI ALI KAIWAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1253 | KAIWAN TRUCK STOP INC & NAJI ALI KAIWAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1254 | KAIWAN TRUCK STOP INC & NAJI ALI KAIWAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1255 | KANUBHAI C PATEL & ORANGEBURG TRUCK STOP LLC | ORANGEBURG TRUCK STOP LLC & KANUBHAI PATEL | 105 BALTIC AVENUE | ANDERSON | SC | 29621 | TAKE OVER AND INDEMNITY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1256 | KAPASIA INC & MASUD AHMED & ASADEE BEGUM | KAPASIA INC & ASADEE BEGUM & MASUD AHMED | 3150 BIRMINGHAM HWY | MONTGOMERY | AL | 36108 | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1257 | KAPSIA INC & ASADEE BEGUM & MASUD AHMED | KAPASIA INC & MASUD AHMED & ASADEE BEGUM | 3150 BIRMINGHAM HWY | MONTGOMERY | AL | 36108 | FOURTH AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1258 | KARIM DHOLAKAYA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1259 | KARIM DHOLAKIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1260 | KARIM DHOLAKIYA & DHAYANA BUSINESS INC & HASSAN ALI LNU | DHAYANA BUSINESS INC | 1714 TURNER MCCALL BLVD SW | ROME | GA | 30161 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1261 | KARIM DHOLAKIYA & DHAYANA BUSINESS INC & HASSAN ALI LNU | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1262 | KARIM DHOLAKIYA & DHAYANA BUSINESS INC & HASSAN ALI LNU | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1263 | KARIM DHOLAYAKA & ROME EXXON 10 INC & TARIQ ABDUL TARIQ | ROME EXXON 10 INC | 1928 SHORTER AVENUE | ROME | GA | 30149 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1264 | KARIM DHOLAYAKA & ROME EXXON 10 INC & TARIQ ABDUL TARIQ | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1265 | KARIM DHOLAYAKA & ROME EXXON 10 INC & TARIQ ABDUL TARIQ | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1266 | KARIM KESHWANI & CANTON USA INC & SONA SHAH & ANUPKUMAR GIRISHBHAIDAVE & BHAVESH SHAH | CANTON USA INC & KARIM KESHWANI | 528 N DECATUR LANE | DECATUR | GA | 30033 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1267 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | COMMERCIAL LEASE \| SUBLEASE | Ends 9/10/2029 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1268 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 1/15/2030 |
| 2.1269 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 9/10/2029 |
| 2.1270 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 9/10/2029 |
| 2.1271 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 9/10/2029 |
| 2.1272 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1273 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1274 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1275 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1276 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1277 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1278 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1279 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1280 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1281 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1282 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1283 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1284 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1285 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1286 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1287 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1288 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1289 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1290 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1291 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1292 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1293 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1294 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1295 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1296 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1297 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1298 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1299 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1300 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1301 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1302 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1303 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1304 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1305 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1306 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1307 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1308 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1309 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1310 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1311 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1312 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1313 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1314 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1315 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1316 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1317 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1318 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1319 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1320 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1321 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1322 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1323 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1324 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1325 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1326 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/10/2029 |
| 2.1327 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/10/2029 |
| 2.1328 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/10/2029 |
| 2.1329 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 9/10/2029 |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1330 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1331 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1332 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1333 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1334 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1335 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1336 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1337 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1338 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1339 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1340 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1341 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1342 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1343 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1344 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1345 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1346 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1347 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1348 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1349 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1350 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1351 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1352 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1353 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1354 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1355 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1356 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1357 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1358 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1359 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1360 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1361 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|
| 2.1362 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1363 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1364 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1365 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1366 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1367 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1368 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1369 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1370 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1371 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1372 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1373 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1374 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1375 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1376 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1377 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1378 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1379 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1380 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1381 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1382 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1383 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1384 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1385 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1386 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1387 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1388 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1389 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1390 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1391 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1392 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1393 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1394 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGHWAY | EL DORADO | AR | 71730 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1395 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | FIRST AMENDMENT COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1396 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | FIRST AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1397 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1398 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1399 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1400 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1401 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1402 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE | SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1403 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1404 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1405 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1406 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1407 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1408 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1409 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1410 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1411 | KARMA ALLIANCE LLC & MOHSIN VIRANO & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC AND SAMSHU MERCHANT | KARMA ALLIANCE LLC | 2684 HAYNESVILLE HIGWAY | EL DORADO | AR | 71730 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1412 | KARMA ALLIANCE LLC & MOHSIN VIRANO & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC AND SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1413 | KARMA ALLIANCE LLC & MOHSIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC AND SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1414 | KARMA ALLIANCE LLC & MOHSIN VIRANO & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC AND SAMSHU MERCHANT | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1415 | KARMA ALLIANCE LLC & MOSHIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | 14706 BECKENHAM DRIVE | LITTLE ROCK | AR | 72212 | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1416 | KARMA ALLIANCE LLC & MOSHIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1417 | KARMA ALLIANCE LLC & MOSHIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1418 | KARMA ALLIANCE LLC & MOSHIN VIRANI & ASIF VALANI & HYDER K LALANI & SAMAYA ENTERPRISES LLC & SAMSHU MERCHANT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1419 | KASHIF RANA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1420 | KASHIF RANA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1421 | KASHIF RANA & JIGNESH SATISHICUMAR BRAHMBHATT & SHARADA INVESTMENT LLC | JIGNESH SATISHICUMAR BRAHMBHATT and SHARADA INVESTMENT LLC | 5744 THOMASTON ROAD APT 12102 | MACON | GA | 31220-5454 | FIRST AMENDMENT TO MOTOR FUEL AND COMMISSIONED SALES AGREEMENT | Undetermined |
| 2.1422 | KDA PROPERTIES IN LLC | KDA PROPERTIES IN LLC | 1372 North Susquehanna Trail, Suite 160 | Selinsgrove | NJ | 17821 | ENVIRONMENTAL RELEASE AND INDEMNITY \| ENVIRONMENTAL/CODE/ZONING DOCUMENT | Undetermined |
| 2.1423 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | KESHAV JIVAN LLC | 750 South Broadway Avenue | Sylacauga | AL | 35150 | AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1424 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | KESHAV JIVAN LLC & NIRAV PRAVINBHAI PATEL | 2301 Motes Road Apt 126 | SYLACAUGA | AL | 35150 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1425 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1426 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|
| 2.1427 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1428 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1429 | KESHAV JIVAN LLC & MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1430 | KHALEDA FANCY & MD FAZUL HUQUE | | 238 HANEY ROAD | WOODSTOCK | GA | 30188 | COMMERCIAL LEASE \| SUBLEASE | Ends 6/2/2040 |
| 2.1431 | KHALEDA FANCY MD FAZUL HUQUE | KHALEDA FANCY & MD FAZUL HUQUE | 238 HANEY RD | WOODSTOCK | GA | 30188 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1432 | KHUSHNOOR INC & RAJWINDER SINGH | KHUSHNOOR INC | 203 A LINDA;E CIRCLE | CLINTON | MS | 39056 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1433 | KHUSHNOOR INC & RAJWINDER SINGH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1434 | KHUSHNOOR INC & RAJWINDER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1435 | KHUSHNOOR INC & RAJWINDER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1436 | KIRITTEL LLC & BANSARIBEN K PATEL & GOLDENYORK LLC & ANKIT KIRITBHAI PATEL | GOLDENYORK LLC & ANKIT KIRITBHAI PATEL | 3007 WATERDANCE DRIVE | KENNESAW | GA | 30152 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1437 | KIRITTEL LLC & BANSARIBEN K PATEL & GOLDENYORK LLC & ANKIT KIRITBHAI PATEL | GOLDENYORK LLC & ANKIT KIRITBHAI PATEL | 3007 WATERDANCE DRIVE | KENNESAW | GA | 30152 | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1438 | KOKO FRUTERIA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1439 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | KP PATEL LLC | 730 12 STREET | HAMMONTON | NJ | 08037 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1440 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1441 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1442 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1443 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1444 | KP PATEL LLC & NEHALKUMAR BABUBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1445 | KPMM LLC | JR FOOD STORES INC & DION HOUCHINS | 729 N. SHORE DRIVE | CHARLESTON | SC | 29412 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/1/2040 |
| 2.1446 | KPMM LLC | | 729 N SHORE DRIVE | CHARLESTON | SC | 29412 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 10/1/2040 |
| 2.1447 | KPMM LLC | | 729 N SHORE DRIVE | CHARLESTON | SC | 29412 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 10/1/2040 |
| 2.1448 | KPMM LLC | | 729 N SHORE DRIVE | CHARLESTON | SC | 29412 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/1/2040 |
| 2.1449 | KRINAN JAGDA | | ADDRESS ON FILE | | | | ACKNOWLEDGEMENT LETTER \| SUBLEASE | Undetermined |
| 2.1450 | KRINAN JAGDA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1451 | KRINAN JAGDA | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.1452 | KRINAN JAGDA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1453 | KRISH R INC & RAJESH PATEL & GMKR INC | GMKR INC | 1705 UPPER WETUMPKA ROAD | MONTGOMERY | AL | 36107 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1454 | KRISH R INC & RAJESH PATEL & GMKR INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1455 | KRISH-R INC AND RAJESH PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1456 | KRUNAL PATEL & NAVPREET KAUR & GOGA MAHARAJ | | ADDRESS ON FILE | | | | AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1457 | KUNJ CONSTRUCTION USA INC | | 8062 EISENHOWER PKWY | LIZELLA | GA | 31052 | PRODUCT SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1458 | KUNJ CONSTRUCTION USA INC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1459 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/29/2028 |
| 2.1460 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1461 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1462 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1463 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & CENTERVILLE 2020 LLC & HANSA PATEL | CENTERVILLE 2020 LLC & HANSA PATEL | 611 N HOUSTON LAKE ROAD | CENTERVILLE | GA | 31028 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1464 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & CENTERVILLE 2020 LLC & HANSA PATEL | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1465 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & HR 24 ENTERPRISE INC & PRADIP BHATT | JAY MOKSH CORPORATION & JAY BHATT | | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1466 | KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & HR 24 ENTERPRISE INC & PRADIP BHATT | PRADIP BHATT | | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1467 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | KWICK MART | 1123 Lake Avenue | ASHTABULA | OH | 44004 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1468 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | KWICK MART LLC | 1123 LAKE AVENUE | ASHTABULA | OH | 44004 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1469 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | KWICK MART LLC | 1123 LAKE AVENUE | ASHTABULA | OH | 44004 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1470 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | KWICK MART LLC | 4964 N Ridge Rd | ASHTABULA | OH | 44004 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1471 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1472 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1473 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1474 | KWICK MART LLC & KONDREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1475 | KWICK MART LLC & KONNREDDI JOSTNAMBHA | KWICK MART LLC | 4964 N RIDGE ROAD | ASHTABULA | OH | 44004 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1476 | KWICK MART LLC & KONNREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1477 | KWICK MART LLC & KONREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1478 | KWICK MART LLC & KONREDDI JOSTNAMBHA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1479 | LACE RATTO AND NACY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST | LANCE RATTO AND NANCY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST DATED MAY 2 2007 | PO BOX 6831 | SAN RAFEL | CA | 94903 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 2/28/2041 |
| 2.1480 | LANCE RATTO AND NANCY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST DATED MAY 2 2007 | LANCE RATTO AND NANCY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST DATED MAY 2, 2007 | P.O. BOX 6831 | SAN RAFAEL | CA | 94903 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 6/30/2041 |
| 2.1481 | LAROUSSI BEN AHMED LADKI | | ADDRESS ON FILE | | | | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1482 | LARRY DELORENZO & MARCIE DELORENZO | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1483 | LARRY DELORENZO & MARCIE DELORENZO | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1484 | LAWRENCE R BERMAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 2/1/2037 |
| 2.1485 | LAWRENCE R BERMAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 2/4/2036 |
| 2.1486 | LAWRENCE R BERMAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1487 | LEGACY ACQUISITIONS LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS 4350 HWY 63 LLC) | | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.1488 | LHJ PROPERTY LLC | | 7809 AIRLINE DRIVE SUITE 309 | METARIE | LA | 70003 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1489 | LILBURN NOTE PURCHASE LLC | | 2400 Pleasant Hill Road, Suite 160 | Duluth | GA | 30096 | LANDLORDS COMMISSION AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1490 | LILBURN VENTURES LLC & SHABNAM PANJWANI | LILBURN VENTURES and Shabnam Panjwani | 1744 Morningdale Circle | Duluth | GA | 30097 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1491 | LINDA HONG LY DBA KING NAIL AND SPA | | 1208 Cabots Drive | Auburn | GA | 30011 | FIRST AMENDMENT OF LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 10/1/2023 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1492 | Lipscomb Oil Company Inc. | | | | | | CONSENT TO A TRANSFER FROM LIPSCOMB OIL COMPANY INC TO MOUNTAIN EXPRESS OIL COMPANY \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1493 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | LITHIA KWIK MART INC | 4001 East Veterans Memorial Highway | Lithia Springs | GA | 30122 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1494 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1495 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1496 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1497 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1498 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1499 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1500 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1501 | LITHIA KWIK MART INC & KARIM FEROZALI KESHWANI & BHAVESH SHAH | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1502 | LLESENIA S FIGUEROA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1503 | LNJ INC & BILLY LANCE TATUM AND AMANDA TATUM | LNJ INC & BILLY LANCE TATUM & AMANDA TATUM | 20611 COUNTY ROAD 1597 | STONEWELL | OK | 74871 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1504 | LOGANVILLE VENTURES LLC & ADNANALI MAKHANI | LOGANVILLE VENTURES LLC | 1435 BOGGS ROAD, APT 1723 | DULUTH | GA | 30096 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1505 | LOGANVILLE VENTURES LLC & ADNANALI MAKHANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1506 | LOGANVILLE VENTURES LLC & ADNANALI MAKHANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1507 | LOGANVILLE VENTURES LLC & ADNANALI MAKHANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1508 | LTE CAPITAL LLC | | 1149 EAST 22ND STREET | BROOKLYN | NY | 11210-3619 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1509 | LULA HOLDINGS LLP | LULA HOLDINGS LLP & LUKE TODRYK | 622 NORTH WATER STREET, SUITE 200 | MILWAUKEE | WI | 53202 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1510 | LULA HOLDINGS LLP | | 622 NORTH WATER STREET, SUITE 200 | MILWAUKEE | WI | 53202 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/11/2040 |
| 2.1511 | M & A MINI MART 1 INC & MAHMOOD AHMED | M & A MINI MART 1 INC | 2921 E MLK JR DRIVE | HIGH POINT | NC | 27260 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1512 | M & A MINI MART 1 INC & MAHMOOD AHMED | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1513 | M & A MINI MART 2 INC & MAHMOOD AHMED | | 3588 MILLENIA BLVD #4310 | ORLANDO | FL | 32839 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1514 | M & I ENTERPRISES 2 LLC & ISHTIAQ MOHAMMED | M & I Enterprises 2 LLC | 2783 Mount Zion Road | Jonesboro | GA | 30236 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1515 | M & I ENTERPRISES 2 LLC & ISHTIAQ MOHAMMED | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1516 | M & M FOOD MART LLC & MOHSIN MOHAMMED | M & M FOOD MART LLC and MOHSIN MOHAMMED | 336 Highway 138 SW, Suite A | Riverdale | GA | 30274 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1517 | M & M FOOD MART LLC & MOHSIN MOHAMMED & TONY ENTERPRISES USA INC & TAHIR N KHAN | TONY ENTERPRISES USA INC | 336 HIGHWAY 138 SW SUITE A | RIVERDALE | GA | 30274 | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1518 | M & M FOOD MART LLC & MOHSIN MOHAMMED & TONY ENTERPRISES USA INC & TAHIR N KHAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1519 | M & M FOOD MART LLC AND MOSHIN MOHAMMED | M AND M Food Mart LLC & MOSHIN MOHAMMED | 215 VILLA PLACE COURT | TUCKER | GA | 30084 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1520 | M AND A MINI MART 1 INC & MAHMOOD AHMED | M & A MINI MART 1 INC | 2921 E MLK JR DRIVE | HIGH POINT | NC | 27260 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1521 | M AND A MINI MART 1 INC & MAHMOOD AHMED | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1522 | M AND A MINI MART 2 INC & MAHMOOD AHMED | M & A MINI MART 2 INC | 1901 BRENTWOOD STREET | HIGH POINT | NC | 27260 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1523 | M AND A MINI MART 2 INC & MAHMOOD AHMED | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1524 | M AND A MINI MART 3 INC & MAHMOOD AHMED | M & A MINI MART 3 INC | 2715 S ELM-EUGENE ST | GREENSBORO | NC | 27406 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1525 | M AND A MINI MART 3 INC & MAHMOOD AHMED | M & A MINI MART 3 INC | 2715 S ELM-EUGENE STREET | GREENSBORO | NC | 27406 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1526 | M AND A MINI MART 3 INC & MAHMOOD AHMED | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1527 | M AND A MINI MART 3 INC & MAHMOOD AHMED | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1528 | M AND A MINI MART INC & MAHMOOD M AHMED | M & A MINI MART INC & MAHMOOD A AHMED | 3588 MILLENIA BLVD #4310 | ORLANDO | FL | 32839 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1529 | M AND A MINI MART INC & MAHMOOD M AHMED | M & A MINI MART INC & MAHMOOD M AHMED | 3588 MILLENIA BLVD #4310 | ORLANDO | FL | 32839 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1530 | M AND J FAST FOOD INC & GOPAL SINGH | M+J FAST FOOD INC & GOPAL SINGH | 55 E FRANKLIN ST | TOCCOA | GA | 30571 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1531 | M AND M LILBURN & MONAHAN PANICKER | Indian Trail Road LLC | 925 INDIAN TRAIL LILBURN ROAD | LILBURN | GA | 30047 | ASSIGNMENT AMENDMENT AND CONSENT AGREEMENT TO FUEL SUPPLY CONTRACT | FUEL SUPPLY AGREEMENT | Ends 7/19/2025 |
| 2.1532 | M AND M LILBURN LLC & MOHANAN PANICKER | M & M Lilburn LLC & Mohanan Panicker | 925 Indian Trail Road | Lilburn | GA | 30047 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1533 | M AND M LILBURN LLC & MOHANAN PANICKER | | M & M LILBURN LLC & MOHANAN PANICKER | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1534 | MAA ENTERPRENUER LLC & NIKUNJ PATEL | MAA ENTREPRENUER LLC & NINKUNJ PATEL | 3201 RIDGE PIKE | EAGLEVILLE | PA | 19403 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1535 | MAA ENTREPENEUR LLC & NIKUNJ PATEL | MAA ENTREPENEUR LLC | 3201 West Ridge Pike | Eagleview | PA | 19403 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1536 | MAA ENTREPENEUR LLC & NIKUNJ PATEL | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1537 | MADISON FOOD MART INC | MADISON FOOD MART, INC | 8500 Old Madison Pike | Madison | AL | 35758 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 11/16/2032 |
| 2.1538 | MADISON FOOD MART INC | | 8500 OLD MADISON PIKE | MADISON | AL | 35758 | COMMERCIAL LEASE | SUBLEASE | Ends 11/16/2032 |
| 2.1539 | MAGNOLIA MARKET & DELI INC & MOHAMMAD ALMAHAMEED & NAJEH M ZAHRAWI | MAGNOLIA MARKET & DELI INC & MOHAMMAD ALMAHAMEED | 728 GEORGE PAYNE COSSAR BLVD | CHARLESTON | MI | 38921 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1540 | MAGNOLIA MARKET & DELI INC & MOHAMMAD ALMAHAMEED & NAJEH M ZAHRAWI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1541 | MAHA K LLC | | 3326 HEARNE AVE. | SHREVEPORT | LA | 71103 | CONVENIENCE STORE LEASE | SUBLEASE | Ends 3/31/2024 |
| 2.1542 | MAHA K LLC | | 3326 Hearne Avenue | Shreveport | LA | 71103 | FUEL CONSIGNMENT AND SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1543 | MAHAMMAD QAWASMEI & SUFYAN MUSA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1544 | MAHENDERNATH PANJARLA & MAA ENTERPRENUER LLC & NIKUNJ PATEL & SHRIYANSH PETROLEUM LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1545 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 4/10/2023 |
| 2.1546 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 4/10/2023 |
| 2.1547 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 4/10/2023 |
| 2.1548 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1549 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1550 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1551 | MAHENDRA CHUNILAL PATEL & DINESH CHANDRAKANT PATEL & NIRAV PRAVINBHAI PATEL & KESHAV JIVAN LLC | KESHAIV JIVAN LLC | 2301 MOTES ROAD APT 126 | SYLACAUGA | AL | 35150 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1552 | MAHIR CORPORATION & TUSHAR PATEL | MAHIR CORPORATION | 511 Crossing Boulevard | McDonough | GA | 30532 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1553 | MAHIR CORPORATION & TUSHAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1554 | MAHMOOD M AHMED & FUEL SMART 6 INC & SHAYEF MOHAMED SALEH HASSAN & | FUEL SMART 6 INC & SHAYEF MOHAMED SALEH HASSAN & MAHMOOD M AHMED | 142 Fairway Drive | Rockingham | NC | 28379-9483 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1555 | MAHMOUD ZIADEH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 9/23/2031 |
| 2.1556 | MAHMOUD ZIADEH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1557 | MAHMOUD ZIADEH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1558 | MAHMOUD ZIADEH | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1559 | MAJEED TAYYAB & OMEGA PETROLEUM INC | OMEGA BUILDERS LLC | 1077 RAILROAD STREET | CONYERS | GA | 30012 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1560 | MAJEED TAYYAB & OMEGA PETROLEUM INC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1561 | MAJEED TAYYAB & OMEGA PETROLEUM INC & STATE LINE LLC & ROCKDALE BUSINESS MANAGEMENT LLC | ROCKDALE BUSINESS MANAGEMENT LLC | 1073 RAILROAD STREET | CONYERS | GA | 30012 | AMENDMENT OF FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1562 | MAMINDRA KARKI | SAMU 2017 INC | 6390 ALABAMA HIGHWAY 157 | CULLMAN | AL | 35057 | AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1563 | MAMINDRA KARKI | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1564 | MAMINDRA KARKI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 4/1/2028 |
| 2.1565 | MAMINDRA KARKI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1566 | MAMINDRA KARKI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1567 | MAMINDRA KARKI & SAMU2018 INC | | ADDRESS ON FILE | | | | AMENDMENT TO COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1568 | MAMOUD ZIADEH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1569 | MAN INVESTMENTS LLC & MURAD ALI BUDWANI | | 500 2ND AVE E | ONEONTA | AL | 35121 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1570 | MAN INVESTMENTS LLC & MURAD ALI BUDWANI | | 500 2ND AVENUE EAST | ONEONTA | AL | 35121 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1571 | MANDANI HUSSAIN & MANDANI HUSSAIN & QUICKSHOP INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1572 | MANI OF LA LLC | PEL-STATE OIL COMPANY INC | 335 Millicent Way | Shreveport | LA | 71106 | INVESTMENT INCENTIVE AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1573 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | MANIBA 2917 INC & SYED ZULFIQAR | 15 DAKOTA TRAIL | FORTSON | GA | 31808 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1574 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | THOMSON 2657 INC | 2657 COBBAM ROAD | THOMSON | GA | 31904 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1575 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | THOMSON 2657 INC | 2657 COBBHAM ROAD | THOMSON | GA | 30824 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1576 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | THOMSON 2657 INC | 2657 COBBHAM ROAD | THOMSON | GA | 30824 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1577 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | | 15 DAKOTA TRAIL | FORTSON | GA | 31808 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1578 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1579 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1580 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | MANIBA 2917 INC & SYED ZULFIQAR HAIDER | 15 Dakota Trail | FORTSON | GA | 31808 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1581 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1582 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1583 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1584 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1585 | MANIBA 2917 INC & SYED ZULFIQAR HAIDER & THOMSON 2657 INC & SATISH PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1586 | MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | ATITA LLC | 5577 HOUSTON ROAD APT 506 | MASON | GA | 31206 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1587 | MANISHKUMAR PATEL & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & ATITA LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1588 | MANORI 1 & B INC & ALMAS ANWAR MAVANY | Manori1 & B Inc | 6229 Turner Lake Road | Covington | GA | 30014 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1589 | MANORI 1 & B INC & ALMAS ANWAR MAVANY | | | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1590 | MANORI1 & B INC & ALMAS ANWAR MAVANY | MANORI1 & B INC | 6229 Turner Lake Road SW | COVINGTON | GA | 30014 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1591 | MANORI1 & B INC & ALMAS ANWAR MAVANY | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1592 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1593 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1594 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1595 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1596 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1597 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1598 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1599 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1600 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1601 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1602 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1603 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1604 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1605 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1606 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1607 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1608 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1609 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1610 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1611 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1612 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1613 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1614 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1615 | MANSOOR LAKHANI & MOHSIN VIRANI & ASIF VALANI & NADIRSHAH RATTANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1616 | MARATHON FOODMART & SHAHARIAR SHIHAB | | 3150 BIRMINGHAM HWY | MONTGOMERY | AL | 36108 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1617 | Marathon Petroleum Company LP | | 539 South Main Street | Findlay | OH | 45840 | BRANDED PRODUCT SUPPLY AND TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1618 | Marathon Petroleum Company LP | | 539 South Main Street | Findlay | OH | 45840 | BRANDED PRODUCT SUPPLY AND TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1619 | MARATHON PETROLEUM COMPANY LP | | 539 SOUTH MAIN STREET | FINDLAY | OH | 45840 | GUARANTEED SUPPLY AGREEMENT \| OIL COMPANY AGREEMENT | Ends 2/29/2024 |
| 2.1620 | MARATHON PETROLEUM COMPANY LP | | 539 SOUTH MAIN STREET | FINDLAY | OH | 45840 | GUARANTY FROM A CORPORATION \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1621 | Marathon Petroleum Company LP | | 539 South Main Street | Findlay | OH | 45840 | MARATHON GUARANTY FOR MEX SOUTHEAST \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1622 | Marathon Petroleum Company LP | | 539 South Main Street | Findlay | OH | 45840 | MASTER IMPROVEMENT AGREEMENT - IN/OH \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1623 | MARATHON PETROLEUM COMPANY LP | | 539 SOUTH MAIN STREET | FINDLAY | OH | 45840 | MASTER IMPROVEMENT AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1624 | MARATHON PETROLEUM COMPANY LP | | 539 SOUTH MAIN STREET | FINDLAY | OH | 45840 | MASTER ROLLOVER AND MASTER IMPROVEMENT AGREEMENT \| OIL COMPANY AGREEMENT | Ends 9/30/2030 |
| 2.1625 | MARATHON PETROLEUM COMPANY LP | | 539 SOUTH MAIN STREET | FINDLAY | OH | 45840 | ROLLOVER AND MASTER IMPROVEMENT AGREEMENT \| OIL COMPANY AGREEMENT | Ends 12/31/2031 |
| 2.1626 | MAREF QURAN & MOHANAD SALEH | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1627 | MAREF QURAN & SAMER ISSA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | Ends 6/1/2029 |
| 2.1628 | MAREF QURAN & SAMER ISSA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1629 | MAREF QURAN & SAMER ISSA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1630 | MAREF QURAN & SAMER ISSA & MEENAKSHI ENTERPRISE LLC & FERDAUSI AKTER | MEENAKSHI ENTERPRISE LLC | 4297 HIGHWAY 4 E | HOLLY SPRINGS | MS | 38635 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1631 | MAREF QURAN & SAMER ISSA & MEENAKSHI ENTERPRISE LLC & FERDAUSI AKTER | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1632 | MAREF QURAN & SAMER ISSA & ZMS ENTERPRISE INC & MD SHAHA ULLAHA | ZMS ENTERPRISE INC & MD SHAHA ULLAHA | 59 VICTORIA ROAD | VICTORIA | MS | 38611 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1633 | MAREF QURAN & SAMER ISSA & ZMS ENTERPRISE INC & MD SHAHA ULLAHA | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1634 | MAREF QURAN & SAMER ISSA & ZMS ENTERPRISE INC & MD SHAHA ULLAHA & HWY 22 LLC & MASUM MOSTAFA | | ADDRESS ON FILE | | | | THIRD AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1635 | MARUF INCORPORATED & ABU T AHMED | MARUF INCORPORATED | 3450 CASCADE ROAD | ATLANTA | GA | 30311 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 12/12/2026 |
| 2.1636 | MARUF INCORPORATED & ABU T AHMED | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 12/12/2026 |
| 2.1637 | MARUTINANDAN LLC & DINESH K PATEL | MARUTINANDAN LLC | 1097 BAXTER STREET | ATHENS | GA | 30606 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1638 | MARUTINANDAN LLC & DINESH K PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1639 | MARUTINANDAN LLC & DINESH K PATEL & ATHENS MINIM ART CORPORATION & D/B/A MAKCO FOOD STORE & RIZWANA SABEEN | ATHENS MINIM ART CORPORATION & D/B/A MAKCO FOOD STORE | 1155 DARLINGTON STATION ROAD | BOGART | GA | 30622 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1640 | MARUTINANDAN LLC & DINESH K PATEL & ATHENS MINIM ART CORPORATION & D/B/A MAKCO FOOD STORE & RIZWANA SABEEN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1641 | MASUD AHMED & ASADEE BEGUM | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1642 | MASUD AHMED & ASADEE BEGUM & KAPASIA INC | KAPASIA INC | 3150 Birmingham Highway | MONTGOMERY | AL | 36106 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1643 | MASUD AHMED & ASADEE BEGUM & KAPASIA INC | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1644 | MASUD AHMED & ASADEE BEGUM & KAPASIA INC | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1645 | MATANG PPATEL & RONAK D PATEL & GANESHA INVESTMENT LLC & KRUNAL P PATEL & | OM GANESHA INVESTMENT LLC & KRUNAL P. PATEL | 15207 Collingwood Lane | Alpharetta | GA | 30022 | AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1646 | MATANG PPATEL & RONAK D PATEL & GANESHA INVESTMENT LLC & KRUNAL P PATEL & | | ADDRESS ON FILE | | | | AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1647 | MATANG PPATEL & RONAK D PATEL & GANESHA INVESTMENT LLC & KRUNAL P PATEL & | | ADDRESS ON FILE | | | | AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1648 | MAZR INVESTMENT INC & NAHIDUL KHAN & AURA SERVICES LLC & ANKUR D CHOKSI & JALARAM23 LLC & NIHAR DILIPBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1649 | MAZR INVESTMENT INC DBA FUEL MARKET & NAHIDUL KHAN | MAZR INVESTMENT INC DBA FUEL MARKET | 492 ATHENS STREET | JEFFERSON | GA | 30549 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1650 | MAZR INVESTMENT INC DBA FUEL MARKET & NAHIDUL KHAN | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1651 | McDonald's Corporation (as successor-in-interest to Gino's No 1 of New Jersey Inc) | | | | | | LEASE | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1652 | MCLEEN OIL INC & PRABHJOT SINGH | MCLEEN OIL INC | 305 Cox Street | Roselle | NJ | 07203 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1653 | MCLEEN OIL INC & PRABHJOT SINGH | | 11 Washington's Crossing | Monroe | NJ | 08831 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1654 | MCLEEN OIL INC & PRABHJOT SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1655 | MD FAZLUL HUQUE | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 1/20/2026 |
| 2.1656 | MD FAZLUL HUQUE | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1657 | MD FAZLUL HUQUE & HWY 5 KWIK MART LLC & SWEETYBEN PATEL & BHAVESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1658 | MD FAZLUL HUQUE & HWY 5 KWIK MART LLC & SWEETYBEN PATEL & BHAVESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1659 | MEHBOOB ALI HUSAIN & BANO ENTERPRISES INC | | 2322 MERRY MOUNT DRIVE | SUWANEE | GA | 30024 | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1660 | MEHBOOB ALI HUSAIN & BANO ENTERPRISES INC | | 2322 MERRY MOUNT DRIVE | SUWANEE | GA | 30024 | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1661 | MEHBOOB ALI HUSAIN & BANO PROPERTIES INC | | 2322 MERRYMOUNT DRIVE | SUWANEE | GA | 30024 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1662 | MERCHANT CONVENIENCE LLC AND SALIM MERCHANT | MERCHANT CONVENIENCE LLC & SALIM MERCHANT | 2905 FITZGERALD TRACE | DULUTH | GA | 30097 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1663 | MESA VALLEY HOUSING ASSOCIATES LIMITED PARTNERSHIP (AS SUCCESSOR-IN-INTEREST TO VAULT CS AUBURN LLC) | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1664 | MESA VALLEY HOUSING ASSOCIATES LIMITED PARTNERSHIP (AS SUCCESSOR-IN-INTEREST TO VAULT CS AUBURN LLC) | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.1665 | METRO GAMING & AMUSEMENT CO | | | | | | EXCLUSIVE PLACEMENT AGREEMENT REGARDING VIDEO GAMING DEVICES \| SUBLEASE | Ends 5/31/2026 |
| 2.1666 | MEX 1123 LAKE LLC | MEX 1123 LAKE LLC & PAUL BOWEN | 7312 ARROWOOD ROAD | BETHESDA | MD | 20817 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/20/2041 |
| 2.1667 | MEX 12800 EUCLID LLC | | 1149 EAST 22ND STREET | BROOKLYN | NY | 11210-3619 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1668 | MEX 1719 LAGRANGE LLC | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/5/2041 |
| 2.1669 | MEX 1992 ELM LLC | MEX 1992 Elm, LLC | 2405 Maraschino Place | Union City | CA | 94587 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/20/2041 |
| 2.1670 | MEX 2110 ELM LLC | MEX 4126 PEARL LLC | 9 BIRCHWOOD LANE | GREAT NECK | NY | 11023 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2041 |
| 2.1671 | MEX 300 FARNSWORTH LLC | | 1149 East 22nd Street | BROOKLYN | NY | 11210-3619 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/23/2041 |
| 2.1672 | MEX 3803 II LLC | | | | | | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1673 | MEX 3808 LLC | MEX 3808 & LTE CAPITAL LLC | 3808 WOODVILLE ROAD | NORTHWOOD | OH | 43619 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/4/2041 |
| 2.1674 | MEX 4126 PEARL LLC | MEX 4126 PEARL LLC & ITANEL RAHMANI | 9 BIRCHWOOD LANE | GREAT NECK | NY | 11023 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2041 |
| 2.1675 | MEX 4468 MONROE LLC | MEX 4468 MONROE LLC C/O Price Limited Partnership #2 | P.O. Box 12067 | Shawnee Mission | KS | 66282 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 2/11/2042 |
| 2.1676 | MEX 514 N MARKET LLC | MEX 514 N Market, LLC c/o Price Limited Partnership #2 | P.O. Box 12067 | Shawnee Mission | KS | 66282 | MASTER LEASE AGREEMENT \| LEASE | Ends 2/11/2042 |
| 2.1677 | MEX 650 S HIGH LLC | | | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/8/2041 |
| 2.1678 | MEX TEXAS LLC | JOSEPH C NIEBLER JR & NIEBLER, PYZYK, CARRIG, JELENCHICK & HANLEY LLP | N94W17900 APPLETON AVENUE | MENOMONEE FALLS | WI | 53052 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2040 |
| 2.1679 | MEX TEXAS LLC | MEX TEXAS LLC & LUKE TODRYK | 622 NORTH WATER STREET, SUITE 200 | MILWAUKEE | WI | 53202 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2040 |
| 2.1680 | MGS VENTURE LLC | | 1550 N BROWN ROAD, SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 7/31/2037 |
| 2.1681 | MIDLAND FUEL INC | | | | | | LEASE \| SUBLEASE + FUEL SUPPLY | Ends 4/9/2038 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1682 | MIKASA INC & GOPAL BABUBHAI PATEL | | 132 NORTH COLLEGE STREET | HAMILTON | GA | 31811 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1683 | MIKASA INC & GOPAL BABUBHAI PATEL | | ADDRESS ON FILE | | | | AMENDMENT AND REAFFIRMATION OF CONTRACT SUPPLY AGREEMENT AND AMOUNTS PAYABLE TO SUPPLIER | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1684 | MILIND D PATEL & SHREEJI 786 LLC & TARA 1941 LLC & VIPUL DALAL & EKATA RUPESH BRAHMBHATT | SHREEJI 786 LLC | 7297 TARA BOULEVARD | JONESBORO | GA | 30236 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1685 | MILIND D PATEL & SHREEJI 786 LLC & TARA 1941 LLC & VIPUL DALAL & EKATA RUPESH BRAHMBHATT | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1686 | MILIND D PATEL & SHREEJI 786 LLC & TARA EXXON LLC & HIMANSHU AMIN | TARA EXXON LLC | 7297 TARA BOULEVARD | JONESBORO | GA | 30236 | THIRD AMENDMENT OF MOTOR FUEL SUPPLY | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1687 | MILIND D PATEL & SHREEJI 786 LLC & TARA EXXON LLC & HIMANSHU AMIN | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF MOTOR FUEL SUPPLY | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1688 | MIRZA VASAY & SHAMSA VASAY | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1689 | MIRZA VASAY & SHAMSA VASAY | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1690 | MISHU OMIEE 2 INC & SABINA CHOWDRY | | 1700 REYNOLDA MILL DR | LAWRENCEVILLE | GA | 30005 | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.1691 | MISHU OMIEE 2 INC & SABINA CHOWDRY | MISHU OMIEE 2 INC | 2275 Buford Highway | BUFORD | GA | 30518 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1692 | MISHU OMIEE 2 INC & SABINA CHOWDRY | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1693 | MISHUA OMIEE 2 INC & SABINA CHOWDHURY | MISHU OMIEE 2 INC | 2275 Buford Highway | BUFORD | GA | 30518 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1694 | MISHUA OMIEE 2 INC & SABINA CHOWDHURY | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 3/30/2025 |
| 2.1695 | MMFL FLORIDA LLC & RAHMAN MAHBUR | | 4209 WEST HIGHWAY 98 | PANAMA CITY | FL | 32401 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1696 | MOFED ABDO ALWAJIH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1697 | MOFED ABDO ALWAJIH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1698 | MOHAMMAD MONIRUZZAMAN & MOST MOMOTAZ BEGUM | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT \| SUBLEASE | Ends 2/29/2028 |
| 2.1699 | MOHAMMAD MONIRUZZAMAN & MOST MOMOTAZ BEGUM | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT \| SUBLEASE | Ends 2/29/2028 |
| 2.1700 | MOHAMMAD MONIRUZZAMAN AND MOST MOMOTAZ BEGUM | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1701 | MOHAMMAD MONIRUZZAN & MOST MOMOTAZ BEGUM | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1702 | MOHAMMAD MONIRUZZAN & MOST MOMOTAZ BEGUM | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1703 | MOHAMMAD QAWASMEI & MAREF QURAN | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND CONIIVESSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1704 | MOHAMMAD QAWASMEI & SUFYAN MUSA | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 4/30/2025 |
| 2.1705 | MOHAMMAD QAWASMEI & SUFYAN MUSA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1706 | MOHAMMAD S ISLAM | MEX 6152 LLC & MEX 6152 II LLC | 12108 HICKORY CREEK BLVD | OKLAHOMA CITY | OK | 73170 | OKLAHOMA COMMERCIAL LEASE AGREEMENT \| SUBLEASE | Ends 4/30/2031 |
| 2.1707 | MOHAMMAD UZAIR KHAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1708 | MOHAMMAD UZAIR KHAN | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1709 | MOHAMMAD UZAIR KHAN & H 2 O ENTERPRISES LLC | | 242 STONE EDGE ROAD | MACON | GA | 31210 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1710 | MOHAMMAD UZAIR KHAN & H 2 O ENTERPRISES LLC | | 242 STONE EDGE ROAD | MACON | GA | 31210 | FIRST AMENDMENT TO REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1711 | MOHAMMAD WALEED & KASHIF RANA & TQ FOOD MART INC | TQ FOOD MART INC | 2221 SALEM RD | CONYERS | GA | 30013 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1712 | MOHAMMED ANIS WADA & MOHAMMED SALIM & GAYATRI TAPANSINGH & TAPAN SINGH | GAYATRI TAPANSINGH and TAPAN SINGH | 6615 Richfield Drive | Alpharetta | GA | 30005 | ASSIGNMENT OF LEASE AND SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1713 | MOHAMMED TAREK & TAREK REAL ESTATE LLC | MOHAMMAD TAREK & TARECK REAL ESTATE LLC | 3081 MOUNT OLIVE DR | DECATUR | GA | 30033 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1714 | MOHEB M YOUSSEF & NASHWA F ABOYOUSSEF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MASTER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1715 | MOHEB M YOUSSEF & SANGRIA LLC & NASHWA F ABOYOUSSEF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1716 | MOHSIN VIRANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1717 | MOHSIN VIRANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1718 | MOHSIN VIRANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1719 | MOHSIN VIRANI | | ADDRESS ON FILE | | | | SETTLEMENT AGREEMENT \| SETTLEMENT AGREEMENT | Undetermined |
| 2.1720 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | KPMM LLC & MARK RICHARDSON | 14701 Wesley Manor | DAVIE | FL | 33325 | COMMERCIAL LEASE \| SUBLEASE | Ends 1/8/2029 |
| 2.1721 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | MANSOOR LAKHANI | 14701 Wesley Manor | Davie | FL | 33325 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1722 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | MVI Facility Services - Columbus LLC; Attn: Amy Czerwinski | 112 Mobbly Bay Drive | Oldsmar | FL | 34677 | COMMERCIAL LEASE \| SUBLEASE | Ends 1/8/2029 |
| 2.1723 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 1/8/2029 |
| 2.1724 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 1/8/2029 |
| 2.1725 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1726 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1727 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1728 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1729 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1730 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1731 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1732 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1733 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1734 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1735 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1736 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1737 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1738 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1739 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1740 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1741 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1742 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1743 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1744 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1745 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1746 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1747 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1748 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1749 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1750 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1751 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1752 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1753 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1754 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1755 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1756 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1757 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1758 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1759 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1760 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1761 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1762 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1763 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1764 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1765 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1766 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1767 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1768 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1769 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1770 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1771 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1772 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1773 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1774 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1775 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1776 | Mohsin Virani & Nadirshah Rattani & Mansoor Lakhani & Asif Valani | | ADDRESS ON FILE | | | | RE FIRST AMENDMENT EACH DATED FEBRUARY 16 2019 FOR EACH OF THE FOLLOWING LOCATIONS | Undetermined |
| 2.1777 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1778 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1779 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1780 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1781 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1782 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1783 | MOHSIN VIRANI & NADIRSHAH RATTANI & MANSOOR LAKHANI & ASIF VALANI | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1784 | MONSOOR LAKHANI & NADIRSHAH RATTANI & MOHSIN VIRANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCT SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1785 | MONSOOR LAKHANI & NADIRSHAH RATTANI & MOHSIN VIRANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCT SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1786 | MONSOOR LAKHANI & NADIRSHAH RATTANI & MOHSIN VIRANI & ASIF VALANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCT SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1787 | MONTICELLO EXXON INC | FELTON OIL CO LLC & MONTICELLO EXXON INC | | | | | EXCLUSIVE FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1788 | Moore Petroleum Co Inc | | | | | | CONSENT TO A TRANSFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1789 | MOORE PETROLEUM CO INC & Equilon Enterprises LLC dba Shell Oil Products US | EQUILON ENTERPRISES DBA SHELL OIL PRODUCTS US | 150 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | CONSENT TO A TRANSFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1790 | MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1791 | MOSHIN PROPERTIES LLC & FEROZ ALI | | | | | | FIRST AMENDMENT OF REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1792 | MOSHIN PROPERTIES LLC & FEROZ ALI | | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1793 | MOSTAFA MALLARDJAFAR | | ADDRESS ON FILE | | | | AMENDMENT OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE \| SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.1794 | MOSTAFA MALLARDJAFAR | | ADDRESS ON FILE | | | | AMENDMENT OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 3/1/2027 |
| 2.1795 | MOTHERLAND ENTERPRISE INC & REZAUR REHMAN | MOTHERLAND ENTERPRISE INC | 802 CATERSVILLE HIGHWAY | ROCKMART | GA | 30153 | ADDENDUM TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1796 | MOTHERLAND ENTERPRISE INC & REZAUR REHMAN | MOTHERLAND ENTERPRISE INC DBA 113 EXPRESS STOP | 802 CARTERSVILLE HIGHWAY | ROCKMART | GA | 30153 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1797 | MOTHERLAND ENTERPRISE INC & REZAUR REHMAN | | ADDRESS ON FILE | | | | ADDENDUM TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1798 | MOTHERLAND ENTERPRISE INC & REZAUR REHMAN | | ADDRESS ON FILE | | | | AGREEMENT REGARDING DEF \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1799 | MOTHERLAND ENTERPRISE INC & REZAUR REHMAN | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1800 | MOTIVA ENTERPRISE LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1801 | MOTIVA ENTERPRISES INC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1802 | MOTIVA ENTERPRISES INC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1803 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | 76 BRAND WHOLESALE MARKETER AGREEMENT \| OIL COMPANY AGREEMENT | Ends 9/1/2023 |
| 2.1804 | Motiva Enterprises LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | 76 BRAND WHOLESALE MARKETER AGREEMENT PRICING AMENDMENT \| OIL COMPANY AGREEMENT | Ends 7/31/2024 |
| 2.1805 | Motiva Enterprises LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | 76 BRAND WHOLESALE MARKETER AGREEMENT PRICING AMENDMENT \| OIL COMPANY AGREEMENT | Ends 7/31/2024 |
| 2.1806 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1807 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1808 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/15/2027 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1809 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1810 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1811 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1812 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1813 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1814 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1815 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1816 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1817 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1818 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1819 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1820 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1821 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1822 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1823 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1824 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1825 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1826 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1827 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1828 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1829 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1830 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1831 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1832 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHILESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1833 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHILESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1834 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1835 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1836 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1837 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1838 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1839 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1840 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1841 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1842 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1843 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1844 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1845 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1846 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1847 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1848 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1849 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.1850 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1851 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1852 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1853 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1854 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1855 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1856 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1857 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1858 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1859 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INNCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1860 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INNCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1861 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILTY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1862 | MOTIVA ENTERPRISES LLC | | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILTY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1863 | MOTIVA ENTERPRISES LLC & | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Ends 8/15/2027 |
| 2.1864 | Motiva Enterprises LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1865 | Motiva Enterprises LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1866 | Motiva Enterprises LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1867 | Motiva Enterprises LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1868 | Motiva Enterprises LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1869 | MOUNTAIN DATX001 & MOUNTAIN DATX003 & MOUNTAIN PORTFOLIO OWNER LA 2 LLC & MOUNTAIN PORTFOLIO OWNER LA 2 LLC & MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & MOUNTAIN PORTFOLIO OWNER NC 2 LLC & MOUNTAIN PORTFOLIO OWNER OK LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED AMENDED AND RESTATED MASTER LEASE AGREEMENT | PRIME LEASE (MULTI-SITE) | Ends 12/31/2047 |
| 2.1870 | MOUNTAIN DATX001 LLC & MOUNTAIN BSTX001 LLC & MOUNTAIN DATX003 LLC & MOUNTAIN PORTFOLIO OWNER LA 3 LLC & MOUNTAIN PORTFOLIO OWNER LA 2 LLC & MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER NC 2 LLC & MOUNTAIN PORTFOLIO OWNER | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | FIRST AMENDMENT TO AMEND AND RESTATED MASTER LEASE AGREEMENT [11 DEBTORS] | Undetermined |
| 2.1871 | MOUNTAIN EXPRESS OIL COMPANY & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & FARHAN CHAGANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1872 | MOUNTAIN PORTFOLIO OWNER ALARMS LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC & MOUNTAIN PORTFOLIO OWNER IA LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER KS LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | FIRST AMENDMENT TO AMENDED AND RESTATED MASTER LEASE AGREEMENT | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1873 | Mountain Portfolio Owner AR LLC | Kirkland  & Ellis LLP | 300 North LaSalle | CHICAGO | IL | 60654 | MASTER LEASE AGREEMENT | PRIME LEASE (MULTI-SITE) | Ends 7/31/2046 |
| 2.1874 | Mountain Portfolio Owner AR LLC | Oak Street Real Estate Capital, LLC | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | MASTER LEASE AGREEMENT | PRIME LEASE (MULTI-SITE) | Ends 7/31/2046 |
| 2.1875 | MOUNTAIN PORTFOLIO OWNER AROKMS LLC & OAK STREET REAL ESTATE CAPITAL LLC | Mountain Portfolio Owner AR OKMS LLC & Oak Street Real Estate Capital LLC | 30 North LaSalle, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT RE TENANT'S CODE COMPLIANCE OBLIGATIONS | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1876 | MOUNTAIN PORTFOLIO OWNER IN LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 North LaSalle, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT REGARDING REMOVAL OF RESIDENTIAL BUILDINGS | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1877 | MOUNTAIN PORTFOLIO OWNER LA 2 LLC | | 30 North LaSalle, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1878 | Mountain Portfolio Owner LA 2 LLC & Oak Street Real Estate Capital LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1879 | Mountain Portfolio Owner LA 2 LLC & Oak Street Real Estate Capital LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1880 | MOUNTAIN PORTFOLIO OWNER LA 2 LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1881 | MOUNTAIN PORTFOLIO OWNER LA 2 LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT REGARDING LEASE \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1882 | MOUNTAIN PORTFOLIO OWNER LA 3 LLC & MOUNTAIN PORTFOLIO OWNER LA2 LLC & MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER NY LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1883 | MOUNTAIN PORTFOLIO OWNER LA LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1884 | Mountain Portfolio Owner LA LLC & Oak Street Real Estate Capital LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1885 | Mountain Portfolio Owner LA LLC & Oak Street Real Estate Capital LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1886 | MOUNTAIN PORTFOLIO OWNER LLC & MOUNTAIN PORTFOLIO OWNER AR LLC & MOUNTAIN PORTFOLIO OWNER LA LLC & MOUNTAIN IRTX001 LLC & MOUNTAIN DATX002 LLC & MOUNTAIN DATX004 LLC & MOUNTAIN DATX005 LLC & MOUNTAIN METX001 LLC & MOUNTAIN PORTFOLIO OWNER NC LLC | | 30 North LaSalle Street, Suite 4140 | Chicago | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS (ENVIRONMENTAL) \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1887 | MOUNTAIN PORTFOLIO OWNER LLC & MOUNTAIN PORTFOLIO OWNER AR LLC & MOUNTAIN PORTFOLIO OWNER NC LLC & MOUNTAIN PORTFOLIO OWNER LA LLC & MOUNTAIN IRTX001 LLC & MOUNTAIN DATX002 LLC & MOUNTAIN DATX004 LLC & MOUNTAIN DATX005 LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED MASTER LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Ends 1/31/2048 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.1888 | MOUNTAIN PORTFOLIO OWNER LLC & MOUNTAIN PORTFOLIO OWNER AR LLC & MOUNTAIN PORTFOLIO OWNER NC LLC & MOUNTAIN PORTFOLIO OWNER LA LLC & MOUNTAIN IRTX001 LLC & MOUNTAIN DATX002 LLC & MOUNTAIN DATX004 LLC & MOUNTAIN DATX005 LLC & MOUNTAIN METX001 LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1889 | MOUNTAIN PORTFOLIO OWNER LLC & MOUNTAIN PORTFOLIO OWNER AR LLC & MOUNTAIN PORTFOLIO OWNER NC LLC & MOUNTAIN PORTFOLIO OWNER LA LLC & MOUNTAIN IRTX001 LLC & MOUNTAIN DATX002 LLC & MOUNTAIN DATX004 LLC & MOUNTAIN DATX005 LLC & MOUNTAIN METX001 LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | FIRST AMENDMENT TO AMENDED AND RESTATED MASTER LEASE AGREEMENT (OAK TRUST) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1890 | MOUNTAIN PORTFOLIO OWNER MS LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1891 | MOUNTAIN PORTFOLIO OWNER MS LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1892 | MOUNTAIN PORTFOLIO OWNER MS LLC & OAK STREETREAL ESTATE CAPITAL LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT REGARDING LEASE | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.1893 | MOUNTAIN PORTFOLIO OWNER NC 2 LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1894 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1895 | Mountain Portfolio Owner NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC | co Oak Street Real Estate Capital LLC | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | MASTER LEASE AGREEMENT | PRIME LEASE (MULTI-SITE) | Ends 11/30/2046 |
| 2.1896 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT | PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1897 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT | Undetermined |
| 2.1898 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1899 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1900 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1901 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1902 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1903 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1904 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1905 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1906 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1907 | MOUNTAIN PORTFOLIO OWNER NJ LLC & MOUNTAIN PORTFOLIO OWNER PA LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1908 | Mountain Portfolio Owner NJ LLC & Mountain Portfolio Owner PA LLC & Oak Street Real Estate Capital LLC | | 125 S Wacker Drive Suite 1220 | CHICAGO | IL | 60606 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1909 | MOUNTAIN PORTFOLIO OWNER NY LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1910 | Mountain Portfolio Owner NY LLC & Oak Street Real Estate Capital LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT | Undetermined |
| 2.1911 | MOUNTAIN PORTFOLIO OWNER OK 2 LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |
| 2.1912 | MOUNTAIN PORTFOLIO OWNER OK 2 LLC & OAK STREET REAL ESTATE CAPITAL LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | LETTER AGREEMENT \| PURCHASE AND SALE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1913 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER PA 3 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Oak Street Real Estate Capital LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED MASTER LEASE AGREEMENT (29 SITES) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1914 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER PA 3 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Oak Street Real Estate Capital LLC | 30 North LaSalle Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED MASTER LEASE AGREEMENT (29 SITES) (19 DEBTOR ENTITIES) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1915 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Portfolio Owner NL P OH LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS AMENDED AND RESTATED MASTER LEASE (102 SITES)(19 DEBTOR ENTITIES) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1916 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Portfolio Owner NL P OH LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS AMENDED AND RESTATED MASTER LEASE (102 SITES)(19 DEBTOR ENTITIES) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1917 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Portfolio Owner NL P OH LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS AMENDED AND RESTATED MASTER LEASE (102 SITES)(19 DEBTOR ENTITIES) | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1918 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Portfolio Owner NL P OH LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS AMENDED AND RESTATED MASTER LEASE (102 SITES)(19 DEBTOR ENTITIES) | PRIME LEASE (MULTI-SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1919 | MOUNTAIN PORTFOLIO OWNER OK 3 LLC & MOUNTAIN PORTFOLIO OWNER MS 2 LLC & MOUNTAIN PORTFOLIO OWNER IN LLC & MOUNTAIN PORTFOLIO OWNER LA 8 LLC & MOUNTAIN PORTFOLIO OWNER AROKMS LLC | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE (102 SITES) \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1920 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN BMTX001 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1921 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN BMTX001 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1922 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN FWTX001 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1923 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN FWTX001 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS \| PRIME LEASE (MULTI-SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|
| 2.1924 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN FWTX002 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1925 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN FWTX002 LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1926 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | MOUNTAIN PORTFOLIO OWNER WI MI LLC | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.1927 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1928 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS [19 DEBTORS] | Undetermined |
| 2.1929 | MOUNTAIN PORTFOLIO OWNER WI MI LLC & MOUNTAIN BMTX001 LLC & MOUNTAIN FWTX001 LLC & MOUNTAIN FWTX002 LLC & MOUNTAIN FWTX003 LLC & MOUNTAIN NRTX001 LLC & MOUNTAIN PORTFOLIO OWNER MS LLC & MOUNTAIN PORTFOLIO OWNER NC & MOUNTAIN PORTFOLIO OWNER OK LLC & | | 30 N LaSalle Street Suite 4140 | CHICAGO | IL | 60602 | OMNIBUS AMENDMENT TO LETTER AGREEMENTS [19 DEBTORS] | Undetermined |
| 2.1930 | MUDDESSAR AHMAD & OMEGA BUILDERS LLC | | 1057 WEST AVENUE | CONYERS | GA | 30012 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1931 | MUHAMMAD ABDUL MANA & MUHAMMAD UMER IJAZ & S R 9508 LLC & JITENDRAKUMAR D PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1932 | MUHAMMAD NADEEM AHMAD | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1933 | MUHAMMAD NAZISH | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1934 | MUHAMMAD NAZISH & NKRE INC | | | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1935 | MUHAMMAD UMER IJAZ & MUHAMMAD ABUL MANAN | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1936 | MUHAMMAD ZALIM SALEEM | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 7/29/2024 |
| 2.1937 | MUHAMMED WAHEDUZZAMAN & SHEIKH MOHIUDDIN AHAMED & MD SHANA ULLAHA & | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF LEASE WITH OPTION TO PURCHASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1938 | MUY GRANDE INC | | 116 EAST RILEY | FREER | TX | 78357 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1939 | MVI Facility Services | MVI Facility Services – Cincinnati LLC; Attn: Amy Czerwinski | 1668 Mallory Lane | Brentwood | TN | 37027 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 8/20/2023 |
| 2.1940 | MVI Facility Services | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 10/14/2023 |
| 2.1941 | MVI FIELD SERVICES LLC | | 141 MIRRAMONT LAKE DRIVE | WOODSTOCK | GA | 30189 | MANAGEMENT SERVICES AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.1942 | MVI FUEL SERVICES LLC & MVI FACILITY SERVICES LLC & MVI FIELD SERVICES LLC | | | | | | ASSIGNMENT OF PAYMENTS DUE FOR CONRAC OPERATIONS \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1943 | MVI FUEL SERVICES LLC & MVI FACILITY SERVICES LLC & MVI FIELD SERVICES LLC | | | | | | MASTER PETROLEUM PRODUCTS SUPPLY AGREEMENT FOR CONRAC OPERATIONS \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1944 | MVI FUEL SERVICES LLC & MVI FACILITY SERVICES LLC & MVI FIELD SERVICES LLC | | | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1945 | MYPARTNA DEM ENT LLC & BRANDON ANDERSON | | 425 AUSTIN DRIVE | DOUGLASVILLE | GA | 30134 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1946 | NAAW USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1947 | NABEEL GROUP OF COMPANIES INC | MT ZION VENTURES LLC | 1550 N Brown Rd Suite 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1948 | NABEEL GROUP OF COMPANIES INC | SMZ JONESBORO LLC | 1550 N. BROWN RD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1949 | NABEEL GROUP OF COMPANIES INC | | 4700 JONESBORO ROAD SUITE A | FOREST PARK | GA | 30297 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1950 | NABEEL GROUP OF COMPANIES INC | | 6720 Mt Zion Blvd | MORROW | GA | 30260 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1951 | NABEEL GROUP OF COMPANIES INC & MAIN-MCGEE INVESTMENTLLC | MAIN-MCGEE INVESTMENT | 1550 N. BROWN RD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1952 | NABEEL GROUP OF COMPANIES INC & MAIN-MCGEE INVESTMENTLLC | NABEEL GROUP OF COMPANIES INC | 2355 SCENIC HWY | SNELLVILLE | GA | 30078 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.1953 | Nabeel Group of Companies Inc & Nabeel Memon | | 4850 SUGARLOAF PARKWAY SUITE 209-313 | LAWRENCEVILLE | GA | 30044 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1954 | Nabeel Group of Companies Inc & Nabeel Memon & NADIM HIRANI | NABEEL GROUP OF COMPANIES INC & NABEEL MEMON | 4850 SUGARLOAF PARKWAY SUITE 209 313 | LAWRENCEVILLE | GA | 30044 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1955 | Nabeel Group of Companies Inc & Nabeel Memon & NADIM HIRANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1956 | Nabeel Group of Companies Inc & Nabeel Memon & NADIM HIRANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1957 | Nabeel Group of Companies Inc & Nabeel Memon & NADIM HIRANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1958 | NABEEL MEMON & NADIM HIRANI | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1959 | NABIL A EIDHAH | | ADDRESS ON FILE | | | | SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 7/31/2030 |
| 2.1960 | NABILA A EIDHAH | MOORE PETROLEUM COMPANY INC | 630 MIDWAY DRIVE, PO BOX 580 | WINFIELD | AL | 35594 | COMMERCIAL LEASE | SUBLEASE | Ends 7/31/2030 |
| 2.1961 | NABILA A EIDHAH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Ends 7/31/2030 |
| 2.1962 | NADER GROUP LLC & MICHELLE NADER | | 16285 CHATHAM DRIVE | CLINTON TOWNSHIP | MI | 16285 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1963 | NADER GROUP LLC & MICHELLE NADER | | 16285 CHATHAM DRIVE | CLINTON TOWNSHIP | MI | 48035 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.1964 | NADER GROUP LLC & MICHELLE NADER | | 16285 CHATHAM DRIVE | CLINTON TOWNSHIP | MI | 48035 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1965 | NADER GROUP LLC & MICHELLE NADER | | 16285 Chatham Drive | CLINTON TOWNSHIP | MI | 48035 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1966 | NAJEH M ZAHRAWI & MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | 728 GEORGE PAYNE COSSAR BLVD | CHARLESTON | MS | 38921 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1967 | NAJEH M ZAHRAWI & MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | 728 George Payne Cossar Blvd | CHARLESTON | MS | 38921 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1968 | NAJEH M ZAHRAWI & MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.1969 | NAJEH M ZAHRAWI & MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1970 | NAJEH M ZAHRAWI & MAGNOLIA MARKET AND DELI INC & MOHAMMAD ALMAHAMEED & | | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.1971 | NASHWA F ABOYOUSSEF & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1972 | NASRIN GAS INC & NASRIN ISLAM | | 6598 FAIRWEATHER DRIVE | MIDDLEBURG HEIGHTS | OH | 44130 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1973 | NASRIN GAS INC AND NASRIN ISLAM | NASRIN GAS INC & NASRIN ISLAM | 14196 Granger Road | MAPLE HEIGHTS | OH | 44137 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1974 | NASRIN GAS INC AND NASRIN ISLAM | NASRIN GAS INC & NASRIN ISLAM | 6598 FAIRWEATHER DRIVE | MIDDLEBURG HEIGHTS | OH | 44130 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1975 | National Oil & Gas Inc | | | | | | CONSENT TO A TRANSFER \| OIL COMPANY AGREEMENT | Undetermined |
| 2.1976 | NAVINBHAI PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1977 | NAVINBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1978 | NAVINBHAI PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/1/2024 |
| 2.1979 | NAVKAR RETAIL LLC (AS SUCCESSOR-IN-INTEREST TO GLENWOOD RETAIL LLC) | | | | | | LEASE \| SUBLEASE | Undetermined |
| 2.1980 | NAVKAR RETAIL LLC (AS SUCCESSOR-IN-INTEREST TO GLENWOOD RETAIL LLC) | | | | | | LEASE AMENDMENT \| SUBLEASE | Undetermined |
| 2.1981 | NAVKAR RETAIL LLC (AS SUCCESSOR-IN-INTEREST TO GLENWOOD RETAIL LLC) | | | | | | LEASE AMENDMENT \| SUBLEASE | Undetermined |
| 2.1982 | NAWAZ SAYANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1983 | NAWAZ SAYANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1984 | NAWAZ SAYANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1985 | NAWAZ SAYANI & 786 LAREDO INVESTMENT LLC & RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 786 LAREDOINVESTMENT LLC | 5307 Dalton Ranch Lane | Sugarland | TX | 77479 | ASSIGNMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.1986 | NAWAZ SAYANI & 786 LAREDO INVESTMENT LLC & RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | | ADDRESS ON FILE | | | | ASSIGNMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1987 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | ALI SHAHZAD | 3907 BELLE COVE COURT | RICHMOND | TX | 77407 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1988 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1989 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1990 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1991 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1992 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1993 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1994 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1995 | NAWAZ SAYANI & IQBAL NASAR & ALI SHAHZAD | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1996 | NAWAZ SAYANI & NDSRS LLC & RAHIM JAFFAR ALI | RAIM JAFFAR ALI | 115 KENTWOOD RIDGE COURT | SUGAR LAND | TX | 77479 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.1997 | NEPAL INC & DINESH SHAH & RIYZAH LLC & ZOHRA ARIF AMLANI | RIYZAH LLC & NEPAL INC | 1105 Gray Highway | Macon | GA | 31211 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1998 | NEPAL INC & DINESH SHAH & RIYZAH LLC & ZOHRA ARIF AMLANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.1999 | NEPAL INC & DINESH SHAH & RIYZAH LLC & ZOHRA ARIF AMLANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2000 | NEPAL INC & DINESH SHAH & RIYZAH LLC & ZOHRA ARIF AMLANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2001 | NEPAL INC & DINESH SHAH & RIYZAH LLC & ZOHRA ARIF AMLANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2002 | NEW ERA VENTURES LLC | | 6415 ATLANTA HIGHWAY | ALPHARETTA | GA | 30004 | ADDENDUM TO JOBBER AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2003 | NIRAJ N PATEL & NAVINBHAI PATEL | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2004 | NIRAJ N PATEL & NAVINBHAI PATEL | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2005 | NIRAJ PATEL & RAY1610 FOOD MART INC & HOPE 85 INC & SALIMA DHANANI | RAY1610 FOOD MART INC | 2861 TERRA VIEW DRIVE SW | LILBURN | GA | 30047 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2006 | NIRAJ PATEL & RAY1610 FOOD MART INC & HOPE 85 INC & SALIMA DHANANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2007 | NISHA R PATEL & CHIRAG PATEL & NISHA 2012 INC & RELIABLE MART & AMRITIALA A PATEL & DOLAMA LLC | NISHA R PATEL & CHIRAG PATEL & NISHA 2012 INC & RELIABLE MART & AMRITIAL A PATEL & DOLAMA LLC | 401 VETERANS HIGHWAY | BARNESVILLE | GA | 30204 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2008 | NL INVESTMENT PARTNERS ONE LLC & NL INVESTMENT PARTNERS TWO LLC & HYDER LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MASTER AGREEMENT \| SUBLEASE | Undetermined |
| 2.2009 | NL INVESTMENT PARTNERS ONE LLC & NL INVESTMENT PARTNERS TWO LLC & HYDER LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MASTER AGREEMENT \| SUBLEASE | Undetermined |
| 2.2010 | NL INVESTMENT PARTNERS ONE LLC & NL INVESTMENT PARTNERS TWO LLC & HYDER LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MASTER AGREEMENT \| SUBLEASE | Undetermined |
| 2.2011 | NL INVESTMENT PARTNERS ONE LLC & NL INVESTMENT PARTNERS TWO LLC & HYDER LALANI & SHAMSUDDIN NASSAR | | NL INVESTMENT PARTNERS ONE LLC | | | | FIRST AMENDMENT OF MASTER AGREEMENT \| SUBLEASE | Undetermined |
| 2.2012 | NL INVESTMENT PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENT PARTNERS TWO LLC | 3958 D BROWN PARK DRIVE | HILLIARD | OH | 46026 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2013 | NL INVESTMENT PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2014 | NL INVESTMENT PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2015 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | NL INVESTMENTS ONE LLC | 9221 Crawfordsville Road | Indianapolis | IN | 46234 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2016 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2017 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2018 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2019 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2020 | NL INVESTMENTS ONE LLC & HYDER K DANNY LALNI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2021 | NL INVESTMENTS PARTNERS ONE LLC | | ADDRESS ON FILE | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2022 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | NL INVESTMENT PARTNERS ONE LLC | 3958 D BROWN PARK DRIVE | HILLIARD | OH | 46026 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2023 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2024 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2025 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2026 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2027 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2028 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2029 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2030 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2031 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2032 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2033 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2034 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2035 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2036 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2037 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2038 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2039 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2040 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2041 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2042 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2043 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2044 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2045 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2046 | NL INVESTMENTS PARTNERS ONE LLC & HYDER K LALANI AKA DANNY LALANI & SHAMSUDDIN NASSAR | | | | | | REBATE AGREEMENT | REBATE AGREEMENT | Ends 8/30/2026 |
| 2.2047 | NL INVESTMENTS PARTNERS ONE LLC & NL INVESTEMENTS PARTNERS TWO LLC | | | | | | SETTLEMENT AGREEMENT | SETTLEMENT AGREEMENT | Undetermined |
| 2.2048 | NL INVESTMENTS PARTNERS TWO LLC | | | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2049 | NL INVESTMENTS PARTNERS TWO LLC & DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2050 | NL INVESTMENTS PARTNERS TWO LLC & DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2051 | NL INVESTMENTS PARTNERS TWO LLC & DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2052 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENTS PARTNERS TWO LLC | 3858-D BROWN PARK DRIVE | HILLIARD | OH | 46026 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2053 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENTS PARTNERS TWO LLC | 3958-D BROWN PARK DRIVE | HILLIARD | OH | 46026 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2054 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENTS PARTNERS TWO LLC | 3958-D Brown Park Drive | Hilliard | OH | 46026 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2055 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENTS PARTNERS TWO LLC | 3958-D Brown Park Drive | Hilliard | OH | 46026 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2056 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | NL INVESTMENTS PARTNERS TWO LLC | 3958-D Brown Park Drive | Hilliard | OH | 46026 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2057 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2058 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2059 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2060 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2061 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2062 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2063 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2064 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2065 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2066 | NL INVESTMENTS PARTNERS TWO LLC & HYDER K DANNY LALANI & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2067 | Oak Street Real Estate Capital LLC | | | | | | CONFIDENTIALITY AGREEMENT \| CONFIDENTIALITY AGREEMENT/NDA | Undetermined |
| 2.2068 | Oak Street Real Estate Capital LLC | | | | | | CONFIDENTIALITY AGREEMENT \| CONFIDENTIALITY AGREEMENT/NDA | Undetermined |
| 2.2069 | Oak Street Real Estate Capital LLC | | | | | | CONFIDENTIALITY AGREEMENT \| CONFIDENTIALITY AGREEMENT/NDA | Undetermined |
| 2.2070 | OAKLAND PRIME LLC & SHAHNEWAZ HOSSAIN | | | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2071 | OAKLAND PRIME LLC & SHAHNEWAZ HOSSAIN & ANA USA INC & SOHIL S HUDDA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2072 | OHIO FOOD AND FUEL LLC & LINDAMANENI VAMSI KRISHNA | OHIO FOOD AND FUEL LLC & LINGAMANENI VAMSI KRISHNA | 6503 W 147TH TERRACE | OVERLAND PARK | KS | 66223 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2073 | OHIO FOOD AND FUEL LLC & LINGAMANENI VAMSI KRISHNA & DEAN BAKER LLC & BAKER MAYOOF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2074 | OKLAN LLC & ATAKAN ATALAN & OLGUN OZDEMIR | OKLAN LLC & ATAKAN ATALAN | 604 DARTMOUTH AVE | CINNAMINSON | NJ | 08077 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2075 | OKLAN LLC & ATAKAN ATALAN & OLGUN OZDEMIR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2076 | OM GANESHA INVESTMENT LLC & KRUNAL P PATE & RONAK D PATEL & MATANG P PATEL | OM GANESHA INVESTMENT LLC & KRUNAL P PATEL | 15207 Collingwood Lane | Alpharetta | GA | 30022 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2077 | OM GANESHA INVESTMENT LLC & KRUNAL P PATE & RONAK D PATEL & MATANG P PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2078 | OM GANESHA INVESTMENT LLC & KRUNAL P PATE & RONAK D PATEL & MATANG P PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2079 | OM GANESHA INVESTMENT LLC & KRUNAL P PATEL & RONAK D PATEL & MATANG P PATEL | | ADDRESS ON FILE | | | | RE: MOTOR FUEL SUPPLY ARID COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2080 | OM GANESHA INVESTMENTS LLC & KRUNAL PATEL & RONAK D PATEL & MATANG P PATEL | OM GANESHA INVESTMENTS LLC & KRUNAL PATEL & RONAK D. PATEL & MATANG P PATEL | 11429 Bells Ferry Rd. | Canton | GA | 30114 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2081 | OM SAI RAM BUSINESS INC & RAMANDEEP MOKHA & TARA BLVD USA INC & BRITTANY BEARD | TARA BLVD USA INC | 6312 STORY CIRCLE | NOCROSS | GA | 30093 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2082 | OM SAI RAM BUSINESS INC & RAMANDEEP MOKHA & TARA BLVD USA INC & BRITTANY BEARD | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2083 | ONE THREE FOUR INC & NURUDDIN NASSAR | ONE THREE FOUR INC | 6211 MABLETON PARKWAY | MABLETON | GA | 30126 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2084 | ONE THREE FOUR INC & NURUDDIN NASSAR | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2085 | ONE THREE FOUR INVESTMENT LLC & SHAMSUDDIN NASSAR | ONE THREE FOUR INVESTMENT LLC | 5184 AUSTELL ROAD | AUSTELL | GA | 30106 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2086 | ONE THREE FOUR INVESTMENT LLC & SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2087 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | OPEN COUNT LLC | 4150 HIGHWAY 19 | DAHLONEGA | GA | 30533 | FIRST AMENDMENT OFMOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2088 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | OPEN COUNT, LLC | 4150 Highway 19 | Dahlonega | GA | 30533 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2089 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | SONIKA AHLUWALIA & ASPEN GOLD LLC | 3268 MORRISON MOORE PARKWAY | DAHLONEGA | GA | 30533 | FIRST AMENDMENT OFMOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2090 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | SONIKA AHLUWALIA & ASPENGOLD LLC | 3268 Morrison Moore Parkway | Dahlonega | GA | 30533 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2091 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2092 | OPEN COUNT LLC & SONIKA AHLUWALIA & TUSHAR PATEL & ASPEN GOLD LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OFMOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2093 | OPEN COURT LLC & TUSHAR PATEL & SONIKA AHLUWALLA | OPEN COURT LLC | 4150 HIGHWAY 19 N | DAHLONEGA | GA | 30533 | AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2094 | OPEN COURT LLC & TUSHAR PATEL & SONIKA AHLUWALLA | OPEN COURT LLC & SONIKA AHLUWALLA | 4150 Highway 19 | N. Dahlonega | GA | 30533 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2095 | OPEN COURT LLC & TUSHAR PATEL & SONIKA AHLUWALLA | | ADDRESS ON FILE | | | | AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2096 | OPEN COURT LLC & TUSHAR PATEL & SONIKA AHLUWALLA | | ADDRESS ON FILE | | | | AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2097 | OPEN COURT LLC & TUSHAR PATEL & SONIKA AHLUWALLA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2098 | OPESTIC INC & SADIGALLY CHUNARA | | 2595 HIGH POINTS ROAD | SNELLVILLE | GA | 30078 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2099 | OPESTIC INC & SADIGALLY CHUNARA & ONE EXXON INC | ONE EXXON INC & SADIGALLY CUNARA | 2595 HIGH POINTS ROAD | SNELLVILLE | GA | 30078 | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2100 | OPESTIC INC & SADIGALLY CHUNARA & ONE EXXON INC | SADIGALLY CHUNARA & ONE EXXON INC | 2595 HIGH POINTS ROAD | SNELLVILLE | GA | 30078 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2101 | PABI GAUTAM & KHAGEN DHAMALA & PRAKASH RIMAL & MOHON DHAMALA & HIMAL PETROLEUM LLC & TARA NIDHI TIMSINA & KPRP PARTNERSHIP | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | SUBLEASE | Undetermined |
| 2.2102 | PABI GAUTAM & KHAGENDHAMALA & KPRP PARTNERSHIP & MONA DHAMALA & PRAKASH RIMAL & | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2103 | PABI GAUTAM & KHAGENDHAMALA & KPRP PARTNERSHIP & MONA DHAMALA & PRAKASH RIMAL & | | KPRP PARTNERSHIP & KHAGEN DHAMALA & MONA DHAMALA & PRAKASH RIMAL | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2104 | PANKAJ NARESH JAIN & SALEEM HAJIYANI & NEW ERA VENTURES LLC | SALEEM HAJIYANI and NEW ERA VENTURES LLC | 6415 ATLANTA HIGHWAY | ALPHARETTA | GA | 30004 | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2105 | PANKAJ NARESH JAIN & SALEEM HAJIYANI & NEW ERA VENTURES LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2106 | Paramount Management Group LLC | | | | | | ATM FULL PLACEMENT AND PROCESSING AGREEMENT \| VENDOR AGREEMENT | Ends 10/22/2027 |
| 2.2107 | PAYLESS WIRELESS INC | | 6455 Jimmy Carter Blvd | Norcross | GA | 30071 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2108 | PB QUIK STOP LLC & MADAN BHANDARI | | 24179 PALMILLA DRIVE | WISTER | OK | 74966 | COMMERCIAL LEASE \| SUBLEASE | Ends 6/8/2035 |
| 2.2109 | PB QUIK STOP LLC & MADAN BHANDARI | | 24179 Palmilla Drive | WISTER | OK | 74966 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 6/8/2035 |
| 2.2110 | PB QUIK STOP LLC & MADAN BHANDARI | | 24179 Palmilla Drive | WISTER | OK | 73003 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2111 | PEACH KOUNTRY LLC & ZAHEER FIROZ POONAWALLA | PEACH KOUNTRY LLC | 1707 7th Street South | CLANTON | AL | 35045 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/28/2030 |
| 2.2112 | PEACH KOUNTRY LLC & ZAHEER FIROZ POONAWALLA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/28/2030 |
| 2.2113 | PEDRO PROPERTIES LLC (AS SUCCESSOR-IN-INTEREST TO LTE CAPITAL LLC) | LTE CAPITAL LLC | 22255 Center Ridge Road Suite 311 | ROCKY RIVER | OH | 44116 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/28/2041 |
| 2.2114 | PERVAIZ THARANI & AFZAN ENTERPRISES INC | | 197 DAISY MEADOW TRAIL | LAWRENCEVILLE | GA | 30044 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2115 | PERVAIZ THARANI & AFZAN ENTERPRISES INC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2116 | PFB GROUP INC & FARHAD POLANI | | 2357 JUPITAR ROAD | PLAN | TX | 75074 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2117 | Phillips 66 Company | Phillips66 Company | 411 S KEELER AVE | BARTLESVILLE | OK | 74004 | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2118 | PHILLIPS 66 COMPANY | | 411 S KEELER | BARTLESVILLE | OK | 74004 | BRANDED MARKETER AGREEMENT \| OIL COMPANY AGREEMENT | Ends 5/31/2024 |
| 2.2119 | Phillips 66 Company | | 411 S KEELER | BARTLESVILLE | OK | 74004 | EXHIBIT A-1 TO BRANDED MARKETER AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2120 | Phillips 66 Company | | 411 S KEELER | BARTLESVILLE | OK | 74004 | EXHIBIT A-1 TO TRADEMARK LICENSING AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2121 | Phillips 66 Company | | 411 S KEELER | BARTLESVILLE | OK | 74004 | FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2122 | Phillips 66 Company | | 411 S KEELER | BARTLESVILLE | OK | 74004 | LETTER RE: TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2123 | Phillips 66 Company | | 411 S KEELER | BARTLESVILLE | OK | 74004 | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2124 | PHILLIPS 66 COMPANY | | 411 S KEELER | BARTLESVILLE | OK | 74003-6607 | TRADEMARK LICENSE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2125 | PHOENIX WORSHIP CENTER INC & ALLISON MARKS | PHOENIX WORSHIP CENTER, INC & ALLISON MARKS | 125 Shenandoah Trace | Fayetteville | GA | 30214 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2126 | PHOENIX WORSHIP CENTER INC & ALLISON MARKS | | 125 SHENANDOAH TRACE | FAYETTEVILLE | GA | 30214 | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2127 | PILOT TRAVEL CENTERS LLC | PILOT TRAVELS CENTERS LLC | 5508 LONAS ROAD | KNOXVILLE | TN | 37909 | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | OIL COMPANY AGREEMENT | Ends 12/7/2031 |
| 2.2128 | Pilot Travel Centers LLC | WHOLESALE DEPARTMENT SARATOGA RACK MARKETING LLC | 5508 LONAS DRIVE | KNOXVILLE | TN | 37909 | MOTOR FUEL SALES AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2129 | PILOT TRAVEL CENTERS LLC | | 5508 LONAS DRIVE | KNOXVILLE | TN | 37909 | GAS PRODUCT SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2130 | PILOT TRAVEL CENTERS LLC | | 5508 LONAS DRIVE | KNOXVILLE | TN | 37909 | GAS PRODUCT SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2131 | Pilot Travel Centers LLC | | 5508 Lonas Drive | Knoxville | TN | 37909 | GASOLINE SALES AGREEMENT (BIRMINGHAM, AL) | OIL COMPANY AGREEMENT | Undetermined |
| 2.2132 | Pilot Travel Centers LLC | | 5508 Lonas Drive | Knoxville | TN | 37909 | GASOLINE SALES AGREEMENT (MONROE, NC) | OIL COMPANY AGREEMENT | Undetermined |
| 2.2133 | Pilot Travel Centers LLC | | 5508 LONAS DRIVE | KNOXVILLE | TN | 37909 | MOTOR FUEL SALES AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2134 | PILOT TRAVEL CENTERS LLC | | 5508 LONAS ROAD | KNOXVILLE | TN | 37909 | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | OIL COMPANY AGREEMENT | Ends 11/2/2031 |
| 2.2135 | Pilot Travel Centers LLC | | 5508 LONAS ROAD | KNOXVILLE | TN | 37909 | MOTOR FUEL SALES AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2136 | PINAK PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2137 | PINAL DANTARA & SS CANTON USA INC & MALIKA KESHWANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2138 | PINE MEX OH 2 LLC | Alpine Income Property OP LC | 1140 N Williamson Blvd Suite 140 | DAYTONA BEACH | FL | 23114 | LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Undetermined |
| 2.2139 | PINE MEX OH 2 LLC | PINE MEX OH 2 LLC c/o Alpine Income Property OP LC | 1140 N. Williamson Blvd. Suite 140 | Daytona Beach | FL | 23114 | LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Ends 1/1/2042 |
| 2.2140 | PINE MEX OH LLC | Pilot Travel Centers LLC | 1140 N. Williamson Blvd. Suite 140 | Daytona Beach | FL | 23114 | LEASE AGREEMENT \| PRIME LEASE (MULTI-SITE) | Ends 10/1/2041 |
| 2.2141 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | ELEVENTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2142 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2143 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | FOURTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2144 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | FOURTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2145 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | NINTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2146 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | SEVENTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2147 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | SEVENTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2148 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | SIXTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2149 | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | TWELTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2150 | PINKYS BAR & GRILL LLC & SONIA TURNER AND TROY NEAL | PINKYS BAR & GRILL LLC & SONIA TURNER & TROY NEAL | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2151 | PINKYS BAR & GRILL LLC & TROY NEAL & SONIA TURNER | | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | TENTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2152 | PINKYS BAR AND GRILL LLC & SONIA TURNER & TROY NEAL | PINKYS BAR AND GRILL LLC & TROY NEAL & SONIA TURNER | 6389 CARDIFF LANE | DOUGLASVILLE | GA | 30134 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2153 | PIW USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2154 | PLATINUM DISTRIBUTING GROUP INC & HARPEET SINGH | | 756 HIGHWAY 155 SOUTH | MCDONOUGH | GA | 30253 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2155 | PLATINUM DISTRIBUTING GROUP INC AND HARPEET SINGH | PLATINUM DISTRIBUTING GROUP INC & HARPEET SINGH | 756 HIGHWAY 155 SOUTH | MCDONOUGH | GA | 30253 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2156 | PLATINUM DISTRIBUTING GROUP INC AND HARPEET SINGH | PLATINUM DISTRIBUTING GROUP INC & HARPEET SINGH | 756 HIGHWAY 155 SOUTH | MCDONOUGH | GA | 30253 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2157 | POC USA INC & JOHAINA POONAWALLA | POC USA INC | 1601 Kincheon Road | CLANTON | AL | 35045 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/28/2030 |
| 2.2158 | POC USA INC & JOHAINA POONAWALLA | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/28/2030 |
| 2.2159 | POLLY CURRY | | 130 BRADLEY RD 208 | WARREN | AR | 71671 | AMENDMENT TO AND MEMORANDUM OF LEASE | Ends 3/1/2024 |
| 2.2160 | POLLY CURRY (AS SUCCESSOR-IN-INTEREST TO JAMES O YOUNG) | E & M OIL COMPANY LLC | | | | | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2161 | PORSCHE CARS NORTH AMERICA INC | | ONE PORSCHE DRIVE | ATLANTA | GA | 30354 | ADDENDUM #1 TO THE SERVICE AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2162 | PORSCHE CARS NORTH AMERICA INC | | ONE PORSCHE DRIVE | ATLANTA | GA | 30354 | ADDENDUM #2 TO THE SERVICE AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2163 | PORSCHE CARS NORTH AMERICA INC | | ONE PORSCHE DRIVE | ATLANTA | GA | 30047 | ADDENDUM 3 TO THE SERVICE AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2164 | PORSCHE CARS NORTH AMERICA INC | | ONE PORSCHE DRIVE | ATLANTA | GA | 30354 | ADDENDUM 4 TO THE SERVICE AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2165 | PORSCHE CARS NORTH AMERICA INC | | ONE PORSCHE DRIVE | ATLANTA | GA | 30354 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2166 | PPBB LLC & CHIRANJI SHARMA | CHIRANJI SHARMA | 2071 COLUMBUS ROAD | VALLEY | AL | 36854 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2167 | PPBB LLC & CHIRANJI SHARMA | PPBB LLC | 608 FOB JAMES DRIVE | VALLEY | AL | 36854 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2168 | PPBB LLC AND CHIRANJI SHARMA | PPBB LLC & CHIRANJI SHARMA | 608 FOB JAMES DRIVE | VALLEY | AL | 36854 | ADDENDUM TO JOBBER ' AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2169 | PRABH LLC & SHER SINGH | PRABH LLC | 5308 CLINTON BLVD | JACKSON | MS | 39209 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2170 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2171 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2172 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2173 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2174 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2175 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2176 | PRABH LLC & SHER SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2177 | PRADIP BHATT & HR 24ENTERPRISE INC & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | ASHOK KUMAR PATEL & KUNJ CONSTRUCTION USA INC | 8062 EISENHOWER PARKWAY | LIZELLA | GA | 31052 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2178 | PRADIP BHATT & HR 24ENTERPRISE INC & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL | HR ENTERPRISES INC & PRADIP BHATT | 6001 THOMASTON ROAD APT 106 | MACON | GA | 31220 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2179 | PREFERED FUEL LLC & KAZI AYESHA SHAHADAT | PREFERED FUEL LLC | 5529 SE 15TH STREET SUITE A | DEL CITY | OK | 73115 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2180 | PREFERED FUEL LLC & KAZI AYESHA SHAHADAT | | 5529 SE 15TH STREET SUITE A | DEL CITY | OK | 73003 | FIRST AMENDMENT OF REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2181 | PREFERED FUEL LLC & KAZI AYESHA SHAHADAT | | 5529 SE 15TH STREET SUITE A | DEL CITY | OK | 73003 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2182 | PREFERED FUEL LLC & KAZI AYESHA SHAHADAT | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2183 | PREFERRED FUEL LLC & KAZI AYESHA SHAHADAT | PREFERRED FUEL LLC | 5529 SE 15th Street, Suite A | Del City | OK | 73115 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2184 | PREFERRED FUEL LLC & KAZI AYESHA SHAHADAT | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2185 | Premier Petroleum Inc | | | | | | LETTER RE: TRADEMARK LICENSE AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2186 | PREMIER PIZZA INC & VRMMM PIZZA LLC & GRANT FORD | | 600 BOULEVARD SOUTH SW, SUITE 1041 | HUNTSVILLE | AL | 35802 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Ends 3/31/2027 |
| 2.2187 | PREMIER PIZZA INC & VRMMM PIZZA LLC & GRANT FORD | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Ends 3/31/2027 |
| 2.2188 | PREMJEE CO LLC DBA RED AND LIDS | | | | | | SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 11/14/2023 |
| 2.2189 | PRIKRIT INC & HASMUKLAL PATEL | | 95 Green Court | NEWNAN | GA | 30265 | FIFTH AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2190 | PRIKRIT INC & HASMUKLAL PATEL | | 95 Green Court | NEWNAN | GA | 30265 | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2191 | PRITPAL GULRI & FINER FOOD SERVICES LLC & NAVJIT AHLUWALIA | PRITPAL GULRI | | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2192 | PRITPAL GULRI & FINER FOOD SERVICES LLC & NAVJIT AHLUWALIA | | GEORGIA FARMS LLC | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2193 | PRITPAL GULRI & FREEWAY STORES AR LLC & NAVJIT AHLUWALIA & | FREEWAY STORES AR LLC & NAVJIT AHLUWALIA & PRITPAL GULRI | 5345 Bells Ferry Road Suite 108 | ACWORTH | GA | 30102 | COMMERCIAL LEASE \| SUBLEASE | Ends 6/1/2030 |
| 2.2194 | PROFESSIONAL DATA SOLUTIONS INC | | 3407 SOUTH 31ST STREET | TEMPLE | TX | 76502 | HOSTING SERVICES AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.2195 | PROFESSIONAL DATASOLUTIONS INC | | 3407 SOUTH 31ST STREET | TEMPLE | TX | 76502 | PDI MASTER SERVICES AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.2196 | PROFESSIONAL DATASOLUTIONS INC | | 3407 SOUTH 31ST STREET | TEMPLE | TX | 76502 | PDI MASTER SOFTWARE LICENSE AGREEMENT ("MSLA") \| VENDOR AGREEMENT | Undetermined |
| 2.2197 | PROFESSIONAL DATASOLUTIONS INC DBA PDI | PROFESSIONAL DATA SOLUTIONS INC | | | | | MASTER SOFTWARE LICENSE ADDENDUM | Undetermined |
| 2.2198 | PROFESSIONAL DATASOLUTIONS INC DBA PDI | | | | | | MASTER SOFTWARE LICENSE ADDENDUM \| VENDOR AGREEMENT | Undetermined |
| 2.2199 | PROTEC FUEL MANAGEMENT LLC | | 900 Broken Sound Pkwy Suite 175 | BOCA RATON | FL | 33487 | MASTER FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2200 | PUNYA INC & JAGRUTIBEN HIREN SHAH | | 26 LINDEN STREET | NEW HYDE PARK | NY | 11040 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2201 | PUNYA INC & JAGRUTIBEN HIREN SHAH | | 26 LINDEN STREET | NEW HYDE PARK | NY | 30047 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2202 | PURE 9 LLC & MUHAMMAD ZAHID SALEEM | | ADDRESS ON FILE | | | | PETROLEUM PRODUCT S SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2203 | PURE 9 LLC & MUHAMMAD ZAHID SALEEM & ALIYA WASEEM | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2204 | QADIR INC | | 855 HWY 367 | JUDSONIA | AR | 72081 | MIDSTATE DISTRIBUTING INC PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2205 | QUALITY J/N SIGNS AND OUTDOOR ADVERTISING LLC | Quality I/N Signs and Outdoor Advertising LLC | PO BOX 2357 | CULLMAN | AL | 35056 | LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.2206 | QUIK FUEL LEXINGTON INC & GAMIL YAHYA ALJARADI | | 6746 US HIGHWAY 64 W | ASHEBORO | NC | 27205-3009 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2207 | R & R EXPRESS INC & HASHIM MOHAMMED ABDO AL-MONSTIR | R & R EXPRESS INC | 1199 North Maple Street | Searcy | AR | 72143 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2208 | R & R EXPRESS INC & HASHIM MOHAMMED ABDO AL-MONSTIR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2209 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | R AND R EXPRESS INC | 1199 NORTH MAPLE STREET | SEARCY | AK | 72143 | COMMERCIAL LEASE \| SUBLEASE | Ends 1/20/2026 |
| 2.2210 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | R  & R EXPRESS INC | 1199 North Maple Street | Searcy | AR | 72143 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2211 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 1/20/2026 |
| 2.2212 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2213 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2214 | R AND R EXPRESS INC & HASHIM MOHAMMED ABDO AL MONSTIR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2215 | R SNACK N POP STORE LLC & NILESH B PATEL | R SNACK N POP STORE LLC | 3050 Lincoln Way | MASSILLON | OH | 44646 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2216 | R SNACK N POP STORE LLC & NILESH B PATEL | R SNACK N POP STORE LLC | 3050 LINCOLN WAY | MASSILLON | OH | 44646 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2217 | R SNACK N POP STORE LLC & NILESH B PATEL | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2218 | R SNACK N POP STORE LLC & NILESH B PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2219 | R SNACK N POP STORE LLC & NILESH BPATEL | R SNACK N POP STORE LLC | 3050 LINCOLN WAY | MASSILLON | OH | 44646 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2220 | R SNACK N POP STORE LLC & NILESH BPATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2221 | RABISN LLC & GURSIMRAN PAL SINGH RAINA | GURSIMRAN PAL SINGH RAINA | 1111 REDDY FARM ROAD | GRAYSON | GA | 30017 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2222 | RABISN LLC & GURSIMRAN PAL SINGH RAINA | RABISN LLC | 6201 MEMORIAL DRIVE | STONE MOUNTAIN | GA | 30083 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2223 | RADHI BROADWAY CORPORATION & HEENA V JETHVA | | | | | | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2224 | RADHI BROADWAY CORPORATION DBA PEARLAND K FOOD MART & HEENA V JETHVA | | 16615 BISHOP KNOLL LANE | HOUSTON | TX | 77084 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2225 | RADHI BROADWAY CORPORATION DBA PEARLAND K FOOD MART & HEENA V JETHVA | | 16615 BISHOP KNOLL LANE | HOUSTON | TX | 77084 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2226 | RAHEELA RAZA INCORPORATED D/B/A RAHEELA FOOD MART & SYED HUSSAIN NAQVI | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART & SYED HUSSAIN NAQVI | 17126 PINE FOREST | HOUSTON | TX | 77084 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2227 | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART & SYED HUSSAIN NAQVI | | 17126 PINE FOREST | HOUSTON | TX | 77084 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2228 | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART & SYED HUSSAIN NAQVI | | 17126 PINE FOREST | HOUSTON | TX | 77084 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2229 | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART AND SYED HUSSAIN NAQVI | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART & SYED HUSSAIN NAQVI | 17126 PINE FOREST | HOUSTON | TX | 77084 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2230 | RAHIM VIRANI & DJ 2020 INC & SANJAY DINMOHAMAD KADIWAL | DJ 2020 INC | 6125 OLD DIXIE HIGHWAY, SUITE A | FOREST PARK | GA | 30297 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2231 | RAHIM VIRANI & DJ 2020 INC & SANJAY DINMOHAMAD KADIWAL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2232 | RAHMATULLYA FESHANI AND MD RAIHAN ALI | PRIME 1200 BRITTAIN LLC | 2038 NW 25th Street, Apt 11 | Oklahoma City | OK | 73106 | OKLAHOMA COMMERCIAL LEASE AGREEMENT \| SUBLEASE | Ends 9/30/2032 |
| 2.2233 | RAHMATULLYA FESHANI AND MD RAIHAN ALI | | ADDRESS ON FILE | | | | OKLAHOMA COMMERCIAL LEASE AGREEMENT \| SUBLEASE | Ends 9/30/2032 |
| 2.2234 | RAIHAN FOOD & GAS INC & NAVINBHAI PATEL & AMEYA ENTERPRISES INC & SANJAY AHUJA | AMEYA ENTERPRISES INC & SANJAY AHUJA | 570 MIDHURST PLACE | SUWANEE | GA | 30024 | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2235 | RAIHAN FOOD & GAS INC & NAVINBHAI PATEL & AMEYA ENTERPRISES INC & SANJAY AHUJA | AMEYA ENTERPRISES INC & SANJAY AHUJA | 570 MIDHURST PLACE | SUWANEE | GA | 30024 | THIRD AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2236 | RAIHAN FOOD GAS INC & NAVINBHAI PATEL | RAIHAN FOOD GAS INC | 2861 TERRA VIEW DRIVE SW | LILBURN | GA | 30047 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2237 | RAIHAN FOOD GAS INC & NAVINBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2238 | RAINA RAKIN ENTERPRISES LLC & FNU SHAHJAHAN & SWAMI ENTERPRISES INC & SAUMIL PATEL | RAINA RAKIN ENTERPRISES LLC & FNU SHAHJAHAN | 2344 Highway 123 | Toccoa | GA | 30577 | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2239 | RAINA RAKIN ENTERPRISES LLC & RNU SHAHJAHAN & AMEYA WOODSTOCK INC & JYOTI AHUJA | AMEYA WOODSTOCK INC & JYOTI AHUJA | 570 MIDHURST PLACE | SUWANEE | GA | 30024 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2240 | RAINA SINGH LLC & HARGURTAG SINGH | | 170 BELLFAIR RUN | FAYETTEVILLE | GA | 30215 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2241 | RAJA THAPA & JAI BAGLAMUKHI LLC | JAI BAGLAMUKHI LLC | 115 HARMONY GROVE RD | LILBURN | GA | 30047 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2242 | RAJA THAPA & JAI BAGLAMUKHI LLC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2243 | RAJU THAPA & JAI BAGLAMUKHI LLC | RAJU THAPA and JAI BAGLAMUKHI LLC | 505 GROVE SPRING COURT | LILBURN | GA | 30047 | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2244 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | HPRP TOLEDO LLC & RAJESH PATEL | 114 BEAVER CREEK DRIVE | PORTLAND | TN | 37148 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2245 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | HPRP TOLEDO LLC and RAJESH PATEL | 114 Beaver Creek Drive | Portland | TN | 37148 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.2246 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2247 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2248 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.2249 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.2250 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2251 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2252 | RAKESHKUMAR PATEL & HARESHKUMAR PATEL & RAJESH PATEL & HPRP TOLEDO LLC | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2253 | RAM Inc. | | 106 South 6th Street | McAlester | OK | 74501 | SINCLAIR DISTRIBUTOR CENTENNIAL IMAGE UPGRADE AGREEMENT (SEMINOLE, OK) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2254 | RAMI CHALHOUB & JOUNIEH2 LLC | JOUNIEH2 LLC | 7411 STATE ROAD | PARMA | OH | 44134 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2255 | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2256 | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2257 | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA & NAWAZ SAYANI & SECOND LAREDO STORE INC | SECOND LAREDO STORE INC d/b/a Tejano Mart 516 | 9804 Mines Road | Laredo | TX | 78045 | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2258 | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA & NAWAZ SAYANI & SECOND LAREDO STORE INC | | ADDRESS ON FILE | | | | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2259 | RAMZAN MOSANI AND MOSANI INVESTMENTS INC AND NEW PASADENA INVESTMENTS INC | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2260 | RAMZAN MOSANI AND MOSANI INVESTMENTS INC AND NEW PASADENA INVESTMENTS INC | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2261 | RAXIT PATEL & 95 NASCAR BLVD LLC & AMITA1974 INC & AMITABEN M PATEL | 95 NASCAR BLVD LLC & RAXIT PATEL | 246 CARSONS WALK | MACON | GA | 31216 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2262 | RAXIT PATEL & 95 NASCAR BLVD LLC & AMITA1974 INC & AMITABEN M PATEL | AMITA1974 INC | 2668 US HIGHWAY 17 S | BRUNSWICK | GA | 31520 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2263 | RAXIT PATEL & 95 NASCAR BLVD LLC & AMITA1974 INC & AMITABEN M PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2264 | RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA | RAMZAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC | 3514 ASHLAND CLIFF | SAN ANTONIO | TX | 38261 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT ("AMENDMENT") \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2265 | RAZMAN MOSANI & MOSANI INVESTMENTS INC & NEW PASADENA INVESTMENTS INC & ANIL D POPATIYA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT ("AMENDMENT") \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2266 | RCPOH2 LLC | RHINO CAPITAL PARTNERS LLC | 411 THEODORE FREMD AVENUE SUITE 206 | SOUTH RYE | NY | 10580 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 3/31/2042 |
| 2.2267 | RCPOH2 LLC | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 3/31/2042 |
| 2.2268 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | RED BAY TOBACCO MART INC | 908 4TH STREET NW | RED BAY | AL | 35582 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2269 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2270 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2271 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2272 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2273 | RED BAY TOBACCO MART INC & NAJRAN SALEH ALNAJJAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2274 | REDAN CHEVRON LLC | | 4766 REDAN ROAD | DECATUR | GA | 30083 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2275 | REFUEL EXPRESS LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/31/2040 |
| 2.2276 | REGAL FOOD MART LLC & MOHSIN MOHAMMED | REGAL FOOD MART LLC | 2459 ROOSEVELT HIGHWAY | COLLEGE PARK | GA | 30337 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2277 | REGAL FOOD MART LLC & MOHSIN MOHAMMED | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2278 | REHMAT MERCHANT | | 1290 VETERNAS MEMORIAL HIGHWAY | MABLETON | GA | 30126 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2279 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | 1974 Whitten Road | Memphis | TN | 38133 | CREDIT CARD SETTLEMENT AGREEMENT \| SUBLEASE | Undetermined |
| 2.2280 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | RELIABLE FOOD AND FUEL INC &  MD SHANA ULLAHA | 2725 S Mendenhall Road Suite 27 | Memphis | TN | 38115 | MASTER AGREEMENT \| SUBLEASE | Undetermined |
| 2.2281 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | | 2725 S MENDENHALL ROAD SUITE 27 | MEMPHIS | TN | 38115 | COMMERCIAL LEASE \| SUBLEASE | Ends 5/21/2030 |
| 2.2282 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | | 2725 S MENDENHALL ROAD SUITE 27 | MEMPHIS | TN | 38115 | COMMERCIAL LEASE \| SUBLEASE | Ends 5/22/2030 |
| 2.2283 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | | 2725 S MENDENHALL ROAD SUITE 27 | MEMPHIS | TN | 38115 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2284 | RELIABLE FOOD AND FUEL INC & MD SHANA ULLAHA | | 2725 S MENDENHALL ROAD SUITE 27 | MEMPHIS | TN | 38115 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2285 | RENISH ISHANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2286 | RENISH ISHANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Ends 1/1/2029 |
| 2.2287 | RENISH ISHANI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2288 | REX FOODMART LLC & ZAIN S SOHANI | REX FOODMART LLC | 5969 HIGHWAY 42 | REX | GA | 30273 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2289 | REX FOODMART LLC & ZAIN S SOHANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2290 | REX FOODMART LLC & ZAIN S SOHANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2291 | REX FOODMART LLC & ZAIN S SOHANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2292 | REZA KABA | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2293 | REZA KABA & JALIA GROUP LLC & SURESHBHAI PATEL | JALIA GROUP LLC & SURESHBHAI PATEL | 114 SENTINEL WALK | CARROLTON | GA | 30116 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2294 | RICHARD FRANCIS SAPPINGTON JR & NANCY S SAPPINGTON | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/19/2041 |
| 2.2295 | RICHARD FRANCIS SAPPINGTON JR & NANCY S SAPPINGTON | | ADDRESS ON FILE | | | | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/19/2041 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2296 | RIGHT BUSINESS INC & ARSHAD ALI KHAN | | 11244 HWY 17 SOUTH | LAVONIA | GA | 30005 | CONFIRMATION NOTICE EXERCISING THE CUSTOMERS RIGHT TO CONVERT THE MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2297 | RIGHT BUSINESS INC & ARSHAD ALI KHAN | | 11244 HWY 17 SOUTH | LAVONIA | GA | 30553 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2298 | RIGHT BUSINESS INC & ARSHAD ALI KHAN | | 11244 HWY 17 SOUTH | LAVONIA | GA | 30553 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2299 | RIGHT BUSINESS INC & ARSHAD ALI KHAN & SAHIL LALANI & SS LALANI 786 LLC | SS LALANI 786 LLC & SAHIL LALANI | 42 VILLA PLACE COURT | TUCKER | GA | 30084 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2300 | RIGHT BUSINESS INC & ARSHAD ALI KHAN & SS LALANI 786 LLC & SAHIL LALANI | SS LALANI 786 LLC & SAHIL LALANI | 42 VILLA PLACE COURT | TUCKER | GA | 30084 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2301 | RIGHT BUSINESS INC AND ARSHAD ALI KHAN | Right Business Inc & Arshad Ali Khan | 11244 HWY 17 | SOUTH LAVONIA | GA | 30553 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2302 | RISHI OCEAN 138 LLC & ZOHEB ALI MOHAMMED & Shyam Sunder Thadepu & R AND V Management LLC & Shyam Sunder Thadep & Venkateshwarlu Koyyada | RISHI OCEAN 138 LLC | 2221 SALEM ROAD | CONYERS | GA | 30013 | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2303 | RISHI OCEAN 138 LLC & ZOHEB ALI MOHAMMED & Shyam Sunder Thadepu & R AND V Management LLC & Shyam Sunder Thadep & Venkateshwarlu Koyyada | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2304 | RISHI OCEAN 138 LLC & ZOHEB ALI MOHAMMED & Shyam Sunder Thadepu & R AND V Management LLC & Shyam Sunder Thadep & Venkateshwarlu Koyyada | | ADDRESS ON FILE | | | | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2305 | RIVER BROKERS LLC | | | | | | BROKER COMPENSATION AGREEMENT | PURCHASE AND SALE AGREEMENT | Ends 1/5/2024 |
| 2.2306 | RIYAZ BADRUDDIN KHETANI & REHMAT MERCHANT & SIERRA ENTERPRISES USA INC & | SIERRA ENTERPRISES USA INC | 1290 VETERANS MEMORIA HWY SW | MABLETON | GA | 30126 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2307 | RIYZAH LLC & ZOHRA ARIF AMLANI & ZIYARH LLC & MAYANK N PANDAYA | RIYZAH LLC | 1105 GREY HIGHWAY | MACON | GA | 31291 | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2308 | RIYZAH LLC & ZOHRA ARIF AMLANI & ZIYARH LLC & MAYANK N PANDAYA | ZIYARH LLC | 2600 Milscott Drive, Apt 1118 | Decatur | GA | 30033 | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2309 | RIYZAH LLC & ZOHRA ARIF AMLANI & ZIYARH LLC & MAYANK N PANDAYA | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2310 | RIYZAH LLC & ZOHRA ARIF AMLANI & ZIYARH LLC & MAYANK N PANDAYA | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2311 | RKP ONE LLC AND VANDANABEN PATEL | RKP ONE LLC & VANDANABEN PATEL | 811 S BROAD STREET | CLINTON | SC | 29325 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2312 | RLOTES CASTILLO & IVAN GEOVANI NAVASARGUETA V | ELOTES CASTILLO & IVAN GEOVANI NAVASARGUETA V | 7767 BUFORD DRIVE | DALLAS | TX | 75241 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2313 | RMJ FOOD MART LLC & DAVINDER SINGH THIND & RAJBIR SINGH | RMJ FOOD MART LLC | 900 Parkway Drive | White Hall | AR | 71602 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2314 | RMJ FOOD MART LLC & DAVINDER SINGH THIND & RAJBIR SINGH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2315 | ROLLING ROCK VAPOR III LLC | | 9123 GA Hwy. 278, Suites C and D | Covington | GA | 30014 | AMENDED AND EXTENDED COMMERCIAL REAL ESTATE LEASE CONTRACT | SUBLEASE | Undetermined |
| 2.2316 | ROYAL 7 C-STORE INC & TUSHAR PATEL | ROYAL 7 C STORE INC | 106 JOHN WILLIAMS PARKWAY | MCDONOUGH | GA | 30252 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2317 | ROYAL 7 C-STORE INC & TUSHAR PATEL | TUSHAR PATEL & ROYAL 7 C-STORE INC | 1612 AVERY DRIVE | LOCUST GROVE | GA | 30248 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2318 | ROYAL 7 C-STORE INC & TUSHAR PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2319 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL | MAHOTSAV USA LLC | 4902 JONESBORO ROAD | FOREST PARK | GA | 30297 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2320 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL | ROYAL 7 C-STORE INC | 106 JOHN WILLIAMS PARKWAY | MCDONOUGH | GA | 30252 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2321 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2322 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2323 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL & AKAS USA LLC & SARMAN MAPCHHAN | AKAS USA LLC | 4209 JONESBORO RAD | FOREST PARK | GA | 30297 | THIRD AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Ends 1/18/2026 |
| 2.2324 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL & AKAS USA LLC & SARMAN MAPCHHAN | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Ends 1/18/2026 |
| 2.2325 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL & AKAS USA LLC & SARMAN MAPCHHAN | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2326 | ROYAL 7 C-STORE INC & TUSHAR PATEL & MAHOTSAV USA LLC & ANISHKUMAR MAHESHKUMAR PATEL & AKAS USA LLC & SARMAN MAPCHHAN | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2327 | RR FOOD AND GAS | HITESH YADAV & RR FOOD AND GAS | 3007 Highpoint Drive | MCDONALD | PA | 15057 | EQUIPMENT LEASE AGREEMENT | EQUIPMENT LEASE | Undetermined |
| 2.2328 | RR FOOD AND GAS & HITESH YADAV | HITESH YADAV & RR FOOD AND GAS | 3007 HIGHPOINT DRIVE | MCDONALD | PA | 15057 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2329 | RR FOOD AND GAS & HITESH YADAV | RR Food and Gas | 514 N MARKET STREET | LISBON | OH | 44432 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2330 | RR FOOD AND GAS & HITESH YADAV | | 3007 HIGHPOINT DRIVE | MCDONALD | PA | 15057 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2331 | RR FOOD AND GAS & HITESH YADAV | | 3007 HIGHPOINT DRIVE | MCDONALD | PA | 15057 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2332 | RR FOOD AND GAS & HITESH YADAV | | 3007 HIGHPOINT DRIVE | MCDONALD | PA | 15057 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2333 | RR FOOD AND GAS & HITESH YADAV | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2334 | RRAN USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2335 | RRB USA INC & HMED ABDULLA BHADIGIA | RRB USA INC & HMED ABDULLA BHADIGIA | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2336 | RSS HOLDINGS III INC & SADIQ MERCHANT | | 4935 LAKE FRONT CT | LIBURN | GA | 30047 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2337 | RUMA INVESTMENT LLC & AKM SHAHJHAN CHOUDHURY | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2338 | RUMA INVESTMENT LLC & AKM SHAHJHAN CHOUDHURY | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2339 | RUMA INVESTMENT LLC & SKM SHAHJHAN CHOUDHURY & SHAFQUAT CHOUDHURY | RUMA INVESTMENT LLC | 1184 LAWRENCEVILLE HIGHWAY | LAWRENCEVILLE | GA | 30046 | AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2340 | RUMA INVESTMENT LLC & SKM SHAHJHAN CHOUDHURY & SHAFQUAT CHOUDHURY | | ADDRESS ON FILE | | | | AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2341 | RVICTORY2 LLC & RITESH BHAGWANBHAI PATEL & JYOTSNABEN RITESH PATEL | RVICTORY2 LLC | 1200 N 2ND STREET | BOONEVILLE | MS | 38829 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2342 | RVICTORY2 LLC & RITESH BHAGWANBHAI PATEL & JYOTSNABEN RITESH PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2343 | RVICTORY2 LLC & RITESH BHAGWANBHAI PATEL & VIRATKUMAR M PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2344 | RVICTORY2 LLC & RITESH BHAGWANBHAI PATEL & VIRATKUMAR M PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2345 | RVICTORY2 LLC & RITESH BHAGWANBHAI PATEL & VIRATKUMAR M PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2346 | RYSHA MEDLOCK INC & HARSHAD JERAM & RIYAZ KHETANI | RYSHA MEDLOCK INC & HARSHAD JERAM | 1270 SCENIC VIEW TRACE | LAWRENCEVILLE | GA | 30044 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2347 | RYSHA MEDLOCK INC & HARSHAD JERAM & RIYAZ KHETANI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2348 | RYSHA MEDLOCK INC & HARSHAD JERAM & RIYAZ KHETANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2349 | RYSHA MEDLOCK INC & HARSHAD JERAM & RIYAZ KHETANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2350 | RZ CREATIONS INC & RAHIM BARKET ALI MINSARIYA | | 1271 HOGANSVILLE ROAD APT 119 | LAGRANGE | GA | 30241 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2351 | S & B ENERGY & SURINDER HUNDAL | S AND B ENERGY | 705 Mullica Hill Road | Mullica Hill | NJ | 08062 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2352 | S & B ENERGY & SURINDER HUNDAL | SURINDER HUNDAL | 490 Kresson Road | Voorhees | NJ | 08043 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2353 | S & B Energy LLC | S AND B ENERGY LLC | 705 MULLICA HILL ROAD | MULLICA HILL | NJ | 08062 | AMENDED AND RESTATED COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2354 | S & B Energy LLC | SURINDER HUNDAL | 490 KRESSON ROAD | VOORHEES | NJ | 08043 | AMENDED AND RESTATED COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2355 | S & G LLC | MSG VENTURE LLC | | | | | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE CONTRACT AND SUPPLY AGREEMENT \| SUBLEASE | Undetermined |
| 2.2356 | S & G LLC | | | | | | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE CONTRACT AND SUPPLY AGREEMENT \| SUBLEASE | Undetermined |
| 2.2357 | S & G LLC & GHIZLANE SAMSOODEEN | | 3016 CEDAR GLEN RUN | GAINESVILLE | GA | 30507 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2358 | S & K OIL CO | | 1 Silver Oak | SEAREY | AR | 72143 | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2359 | S & K OIL CO | | 1 Silver Oak | Scarcy | AR | 72143 | PETROLEUM SUPPLY CONTRACT BRANDED \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2360 | SABRINA ALANIS | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2361 | SACHCHIYA MATA LLC & MANISH CHOPRA | SACHCHIYA MART LLC & MANISH CHOPRA | 24 DEACON PALMER PLACE | SOUTHERN PINES | NC | 28387 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2362 | SACHCHIYA MATA LLC & MANISH CHOPRA | | 24 DEACON PALMER PLACE | SOUTHERN PINES | NC | 28387 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2363 | SADEQ ABDUL ALREFAEI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2364 | SADEQ ABDUL ALREFAEI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2365 | SAFA TX INVESTMENT LLC | SAFA TX INVESTMENT LLC & SOHIL MAREDIA | 715 OAK RIVER LANE | ROSENBERG | TX | 77469 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2366 | SAFA TX INVESTMENT LLC & SOHIL MAREDIA | SAFA TX INVESTMENT LLC & SOHIL MAREDIA | 715 OAK RIVER LANE | ROSENBERG | TX | 77469 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2367 | SAFA TX INVESTMENT LLC & SOHIL MAREDIA | | 715 OAK RIVER LANE | ROSENBERG | TX | 77469 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2368 | SAFA TX INVESTMENT LLC & SOHIL MAREDIA | | 715 OAK RIVER LANE | ROSENBERG | TX | 77469 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2369 | SAHIB DHANOA LLC & KARAMJIT DHANOA | SAHIB DHANOA LLC | 160 ROUTE 73 | MARLTON | NJ | 08053 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2370 | SAHIB DHANOA LLC & KARAMJIT DHANOA | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2371 | SAHIL SAROJ ENTERPRISES INC & KETAN PATEL & BANTI THAKKAR & BUFORD DAM VENTURES | BUFORD DAM VENTURES, LLC | | | | | LANDLORD CONSENT OF NEW OWNERSHIP \| SUBLEASE | Ends 2/28/2032 |
| 2.2372 | SAHIL SAROJ ENTERPRISES INC & KETAN PATEL & BANTI THAKKAR & BUFORD DAM VENTURES | SAHEL SAROJ ENTERPRISES, INC.  &  Saroj K.Patel & Ketam Patel & Bauti Thakkar | 2155 Buford Dam Rd | Buford | GA | 30518 | LANDLORD CONSENT OF NEW OWNERSHIP \| SUBLEASE | Ends 2/28/2032 |
| 2.2373 | SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL | | ADDRESS ON FILE | | | | FOURTH AMENDMENT OF COMMERCIAL LEASE AND THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2374 | SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL | | ADDRESS ON FILE | | | | FOURTH AMENDMENT OF COMMERCIAL LEASE AND THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2375 | SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL | | ADDRESS ON FILE | | | | FOURTH AMENDMENT OF COMMERCIAL LEASE AND THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2376 | SAI RAM GAS MART INC | MPS PROPERTY VENTURES INC | 1550 N BROWN RD SUITE 130 | LAWRENCEVILLE | GA | 30043 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 3/31/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2377 | SAI RAM GAS MART INC | | 1105 GRAY HWY | MACON | GA | 31211 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Ends 3/31/2023 |
| 2.2378 | SAI RAM GAS MART INC & SEEMA RANI | SAI RAM GAS MART INC | 1105 GRAY HIGHWAY | MACON | GA | 31211 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2379 | SAI RAM GAS MART INC & SEEMA RANI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2380 | SAI RAM GAS MART INC & SEEMA RANI & NEPAL INC & DINESH SHAH | NEPAL INC | 1105 GRAY HIGHWAY | MACON | GA | 31211 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2381 | SAI RAM GAS MART INC & SEEMA RANI & NEPAL INC & DINESH SHAH | NEPAL INC | 1105 Gray Highway | Macon | GA | 31211 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2382 | SAI RAM GAS MART INC & SEEMA RANI & NEPAL INC & DINESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2383 | SAI RAM GAS MART INC & SEEMA RANI & NEPAL INC & DINESH SHAH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2384 | SAIFAN 201 INVESTMENT LLC | SAIFAN 2017 INVESTMENT LLC | 3979 BUFORD HIGHWAY NE, SUITE 103 | ATLANTA | GA | 30345 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2385 | SAIFAN 201 INVESTMENT LLC | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2386 | SAIFAN 2017 INVESTMENT LLC & EMDADUL HAQUE CHOWDHURY | SAIFAN 2017 INVESTMENT LLC | 3979 BUFORD HIGHWAY NE SUITE 103 | ATLANTA | GA | 30345 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2387 | SAIFAN 2017 INVESTMENT LLC & EMDADUL HAQUE CHOWDHURY | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2388 | SAJJAD ENTERPRISES INC & SAJJAD MIAN | | P O BOX 891525 | HOUSTON | TX | 77289 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2389 | SAJJAD ENTERPRISES INC & SAJJAD MIAN SIRBAN USA ENTERPRISE INC | SAJJAD ENTERPRISES INC & SAJJAD MIAN | PO BOX 891525 | HOUSTON | TX | 77289 | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2390 | SAJJAD ENTERPRISES INC & SAJJAD MIAN SIRBAN USA ENTERPRISE INC | SIRBAN USA ENTERPRISE INC | 13703 RED CORAL COURT | HOUSTON | TX | 77059 | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2391 | SALEEM HAJIYANI & NEW ERA VENTURES LLC | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2392 | SALEEM HAJIYANI & NEW ERA VENTURES LLC | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2393 | SALIM BUDHWANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2394 | SALIMA & SANIA INC | | 1240 RUNNELWOOD TRL | SNELLVILLE | GA | 30078 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 5/9/2024 |
| 2.2395 | SALIMA & SANIA LLC & JITENDRAKUMAR D PATEL & S R 11157 LLC | SR 11157 LLC | 11157 HWY 106 | CARNESVILLE | GA | 30251 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2396 | SALIMA & SANIA LLC & JITENDRAKUMAR D PATEL & S R 11157 LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2397 | SAMEER LALANI & LILBURNS BLOOM LLC DBA MOBIL QUICKMART & GEZAHEGN M DEGEF | 325 INDIAN TRAIL ROAD LLC & SAMEER LALANI | 1040 INDIANA TRAIL ROAD SUITE B1 | LILBURN | GA | 30047 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2398 | SAMEER LALANI & LILBURNS BLOOM LLC DBA MOBIL QUICKMART & GEZAHEGN M DEGEF | LILBURN'S BLOOM LLC | 925 INDIAN TRAIL ROAD | LILBURN | GA | 30047 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2399 | SAMEER LALANI & LILBURNS BLOOM LLC DBA MOBIL QUICKMART & GEZAHEGN M DEGEF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2400 | SAMNOSH LLC & GAURAB BASNET | | 2602 HOWLITE LANE | ROSHARON | TX | 77583 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2401 | SAMUEL O OLAJUBUTU and ALICE O OLAJUBUTU | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2402 | SANGIA LLC & MOHEB M YOUSSEF | SANGIA LLC | 906 SW 104th Street | Oklahoma City | OK | 73139 | MASTER AGREEMENT \| SUBLEASE | Ends 10/20/2030 |
| 2.2403 | SANGIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MASTER AGREEMENT | Undetermined |
| 2.2404 | SANGIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MASTER AGREEMENT | Undetermined |
| 2.2405 | SANGIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | MASTER AGREEMENT \| SUBLEASE | Ends 10/20/2030 |
| 2.2406 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2407 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2408 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2409 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2410 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2411 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2412 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2413 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2414 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2415 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2416 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2417 | SANGRIA LLC & MOHEB M YOUSSEF | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2418 | SANGRIA LLC & MOHEB M YOUSSEF & ANGELA FAITH ABOYOUSSF | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2419 | SANGRIA LLC & MOHEB M YOUSSEF & NASHWA F ABOYOUSSEF | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2420 | SANGRIA LLC & MOHEB M YOUSSEF & NASHWA F ABOYOUSSEF | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2421 | SANGRIA LLC & NASHWA F ABOYOUSSEF | SANGRIA LLC | 204 SW 148TH ST | OKLAHOMA CITY | OK | 73162 | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2422 | SANTA RAI | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2423 | SANTA RAI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2424 | SANUR INVESTMENTS LLC & SOFIYA S VIRANI & NARGIS KARIMI | SANUR INVESTMENTS LLC & NARGIS KARIMI | 1715 BROOKSIDE ELM DRIVE | DULUTH | GA | 30097 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2425 | SANUR INVESTMENTS LLC & SOFIYA S VIRANI & NARGIS KARIMI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2426 | SANUR INVESTMENTS LLC & SOFIYA S VIRANI & NARGIS KARMI | SANUR INVESTMENTS LLC & NARGIS KARMI | 1715 Brookside Elm Drive | Duluth | GA | 30097 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2427 | SANUR INVESTMENTS LLC & SOFIYA S VIRANI & NARGIS KARMI | | 1715 Brookside Elm Drive | DULUTH | GA | 30005 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2428 | SANUR INVESTMENTS LLC & SOFIYA S VIRANI & NARGIS KARMI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2429 | SANVI BUSINESS LLC & AAREEN AND NATASHA INC & VIKRAMDIP SINGH & KALPESH GAMAN JINWALA & AKBER PIRANI | | ADDRESS ON FILE | | | | FOURTH AMENDMENT OF MOTOR FUEL SUPPLY AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2430 | Saratoga Rack Marketing LLC | | 5508 LONAS ROAD | KNOXVILLE | TN | 37909 | MOTOR FUEL SALES AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2431 | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI & SIDDHI VINAYAK CAPITAL LLC & SHAILESH KRISHNALAL SHAH | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI | 2503 Pond Road | Duluth | GA | 30096 | THIRD AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2432 | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI & SIDDHI VINAYAK CAPITAL LLC & SHAILESH KRISHNALAL SHAH | SIDDHI VINAYAK CAPITAL LLC SHAILESH KRISHNALAL SHAH | 809 Colonial Drive | Morristown | TN | 37814 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2433 | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI & SIDDHI VINAYAK CAPITAL LLC & SHAILESH KRISHNALAL SHAH | SIDDHI VINAYAK CAPITAL, LLC | 2355 Scenic Highway | Snellville | GA | 30078 | THIRD AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2434 | SCENIC QUICK STOP LLC & HARSHIT NIRMAL PURI & SIDDHI VINAYAK CAPITAL LLC & SHAILESH KRISHNALAL SHAH | | ADDRESS ON FILE | | | | THIRD AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2435 | SCHIERL SALES CORP & UNIVERSAL INC | Schierl Sales Corp | 2201 Madison Street | Stevens Point | WI | 54481 | TRANSITION SERVICES AGREEMENT (25 SITES) \| PURCHASE AND SALE AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2436 | SEAGROVE MOUNTAIN EXPRESS LLC | | 107 JOHN STREET FLOOR 3 | SOUTHPORT | CT | 06890 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/29/2041 |
| 2.2437 | SEAN TARA PROPERTY LLC & RAHIM SUTAR | SEAN TARA PROPERTY LLC | 7297 TARA BLVD | JONESBORO | GA | 30236 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2438 | SEAN TARA PROPERTY LLC & RAHIM SUTAR | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2439 | SEAN TARA PROPERTY LLC & RAHIM SUTAR & TARA 1941 LLC & VIPUL DALAL & EKATA RUPESH BRAHMBHATT | TARA 1941 LLC & VIPUL DALAD | 500 NORTHWIND WAY | STOCKBRIDGE | GA | 30281 | FIRST AMENDMENT TO MOTOR FUEL AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2440 | SEAN TARA PROPERTY LLC & RAHIM SUTAR & TARA 1941 LLC & VIPUL DALAL & EKATA RUPESH BRAHMBHATT | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2441 | SHAHEED MOTANI & AYANA PRIME LLC | SHAHEED MOTANI | | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2442 | SHAHNAZ AHMAD FAROOQ & BAYGEE LLC | BAYGEE LLC | 112 LYONS DRIVE | ROME | GA | 30165 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2443 | SHAHNAZ AHMAD FAROOQ & BAYGEE LLC | SHAHNAZ AHMAD FAROOQ | 5 CRESTMONT COURT SW | ROME | GA | 30165 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2444 | SHAHNEWAZ HOSSAIN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2445 | SHAHNEWAZ HOSSAIN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2446 | SHAHNEWAZ HOSSAIN | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2447 | SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | SOMNATH 1 LLC | 699 N DAVIS DRIVE | WARNER ROBINS | GA | 31093 | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2448 | SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2449 | SHAHNEWAZ HOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2450 | SHAHNEWAZHOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | SOMNATH 1 LLC | 699 N DAVIS DRIVE | WARNER ROBINS | GA | 31093 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2451 | SHAHNEWAZHOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2452 | SHAHNEWAZHOSSAIN & SOMNATH 1 LLC & DENISH NATUBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2453 | SHAKUR ENTERPRISE INC & SHALINAZ LALANI & TABRIK LALANI & NADIRSHAH MOHANI & SFS 5312 GROUP LLC & SULTAN HUSEIN BADANI & FARHAN WAZIRALI CHAGAN | SFS 5312 GROUP LLC & SULTAN HUSEIN BADANI | 112 OAK RIDGE DRIVE | JEFFERSON | GA | 30549 | FIRST AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2454 | SHAKUR ENTERPRISE INC & SHALINAZ LALANI & TABRIK LALANI & NADIRSHAH MOHANI & SFS 5312 GROUP LLC & SULTAN HUSEIN BADANI & FARHAN WAZIRALI CHAGAN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2455 | SHAMIMA KARIM & M & I ENTERPRISES 2 LLC & ISHTIAQ MOHAMMED & RSK 2020 INC | RSK 2020 INC | 2783 MOUNT ZION ROAD | JONESBORO | GA | 30236 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2456 | SHAMIMA KARIM & M & I ENTERPRISES 2 LLC & ISHTIAQ MOHAMMED & RSK 2020 INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2457 | SHAMS U REHMAN & 2630 EMERY INC & FARHAN CHAGANI & STAR EXXON LLC & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & | 2630 EMERY INC | 2630 Macon Hwy | Macon | GA | 31217 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2458 | SHAMS U REHMAN & 2630 EMERY INC & FARHAN CHAGANI & STAR EXXON LLC & KUNJ CONSTRUCTION USA INC & ASHOK KUMAR PATEL & | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2459 | SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2460 | SHAMSUDDIN NASSAR | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2461 | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS ONE LLC & HYDER K. "DANNY" LALANI & | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2462 | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS ONE LLC & HYDER K "DANNY" LALANI & | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS ONE LLC & HYDER K. "DANNY" LALANI & | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2463 | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K "DANNY" LALANI & | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K. "DANNY" LALANI & | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2464 | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K "DANNY" LALANI & | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K. "DANNY" LALANI & | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2465 | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K "DANNY" LALANI & | SHAMSUDDIN NASSAR & NL INVESTMENTS PARTNERS TWO LL & HYDER K. "DANNY" LALANI & | | | | | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2466 | SHANMUKHA MERUGA & HARJEET LLC & CHANPREET KAUR RAINA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2467 | SHANRK LLC & SHANMUKHA MERUGA | | 2974 GAYLE MANOR LANE | SNELLVILLE | GA | 30078 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2468 | SHANRK LLC & SHANMUKHA MERUGA & HARJEET LLC & CHANPREET KAUR RAINA | HARJEET LLC & CHANPREET KAUR RAINA | 2305 HICKORY STATION CIRCLE | SNELLVILLE | GA | 30078 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2469 | SHANRK LLC AND SHANMUKHA MERUGA | SHANRK LLC & SHANMUKHA MERUGA | 2974 Gayle Manor Lane | Snellville | GA | 30078 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2470 | SHEIKHS LLC & SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL & IRAM M MAHMOOD | SAI RAM 0331 LLC & CHIRAG PATEL | 4415 HURON DRIVE | CUMMING | GA | 30028 | FIFTH AMENDMENT OF COMMERCIAL LEASE AND FOURTH AMENDMENT OF SUPPLY AGREEMENT \| SUBLEASE | Undetermined |
| 2.2471 | SHEIKHS LLC & SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL & IRAM M MAHMOOD | SHEIKHS LLC & IRAM M MAHMOOD | 125 OAKWOOD TRAIL | MCDONOUGH | GA | 30252 | FIFTH AMENDMENT OF COMMERCIAL LEASE AND FOURTH AMENDMENT OF SUPPLY AGREEMENT \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2472 | SHEIKHS LLC & SAI RAM 0331 LLC & TITHI NAOMI LLC & TEJALBEN TEJAS PATEL & CHIRAG PATEL & MEHULKUMAR SHAH & HARDIK PATEL & IRAM M MAHMOOD | TITHI NAOMI LLC & TEJALBEN TEJAS PATEL | 500 LULLWATER CIRCLE APT 217 | NEWNAN | GA | 30263 | FIFTH AMENDMENT OF COMMERCIAL LEASE AND FOURTH AMENDMENT OF SUPPLY AGREEMENT | SUBLEASE | Undetermined |
| 2.2473 | Shell Oil Products US | Equilon Enterprises LLC, Customer Operations US Fuels | WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | CONSENT TO A TRANSFER | OIL COMPANY AGREEMENT | Undetermined |
| 2.2474 | Shell Oil Products US | Equilon Enterprises LLC, Customer Operations US Fuels | WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | CONSENT TO A TRANSFER | OIL COMPANY AGREEMENT | Undetermined |
| 2.2475 | Shell Oil Products US | Equilon Enterprises LLC, Customer Operations US Fuels | WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | CONSENT TO A TRANSFER | OIL COMPANY AGREEMENT | Undetermined |
| 2.2476 | Shell Oil Products US | | Equilon Enterprises LLC, Customer Operations US Fuels, WCK-Building F-7, 150 N Dairy Ashford Rd. | Houston | TX | 77079 | CONSENT TO A TRANSFER | LIPSCOMB OIL COMPANY INC | OIL COMPANY AGREEMENT | Undetermined |
| 2.2477 | SHEPARD BANKS INVESTMENTS LLC | | 7914 CALLE JALISCO | CARLSBAD | CA | 92009 | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 1/31/2041 |
| 2.2478 | SHEPARD BANKS INVESTMENTS LLC | | 7914 CALLE JALISCO | CALRSBAD | CA | 92009 | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 7/31/2041 |
| 2.2479 | SHIV KTR LLC | | 1510 HIGHWAY 72 EAST | ATHENS | AL | 35611 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2480 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2481 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2482 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2483 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2484 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2485 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2486 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2487 | SHIV KTR LLC & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2488 | SHIV KTR LLC & RASIKBHAI PATEL & KEYUR RASIKBHAI PATEL | SHIV KTR LLC | 1510 HIGHWAY 72 EAST | ATHENS | AL | 35611 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2489 | SHIV KTR LLC & RASIKBHAI PATEL & KEYUR RASIKBHAI PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2490 | SHOUKATALI ALI HUSSAINI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2491 | SHREE DRK INC & SAMIR PATEL & RICHA VRAJESHKUMAR PATEL | SHREE DRK INC | 1457 DUNLEVIE ROAD | ALLENHURST | GA | 31301 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2492 | SHREE DRK INC & SAMIR PATEL & RICHA VRAJESHKUMAR PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2493 | SHREE DRK INC & SAMIR PATEL & RICHA VRAJESHKUMAR PATEL & JAY KANUBHAI PATEL | | ADDRESS ON FILE | | | | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2494 | SHREE KANUDO LLC & RAVI SHAH | SHREE KANUDO LLC | 408 BROAD ST | SEAGROVE | NC | 27341 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2495 | SHREE KANUDO LLC & RAVI SHAH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2496 | SHREEJI C STORE 2 INC & AMIT PATEL | | 194 GLENFIELD LANE | BURLINGTON | NC | 27215 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2497 | SHRIJIBAPA INC | Shrijibapa Inc | 3753 S Alabama Ave | Monroeville | AL | 36460 | ACKNOWLEDGEMENT LETTER \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2498 | SHRIYANSH PETROLEUM LLC & MAHENDERNATH PANJARLA | | 102 WALNUT STREET | MORTON | PA | 19070 | SECOND AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2499 | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | 102 WALNUT STREET | MORTON | PA | 19070 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2500 | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | SHRT GASOLINE LLC and MAHENDERNATH PANJARLA | 102 WALNUT STREET | MORTON | PA | 19070 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2501 | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | 102 Walnut Street | Morton | PA | 19070 | FIRST AMENDMENT OF AMENDED AND RESTATED FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2502 | SHRT GASOLINE LLC & MAHENDERNATH PANJARLA | | 102 WALNUT STREET | MORTON | PA | 19070 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2503 | SHUKAR ENTERPRISE INC & Shalinaz Lalani & TABRIK LALANI & NADIRSHAH MOHANI | SHUKAR ENTERPRISE INC & TABRIK LALANI & SHALINAZ LALANI | 827 GOLD COURT | ACWORTH | GA | 30102 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2504 | SHUKAR ENTERPRISE INC & Shalinaz Lalani & TABRIK LALANI & NADIRSHAH MOHANI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2505 | SHUKAR ENTERPRISE INC & TABRIK LALANI & NADIRSHAH MOHANI | SHUKAR ENTERPRISE INC & SHALINAZ LALANI & TABRIK LALANI & NADIRSHAH MOHANI | 5312 Highway 411 South | Chatsworth | GA | 30705 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2506 | SHUKAR ENTERPRISE INC AND SHALINAZ LALANI AND TABRIK LALANI | | 827 GOLD COURT | ACWORTH | GA | 30102 | AGREEMENT \| SUBLEASE | Undetermined |
| 2.2507 | SHYAMAN1 CONVENIENCE INC & CHIRAG THAKKAR & SAIFAN 2017 INVESTMENT LLC & EMDADUL HAQUE CHOWDHURY | | | | | | UNCONDITIONAL PERSONAL GUARANTY | Undetermined |
| 2.2508 | SIBLEY ROAD CHEVRON INC & AYMAN BOSEM QASEM ISSA | | 133 LANCASHIRE DRIVE | BOSSIER CITY | LA | 71111 | EQUIPMENT FINANCING AGREEMENT \| EQUIPMENT LEASE | Ends 12/13/2026 |
| 2.2509 | SIBLEY ROAD CHEVRON INC & AYMAN BOSEM QASEM ISSA | | 133 Lancashire Drive | Bossier | LA | 71111 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2510 | SIFUL ISLAM SHOEAL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2511 | SILVER CREEK ENTERPRISE LLC & ALICIA FLOWERS | SILVER CREEK ENTERPRISE LLC and ALICIA FLOWERS | 4970 ROCKMART HWY | SILVER CREEK | GA | 30173 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2512 | SINAN EXPRESS & MOHSIN MOHAMMED | SINAN EXPRESS, LLC | 2400 Highway 138, Suite 101 | Fayetteville | GA | 30214 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2513 | SINAN EXPRESS & MOHSIN MOHAMMED | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2514 | SINAN EXPRESS LLC & MOHSIN MOHAMMED | SINAN EXPRESS LLC | 2400 HIGHWAY 138 SUITE 101 | FAYETTEVILLE | GA | 30214 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2515 | SINAN EXPRESS LLC & MOHSIN MOHAMMED | | 2400 HIGHWAY 138 SUITE 101 | FAYETTEVILLE | GA | 30005 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2516 | SINAN EXPRESS LLC & MOHSIN MOHAMMED | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2517 | Sinclair Oil Corporation | | 550 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | SINCLAIR DISTRIBUTOR CENTENNIAL IMAGE UPGRADE AGREEMENT (SEMINOLE, OK) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2518 | SINCLAIR OIL LLC | | 550 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | PURCHASE MONEY SECURITY AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2519 | SINGAL HOLDING 3 LLC (AS ASSIGNEE OF TAYLOR MERCANTILE LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDOMT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 4/29/2040 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|
| 2.2520 | SINGAL HOLDING 4 LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Taylor Mercantile, LLC | 3495 PIEDMONT RD BLDG 11 STE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.2521 | SINGAL HOLDING 5 LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.2522 | SINGH SATWANT | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2523 | SIRAJ LALANI | | ADDRESS ON FILE | | | | UNCONDITIONAL PERSONAL GUARANTY \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2524 | SK BROTHERS BUSINESS LLC & KAMRAN S NOORANI | | 225 GLADESIDE PATH | SUWANEE | GA | 30024 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2525 | SL LOUISIANA LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/1/2040 |
| 2.2526 | SM ENTERPRISES OF ARKANSAS INC | MOUNTAIN EXPRESS OIL COMPANY | | | | | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2527 | SM ENTERPRISES OF ARKANSAS INC | SM ENTERPRISES INC | 3816 HWY 367 N | BALD KNOB | AR | 72010 | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2528 | SMART BUSINESS VENTURES INC | SMART BUSINESS VENTURES | 10335 Tara Boulevard | Jonesboro | GA | 30236 | COMMERCIAL REAL ESTATE LEASE CONTRACT \| SUBLEASE | Undetermined |
| 2.2529 | SMART BUSINESS VENTURES INC | | 10335 Tara Boulevard | Jonesboro | GA | 30236 | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2530 | SMITA P PAHARI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2531 | SMITA PRADHAN PAHARI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2532 | SMITA PRADHAN PAHARI & BIKRAM SHARMA & TRISHNA BUSINESS LLC | BIKRAM SHARMA & TRISHNA BUSINESS LLC | 50 Chateau Drive SE Apt A3 | ROME | GA | 30101 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2533 | SOHAM MART LLC & BHAVESH SHAH & HB MART LLC | HB MART LLC | 13300 Morris Road Unit 51 | Alpharetta | GA | 30004 | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2534 | SONA SHAH & ANUPKUMAR GIRISHBHAIDAVE & BHAVESH SHAH | ANUPKUMAR GIRISHBHAI DAVE | 5440 DERBY CHASE COURT | ALPHARETTA | GA | 30005 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2535 | SONA SHAH & ANUPKUMAR GIRISHBHAIDAVE & BHAVESH SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2536 | SONA SHAH & ANUPKUMAR GIRISHBHAIDAVE & BHAVESH SHAH | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2537 | SOUTHEAST FITNESS GROUP LLC | | 3435 MEDLOCK BRIDGE ROAD | PEACHTREE CORNERS | GA | 30092 | AMENDED AND RESTATED COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2538 | SOUTHEAST TRANSPORT AND FLEET SERVICE LLC & JONATHAN HUFF | | 3588 HWY 138 SUITE 310 | STOCKBRIDGE | GA | 30281 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2539 | SOUTHSIDE QUICK MART LLC | | | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2540 | SOUTHSIDE QUICK MART LLC & MOHAMED AHMED KHIRSAN | MOHAMED AHMED KHIRSAN | 111 1ST AVENUE NE | RED BAY | AL | 35582 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2541 | SOUTHSIDE QUICK MART LLC & MOHAMED AHMED KHIRSAN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2542 | SRH GROUP INC & RAHIM BARKET ALI MINSARIYA | | 1271 HOGANSVILLE ROAD APT119 | LAGRANGE | GA | 30241 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2543 | SRK Shreveport LLC (as assignee of Taylor Mercantile LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 5/1/2040 |
| 2.2544 | SS FOODMART LLC & SUKHRANJAN SINGH MULTANI | SS FOODMART LLC | 12425 SAINT HELENA STREET | CLINTON | LA | 70722 | TEMPORARY SUPPLY AND LEASE AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.2545 | SS FOODMART LLC & SUKHRANJAN SINGH MULTANI | | ADDRESS ON FILE | | | | TEMPORARY SUPPLY AND LEASE AGREEMENT | SUBLEASE + FUEL SUPPLY | Undetermined |
| 2.2546 | SS LALANI 786 LLC | | 405 SOUTH WALNUT ST | GREENSBORO | GA | 30642 | ADDENDUM TO JOBBER AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2547 | STARK EXPRESS LLC & SULAIMAN HUDDA | | 908 SAINT MICHAEL PLACE | LITTLE ROCK | AR | 72211 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2548 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT | EQUIPMENT LEASE | Ends 4/20/2023 |
| 2.2549 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT | EQUIPMENT LEASE | Ends 4/20/2023 |
| 2.2550 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT | EQUIPMENT LEASE | Ends 4/20/2023 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2551 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Ends 4/7/2023 |
| 2.2552 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Ends 6/13/2023 |
| 2.2553 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Ends 6/14/2023 |
| 2.2554 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Ends 6/14/2023 |
| 2.2555 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2556 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2557 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2558 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2559 | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | PATRIOT CAPITAL - ATTN CHETNA JOSHI | 1200 ASHWOOD PARKWAY SUITE 570 | ATLANTA | GA | 30338 | EQUIPMENT FINANCE AGREEMENT PREFUNDING AGREEMENT NO. \| EQUIPMENT LEASE | Undetermined |
| 2.2560 | SUBWAY REAL ESTATE LLC | Subway Real Estate LLC | 325 Bic Drive | Milford | CT | 06461 | CONCESSION AGREEMENT \| QSR/FRANCHISE AGREEMENT | Undetermined |
| 2.2561 | SUBWAY REAL ESTATE LLC | | 325 Bic Drive | Milford | CT | 06461 | CONCESSION AGREEMENT \| QSR/FRANCHISE AGREEMENT | Undetermined |
| 2.2562 | SUBWAY REAL ESTATE LLC | | 325 Sub Way | Milford | CT | 06461 | FIRST AMENDMENT OF CONCESSION AGREEMENT \| SUBLEASE | Undetermined |
| 2.2563 | SUBWAY REAL ESTATE LLC | | 325 Bic Drive | Milford | CT | 06461 | FIRST AMENDMENT OF CONCESSION AGREEMENT \| SUBLEASE | Undetermined |
| 2.2564 | SUBWAY REAL ESTATE LLC | | 325 Bic Drive | Milford | CT | 06461 | SECOND AMENDMENT OF CONCESSION AGREEMENT \| SUBLEASE | Undetermined |
| 2.2565 | SUDHA K PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2566 | SUDHA K PATEL | | ADDRESS ON FILE | | | | RE: PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2567 | SUFAN MUSA & MOHAMMAD QAWASMEI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 3/31/2025 |
| 2.2568 | SUKHMAN LLC & SUKHMANDEEP SINGH | SUKHMAN LLC | 612 HWY 90 | WAVELAND | MS | 39576 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2569 | SUKHMAN LLC & SUKHMANDEEP SINGH | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2570 | SUKHMAN LLC & SUKHMANDEEP SINGH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2571 | SUKHMAN LLC & SUKHMANDEEP SINGH | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2572 | SUKHMAN LLC & SUKHMANDEEP SINGH & ICE BOX OF WAVELAND LLC & SURMUKH SINGH | SURMUKH SINGH | 329 Bristle Pine Drive | Ponchatoula | LA | 70454 | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2573 | SUKHMANDEEP SINGH & SUKHMAN LLC | SUKHMAN LLC | 612 Hwy 90 | Waveland | MS | 39576 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2574 | SUKHMANDEEP SINGH & SUKHMAN LLC | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2575 | SUKHRANJAN MULTANI & GSS HOLDINGS LA LLC | | | | | | ACKNOWLEDGEMENT LETTER \| SUBLEASE | Undetermined |
| 2.2576 | SULLYDAN INC & DAWOOD ALOMARI | | 216 JANICE ROAD | BOLIVAR | TN | 38008 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2577 | SULLYDAN INC & DAWOOD ALOMARI | | 216 JANICE ROAD | BOLIVAR | TN | 38008 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2578 | SUNDAY INC & JATINJUMAR BABUBHAI PATEL & RIDDHI PATEL | SUNDAY INC & RIDDHI PATEL & JATINJUMAR BABUBHAI PATEL | 3409 Atlanta Highway | Montgomery | AL | 36109 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2579 | SUNOCO | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | 2016 COMPETITIVE LOCATION INCENTIVE PROGRAM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2580 | SUNOCO BRKLYN INC | SUNOCO BRKLYN | 4295 TIEDEMAN ROAD | BROOKLYN | OH | 44144 | LEASE \| SUBLEASE | Undetermined |
| 2.2581 | SUNOCO BRKLYN INC | | 4295 Tiedeman Road | Brooklyn | OH | 44144 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2582 | SUNOCO BRKLYN INC | | 4295 Tiedeman Road | Brooklyn | OH | 44144 | FIRST AMENDMENT OF LEASE \| SUBLEASE | Undetermined |
| 2.2583 | SUNOCO BRKLYN INC & MUNIF ABU ZAHRIEH | | 4295 TIEDEMAN ROAD | BROOKLYN | OH | 44144 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2584 | SUNOCO BRKLYN INC & MUNIF ABU ZAHRIEH | | 4295 TIEDMAN ROAD | BROOKLYN | OH | 44144 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2585 | SUNOCO BRKLYN INC & MUNIF ABU ZAHRIEH | | 4295 TIEDMAN ROAD | BROOKLYN | OH | 44144 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2586 | SUNOCO BRKLYN INC & MUNIF ABU ZAHRIEH | | 4295 TIEDMAN ROAD | BROOKLYN | OH | 44144 | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2587 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2588 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2589 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2590 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2591 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT | OIL COMPANY AGREEMENT | Ends 9/30/2028 |
| 2.2592 | SUNOCO INC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | SUNOCO MULTI SITE DEALER MOTOR FUEL AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2593 | SUNOCO INC | | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 | DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2594 | SUNOCO INC & 2119 ROUTE 35 LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2595 | SUNOCO INC & Sunoco Retail LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2596 | SUNOCO INC & SUNOCO RETAIL LLC & PARMINDER SINGH & SURINDER HUNDAL | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | AGREEMENT FOR CORPORATE OPERATOR | OIL COMPANY AGREEMENT | Undetermined |
| 2.2597 | SUNOCO LLC & SUNOCO RETAIL LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | ASSIGNMENT AND CONSENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2598 | SUNOCO RETAIL INC & SUNOCO LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2599 | SUNOCO RETAIL LLC & SUNOCO LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2600 | SUNOCO RETAIL LLC & SUNOCO LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | OMNIBUS ADDENDUM | OIL COMPANY AGREEMENT | Undetermined |
| 2.2601 | Sunoco Retail, LLC; Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT - BERLIN, NJ | OIL COMPANY AGREEMENT | Undetermined |
| 2.2602 | Sunoco Retail, LLC; Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT - DRESHER, PA | OIL COMPANY AGREEMENT | Undetermined |
| 2.2603 | Sunoco Retail, LLC; Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT - OCEAN TOWNSHIP, NJ | OIL COMPANY AGREEMENT | Undetermined |
| 2.2604 | Sunoco Retail, LLC; Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT - POTTSTOWN, PA | OIL COMPANY AGREEMENT | Undetermined |
| 2.2605 | Sunoco Retail, LLC; Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | OMNIBUS RACK AMENDMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2606 | Sunoco Retail LLC & Sunoco LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER AGREEMENT FOR CUSTOMER BEST PROGRAM | OIL COMPANY AGREEMENT | Undetermined |
| 2.2607 | Sunoco Retail LLC & Sunoco LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2608 | Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | 2016 COMPETITIVE LOCATION INCENTIVE PROGRAM (CLIP) | OIL COMPANY AGREEMENT | Undetermined |
| 2.2609 | Sunoco, LLC | | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | DEALER SUPPLY FRANCHISE AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2610 | SURAJ SIJAPATI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 5/31/2032 |
| 2.2611 | SURAJ SIJAPATI | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2612 | SURAJ SIJAPATI | | ADDRESS ON FILE | | | | REBATE AGREEMENT | REBATE AGREEMENT | Undetermined |
| 2.2613 | SURATAMAN CORPORATION & SRI SURATMAN & DEEPAK PAHARI & SADABAHAR FOOD AND GAS LLC | SRISURATMAN & SURATMAN CORPORATION | 51 CADILLAC HWY | DALLAS | GA | 30157 | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND LEASE | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2614 | SURYA INC & UMESH K PATEL | SURYA INC | 2315 DALLAS HIGHWAY | MARIETTA | GA | 30064 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2615 | SURYA INC & UMESH K PATEL | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2616 | SVK FLOW LLC & LINDAMANENI VAMSI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2617 | SVK FLOW LLC & LINDAMANENI VAMSI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2618 | SVK FLOW LLC & LINGAMANENI VAMSI | SVK FLOW LLC | 13660 MAPLE STREET APT 03 212 | OVERLAND PARK | KS | 66223 | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2619 | SVK FLOW LLC & LINGAMANENI VAMSI | | ADDRESS ON FILE | | | | COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2620 | SVK FLOW LLC & LINGAMANENI VAMSI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2621 | SVK FLOW LLC & LINGAMANENI VAMSI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2622 | SVK FLOW LLC & LINGAMANENI VAMSI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2623 | SVK FLOW LLC & LINGAMANENI VAMSI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2624 | SWAFT INC & KESHAV LLC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2625 | SWAFT INC & TANVEER MAQSOOD KBANGASH | SWAFT INC DBA CEDAR CONVENIENCE | 1410 S MAIN STREET | CEDARTOWNG | GA | 30125 | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2626 | SWAFT INC & TANVEER MAQSOOD KBANGASH | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2627 | SWAMI ENTERPRISES INC & SAUMIL PATEL | SWAMI ENTERPRISES INC and SAUMIL PATEL | 2344 HIGHWAY 123 | TOCCOA | GA | 30577 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2628 | SWAYZ'S CAR WASH LLC | SHAMROCK DEVELOPMENT LLC | 11901 Crystal Hill Road | MAUMELLE | AR | 72113 | COMMERCIAL LEASE AGREEMENT | SUBLEASE | Ends 3/1/2025 |
| 2.2629 | SWAYZ'S CAR WASH LLC | SWAYZS CAR WASH LLC | 9514 AJ Patton Road | CABOT | AR | 72023 | COMMERCIAL LEASE AGREEMENT | SUBLEASE | Ends 3/1/2025 |
| 2.2630 | SYED HUQ & CEDARTOWN PETRO STATION LLC & IMRAN R MOMIN & 7TH LION LLC & RAHIM LALANI & 1325 SAMS FOOD MART 2 LLC | CEDARTOWN PETRO STATION LLC &  SYED HUQ | 2044 S Cobb Dr SE Apt 2 | Marietta | GA | 30060 | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2631 | T & A OIL INC | T AND A OIL INC DBA PAIR OF JACK | 540 DAVE CREEK PKWY | FAIRFIELD BAY | AR | 72088 | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2632 | TAHIR KHAN | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2633 | TAHIR KHAN | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2634 | TAHIR N KHAN & M & M FOOD MART LLC & MOHSIN MOHAMMED & TONY ENTERPRISES USA INC | TONY ENTERPRISES USA INC | 336 Highway 138 SW, Suite A | Riverdale | GA | 30274 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2635 | TAHIR N KHAN & M & M FOOD MART LLC & MOHSIN MOHAMMED & TONY ENTERPRISES USA INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2636 | TAMAKI PATEL & JAY MELDI LLC | | 615 SHENANDOAH DRIVE | CALHOUN | GA | 30701 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 4/10/2028 |
| 2.2637 | TAMAKI PATEL & JAY MELDI LLC | | | | | | NOTICE OF PARTY RELATIONSHIP CONVERSION RE MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2638 | TAMAKI PATEL  & JAY MELDI LLC | | | | | | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2639 | TANKPRO LLC | | PO BOX 4048 | ALPHARETTA | GA | 30023 | TANKPRO AGREEMENT \| EQUIPMENT LEASE | Ends 9/20/2024 |
| 2.2640 | TAREK REAL ESTATE LLC & 5355 BUSINESS LLC & AZIM JIWANI | 5355 BUSINESS LLC | 5355 Lawrenceville Highway | Lilburn | GA | 30047 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2641 | TAREK REAL ESTATE LLC & 5355 BUSINESS LLC & AZIM JIWANI | TAREK REAL ESTATE LLC & MOHAMMED TAREK | 3081Mount Olive Drive | Decatur | GA | 30033 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2642 | TAREK REAL ESTATE LLC & 5355 BUSINESS LLC & AZIM JIWANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2643 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL | 42 CORNER LLC | 5355 Lawrenceville Highway | Lilburn | GA | 30047 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2644 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2645 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2646 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2647 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2648 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2649 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2650 | TAREK REAL ESTATE LLC & MOHAMMED TAREK & 5355 BUSINESS LLC & AZIM JIWANI & 42 CORNER LLC & NIKITABAHEN M PATEL & NHAGI LLC & USHA D AHANGKARI | | | | | | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2651 | TAYLOR MERCANTILE LLC | Taylor Mercantile LLC | 3495 PIEDMONT RD BLDG 11 STE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 10/31/2040 |
| 2.2652 | TAYLOR MERCANTILE LLC | Taylor Mercantile LLC | 3495 PIEDMONT RD BLDG 11 STE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.2653 | TAYLOR MERCANTILE LLC | Taylor Mercantile LLC | 3495 PIEDMONT RD BLDG 11 STE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2654 | TAYLOR MERCANTILE LLC | | 3495 Piedmont Rd Bldg 11 Ste 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.2655 | TAYLOR MERCANTILE LLC | | 3495 Piedmont Road Building 11 Suite 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2040 |
| 2.2656 | TAYLOR MERCANTILE LLC | | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | ASSIGNMENT AND ASSUMPTION OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2657 | TAYLOR MERCANTILE LLC | | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2040 |
| 2.2658 | TAYLOR MERCANTILE MS1 LLC | | 3495 Piedmont Rd Bldg 11 Ste 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2040 |
| 2.2659 | TAYLOR MERCANTILE MS1 LLC | | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2040 |
| 2.2660 | TAYLOR MERCANTILE MS1 LLC | | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2040 |
| 2.2661 | Taylor Mercantile MS1 LLC | | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 11/30/2040 |
| 2.2662 | TAYLOR MERCANTILE OK1 LLC | TAYLOR MERCANTILE OK1 LLC | 3495 PIEDMONT ROAD BUILDING 11 SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/1/2040 |
| 2.2663 | TAYLOR MERCANTILE OK1 LLC | TAYLOR MERCANTILE OK1 LLC | 3495 Piedmont Road Building 11 Suite 815 | Atlanta | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/1/2040 |
| 2.2664 | TEJAL RAJABABOO & PINAL DANTARA | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2665 | TEJAL RAJABABOO & PIYUSH PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2666 | TEJAL RAJABABOO & PIYUSH PATEL | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2667 | TEJAL RAJABABOO & PIYUSH PATEL & LAXMI PETROLEUM INC | LAXMI PETROLEUM INC | 10490 Bells Ferry Road | Canton | GA | 30114 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2668 | TEJAL RAJABABOO & PIYUSH PATEL & LAXMI PETROLEUM INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2669 | TEJAL RAJABABOO & PIYUSH PATEL & LAXMI PETROLEUM INC | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2670 | TEJAL RAJABABOO AND MATAHANI PETROLEUM INC | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2671 | TEZOS TWO INC | TEZOS TWO INC & JESSICA LAKISHA DHAWAN | 1935 Ripple Creek Ct SW | Marietta | GA | 30060 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2672 | TEZOS TWO INC & JESSICA LAKISHA DHAWAN | TEZOS TWO INC & JESSICA LAKISHA DWAWAN | 1935 RIPPLE CREEK CT | MARIETTA | GA | 30060 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2673 | TEZOS TWO INC & JESSICA LAKISHA DHAWAN | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2674 | TEZOS TWO INC & JESSICA LAKISHA DHAWAN & MANDANI HUSSAIN | TEZOS TWO INC & LAKISHA DHAWAN | 1935 Ripple Creek Ct SW | Marietta | GA | 30060 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2675 | TEZOS TWO INC & JESSICA LAKISHA DHAWAN & MANDANI HUSSAIN | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2676 | THE DAWG HOUSE BURGERS AND MORE LLC & MICHAEL SAMUELS | | 3502 CROWN PEAK COURT | SUWANEE | GA | 30024 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2677 | THE DAWG HOUSE BURGERS AND MORE LLC & MICHAEL SETH SAMUELS | THE DAWG HOUSE BURGERS AND MORE LLC AND MICHAEL SETH SAMUELS | 3502 CROWN PEAK | SUWANEE | GA | 30024 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2678 | THE DAWG HOUSE BURGERS AND MORE LLC AND MICHAEL SETH SAMUELS | | 3502 CROWN PEAK COURT | SUWANEE | GA | 30024 | ACKNOWLEDGEMENT LETTER \| SUBLEASE | Undetermined |
| 2.2679 | THE DAWG HOUSE SEAFOOD COMPANY & MICHAEL SAMUELS | | 4965 LANIER ISLANDS PKWY STE 111 | BUFORD | GA | 30518 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2680 | THE ENGELBRECHT PARTNERSHIP (AS ASSIGNEE OF VAULT CS 1099 HWY 167 LLC) | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2681 | THE ENGELBRECHT PARTNERSHIP (AS ASSIGNEE OF VAULT CS 1099 HWY 167 LLC) | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2682 | THE GEORGIA TRAVEL CENTER INC | | 4581 WESTON ROAD 377 | WESTON | FL | 33331 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2683 | THE QUICK LLC | | 571 Lee Road 53 | Auburn | AL | 36832 | MARKETING AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2684 | THE QUICK LLC & KESARI MART LLC & HIREN PATEL | HIREN PATEL & KESARI MART LLC | 1385 S Donahue Drive, Apt. 2102 | Auburn | AL | 36832 | FIRST AMENDMENT OF MARKETING AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2685 | THE QUICK LLC & KESARI MART LLC & HIREN PATEL | THE QUICK LLC | 571 Lee Road 53 | Auburn | AL | 36832 | FIRST AMENDMENT OF MARKETING AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2686 | THOMAS ROLAND CARTER AND SUZANNE SAUNDERS CARTER | | | | | | LEASE DECLARATION OF LEASE \| SUBLEASE | Undetermined |
| 2.2687 | THOMSON TRUCK STOP LLC | | 252 SMOKERISE TRACE | PEACHTREE CITY | GA | 30269 | COMMERCIAL LEASE \| PRIME LEASE (SINGLE SITE) | Ends 5/28/2028 |
| 2.2688 | THREE 2 FIVE CORPORATION & MUHAMMAD FARUK HOSSAIN KHANDAKER | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2689 | TITLEMAX OF GEORGIA INC | | 9119 GEORGIA HIGHWAY 278 SUITE C | COVINGTON | GA | 30014 | FIRST AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Ends 12/31/2029 |
| 2.2690 | TITLEMAX OF GEORGIA INC | TITLEMAX OF GEORGIA INC | 15 BULL STREET SUITE 200 | SAVANNNAH | GA | 31410 | LEASE \| SUBLEASE | Undetermined |
| 2.2691 | TN JARAL LLC & MIRZA TANVEER AKHTAR | TN JARAL LLC | 103 FOLSOM BOULEVARD | POCOLA | OK | 74902 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2692 | TN JARAL LLC & MIRZA TANVEER AKHTAR | | 200 E 6TH STREET | KAUFMAN | TX | 75142 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2693 | TN JARAL LLC & MIRZA TANVEER AKHTAR | | 200 E 6TH STREET | KAUFMAN | TX | 75142 | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2694 | TN JARAL LLC & MIRZA TANVEER AKHTAR | | 200 E 6TH STREET | KAUFMAN | TX | 75142 | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2695 | TN JARAL LLC & MIRZA TANVEER AKHTAR | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2696 | TONY & RICK FOOD & GAS LLC & RAHEEM BUDHANI | TONY & RICK FOOD & GAS LLC | 4700 JONESBORO ROAD | FOREST PARK | GA | 30297 | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 5/19/2024 |
| 2.2697 | TONY & RICK FOOD & GAS LLC & RAHEEM BUDHANI | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 5/19/2024 |
| 2.2698 | TONY & RICK FOOD & GAS LLC & RAHEEM BUDHANI & GRIFFIN FOOD AND GAS LLC & HIMANSHU AMIN | GRIFFIN FOOD AND GAS LLC | 893 Misty View Court | Lilburn | GA | 30047 | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2699 | TONY & RICK FOOD & GAS LLC & RAHEEM BUDHANI & GRIFFIN FOOD AND GAS LLC & HIMANSHU AMIN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2700 | TONY ENTERPRISES USA INC & TAHIR N KHAN & SHAMIR LALANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2701 | TONY ENTERPRISES USA INC & TAHIR N KHAN & SHAMIR LALANI | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2702 | Toups Group LLC (as assignee of Taylor Mercantile LLC) | TAYLOR MERCANTILE LLC | 3495 PIEDMONT ROAD, BUILDING 11, SUITE 815 | ATLANTA | GA | 30305 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 5/1/2040 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2703 | TOWER FOOD STOP LLC & CHERRY PATEL & DHARMESHKUMAR PATEL | TOWER FOOD STOP LLC & CHERRY PATEL | 2678 MCGQUIRE DRIVE NW | KENNESAW | GA | 30144 | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2704 | TOWER FOOD STOP LLC & CHERRY PATEL & DHARMESHKUMAR PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2705 | TOWER FOOD STOP LLC & SRI JAY LLC | SRIJAY LLC d/b/a Marathon Food Mart | PO Box 173 | Alpharetta | GA | 30009 | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2706 | TOWER FOOD STOP LLC & SRI JAY LLC | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2707 | TP ALTERATIONS LLC & TINA PERKINS | TP ALTERATIONS LLC ATTN: TINA PERKINS | 1318 Center Drive | Auburn | GA | 30011 | COMMERCIAL LEASE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2708 | TQ FOOD MART INC & MOHAMMAD WALEED & KASHIF RANA & R & V MANAGEMENT LLC & SHYAM SUNDER THADEPU & VENKATESHWARLU KOYYADA | R & V Management LLC DBA Holiday Food Mart & Shyam Sunder Thadepo & Venkateshwarlu Koyyada | 2221 Salem Road | Conyers | GA | 30013 | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2709 | TRACEY WALKER | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Ends 8/3/2025 |
| 2.2710 | TRANS DEVELOPMENT LLC & ROZINA MUHAMMAD BHAMANI & MUHAMMAD SULTAN & ALI BHAMANI & ASIF NOORALI GOWANI & NIZAR N GOWANI | TRANS DEVELOPMENT LLC & ROZINA MUHAMMAD BHAMANI & MUHAMMAD SULTAN ALI BHAMANI | 10651 COLLIERVILLE ROAD | COLLIERVILLE | TN | 38017 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2711 | TRANS DEVELOPMENT LLC & ROZINA MUHAMMAD BHAMANI & MUHAMMAD SULTAN & ALI BHAMANI & ASIF NOORALI GOWANI & NIZAR N GOWANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2712 | TRANS DEVELOPMENT LLC & ROZINA MUHAMMAD BHAMANI & MUHAMMAD SULTAN & ALI BHAMANI & ASIF NOORALI GOWANI & NIZAR N GOWANI | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2713 | TRAVIS J MCCRAW | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2714 | TRIFECTA MANAGEMENT SOLUTIONS LLC & TRINA DENISE MERRITT | | 1393 KOBLE MILL LANE | RIVERDALE | GA | 30296 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2715 | TRIFECTA MANAGEMENT SOLUTIONS LLC & TRINA DENISE MERRITT | | 1393 KOBLE MILL LANE | RIVERDALE | GA | 30296 | FIRST AMENDMENT OF COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2716 | TRIO FUND I SHELBY NC LLC | Trio Fund I Shelby NC LLC | 107 John Street, Floor 3 | SOUTHPORT | CT | 06890 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/30/2041 |
| 2.2717 | TROY COMMUNITY MART 1 LLC & AMIN MIHTAR ABDO | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2718 | TROY COMMUNITY MART 2 LLC & AMIN MIHTAR ABDO | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2719 | TUHIN INC | | 5110 Clark Ave. | Cleveland | OH | 44102 | EQUIPMENT LEASE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2720 | TUHIN INC | | 5110 Clark Ave. | Cleveland | OH | 44102 | LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.2721 | TUHIN INC & SHAHIDUL ISLAM | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2722 | TUSHAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED \| FUEL SUPPLY AGREEMENT | Ends 6/30/2042 |
| 2.2723 | TUSHAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2724 | TUSHAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2725 | TUSHAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 8/8/2024 |
| 2.2726 | TUSHAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 1/31/2024 |
| 2.2727 | TUSHAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2728 | TUSHAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2729 | TUSHAR PATEL | | ADDRESS ON FILE | | | | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2730 | TUSHAR PATEL & RAJ MARATHON LLC | RAJ MARATHON LLC | 1612 AVERY DRIVE | LOCUST GROVE | GA | 30248 | AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2731 | TUSHAR PATEL & RAJ MARATHON LLC | | ADDRESS ON FILE | | | | AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2732 | TWP1 USA LLC | TWP1 USA LLC & SALEEM SOMANI & MURAD ALI | 72 Lankford Road | Tucker | GA | 30084 | REBATE AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2733 | TWP1 USA LLC & SALEEM SOMANI & MURAD ALI | | 72 LANKFORD ROAD | TUCKER | GA | 30084 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2734 | TWP1 USA LLC & SALEEM SOMANI & MURAD ALI | | 72 Lankford Road | Tucker | GA | 30084 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2735 | TYKS INVESTMENTS 2 LLC & ADITYA YANDRATHI | TYKS INVESTMENTS 2 LLC | 19 LYNDA AVE | TEXARKANA | TX | 75503 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2736 | TYKS INVESTMENTS 2 LLC & ADITYA YANDRATHI | | 19 LYNDA AVE | TEXARKARNA | TX | 75503 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2737 | TYKS INVESTMENTS 2 LLC & ADITYA YANDRATHI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2738 | UNITED ATM INC | | 4823 Rockbridge Road | Stone Mountain | GA | 30083 | MARKETING AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.2739 | UNITED FUEL LLC & MOTIVA ENTERPRISES LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2740 | UNITED FUEL LLC & MOTIVA ENTERPRISES LLC | MOTIVA ENTERPRISES LLC | 500 DALLAS STREET 6TH FLOOR OAC | HOUSTON | TX | 77002 | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2741 | UNITED FUELS LLC & SUNOCO RETAIL LLC & SUNOCO LLC | SUNOCO LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | ASSIGNMENT AND ASSUMPTION OF SUNOCO MULTI SITE DEALER MOTOR FUEL AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2742 | UNITED STATES FUELING COMPANY LLC | | 970 PEACHTREE INDUSTRIAL BOULEVARD SUITE 303 | SUWANEE | GA | 30324 | EXCLUSIVE FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2743 | UNIVERSAL BACKGROUND SCREENING INC | | 7720 North 16th Street, Suite 200 | Phoenix | AZ | 85020 | BACKGROUND SCREENING SERVICE AGREEMENT \| VENDOR AGREEMENT | Undetermined |
| 2.2744 | V P & A INC & AHMED A BHADIGIA | V P & A INC | 2300 MOUNT OLIVE ROAD | MOUNT OLIVE | AL | 35117 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2745 | V P & A INC & AHMED A BHADIGIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2746 | V P & A INC & AHMED A BHADIGIA & A R P N USA INC | ARPN USA INC | 2300 MOUNT OLIVE ROAD | MOUNT OLIVE | AL | 35117 | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2747 | VAISHALIBEN SAUMIL PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2748 | VAISHALIBEN SAUMIL PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2749 | VALERO MARKETING AND SUPPLY COMPANY | RO MARKETING AND SUPPLY COMPANY | 4295 TIEDEMAN ROAD | BROOKLYN | OH | 44144-2324 | BRANDED SIT INVENTIVE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 1/1/2031 |
| 2.2750 | VALERO MARKETING AND SUPPLY COMPANY | VALERO MARKETING AND SUPPY COMPANY | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269-6000 | CONFIRMATION LETTER RE THE STATION COMMENCEMENT DATE AND ACTUAL MATERIAL COSTS AND ORIGINAL CONVERSION AND DISTRIBUTOR INSTALL UNDER THE BRAND CONVERSION AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2751 | VALERO MARKETING AND SUPPLY COMPANY | | 14235 MADISON AVE | LAKEWOOD | OH | 44107-4527 | BRANDED SITE INCENTIVE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 1/1/2031 |
| 2.2752 | Valero Marketing and Supply Company | | One Valero Way | San Antonio | TX | 78249 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE (LAKEWOOD, OH) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2753 | Valero Marketing and Supply Company | | One Valero Way | San Antonio | TX | 78249 | BRANDED DISTRIBUTOR MARKETING AGREEMENT (CONTRACT NO. 141010) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2754 | VALERO MARKETING AND SUPPLY COMPANY | | ONE VALERO WAY | SAN ANTONIO | TX | 78249 | BRANDED DISTRIBUTOR MARKETING AGREEMENT \| OIL COMPANY AGREEMENT | Ends 7/1/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2755 | VALERO MARKETING AND SUPPLY COMPANY | | ONE VALERO WAY | SAN ANTONIO | TX | 78249 | BRANDED DISTRIBUTOR MARKETING AGREEMENT \| OIL COMPANY AGREEMENT | Ends 7/1/2023 |
| 2.2756 | Valero Marketing and Supply Company | | ONE VALERO WAY | SAN ANTONIO | TX | 78429-1616 | BRANDED DISTRIBUTOR MARKETING AGREEMENT \| OIL COMPANY AGREEMENT | Ends 7/1/2025 |
| 2.2757 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | 1089 MODIFICATION OF EXHIBIT A ("1089") TO BRANDED DISTRIBUTOR MARKETING AGREEMENT ("DMA") \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2758 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | AMENDMENT TO EXHIBIT A TO BRANDED DISTRIBUTOR MARKETING AGREEMENT ("DMA") \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2759 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE \| OIL COMPANY AGREEMENT | Ends 1/31/2031 |
| 2.2760 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE \| OIL COMPANY AGREEMENT | Ends 11/30/2031 |
| 2.2761 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE \| OIL COMPANY AGREEMENT | Ends 4/30/2032 |
| 2.2762 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE \| OIL COMPANY AGREEMENT | Ends 4/30/2032 |
| 2.2763 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE \| OIL COMPANY AGREEMENT | Ends 6/30/2032 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2764 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE | OIL COMPANY AGREEMENT | Ends 7/31/2030 |
| 2.2765 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE | OIL COMPANY AGREEMENT | Undetermined |
| 2.2766 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT - VALERO BRAND - PROGRAM 2018D1 - MARKETER INSTALL - NEW SITE | OIL COMPANY AGREEMENT | Undetermined |
| 2.2767 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRAND CONVERSION AGREEMENT | OIL COMPANY AGREEMENT | Ends 1/1/2031 |
| 2.2768 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRAND CONVERSION AGREEMENT | OIL COMPANY AGREEMENT | Ends 1/1/2031 |
| 2.2769 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRAND CONVERSION AGREEMENT | OIL COMPANY AGREEMENT | Ends 5/1/2031 |
| 2.2770 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRAND CONVERSION AGREEMENT | OIL COMPANY AGREEMENT | Undetermined |
| 2.2771 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRAND CONVERSION AGREEMENT VALEROBRAND –VANGUARD IMAGE | OIL COMPANY AGREEMENT | Ends 4/30/2032 |
| 2.2772 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRANDED DISTRIBUTOR INDEX PRICING AGREEMENT | OIL COMPANY AGREEMENT | Ends 3/31/2030 |
| 2.2773 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | BRANDED SITE INCENTIVE AGREEMENT | OIL COMPANY AGREEMENT | Ends 1/1/2031 |
| 2.2774 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | BRANDED SITE INCENTIVE AGREEMENT VALERO BRAND | OIL COMPANY AGREEMENT | Ends 10/31/2031 |
| 2.2775 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | CASH INCENTIVE AGREEMENT - SINGLE SITE - CUSTOM | OIL COMPANY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2776 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | CASH INCENTIVE AGREEMENT - SINGLE SITE - CUSTOM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2777 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | CASH INCENTIVE AGREEMENT - SINGLE SITE - CUSTOM \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2778 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269-6000 | CONFIRMATION LETTER RE THE STATION COMMENCEMENT DATE AND ACTUAL MATERIAL COSTS AND ORIGINAL CONVERSION AND DISTRIBUTOR INSTALL UNDER THE BRAND CONVERSION AGREEMENT \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2779 | Valero Marketing and Supply Company | | Post Office Box 696000 | San Antonio | TX | 78269-6000 | CONFIRMATION OF STATION COMMENCEMENT DATE AND ACTUAL MATERIALS COSTS - ORIGINAL CONVERSION - DISTRIBUTOR INSTALL \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2780 | VALERO MARKETING AND SUPPLY COMPANY | | POST OFFICE BOX 696000 | SAN ANTONIO | TX | 78269 | MASTER INCENTIVE AGREEMENT \| OIL COMPANY AGREEMENT | Ends 3/31/2030 |
| 2.2781 | VALUE MART 1 INC & KHALID MOHAMMED WAIS & ABDUL NASSER | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2782 | VALUE MART 2 INC & GHILAN M ALWAISI & ABDUL NASSER | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2783 | VAULT CS 1010 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2784 | VAULT CS 1010 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2785 | VAULT CS 1229 EDGAR LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2786 | VAULT CS 1229 EDGAR LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2787 | VAULT CS 1268 LIBERTY HILL LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2788 | VAULT CS 1268 LIBERTY HILL LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2789 | VAULT CS 1295 CANTON LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2790 | VAULT CS 1295 CANTON LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2791 | VAULT CS 1339 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2792 | VAULT CS 1339 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2793 | VAULT CS 181 HOMER LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2794 | VAULT CS 181 HOMER LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2795 | VAULT CS 186 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2796 | VAULT CS 186 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2797 | VAULT CS 2400 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2798 | VAULT CS 2400 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2799 | VAULT CS 2424 NORTH WEST LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2800 | VAULT CS 2424 NORTH WEST LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2801 | VAULT CS 2488 CURRAHEE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2802 | VAULT CS 2488 CURRAHEE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2803 | VAULT CS 30119 CENTRAL GROVE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2804 | VAULT CS 30119 CENTRAL GROVE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2805 | VAULT CS 336 HWY 138 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2806 | VAULT CS 336 HWY 138 LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2807 | VAULT CS 3631 HWY 367 LLC5 | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/30/2039 |
| 2.2808 | VAULT CS 3631 HWY 367 LLC5 | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/30/2039 |
| 2.2809 | VAULT CS 4400 HILLSBORO LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2810 | VAULT CS 4400 HILLSBORO LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2811 | VAULT CS 5195 TOWNE LAKE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2812 | VAULT CS 5195 TOWNE LAKE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2813 | VAULT CS 640 BLUE RIDGE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2814 | VAULT CS 640 BLUE RIDGE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2815 | vAULT CS 6425 BELLS FERRY LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2816 | vAULT CS 6425 BELLS FERRY LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 7/31/2038 |
| 2.2817 | VAULT CS 800 PERSHING LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2818 | VAULT CS 800 PERSHING LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2819 | VAULT CS 811 BROAD LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2820 | VAULT CS 811 BROAD LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2821 | VAULT CS 9909 HWY 5 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2822 | VAULT CS 9909 HWY 5 LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2823 | VAULT CS 9909 HWY 5 LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2824 | VAULT CS 9909 HWY 5 LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2825 | VAULT CS BALDWIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2826 | VAULT CS BALDWIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2827 | VAULT CS BELLS 11429 FERRY LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2828 | VAULT CS BELLS 11429 FERRY LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2829 | VAULT CS BUFORD LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2830 | VAULT CS BUFORD LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2831 | VAULT CS CANTON LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2832 | VAULT CS CANTON LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/21/2037 |
| 2.2833 | VAULT CS CHATSWORTH LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2834 | VAULT CS CHATSWORTH LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2835 | VAULT CS COVINGTON LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2836 | VAULT CS COVINGTON LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2837 | VAULT CS DOUGLASVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2838 | VAULT CS DOUGLASVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2839 | VAULT CS JASPER LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2840 | VAULT CS JASPER LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2841 | VAULT CS LAWRENCEVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 10019 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2842 | VAULT CS LAWRENCEVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2843 | VAULT CS MLK LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 10019 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2844 | VAULT CS MLK LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2845 | VAULT CS MORROW LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2846 | VAULT CS MORROW LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2847 | VAULT CS REX LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2848 | VAULT CS REX LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 9/30/2039 |
| 2.2849 | VAULT CS SUMMERVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2850 | VAULT CS SUMMERVILLE LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2851 | VAULT CS TRION LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT | PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2852 | VAULT CS TRION LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 12/31/2037 |
| 2.2853 | VAULT CS WOODSTOCK LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2854 | VAULT CS WOODSTOCK LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2855 | VAULT CS 1600 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2856 | VAULT CS 1600 MAIN LLC | American Finance Operating Partnerships as Successor--in-interest | PO Box 1611 | FORT WASHINGTON | PA | 19034 | LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 1/31/2039 |
| 2.2857 | VICTORIA LLC | | PO BOX 797 | HAMMONTON | NJ | 08037 | LEASE AGREEMENT \| SUBLEASE | Undetermined |
| 2.2858 | VIJAY DEEPAKKUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2859 | VIJAY DEPAK KUMAR & HUM INC & RIDDHI PATEL & TEJAS BABALBHAI PATEL | HUM INC RIDDHI PATEL and TEJAS BABALBHAI PATEL | 3409 Atlanta Highway | Montgomery | AL | 36109 | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMERCIAL LEASE STORE NO. 785 \| SUBLEASE | Undetermined |
| 2.2860 | VIJAY DEPAK KUMAR & HUM INC & RIDDHI PATEL & TEJAS BABALBHAI PATEL | | ADDRESS ON FILE | | | | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMERCIAL LEASE STORE NO. 785 \| SUBLEASE | Undetermined |
| 2.2861 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2862 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2863 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2864 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2865 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2866 | VIJAY DEPAK KUMAR PATEL | | ADDRESS ON FILE | | | | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2867 | VIJAYKUMAR PATEL & GAYATRI LLC | | | | | | MUTUAL TERMINATION OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2868 | VIKRANT TUPDALE & RASHEED VIRANI | AZ AND PZ INC & MOHAMMED P MIAH | 1616 Drayton Woods Drive | TUCKER | GA | 30084 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2869 | VIKRANT TUPDALE & RASHEED VIRANI | UNITED INVESTMENT USA LLC & RASHEED VIRANI | 4052 Glenwood Road | DECATUR | GA | 30032 | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2870 | VIKRANT TUPDALE & RASHEED VIRANI | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2871 | VIKRANT TUPDALE & RASHEED VIRANI & UNITED INVESTMENT USA LLC | UNITED INVESTMENT USA LLC & RASHEED VIRANI | 4052 GLENWOOD ROAD | DECATUR | GA | 30032 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2872 | VIKRANT TUPDALE & RASHEED VIRANI & UNITED INVESTMENT USA LLC | | ADDRESS ON FILE | | | | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2873 | VISUAL JAVA INC | Visual Java Inc | 1031 STONEKIRK TERRACE | LAWRENCEVILLE | GA | 30043 | WEBSITE CONTRACT \| VENDOR AGREEMENT | Undetermined |
| 2.2874 | VM Petro Inc | | 14235 MADISON AVENUE | LAKEWOOD | OH | 44107 | LEASE AGREEMENT \| SUBLEASE | Ends 5/31/2030 |
| 2.2875 | WANDA SRYGLEY TRUST | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2876 | WBP USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2877 | WCA OF MISSOURI LLC | WCA of Missouri LLC d/b/a G FL Environmental | PO Box 10 | Harrisonville | MO | 64701 | CUSTOMER SERVICE AGREEMENT \| ENVIRONMENTAL/CODE/ZONING DOCUMENT | Ends 9/15/2027 |
| 2.2878 | WE CARE HOME CARE LLC & JADAWANYA BURTON | WE CARE HOME CARE LLC & JADAWNYA BURTON | 241 BRIDGE PLACE | DOUGLASVILLE | GA | 30134 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|
| 2.2879 | WELCOME PANTRY LLC | WELCOME PANTRY 7 LLC | 2549 ROOSEVELT HIGHWAY | COLLEGE PARK | GA | 30337 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2880 | WELONG TAO & KUAN ZUAN ZHENG | | ADDRESS ON FILE | | | | FIRST AMENDMENT COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2881 | WENLONG TAO & KUAN ZUAN ZHENG | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2882 | WENLONG TAO & KUAN ZUAN ZHENG | | ADDRESS ON FILE | | | | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2883 | WHRGOPS SE-AL-NORTH LLC | | | | | | COMMERCIAL LEASE \| PRIME LEASE (SINGLE SITE) | Undetermined |
| 2.2884 | WHRGOPS SW-AR-NWAR | | | | | | COMMERCIAL LEASE | Ends 1/8/2041 |
| 2.2885 | WHRGOPS SW-AR-NWAR LLC | | | | | | COMMERCIAL LEASE \| INTERCOMPANY AGREEMENT | Undetermined |
| 2.2886 | WHRGOPS SW-AR-NWAR LLC | | | | | | COMMERCIAL LEASE \| INTERCOMPANY AGREEMENT | Undetermined |
| 2.2887 | WILLIAMS PROPERTIES II LLC | | | | | | LEASE AGREEMENT \| SUBLEASE | Ends 1/1/2031 |
| 2.2888 | WOODVILLE REALTY LLC | WOODVILLE REALTY LLC & ALAN MAZAUD | 1051 Bloomfield Ave., Suite B1 | Clifton | NJ | 07012 | MASTER LEASE AGREEMENT \| PRIME LEASE (SINGLE SITE) | Ends 2/28/2042 |
| 2.2889 | World Fuel Service Inc | | | | | | LOCATION TRANSFER AGREEMENT (EXISTING MARKETERS) \| OIL COMPANY AGREEMENT | Undetermined |
| 2.2890 | WSB USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2891 | WWC USA INC & AHMED ABDULLA BHADIGIA | | 2327 Chalybe Trail | Hoover | AL | 35226 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2892 | YASHU CORPORATION & BANSARI PATEL | | 805 LEMAKA DRIVE | HAHIRA | GA | 31632 | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2893 | YASHU CORPORATION & BANSARI PATEL | | 805 LEMAKA DRIVE | HAHIRA | GA | 30005 | REBATE AND SETTLEMENT AGREEMENT \| REBATE AGREEMENT | Undetermined |
| 2.2894 | YOUNG KIM & TD 88 LLC & WEI FEN LIN | | 336 Highway 138, Suite B | RIVERDALE | GA | 30274 | SECOND AMENDMENT TO COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2895 | ZAINULABDIN W GILLANI | | ADDRESS ON FILE | | | | EQUIPMENT FINANCE AGREEMENT \| EQUIPMENT LEASE | Undetermined |
| 2.2896 | ZANTAVIUS FULLER | | 5791 VILLAGE LP | FAIRBURN | GA | 30213 | COMMERCIAL LEASE \| SUBLEASE | Undetermined |
| 2.2897 | ZEHRA CHORONIA | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2898 | ZENITH BUSINESS SOLUTIONS LLC & ABDUL MUQEET MOHAMMED | | 1447 US HIGHWAY 19 S UNIT 22C | LEESBURG | GA | 31763 | FUEL SUPPLY AGREEMENT \| FUEL SUPPLY AGREEMENT | Ends 5/1/2025 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|
| 2.2899 | ZENITH BUSINESS SOLUTIONS LLC & ABDUL MUQEET MOHAMMED & PRIKRIT INC & HASMUKLAL PATEL | PRIKRIT INC HASMUKLAL PATEL | 95 GREEN COURT | NEWNAN | GA | 30265 | SECOND AMENDMENT OF COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2900 | ZOOM ONE LLC | | 1422 BROCKS TRACE | HOOVER | AL | 35244 | COMMERCIAL LEASE | SUBLEASE | Ends 5/1/2033 |
| 2.2901 | ZOOM ONE LLC | | 1422 BROCKS TRACE | HOOVER | AL | 35244 | FIRST AMENDMENT COMMERCIAL LEASE | SUBLEASE | Undetermined |
| 2.2902 | ZOOM ONE LLC | | 1422 BROCKS TRACE | HOOVER | AL | 35244 | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2903 | ZOZO CONVENIENCE LLC & ISLAM M HAGRAS | ZOZO CONVENIENCE LLC | 6501 Delilah Road | Egg Harbor | NJ | 08234 | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 4/1/2027 |
| 2.2904 | ZOZO CONVENIENCE LLC & ISLAM M HAGRAS | | ADDRESS ON FILE | | | | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Ends 4/1/2027 |
| 2.2905 | ZZH INC & AYAZ KHALIL KHAN & SAMI UDDIN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2906 | ZZH INC & AYAZ KHALIL KHAN & SAMI UDDIN | | ADDRESS ON FILE | | | | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |
| 2.2907 | ZZZH INC AND MUHAMMAD ZAHID SALEEM | | ADDRESS ON FILE | | | | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FUEL SUPPLY AGREEMENT | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Alabama Terminal Property, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Alabama Terminal Property, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| B&T Petroleum LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| B&T Petroleum LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Brothers Petroleum, L.L.C. | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | Navitas Credit Corp. | x | | |
| MEX North Alabama, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| MEX North Alabama, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Mississippi MEX Company LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Mississippi MEX Company, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Mountain Express Baking and Coffee Co. | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Mountain Express Baking and Coffee Co. | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Mountain Express Ethanol Company | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Mountain Express Ethanol Company | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Mountain Express Oil Company Southeast, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Mountain Express Oil Company Southeast, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Spartan Tank Management LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Spartan Tank Management LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Star Mountain Express, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|
| Star Mountain Express, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| Texas MEX Limited Company, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |
| Texas MEX Limited Company, LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| West Hill Ranch Group LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | IberiaBank, as Administrative Agent | x | | |
| West Hill Ranch Group LLC | 3650 Mansell Road, Suite 250 | Alpharetta | GA | 30022 | First Horizon Bank | x | | |