**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | ) | Case No. 23-90147 (DRJ) |
|  | ) |  |
| Debtors. [1] | ) | (Jointly Administered) |
|  | ) |  |

**STATEMENT OF FINANCIAL AFFAIRS FOR
<u>MOUNTAIN EXPRESS OIL COMPANY, (CASE NO. 23-90147)</u>**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90127 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Mountain Express Oil Company, and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"). The Debtors, with the assistance of their Chief Restructuring Officer ("CRO"), prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Local Rules").

Michael Healy has signed each set of the Schedules and Statements. Mr. Healy serves as the CRO of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Healy has necessarily relied upon the efforts, statements, and representations of the Debtors' personnel and professionals. Given the scale of the Debtors' business and complexity of their businesses covered by the Schedules and Statements, Mr. Healy has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors and their professionals relied on financial data derived from the Debtors' books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort possible to date to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

The Debtors and their CRO, agents, and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their CRO, agents, and attorneys expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall the Debtors or their officers, employees, agents, or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their officers, employees, agents, attorneys, or their professionals are advised of the possibility of such damages.

**Global Notes and Overview of Methodology**

1. **Description of Cases**.  On March 18, 2023, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On March 20, 2023, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 17].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the Petition Date.  These Global Notes apply to the Schedules and Statements filed by the 58 Debtors including the lead Debtor, the Debtors associated with the Debtors' fuel supply business, and certain of the Debtors associated with the Debtors' leasehold interests; they do ***not*** apply to the remaining 87 Debtors which primarily are engaged in the business of the Debtors' C-Stores, travel centers, and related retail operations across the country (the "Retail Debtors").  Pursuant to the *Order (I) Extending Time to File (A) Schedules of Assets and Liabilities; (B) Schedules of Current Income and Expenditures; (C) Schedules of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (E) Bankruptcy Rule 2015.3 Reports, and (II) Granting Related Relief* [Docket No. 527], entered on June 14, 2023, the Court extended the deadline by which the Retail Debtors must file their Schedules and Statements until July 21, 2023.

2. **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements based upon the information available in the Debtors books and records; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and

Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

a.    **No Admission**.  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b.    **Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.    **Classifications**.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

d.    **Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

e.    **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to

DOCS_DE:243170.6

the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

f.     **Intellectual Property Rights**. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

g.     **Insiders**. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

In the circumstance where the Schedules and Statements require information regarding "insiders", the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

4.     **Methodology**.

a.     **Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis except as noted on the applicable Schedules/Statements or herein.

b.     **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and

Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

c.     **Net Book Value**.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect estimates of net book values as of the Petition Date.  Market values may vary materially from net book values.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain the current market values of all their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth herein.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.

d.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

e.     **Allocation of Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

f.     **Undetermined Amounts**.  The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.

g.     **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

h.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

i.     **Intercompany Claims**.  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity,

or otherwise. These claims are subject reconciliation and the amounts listed may be materially misstated and subject to material adjustment upon the conclusion of a reconciliation.

j.   **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedule G with respect to leases and Schedule H with respect to credit agreements for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. In the ordinary course of the Debtors' business and lending relationships, parties have required certain subsidiary Debtors' lease obligations to be guaranteed by Debtor Mountain Express Oil Company. Due to the high number of such obligations, they are not listed individually here. The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

k.   **Excluded Assets and Liabilities**. The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred rent charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; and certain accrued liabilities including, but not limited to, employee benefits. Other immaterial assets and liabilities may also have been excluded.

l.   **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

m.   **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

n.   **Setoffs**. The Debtors incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, deposits received from customer, and amounts due from customers that may also be vendors. These normal, ordinary course setoffs and nettings are due to the nature of the Debtors customer and supplier relationships. Such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.   **Specific Schedules Disclosures**.

a.   **Schedule A/B, Parts 1 and 2 - Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Maintenance of Existing Bank Accounts; (II) Authorizing Continuance of Existing Cash Management System; (III) Granting Limited Waiver of Section 345(b) Deposit Requirements; (IV) Authorizing Continued Performance of Intercompany Transactions and Funding; and (V) Granting Related Relief [* [Docket No. 52] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion. As described therein, the Debtors utilize a centralized cash management system.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Approving the Proposed Adequate Assurance Deposit for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Proposed Adequate Assurance Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 83], has authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

b.   **Schedule A/B, Part 4 - Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

c.   **Schedule A/B, Part 5 - Inventory** – Fuel inventory is monitored by the Debtors' automatic fuel gauge readers, which record daily inventory amounts. Fuel inventory is valued using the weighted average cost method for each fuel grade and type.

d.   **Schedule A/B, Part 7 - Office Furniture, Fixtures, and Equipment; and Collectibles; Part 8 – Fixed Asset Listing**. The Debtors track fixed assets and depreciation in a fixed asset system external to their accounting system. Generally, fixed asset descriptions may include very broad descriptions (e.g., "Computer Hardware"), may include a vendor name in lieu of an asset description, may have multiple line items associated with a single asset if multiple general ledger transactions occurred for a single asset, or may combine multiple assets into one line item on the schedules. Assets have been categorizing based on the Debtors' general ledger asset classifications and categorizations included in the company's reconciliations of the fixed asset accounts. Dollar amounts are presented net of accumulated depreciation and other adjustments.

e.   **Schedule A/B Part 9 – Real Property – Leased Property.** As detailed in the *Declaration of Michael Healy in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 57], for the past several years, in structuring their

operations, the Debtors would acquire Fueling Centers and Travel Centers and simultaneously re-sell them to third-party investment vehicles (the "Landlords") who then lease the Fueling Centers and Travel Centers back to the Debtors pursuant to long-term agreements (collectively, the "Prime Leases"). Certain of the Fueling Centers (the "Operated Fueling Centers") and Travel Centers (the "Operated Travel Centers" and, together with the Operated Fueling Centers, the "Operated Sites") are operated by the Debtors ("Operated Dealers"), while certain sites are "dealered out" and subleased to third-parties (the "Network Dealers" and, together with the Operated Dealers, the "Dealers") to operate a Fueling Center on the site (the "Network Dealer Sites" and, together with the Operated Sites, the "Controlled Sites"). The Debtors' Fuel Distribution Business provides fuel to both Controlled Sites and sites in which the Debtors hold no real property interests (the "Non-Controlled Sites").

The Debtors do not own the real estate underlying any of the Controlled Sites; rather, certain Debtors lease the Controlled Sites from a third-party Landlords and then sublease the Controlled Sites to either a third-party Network Dealer or a Debtor entity in the case of Operated Sites.

Consequently, in the ordinary course of the Debtors' business, the Debtors frequently enter into and terminate real property leases, both as a tenant and as a sub-landlord. For certain locations, a Debtor may be party to an unexpired lease that, as of the Petition Date, was either not formally terminated or for which a formal termination is not available, but for which as of the Petition Date, the Debtors do not pay any rent and effectively do not occupy the premises. Certain of those leases may be listed in the Debtors' response to Question 55 out of an abundance of caution. In addition, it is possible that the Debtors have a leasehold interest in property that, as of the Petition Date, was not reduced to a formal, written lease agreement; any such interests are not listed in response to Question 55.

With respect to owned real estate, the Debtors' professionals have undertaken property searches in jurisdictions in which the Debtors have indicated they have, or historically have had, business operations. However, due to potential lag times in updating and inaccuracies in electronic recordkeeping, among other factors, the Debtors cannot warrant that their presentation of owned real property as of the Petition Date is complete. The Debtors reserve the right to amend their listing of owned real property as new information becomes available.

f.    **Schedule A/B, Part 11 - All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

*Causes of Action Against Third Parties (whether or not a lawsuit has been filed)*. In the ordinary course of their business, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties. These notices may be pending or resolved as of the Petition Date. To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not

listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds with their customers and suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11. Also, as described above, in the ordinary course of their business, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties. To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

g.   **Schedule D - Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to the *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507, Bankruptcy Rules 2002, 4001, 6004, and 9014, and Local Rule 4001-1 (I) Authorizing the Debtors to Use Cash Collateral and Obtain Post-Petition Financing, (II) Granting Liens and Providing Super-Priority Administrative Expense Status, (III) Granting Adequate Protection, and (IV) Granting Related Relief* [Docket No. 332] (the "Final DIP Order") or other stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. In the ordinary course of their business operations, the Debtors may be required to post bonds for motor fuel taxes, sales taxes, environmental liabilities, and other purposes, which the Debtors may satisfy by posting cash or issuing letters of credit. Such bonds are not scheduled here.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims

are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

h.   **Schedule E/F - Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims*.  Pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 82] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. The Debtors are in the process of reconciling their potential tax liabilities in various jurisdictions and, consequently, such liabilities are indicated as "Unliquidated," and any amounts listed constitute the Debtors' good faith estimates of the amounts of such liabilities.  To the extent the Debtors paid any such prepetition taxes in accordance with the Taxes Order, the associated claims are not listed in the Debtors' Schedules.

Furthermore, pursuant to the *Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Salaries, Incentive Payments, Employee Benefits, and Other Compensation; (II) Remit Withholding Obligations and Deductions; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 85] (the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  To the extent the Debtors paid any such prepetition wage and employee benefit obligations in accordance with the Wages Order, the associated claims are not listed in the Debtors' Schedules.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims*.  The liabilities identified in Schedule E/F, Part 2, are derived from each individual Debtor's books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to amend Schedules D and E/F if and as they receive such invoices.

i.  **Schedule G - Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements, amendments, and letter agreements, which documents may not be set forth in Schedule G.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms, but are listed on Schedule G in an abundance of caution.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in an individual Debtor's Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. In addition, in some cases, an agreement may appear on the Schedule G of more than one Debtor, in which event each such Debtor is party to said agreement.

Certain agreements may, by their terms, have been made between one Debtor and a third-party counterparty but performed under in the ordinary course by a different Debtor. In such case, the agreement is listed in the Schedule G of the Debtor that appears on the face of such agreement. Omission of such agreement from the

Schedule G of another Debtor does not constitute an admission that such Debtor does not have rights and/or obligations under such agreement or that the Debtor counterparty to such agreement is the Debtor on whose Schedule G such agreement is listed.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6.     **Specific Statements Disclosures.**

a.     **Statements, Part 2, Question 6 - Setoffs**.  Due to the nature of the Debtors' business, the Debtors and their vendors and other counterparties to business relationships implement setoffs in the ordinary course on a daily basis, including obligations to and from fuel suppliers, fuel dealers and fuel vendors.  Such numerous, regularly-occurring setoff transactions have not been scheduled.

b.     **Statements, Part 2, Question 4 and Part 13, Question 30 - Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 4 and 30 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

Certain insiders have been provided with company credit cards in connection with their responsibilities to the Debtors.  Payments on account of charges made using such cards have been compiled and presented on a monthly basis.  The Debtors reserve the right to characterize any such payments as constituting benefits provided to the insider incurring the corresponding charges.

Similarly, the Debtors have satisfied certain automobile lease expenses for vehicles utilized by certain insiders.

c.     **Statements, Part 3 – Legal Actions or Assignments**.  In the ordinary course of their business, the Debtors may be subject to various administrative activities in the numerous jurisdictions in which they operate relating to various regulated products that may be involved or circumstances that may arise regularly in the Debtors' operations.  These administrative activities may involve issues relating to tobacco sales, zoning issues, alcohol regulations and other aspects of the Debtors' day-to-day business.  In some jurisdictions, the process of notifying the relevant Debtor of a compliance issue requires the commencement of a formal legal action, even if an

operational citation is quickly resolved or no further action is undertaken. The Debtors have not included such actions in connection with this item.

d. **Statements, Part 7 – Previous Locations**. The information presented includes the Debtors' previous office locations. However, the information presented does not include the numerous locations to which each of the Debtors may have previously delivered fuel or gas station locations in which the Debtors may have held an interest.

e. **Statements, Part 11 – Property the Debtor Holds or Controls that the Debtor Does Not Own**. In the ordinary course of business, the Debtors are in possession of numerous pieces of equipment, such as Visi-coolers, lottery machines, propane cages, ice machines/coolers, and automated teller machines. Typically, these items are located at a Debtor's place of business incidental to a services or other agreement to which a Debtor may be a party. Consequently, the Debtors do not separately track or collect information regarding each item that may be utilized in the performance of such agreements and, as such, these items are not listed here. At certain of the Debtors' locations, in connection with their contractual relationships with fuel suppliers, the Debtors are consigned fuel.

f. **Statements, Part 12 – Details About Environmental Information**. The Debtors have operated for a lengthy period of time and periodically have: (a) been party to administrative and judicial proceedings under or concerning environmental laws; (b) received notification from governmental units of potential liability under, or potential violations of, environmental laws; and (c) notified governmental units of potential releases of hazardous materials in compliance with applicable environmental laws. In many instances, the Debtors no longer have active operations in a particular jurisdiction or with respect to a particular property and no longer possess the relevant records, or the records are incomplete or not readily accessible or reviewable. In certain instances, statutory document retention periods have expired. Further, some individuals who once possessed responsive information are no longer employed by the Debtors. For all of these reasons, it is impossible to identify and supply all of the requested information that may be responsive to Statements #22 – 24. The Debtors' responses to Statements #22 – 24 are also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and thus do not cover: (i) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws where such information requests, investigations, or inspections are not followed by a formal written Notice of Violation or similar formal notice; or (ii) routine reports and submissions made by the Debtors to governmental units in compliance with applicable environmental laws. Moreover, in certain jurisdictions in which the Debtors operate, governmental units' notice to the Debtors of the Debtors' compliance with environmental laws may be informal, even following a formal Notice of Violation. The Debtors acknowledge the possibility that information related to proceedings, governmental notices, and reported releases of hazardous materials responsive to Statements #22–24 may be

DOCS_DE:243170.6

discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response if additional information becomes available. These responses address proceedings, governmental notices, and reported releases of hazardous materials related to the primary applicable environmental laws and do not include proceedings, governmental notices, or reported releases related to non-environmental laws, such as occupational safety and health laws or general transportation laws.

With respect to the Debtors' responses to Statement #22, the Debtors have made commercially reasonable efforts to provide responsive information for proceedings commencing January 1, 2022, through the Petition Date.

With respect to the Debtors' responses to Statement #23, the Debtors have made commercially reasonable efforts to provide responsive information for notifications that (a) were received between January 1, 2022 and the Petition Date, whether or not such notifications were resolved as of the Petition Date; and (b) were received prior to January 1, 2022 to the extent such notifications were not resolved as of the Petition Date.

With respect to the Debtors' responses to Statement #24, the Debtors have made commercially reasonable efforts to provide responsive information for notifications made to any governmental unit concerning any potential release of hazardous material at a location in which a Debtor had an interest as of the Petition Date (whether or not the Debtors themselves made such notification) where (a) such notification was made between January 1, 2020 and the Petition Date, whether or not the subject matter of the notice was resolved as of the Petition Date; and (b) such notification was made prior to January 1, 2020 to the extent the subject matter of the notice was not resolved as of the Petition Date. Certain information provided by the Debtors in response to Statement #24 has been obtained from applicable governmental units.

g.     **Statements, Part 13 – Details About the Debtor's Business or Connections to Any Business.** The dates indicated are those during which the Debtor had an interest, and not the dates of operation of the business. The Debtors have undertaken a commercially reasonable search of their books and records to address this item, however, prior to the time the current principals assumed ownership of the business approximately six years ago, there may have been additional, now-defunct entities that are not reasonably known to the Debtors. The Debtors lack the books and records to determine whether WHRG-LA2, LLC or its subsidiaries, acquired from Brothers Petroleum in 2021, formerly had any interest in other entities prior to the Debtors' acquisition of such entities.

### Right to Amend and/or Supplement

The Debtors reserve the right to amend and/or supplement the Schedules and Statements as may be necessary or appropriate.

### General Disclaimer

14

The Debtors have prepared the Schedules and Statements based on the information reflected in the Debtors' books and records. However, inasmuch as the Debtors' books and records have not been audited, the Debtors cannot warrant the absolute accuracy of these documents. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

DOCS_DE:243170.6

**Fill in this information to identify the case:**

Debtor Name: In re : Mountain Express Oil Company

United States Bankruptcy Court for the: Southern District Of Texas

Case number (if known): 23-90147 (DRJ)

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 285,166,203.00 |
| **For prior year:** | From 1/1/2022<br>MM / DD / YYYY | to | 12/31/2022<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 1,521,091,214.21 |
| **For the year before that:** | From 1/1/2021<br>MM / DD / YYYY | to | 12/31/2021<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 636,201,007.00 |

Debtor: Mountain Express Oil Company _____   Case number *(if known)*   23-90147

Name

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ MM / DD / YYYY | to Filing date | _____ | $ _____ |
| **For prior year:** | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ MM / DD / YYYY | to _____ MM / DD / YYYY | _____ | $ _____ |

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | | $ | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| City         State         ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment | | $ | |
| Insider's Name | | | |
| Street | | | |
| City         State         ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |

Debtor:  Mountain Express Oil Company                                    Case number *(if known)*:  23-90147

Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | $ |
| Creditor's Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 See Global Notes Regarding Setoffs | | | $ |
| Creditor's Name | | | |
| Street | | | |
| | Last 4 digits of account number: XXXX– | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor:  Mountain Express Oil Company
      Name

Case number *(if known)*   23-90147

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1  See SOFA 7 Attachment | | Name | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| **Case number** | | | |
| | | City          State          ZIP Code | |
| | | Country | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | **Court name and address** | |
| Street | **Case title** | Name |
| | | Street |
| City          State          ZIP Code | **Case number** | City          State          ZIP Code |
| Country | **Date of order or assignment** | Country |

Debtor:  Mountain Express Oil Company
Name

Case number *(if known)*:  23-90147

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1  HeartGift Foundation | Donation | 10/11/2022 | $              5,000.00 |
| Creditor's Name | | | |
| 108 Wild Basin S. | | | |
| Street | | | |
| Bldg II Ste. 250 | | | |
| Austin                TX              78746 | | | |
| City             State          ZIP Code | | | |
| | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |
| Undetermined | | | |

Debtor: Mountain Express Oil Company      Case number *(if known)*: 23-90147

Name

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1   See SOFA 10 Attachment | | | $ |

Debtor: Mountain Express Oil Company          Case number *(if known):*   23-90147

Name

| Part 6: | Certain Payments or Transfers |

**11.   Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12.   Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑  None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Debtor:   Mountain Express Oil Company
_____
Name

Case number *(if known)*:   23-90147
_____

**13.   Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | | | $ _____ |
| | **Address** | | | |
| | _____ Street | | | |
| | _____ | | | |
| | _____ City          State          ZIP Code | | | |
| | _____ Country | | | |
| | **Relationship to Debtor** | | | |
| | _____ | | | |

Debtor: Mountain Express Oil Company _____    Case number *(if known)*  23-90147 _____
     Name

| Part 7: | Previous Locations |
|---|---|

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|

14.1 5333 Bells Ferry Road _____    From March 2020 _____ To June 30, 2022 _____
     Street

     _____

Acworth       GA       30102
City       State       ZIP Code

     _____
Country

Debtor: Mountain Express Oil Company

Name _____

Case number *(if known)*: 23-90147

---

| Part 8: | Health Care Bankruptcies |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | Facility Name _____ | | |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | City     State     ZIP Code _____ | | Check all that apply:<br>☐ Electronically<br>☐ Paper |
| | Country _____ | | |

Debtor: Mountain Express Oil Company          Case number (if known): 23-90147

Name

---

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒  No.

☐  Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐  No

☐  Yes

*See Global Notes*

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.

☒  Yes. Does the debtor serve as plan administrator?

☒  No. Go to Part 10.

☐  Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 _____ | EIN: _____ |

Has the plan been terminated?

☐  No

☐  Yes

Debtor:  Mountain Express Oil Company                                          Case number *(if known)*:   23-90147

Name

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | See SOFA 18 Attachment <br> Name <br><br> Street <br><br><br> City   State   ZIP Code <br><br> Country | XXXX-____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name <br><br> Street <br><br><br> City   State   ZIP Code <br><br> Country | **Address** | | ☐ No <br><br> ☐ Yes |

---

Debtor:  Mountain Express Oil Company                                    Case number *(if known)*:    23-90147
_____                                                    _____
Name

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | | | | ☐ No |
| | Name | | | |
| | Street | | | ☐ Yes |
| | | | | |
| | | Address | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor:  Mountain Express Oil Company                                    Case number *(if known)*:   23-90147
         _____
         Name

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ | _____ | _____ | $ _____ |
| Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ City   State   ZIP Code | | | |
| _____ | | | |
| Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Mountain Express Oil Company          Case number *(if known)*    23-90147
_____                          _____
Name

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ☐ No

   ☒ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | See SOFA 22 Attachment | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City          State          ZIP Code | | |
| | | Country | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ☐ No

   ☒ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | See SOFA 23 Attachment | | | |
| | Name | Name | | |
| | Street | Street | | |
| | City     State     ZIP Code | City     State     ZIP Code | | |
| | Country | Country | | |

Debtor:  Mountain Express Oil Company                                            Case number *(if known)*    23-90147

Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☐  No

☑  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1  See SOFA 24 Attachment | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City        State        ZIP Code | City        State        ZIP Code | | |
| Country | Country | | |

Debtor: Mountain Express Oil Company _____   Case number *(if known)*:  23-90147 _____

Name

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1  See SOFA 25 Attachment | | EIN: |
| Name | | **Dates business existed** |
| | | From _____  To _____ |
| Street | | |
| City          State          ZIP Code | | |
| Country | | |

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1  See SOFA 26a Attachment | From _____  To _____ |
| Name | |
| Street | |
| City          State          ZIP Code | |
| Country | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26b.1  Christopher M. Bailey, President - Nichols, Cauley & Associates, LLC | From  2020 Tax Year  To _____ |
| Name | |
| 1825 Barrett Lakes Blvd. NW | |
| Street | |
| Suite 200 | |
| Kennesaw          GA          30144 | |
| City          State          ZIP Code | |
| Country | |

Debtor: Mountain Express Oil Company

Name

Case number *(if known)*: 23-90147

26b.2 Justin Wilkes, Partner - BDO USA, LLP          From  2022 (Engaged only)  To

Name

1100 Peachtree Street NE

Street

Suite 700

| Atlanta | GA | 30309 |
|---------|-------|----------|
| City | State | ZIP Code |

Country

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|------------------|------------------------------------------------------------------|
| 26c.1  See SOFA 26c Attachment | |

Name

Street

| City | State | ZIP Code |
|------|-------|----------|

Country

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|------------------|
| 26d.1  See Global Notes |

Name

Street

| City | State | ZIP Code |
|------|-------|----------|

Country

Debtor:  Mountain Express Oil Company                                   Case number *(if known)*:  23-90147

Name

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
|  |  | $ |

| | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | |
| | City            State            ZIP Code |
| | Country |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Lamar Frady | 3650 Mansell Road, Suite 250, Alpharetta, GA  30022 | Owner/Co-CEO/Treasurer | 48.50% |
| 28.2 | Turjo Wadud | 3650 Mansell Road, Suite 250, Alpharetta, GA  30022 | Owner/Co-CEO/Secretary | 48.50% |
| 28.3 | West Hill Ranch Investors, LLC | 3650 Mansell Road, Suite 250, Alpharetta, GA  30022 | Owner | 3.00% |
| 28.4 | Dustin Martin | 3650 Mansell Road, Suite 250, Alpharetta, GA  30022 | COO/VP of Finance | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | John Scott | 3650 Mansell Road, Suite 250, Alpharetta, GA 30022 | CFO | From May 2021  To January 1, 2023 |

Debtor: Mountain Express Oil Company
Name

Case number *(if known)*:   23-90147

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA 4 Attachment | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ____06/18/2023____
                       MM / DD / YYYY

✘   / s / Michael Healy _____        Printed name   Michael Healy _____

        Signature of individual signing on behalf of the debtor

        Position or relationship to debtor   Chief Restructuring Officer _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐       No

☑       Yes

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| #7 EunSan Coroporation LLC | 2700 N. Berkeley Lake Road Ste 230 | | Duluth | GA | 30096 | 1/4/2023 | $23,023.42 | Dealer Settlement |
| #7 EunSan Coroporation LLC | 2700 N. Berkeley Lake Road Ste 230 | | Duluth | GA | 30096 | 2/6/2023 | $13,823.79 | Dealer Settlement |
| #7 EunSan Coroporation LLC | 2700 N. Berkeley Lake Road Ste 230 | | Duluth | GA | 30096 | 3/7/2023 | $14,119.65 | Dealer Settlement |
| 17594 KS, LLC | 875 Third Avenue 9th Fl | | New York | NY | 10022 | 1/4/2023 | $3,394.05 | Dealer Settlement |
| 17594 KS, LLC | 875 Third Avenue 9th Fl | | New York | NY | 10022 | 2/3/2023 | $3,394.05 | Dealer Settlement |
| 17594 KS, LLC | 875 Third Avenue 9th Fl | | New York | NY | 10022 | 3/7/2023 | $3,394.05 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/19/2022 | $928.56 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/21/2022 | $8,055.64 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/22/2022 | $2,258.87 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/23/2022 | $1,420.67 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/27/2022 | $1,155.79 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/28/2022 | $4,446.84 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/29/2022 | $1,006.83 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 12/30/2022 | $2,032.09 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/3/2023 | $1,339.23 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/4/2023 | $2,784.24 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/5/2023 | $1,006.81 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/6/2023 | $738.72 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/9/2023 | $2,407.30 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/11/2023 | $5,108.70 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/12/2023 | $862.11 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/13/2023 | $768.05 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/17/2023 | $653.32 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/18/2023 | $3,689.39 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/19/2023 | $1,090.55 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/20/2023 | $2,033.83 | Dealer Settlement |
| 261 S 2nd Ave Melrose | 406 S 2nd Ave | | Melrose | MN | 56352 | 1/23/2023 | $1,290.01 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 1/27/2023 | $35,970.20 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 1/31/2023 | $11,401.47 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/1/2023 | $18,441.96 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/7/2023 | $15,957.01 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/8/2023 | $10,879.72 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/9/2023 | $10,118.36 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/22/2023 | $34,913.96 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/24/2023 | $8,377.05 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/27/2023 | $7,418.13 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 2/28/2023 | $16,535.34 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/3/2023 | $7,611.12 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/7/2023 | $26,296.61 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/9/2023 | $9,695.03 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/10/2023 | $8,780.93 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/13/2023 | $32,583.61 | Dealer Settlement |
| 3053A Marvin D Love | 3603 Marvin D Love Fwy | | Dallas | TX | 75224 | 3/15/2023 | $12,158.05 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 1/27/2023 | $48,697.88 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 1/31/2023 | $32,847.05 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/1/2023 | $27,855.78 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/7/2023 | $5,162.20 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/9/2023 | $10,963.18 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/17/2023 | $40,373.70 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/22/2023 | $24,519.36 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/23/2023 | $10,368.38 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/24/2023 | $10,941.41 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 2/28/2023 | $22,833.37 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/1/2023 | $29,579.10 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/2/2023 | $7,845.22 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/3/2023 | $9,980.60 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/7/2023 | $36,400.27 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/8/2023 | $16,483.40 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/9/2023 | $15,340.25 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/10/2023 | $12,571.73 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/13/2023 | $51,783.80 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/15/2023 | $12,017.98 | Dealer Settlement |
| 3055A Balch Springs | 4290 South Beltline Road | | Mesquite | TX | 75181 | 3/16/2023 | $12,343.54 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 1/26/2023 | $29,503.52 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 1/27/2023 | $9,486.25 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 1/31/2023 | $6,474.25 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/1/2023 | $17,824.14 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/3/2023 | $6,537.14 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/7/2023 | $16,304.22 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/8/2023 | $11,781.36 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/17/2023 | $16,629.43 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/22/2023 | $33,380.39 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/23/2023 | $9,039.50 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/24/2023 | $6,530.50 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 2/28/2023 | $14,915.10 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/1/2023 | $20,145.10 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/3/2023 | $7,551.74 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/7/2023 | $26,298.17 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/9/2023 | $10,552.29 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/10/2023 | $6,897.70 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/13/2023 | $30,915.44 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/15/2023 | $8,478.57 | Dealer Settlement |
| 3056A Dallas | 180 Murdock Road | | Dallas | TX | 75217 | 3/17/2023 | $8,508.37 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 1/27/2023 | $4,642.03 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/1/2023 | $13,256.38 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/3/2023 | $4,144.33 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/7/2023 | $9,449.43 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/9/2023 | $4,887.10 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/21/2023 | $3,829.47 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/22/2023 | $18,060.14 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/24/2023 | $3,670.08 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/27/2023 | $4,009.20 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 2/28/2023 | $8,359.47 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/2/2023 | $6,934.49 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/3/2023 | $4,918.86 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/7/2023 | $14,985.54 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/8/2023 | $8,171.95 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/10/2023 | $4,753.00 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/13/2023 | $20,616.69 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/15/2023 | $8,616.69 | Dealer Settlement |
| 3057A Lake June | 8620 Lake June Road | | Dallas | TX | 75217 | 3/17/2023 | $5,494.33 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 1/31/2023 | $31,981.32 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/8/2023 | $9,228.46 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/9/2023 | $8,161.47 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/22/2023 | $7,764.69 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/23/2023 | $6,295.42 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/24/2023 | $6,062.92 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 2/28/2023 | $13,114.29 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/2/2023 | $6,794.53 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/6/2023 | $6,434.08 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/7/2023 | $468.82 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/8/2023 | $8,519.51 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/10/2023 | $7,216.84 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/13/2023 | $24,243.90 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/15/2023 | $7,213.36 | Dealer Settlement |
| 3058A Buckner Blvd | 5001 South Buckner Blvd | | Dallas | TX | 75217 | 3/16/2023 | $7,001.11 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 1/27/2023 | $23,253.91 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 1/31/2023 | $21,128.48 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/1/2023 | $10,585.74 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/3/2023 | $3,370.83 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/6/2023 | $2,207.75 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/7/2023 | $11,768.44 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/8/2023 | $6,205.66 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/9/2023 | $5,646.37 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/17/2023 | $13,030.70 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/21/2023 | $5,798.26 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/22/2023 | $26,390.12 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/23/2023 | $4,103.82 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/24/2023 | $5,522.13 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/27/2023 | $4,960.87 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 2/28/2023 | $11,761.13 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/1/2023 | $13,456.05 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/2/2023 | $6,931.87 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/3/2023 | $5,930.15 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/7/2023 | $17,163.30 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/9/2023 | $5,692.43 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/10/2023 | $5,390.72 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/13/2023 | $5,628.75 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/15/2023 | $5,016.98 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/16/2023 | $6,934.71 | Dealer Settlement |
| 3059A Mesquite | 2650 East Highway 30 | | Mesquite | TX | 75150 | 3/17/2023 | $5,722.31 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 12/22/2022 | $46,608.76 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 12/29/2022 | $25,979.14 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 1/5/2023 | $21,150.03 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 1/12/2023 | $42,170.57 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 1/19/2023 | $13,012.06 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 1/26/2023 | $45,702.56 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 2/2/2023 | $3,940.86 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 2/16/2023 | $55,806.28 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 2/23/2023 | $47,684.50 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 3/2/2023 | $22,883.28 | Dealer Settlement |
| 3061 Cusseta TC #1365 | 5495 Co Rd 388 | | Cusseta | AL | 36852 | 3/16/2023 | $33,368.68 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/19/2022 | $5,377.23 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/20/2022 | $15,048.52 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/21/2022 | $3,916.09 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/23/2022 | $4,911.42 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/27/2022 | $6,140.97 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/28/2022 | $876.55 | Dealer Settlement |
| 3065 Old Hammond Hwy | 13289 Old Hammond Hwy | | Baton Rouge | LA | 70816 | 12/30/2022 | $4,682.94 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/19/2022 | $856.23 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/20/2022 | $2,413.44 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/21/2022 | $573.59 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/22/2022 | $580.20 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/23/2022 | $700.13 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/27/2022 | $723.71 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/28/2022 | $2,535.91 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/29/2022 | $550.73 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 12/30/2022 | $538.23 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/3/2023 | $550.54 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/4/2023 | $3,490.83 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/5/2023 | $696.62 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/6/2023 | $548.22 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/9/2023 | $726.55 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/10/2023 | $1,767.17 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/11/2023 | $438.73 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/12/2023 | $464.36 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/13/2023 | $499.11 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/17/2023 | $191.73 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/18/2023 | $2,197.42 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/19/2023 | $188.35 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/20/2023 | $461.15 | Dealer Settlement |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/23/2023 | $3,089.01 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/24/2023 | $8,730.50 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/25/2023 | $367.67 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/26/2023 | $3,381.45 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/27/2023 | $5,503.02 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/30/2023 | $5,346.96 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 1/31/2023 | $2,213.64 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/1/2023 | $411.19 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/2/2023 | $366.64 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/3/2023 | $3,401.40 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/7/2023 | $17,527.93 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/8/2023 | $5,191.82 | Dealer Settlement |
| 3066 Gause Blvd | 1675 Gause Blvd | | Slidell | LA | 70458 | 2/10/2023 | $3,134.43 | Dealer Settlement |
| 3068 WHR BR #68 | 2601 General Degaulle Dr | | Labadieville | LA | 70372 | 12/30/2022 | $10,506.12 | Dealer Settlement |
| 3070 Avondale | 2900 Hwy 90 | | Westwego | LA | 70094 | 12/19/2022 | $6,506.70 | Dealer Settlement |
| 3070 Avondale | 2900 Hwy 90 | | Westwego | LA | 70094 | 12/21/2022 | $5,400.59 | Dealer Settlement |
| 3070 Avondale | 2900 Hwy 90 | | Westwego | LA | 70094 | 12/23/2022 | $5,515.96 | Dealer Settlement |
| 3070 Avondale | 2900 Hwy 90 | | Westwego | LA | 70094 | 12/27/2022 | $6,701.77 | Dealer Settlement |
| 3070 Avondale | 2900 Hwy 90 | | Westwego | LA | 70094 | 12/30/2022 | $6,518.90 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/19/2022 | $10,278.50 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/20/2022 | $6,001.94 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/21/2022 | $7,985.03 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/23/2022 | $9,468.57 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/28/2022 | $36,995.51 | Dealer Settlement |
| 3072 Manhattan Blvd | 3441 Manhattan Blvd | | Harvey | LA | 70058 | 12/30/2022 | $7,223.33 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 12/19/2022 | $6,488.63 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 12/20/2022 | $17,649.29 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 12/23/2022 | $6,852.77 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 12/29/2022 | $4,015.48 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 12/30/2022 | $3,758.60 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/3/2023 | $3,833.94 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/5/2023 | $3,768.20 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/6/2023 | $3,885.04 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/10/2023 | $14,218.08 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/12/2023 | $4,548.88 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/13/2023 | $4,676.65 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/18/2023 | $20,072.41 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/23/2023 | $5,501.58 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/24/2023 | $15,399.58 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/26/2023 | $4,675.78 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/30/2023 | $5,618.88 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 1/31/2023 | $13,782.42 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/1/2023 | $4,395.07 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/6/2023 | $4,664.74 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/7/2023 | $15,848.40 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/9/2023 | $5,192.15 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/10/2023 | $4,148.41 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/13/2023 | $5,837.88 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/14/2023 | $14,914.56 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/16/2023 | $5,004.00 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/17/2023 | $5,549.54 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/21/2023 | $6,325.47 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/22/2023 | $1,957.26 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/24/2023 | $4,786.18 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/27/2023 | $5,032.06 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 2/28/2023 | $14,540.59 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/2/2023 | $4,586.62 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/3/2023 | $5,893.44 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/7/2023 | $2,349.63 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/8/2023 | $4,858.21 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/10/2023 | $3,930.86 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/13/2023 | $15,692.18 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/15/2023 | $5,594.85 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/16/2023 | $6,287.46 | Dealer Settlement |
| 3074 S Claiborne | 4101 S Claiborne | | New Orleans | LA | 70125 | 3/17/2023 | $5,092.74 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/19/2022 | $2,009.19 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/20/2022 | $3,888.39 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/21/2022 | $1,153.47 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/22/2022 | $1,214.39 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/23/2022 | $1,782.59 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/27/2022 | $1,895.20 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/28/2022 | $2,824.16 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/29/2022 | $944.06 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 12/30/2022 | $1,188.03 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/3/2023 | $1,336.40 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/4/2023 | $1,724.45 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/5/2023 | $1,967.80 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/6/2023 | $1,171.83 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/9/2023 | $458.05 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/10/2023 | $908.89 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/12/2023 | $1.11 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/13/2023 | $54.65 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/17/2023 | $68.72 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/18/2023 | $547.67 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/19/2023 | $495.09 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/20/2023 | $260.81 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/23/2023 | $278.78 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/24/2023 | $1,174.72 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/25/2023 | $374.84 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/26/2023 | $200.94 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/27/2023 | $33.37 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/30/2023 | $32.71 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 1/31/2023 | $218.47 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/3/2023 | $597.98 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/6/2023 | $771.82 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/7/2023 | $2,158.02 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/8/2023 | $521.21 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/9/2023 | $708.41 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/10/2023 | $396.32 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/13/2023 | $801.16 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/14/2023 | $1,746.60 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/15/2023 | $705.04 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/16/2023 | $716.65 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/17/2023 | $670.41 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/21/2023 | $490.17 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/22/2023 | $2,839.93 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/23/2023 | $801.23 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/24/2023 | $397.60 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/27/2023 | $358.61 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 2/28/2023 | $1,733.60 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/1/2023 | $576.46 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/2/2023 | $884.09 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/3/2023 | $709.60 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/6/2023 | $857.18 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/7/2023 | $1,668.99 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/8/2023 | $397.16 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/9/2023 | $519.30 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/10/2023 | $653.43 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/13/2023 | $660.97 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/13/2023 | $1,588.01 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/15/2023 | $579.02 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/16/2023 | $660.91 | Dealer Settlement |
| 3075 Airline Dr | 4115 Airline Dr. | | Metairie | LA | 70001 | 3/17/2023 | $690.84 | Dealer Settlement |
| 3076 Service Road | 4408 I-10 Service Road | | Metairie | LA | 70003 | 12/19/2022 | $4,839.63 | Dealer Settlement |
| 3076 Service Road | 4408 I-10 Service Road | | Metairie | LA | 70003 | 12/20/2022 | $13,751.99 | Dealer Settlement |
| 3076 Service Road | 4408 I-10 Service Road | | Metairie | LA | 70003 | 12/21/2022 | $3,437.18 | Dealer Settlement |
| 3076 Service Road | 4408 I-10 Service Road | | Metairie | LA | 70003 | 12/23/2022 | $2,715.86 | Dealer Settlement |
| 3076 Service Road | 4408 I-10 Service Road | | Metairie | LA | 70003 | 12/27/2022 | $4,208.00 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/19/2022 | $3,820.26 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/20/2022 | $11,365.25 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/21/2022 | $3,135.35 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/22/2022 | $3,247.14 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/23/2022 | $3,236.90 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/27/2022 | $5,068.74 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 12/29/2022 | $2,727.85 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/3/2023 | $3,403.02 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/4/2023 | $14,637.87 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/5/2023 | $3,357.94 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/6/2023 | $3,647.33 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/9/2023 | $3,888.02 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/10/2023 | $9,949.06 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/11/2023 | $2,590.97 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/12/2023 | $470.25 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/18/2023 | $101.96 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/20/2023 | $3,253.43 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/23/2023 | $3,598.81 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/24/2023 | $9,680.46 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/25/2023 | $3,415.77 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/26/2023 | $3,049.14 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/27/2023 | $3,823.11 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/30/2023 | $4,161.24 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 1/31/2023 | $9,262.56 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/1/2023 | $3,691.43 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/2/2023 | $3,033.00 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/3/2023 | $3,554.52 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/6/2023 | $3,123.08 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/7/2023 | $1,949.29 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/8/2023 | $2,868.52 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/9/2023 | $2,421.41 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/10/2023 | $2,121.07 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/13/2023 | $3,531.82 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/15/2023 | $2,937.03 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/16/2023 | $2,621.12 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/17/2023 | $2,590.90 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/21/2023 | $2,574.45 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/22/2023 | $10,719.19 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/23/2023 | $2,097.23 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/27/2023 | $2,605.75 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 2/28/2023 | $7,253.00 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/1/2023 | $2,876.36 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/2/2023 | $2,860.20 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/3/2023 | $2,442.00 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/7/2023 | $8,208.42 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/8/2023 | $2,097.07 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/9/2023 | $2,673.49 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/10/2023 | $2,834.65 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/13/2023 | $3,169.66 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/13/2023 | $8,510.57 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/15/2023 | $2,627.91 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/16/2023 | $2,714.01 | Dealer Settlement |
| 3080 Groom Road | 4940 Groom Road | | Baker | LA | 70714 | 3/17/2023 | $2,568.44 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 12/20/2022 | $28,337.09 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 12/23/2022 | $8,249.65 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 12/28/2022 | $29,624.65 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 12/30/2022 | $8,054.66 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/3/2023 | $8,935.60 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/4/2023 | $33,737.45 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/9/2023 | $9,377.36 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/10/2023 | $28,104.94 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/12/2023 | $7,539.21 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/13/2023 | $7,081.83 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/17/2023 | $8,346.82 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/20/2023 | $6,605.01 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/24/2023 | $25,829.43 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/25/2023 | $9,710.67 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/30/2023 | $11,136.03 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 1/31/2023 | $33,938.31 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 2/3/2023 | $11,002.76 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 2/7/2023 | $33,223.70 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 2/8/2023 | $10,822.97 | Dealer Settlement |
| 3083 Crowder Blvd | 5701 Crowder Blvd | | New Orleans | LA | 70127 | 2/10/2023 | $9,178.44 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/19/2022 | $3,911.09 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/20/2022 | $10,787.41 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/21/2022 | $2,638.72 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/23/2022 | $3,526.97 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/27/2022 | $3,266.59 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/28/2022 | $11,903.54 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/29/2022 | $2,335.81 | Dealer Settlement |
| 3087 Greenwell Springs | 9410 Greenwell Springs | | Baton Rouge | LA | 70814 | 12/30/2022 | $2,080.96 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/19/2022 | $10,021.22 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/20/2022 | $4,900.67 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/21/2022 | $6,775.41 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/23/2022 | $8,661.64 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/28/2022 | $13,543.77 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 12/29/2022 | $7,110.43 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/3/2023 | $8,284.42 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/4/2023 | $10,156.90 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/5/2023 | $7,257.82 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/6/2023 | $8,107.08 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/11/2023 | $6,410.48 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/13/2023 | $5,727.63 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/17/2023 | $6,800.30 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/19/2023 | $5,016.54 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/23/2023 | $6,540.57 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/24/2023 | $8,275.68 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/26/2023 | $5,741.11 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/27/2023 | $6,471.77 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 1/31/2023 | $5,633.74 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 2/1/2023 | $6,327.55 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 2/6/2023 | $7,274.63 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 2/7/2023 | $11,119.91 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 2/10/2023 | $7,752.30 | Dealer Settlement |
| 3089 Manhattan Blvd | 1600 Manhattan | | Harvey | LA | 70058 | 2/13/2023 | $7,103.99 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 12/19/2022 | $9,081.66 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 12/20/2022 | $25,897.75 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 12/21/2022 | $8,764.67 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 12/27/2022 | $9,395.30 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 12/29/2022 | $9,353.27 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/3/2023 | $8,412.10 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/5/2023 | $4,208.48 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/9/2023 | $7,800.21 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/12/2023 | $5,902.25 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/17/2023 | $7,839.03 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/20/2023 | $7,408.80 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/24/2023 | $10,671.62 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 1/30/2023 | $8,076.33 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 2/2/2023 | $6,538.58 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 2/3/2023 | $6,706.62 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 2/7/2023 | $12,431.55 | Dealer Settlement |
| 3090 Veterans(JP) | 1227 Veterans Blvd | | Kenner | LA | 70062 | 2/13/2023 | $8,682.60 | Dealer Settlement |
| 3091 I-10 Causeway | 3528 I-10 Service Road W | | Metairie | LA | 70001 | 12/19/2022 | $6,328.14 | Dealer Settlement |
| 3091 I-10 Causeway | 3528 I-10 Service Road W | | Metairie | LA | 70001 | 12/20/2022 | $14,800.93 | Dealer Settlement |
| 3091 I-10 Causeway | 3528 I-10 Service Road W | | Metairie | LA | 70001 | 12/21/2022 | $5,371.56 | Dealer Settlement |
| 3091 I-10 Causeway | 3528 I-10 Service Road W | | Metairie | LA | 70001 | 12/23/2022 | $7,315.65 | Dealer Settlement |
| 3091 I-10 Causeway | 3528 I-10 Service Road W | | Metairie | LA | 70001 | 12/27/2022 | $6,613.92 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/20/2022 | $11,818.07 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/21/2022 | $3,266.14 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/23/2022 | $6,333.81 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/27/2022 | $8,282.56 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/29/2022 | $4,994.78 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 12/30/2022 | $5,297.93 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/4/2023 | $10,637.70 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/5/2023 | $5,819.40 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/9/2023 | $6,902.58 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/10/2023 | $16,794.49 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/12/2023 | $6,536.06 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/13/2023 | $4,414.05 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/19/2023 | $8,699.68 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/23/2023 | $6,886.94 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/24/2023 | $16,989.02 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/27/2023 | $12,809.57 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 1/31/2023 | $28,236.83 | Dealer Settlement |
| 3092 Belle Chasse Hwy | 1944 Belle Chasse Hwy | | Gretna | LA | 70056 | 2/7/2023 | $1,213.87 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/19/2022 | $3,080.98 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/20/2022 | $7,314.58 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/22/2022 | $3,284.28 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/23/2022 | $3,628.50 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/27/2022 | $4,362.81 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/28/2022 | $8,674.85 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/29/2022 | $2,089.84 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 12/30/2022 | $2,164.56 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/4/2023 | $8,869.98 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/5/2023 | $1,760.72 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/6/2023 | $3,183.54 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/9/2023 | $2,405.48 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/10/2023 | $8,212.46 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/11/2023 | $2,072.78 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/12/2023 | $3,407.59 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/13/2023 | $2,898.11 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/17/2023 | $2,410.68 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/19/2023 | $2,354.94 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/20/2023 | $2,719.19 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/23/2023 | $3,292.49 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/24/2023 | $8,911.86 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/25/2023 | $2,117.31 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/26/2023 | $2,858.75 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/27/2023 | $3,206.72 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/30/2023 | $2,846.97 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 1/31/2023 | $9,779.38 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/1/2023 | $2,002.11 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/2/2023 | $2,941.29 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/3/2023 | $3,412.99 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/6/2023 | $3,330.07 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/7/2023 | $9,692.82 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/8/2023 | $2,225.19 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/9/2023 | $2,773.53 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/10/2023 | $2,382.27 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/13/2023 | $3,262.43 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/15/2023 | $2,706.07 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/16/2023 | $2,651.30 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/17/2023 | $2,850.98 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/21/2023 | $2,772.24 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/22/2023 | $10,623.85 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/23/2023 | $2,617.44 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/27/2023 | $3,285.70 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 2/28/2023 | $8,882.09 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/1/2023 | $2,087.22 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/2/2023 | $2,565.65 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/3/2023 | $2,179.50 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/7/2023 | $7,962.91 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/8/2023 | $1,842.38 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/9/2023 | $3,060.38 | Dealer Settlement |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/10/2023 | $2,755.49 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/13/2023 | $2,727.99 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/13/2023 | $8,519.31 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/15/2023 | $2,098.40 | Dealer Settlement |
| 3098 BROTHER'S LEE DRIVE | 300 Lee Drive | | Baton Rouge | LA | 70808 | 3/17/2023 | $2,294.90 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/19/2022 | $523.32 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/20/2022 | $527.80 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/21/2022 | $313.00 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/22/2022 | $507.54 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/23/2022 | $420.67 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/27/2022 | $403.08 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/28/2022 | $1,885.82 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/29/2022 | $260.78 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 12/30/2022 | $389.69 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/3/2023 | $774.03 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/4/2023 | $1,421.05 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/5/2023 | $218.55 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/9/2023 | $620.22 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/10/2023 | $1,191.10 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/11/2023 | $206.97 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/12/2023 | $742.38 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/13/2023 | $545.84 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/17/2023 | $444.10 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/18/2023 | $517.19 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/18/2023 | $1,023.00 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/19/2023 | $382.75 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/20/2023 | $614.73 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/23/2023 | $797.58 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/24/2023 | $1,551.80 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/25/2023 | $528.39 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/27/2023 | $258.22 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/30/2023 | $335.58 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 1/31/2023 | $939.56 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/1/2023 | $513.81 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/2/2023 | $393.42 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/3/2023 | $428.12 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/6/2023 | $168.52 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/7/2023 | $852.84 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/8/2023 | $352.59 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/9/2023 | $40.25 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/10/2023 | $61.98 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/13/2023 | $398.45 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/15/2023 | $462.24 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/17/2023 | $471.42 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/17/2023 | $1,296.43 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/21/2023 | $100.00 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/21/2023 | $523.51 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/22/2023 | $1,783.63 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/23/2023 | $272.27 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/27/2023 | $356.52 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/27/2023 | $432.32 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 2/28/2023 | $1,179.67 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/1/2023 | $127.21 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/2/2023 | $205.70 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/3/2023 | $280.45 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/6/2023 | $93.45 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/7/2023 | $1,308.27 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/8/2023 | $655.00 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/9/2023 | $212.15 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/10/2023 | $475.15 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/13/2023 | $470.73 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/16/2023 | $200.22 | Dealer Settlement |
| 310 Mableton Valero | 6161 Mableton Pkwy | | Mableton | GA | 30126 | 3/17/2023 | $184.34 | Dealer Settlement |
| 3101 Minden TC #1364 | 2193 Highway 532 | | Minden | LA | 71055 | 12/22/2022 | $4,221.40 | Dealer Settlement |
| 3101 Minden TC #1364 | 2193 Highway 532 | | Minden | LA | 71055 | 12/29/2022 | $15,324.30 | Dealer Settlement |
| 3101 Minden TC #1364 | 2193 Highway 532 | | Minden | LA | 71055 | 1/12/2023 | $8,976.90 | Dealer Settlement |
| 3101 Minden TC #1364 | 2193 Highway 532 | | Minden | LA | 71055 | 2/23/2023 | $10,109.46 | Dealer Settlement |
| 3101 Minden TC #1364 | 2193 Highway 532 | | Minden | LA | 71055 | 3/16/2023 | $41,006.63 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 12/22/2022 | $6,463.21 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 12/29/2022 | $8,161.49 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 1/5/2023 | $427.83 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 1/12/2023 | $3,741.36 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 1/26/2023 | $18,397.44 | Dealer Settlement |
| 3103 Cheniere #103 | 331 LA-546 | | West Monroe | LA | 71291 | 2/23/2023 | $1,949.68 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 12/22/2022 | $2,417.50 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 12/29/2022 | $14,373.32 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 1/12/2023 | $2,208.28 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 1/19/2023 | $19,551.59 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 1/26/2023 | $21,111.12 | Dealer Settlement |
| 3112 Arkansas Road #112 | 700 Arkansas Rd | | West Monroe | LA | 71291 | 2/23/2023 | $17,668.81 | Dealer Settlement |
| 3113 SS Foodmart LLC | 12425 Saint Helena St | | Clinton | LA | 70722 | 3/16/2023 | $9,704.81 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 12/22/2022 | $24,296.31 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 12/29/2022 | $6,605.87 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 1/5/2023 | $9,743.51 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 1/12/2023 | $4,566.72 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 1/26/2023 | $30,257.05 | Dealer Settlement |
| 3115 Four way #115 | 104 Hwy 34 at 3033 | | West Monroe | LA | 71291 | 2/23/2023 | $30,344.19 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 12/22/2022 | $5,331.67 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 12/29/2022 | $5,142.34 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 1/5/2023 | $4,288.42 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 1/12/2023 | $4,288.95 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 2/2/2023 | $5,425.43 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 2/23/2023 | $15,196.90 | Dealer Settlement |
| 3116 Marie Street | 100 Marie St | | New Iberia | LA | 70563 | 3/16/2023 | $7,410.27 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 12/22/2022 | $8,486.05 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 12/29/2022 | $4,250.44 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 1/12/2023 | $8,461.34 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 1/19/2023 | $8,033.62 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 1/26/2023 | $7,973.98 | Dealer Settlement |
| 3117 Old Spanish Trail | 1549 Old Spanish Tr | | Saint Martinville | LA | 70582 | 2/23/2023 | $18,393.89 | Dealer Settlement |
| 3118 S Main St | 1700 S Main St | | Saint Martinville | LA | 70582 | 12/29/2022 | $9,979.15 | Dealer Settlement |
| 3118 S Main St | 1700 S Main St | | Saint Martinville | LA | 70582 | 2/2/2023 | $4,151.58 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 12/20/2022 | $92,757.36 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 1/4/2023 | $38,242.47 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 1/18/2023 | $34,466.67 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 2/6/2023 | $50,372.47 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 2/21/2023 | $46,661.88 | Dealer Settlement |
| 3120 Brown Derby | 3402 Tulane ave. | | New Orleans | LA | 70119 | 3/6/2023 | $56,710.03 | Dealer Settlement |
| 3122 Oliver Rd #122 | 2221 Forsythe Ave. | | Monroe | LA | 71201 | 12/29/2022 | $13,020.57 | Dealer Settlement |
| 3122 Oliver Rd #122 | 2221 Forsythe Ave. | | Monroe | LA | 71201 | 1/5/2023 | $6,047.71 | Dealer Settlement |
| 3122A Forsythe Travel Plaza LL | 2221 Forsythe Ave | | Monroe | LA | 71201 | 1/26/2023 | $10,933.07 | Dealer Settlement |
| 3122A Forsythe Travel Plaza LL | 2221 Forsythe Ave | | Monroe | LA | 71201 | 1/27/2023 | $25,185.47 | Dealer Settlement |
| 3122A Forsythe Travel Plaza LL | 2221 Forsythe Ave | | Monroe | LA | 71201 | 2/13/2023 | $18,693.67 | Dealer Settlement |
| 3122A Forsythe Travel Plaza LL | 2221 Forsythe Ave | | Monroe | LA | 71201 | 3/13/2023 | $19,356.50 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/19/2022 | $2,704.83 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/20/2022 | $5,471.14 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/21/2022 | $2,284.46 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/22/2022 | $2,603.89 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/23/2022 | $3,705.02 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/27/2022 | $2,057.12 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/28/2022 | $3,792.65 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/29/2022 | $2,007.15 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 12/30/2022 | $3,079.64 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/3/2023 | $3,088.30 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/4/2023 | $14,977.74 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/5/2023 | $4,367.26 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/6/2023 | $3,267.95 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/9/2023 | $2,595.20 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/11/2023 | $11,301.49 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/12/2023 | $1,972.53 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/13/2023 | $2,291.74 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/17/2023 | $3,124.06 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/18/2023 | $12,805.23 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/19/2023 | $3,710.65 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/20/2023 | $3,276.42 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/23/2023 | $3,849.17 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/24/2023 | $12,298.78 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/25/2023 | $2,866.57 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/26/2023 | $3,669.40 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 1/30/2023 | $4,930.68 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 2/24/2023 | $74,872.07 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 2/27/2023 | $3,594.03 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/1/2023 | $11,867.86 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/2/2023 | $3,256.98 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/3/2023 | $3,432.62 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/6/2023 | $2,686.53 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/7/2023 | $9,308.78 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/8/2023 | $2,541.50 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/9/2023 | $2,523.48 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/10/2023 | $2,497.86 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/13/2023 | $3,261.65 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/13/2023 | $10,443.68 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/15/2023 | $3,099.44 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/16/2023 | $2,712.28 | Dealer Settlement |
| 3149 Miner Mart | 2303 E Malone | | Sikeston | MO | 63801 | 3/17/2023 | $2,798.58 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/19/2022 | $4,361.21 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/20/2022 | $10,556.43 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/21/2022 | $3,418.97 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/22/2022 | $3,975.61 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/23/2022 | $5,121.01 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/27/2022 | $5,256.16 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/28/2022 | $12,976.74 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/29/2022 | $4,748.74 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 12/30/2022 | $4,537.70 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/3/2023 | $4,559.38 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/4/2023 | $16,523.75 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/5/2023 | $3,899.18 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/6/2023 | $3,262.00 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/9/2023 | $4,408.56 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/11/2023 | $14,511.61 | Dealer Settlement |
| 3151 Hayti Travel Center #1378 | 1200 E.Hwy 84 | | Hayti | MO | 63851 | 1/12/2023 | $3,958.95 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/19/2022 | $7,242.51 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/20/2022 | $18,777.27 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/21/2022 | $2,521.16 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/22/2022 | $3,123.13 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/23/2022 | $3,908.01 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/27/2022 | $4,877.60 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/28/2022 | $17,165.84 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/29/2022 | $5,546.85 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 12/30/2022 | $6,957.40 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/3/2023 | $7,338.87 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/4/2023 | $24,714.09 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/5/2023 | $6,452.23 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/6/2023 | $6,185.21 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/9/2023 | $8,587.43 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/11/2023 | $29,329.73 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/12/2023 | $7,353.51 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/13/2023 | $8,123.41 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/17/2023 | $7,864.27 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/18/2023 | $31,145.30 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/19/2023 | $6,617.68 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/20/2023 | $34.68 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/23/2023 | $1,702.40 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/24/2023 | $22,402.11 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/25/2023 | $8,712.07 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 1/26/2023 | $10,102.42 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 2/23/2023 | $10,801.78 | Dealer Settlement |
| 3152 Ozora Travel Center #1377 | 17049 New Breman Rd. | | Sainte Genevieve | MO | 63670 | 3/16/2023 | $67,432.43 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/19/2022 | $18,457.11 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/20/2022 | $25,797.46 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/21/2022 | $9,608.43 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/22/2022 | $11,051.32 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/23/2022 | $10,862.06 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/27/2022 | $10,062.12 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/28/2022 | $14,454.90 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/29/2022 | $9,032.20 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 12/30/2022 | $9,027.26 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/3/2023 | $10,725.78 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/4/2023 | $27,175.84 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/5/2023 | $9,167.72 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/6/2023 | $9,613.44 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/9/2023 | $12,025.96 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/11/2023 | $32,975.73 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/12/2023 | $10,278.22 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/13/2023 | $10,833.41 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/17/2023 | $11,664.41 | Dealer Settlement |
| 3154 Blytheville Travel Center | 3901 E Main St. | | Blytheville | AR | 72315 | 1/18/2023 | $25,787.60 | Dealer Settlement |
| 3155 Delhi #155 | 1208 Broadway St | | Delhi | LA | 71232 | 12/29/2022 | $2,085.93 | Dealer Settlement |
| 3155 Delhi #155 | 1208 Broadway St | | Delhi | LA | 71232 | 1/19/2023 | $562.53 | Dealer Settlement |
| 3155 Delhi #155 | 1208 Broadway St | | Delhi | LA | 71232 | 2/2/2023 | $2,359.03 | Dealer Settlement |
| 3155 Delhi #155 | 1208 Broadway St | | Delhi | LA | 71232 | 2/23/2023 | $14,795.70 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 1/5/2023 | $10,967.87 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 1/12/2023 | $14,097.59 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 1/19/2023 | $13,786.28 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 2/2/2023 | $17,676.14 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 2/23/2023 | $36,153.25 | Dealer Settlement |
| 3160 Pilot Dealer #524 | 4610 Kansas Avenue | | Kansas City | KS | 66106 | 3/16/2023 | $44,959.37 | Dealer Settlement |
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 12/22/2022 | $4,401.83 | Dealer Settlement |
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 12/29/2022 | $5,958.87 | Dealer Settlement |
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 1/5/2023 | $10,572.69 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 1/19/2023 | $11,429.45 | Dealer Settlement |
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 1/26/2023 | $9,180.82 | Dealer Settlement |
| 3200 Homer #200 | 24605 Hwy #2 | | Homer | LA | 71040 | 3/16/2023 | $5,427.87 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 12/22/2022 | $24,141.83 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 12/29/2022 | $25,738.14 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 1/5/2023 | $7,058.65 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 1/12/2023 | $1,548.84 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 1/19/2023 | $26,002.60 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 1/26/2023 | $23,286.35 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 2/23/2023 | $45,274.83 | Dealer Settlement |
| 3201 Cowpens TC | 175 Truck Stop Road | | Cowpens | SC | 29330 | 3/16/2023 | $46,116.93 | Dealer Settlement |
| 3202 Pine Grove Pilot | 482 Suedberg Road | | Pine Grove | PA | 17963 | 3/16/2023 | $309,186.14 | Dealer Settlement |
| 3202 RentFuel On St Mary's LLC | 482 Suedberg Road | | Pine Grove | PA | 17963 | 12/21/2022 | $32,500.00 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 12/22/2022 | $39,359.22 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 12/29/2022 | $46,671.28 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 1/5/2023 | $30,211.93 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 1/12/2023 | $18,539.99 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 1/26/2023 | $38,743.01 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 2/2/2023 | $38,939.55 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 2/23/2023 | $64,103.02 | Dealer Settlement |
| 3203 Hazleton Pilot# 1374 | 492 Can Do Expressway | | Hazleton | PA | 18202 | 3/16/2023 | $57,986.87 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/19/2022 | $3,402.51 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/20/2022 | $10,838.08 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/21/2022 | $5,142.00 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/22/2022 | $4,113.58 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/23/2022 | $4,508.21 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/27/2022 | $5,262.49 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/28/2022 | $9,688.39 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/29/2022 | $3,461.05 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 12/30/2022 | $3,480.36 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/3/2023 | $4,157.78 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/4/2023 | $12,711.46 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/5/2023 | $3,838.57 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/6/2023 | $3,474.77 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/9/2023 | $4,282.60 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/11/2023 | $14,763.78 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/12/2023 | $3,833.62 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/13/2023 | $3,817.85 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/17/2023 | $4,043.09 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/18/2023 | $16,396.19 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/19/2023 | $3,267.46 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/20/2023 | $4,533.01 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/23/2023 | $4,451.16 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/24/2023 | $12,745.71 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/25/2023 | $3,523.72 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/26/2023 | $3,366.39 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/27/2023 | $3,017.11 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/30/2023 | $4,583.79 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 1/31/2023 | $12,157.50 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/1/2023 | $4,136.33 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/2/2023 | $3,756.54 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/3/2023 | $4,428.43 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/6/2023 | $3,879.64 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/7/2023 | $12,574.81 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/8/2023 | $3,672.38 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/9/2023 | $3,769.50 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/10/2023 | $4,117.03 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/13/2023 | $4,267.32 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/14/2023 | $10,152.99 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/15/2023 | $4,155.09 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/16/2023 | $3,616.59 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/17/2023 | $4,253.34 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/21/2023 | $4,520.40 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/22/2023 | $16,490.11 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/23/2023 | $4,008.74 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/24/2023 | $4,338.81 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 2/27/2023 | $5,634.80 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/1/2023 | $14,616.62 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/2/2023 | $3,311.90 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/3/2023 | $4,586.74 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/6/2023 | $4,029.14 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/7/2023 | $11,110.07 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/8/2023 | $4,029.06 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/9/2023 | $4,290.49 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/10/2023 | $3,645.44 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/13/2023 | $5,005.55 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/13/2023 | $10,153.05 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/15/2023 | $3,634.38 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/16/2023 | $3,492.17 | Dealer Settlement |
| 3204 Mann Corporation | 401 W 4th St, Emporium | | Emporium | PA | 15834 | 3/17/2023 | $4,188.37 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/19/2022 | $5,843.21 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/20/2022 | $10,020.83 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/21/2022 | $2,372.74 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/22/2022 | $4,284.77 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/23/2022 | $4,642.53 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/27/2022 | $4,601.71 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/28/2022 | $16,604.36 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/29/2022 | $3,451.16 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 12/30/2022 | $3,192.74 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/4/2023 | $13,725.93 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/6/2023 | $1,765.07 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/9/2023 | $1,803.73 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/11/2023 | $15,061.86 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/12/2023 | $3,829.60 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/13/2023 | $3,845.05 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/17/2023 | $3,743.50 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/18/2023 | $16,315.38 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/19/2023 | $3,823.24 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/20/2023 | $4,154.91 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/23/2023 | $5,739.64 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/24/2023 | $12,695.05 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/25/2023 | $2,571.51 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/27/2023 | $5,645.09 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/30/2023 | $3,392.34 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 1/31/2023 | $13,141.05 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/1/2023 | $3,251.29 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/2/2023 | $4,006.04 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/6/2023 | $10,185.46 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/7/2023 | $12,846.98 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/8/2023 | $3,627.98 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/9/2023 | $3,818.24 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/13/2023 | $6,375.39 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/14/2023 | $12,091.81 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/15/2023 | $3,635.11 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/16/2023 | $4,287.33 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/17/2023 | $4,272.00 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/23/2023 | $3,866.17 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 2/24/2023 | $3,292.48 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/1/2023 | $17,367.43 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/2/2023 | $2,900.82 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/3/2023 | $3,983.82 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/7/2023 | $11,771.43 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/8/2023 | $3,498.64 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/9/2023 | $4,479.96 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/10/2023 | $3,598.33 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/13/2023 | $4,196.86 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/13/2023 | $12,020.80 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/15/2023 | $2,272.09 | Dealer Settlement |
| 3206 Mann Corp | 208 Filbert Street | | Curwensville | PA | 16833 | 3/17/2023 | $3,816.67 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/19/2022 | $869.94 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/20/2022 | $3,988.92 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/21/2022 | $1,313.08 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/22/2022 | $1,289.24 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/23/2022 | $1,176.49 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/27/2022 | $1,446.37 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/28/2022 | $2,745.20 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/29/2022 | $1,175.67 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 12/30/2022 | $612.70 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/3/2023 | $1,268.98 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/4/2023 | $2,864.01 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/5/2023 | $1,314.36 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/6/2023 | $1,325.10 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/9/2023 | $711.78 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/11/2023 | $4,233.12 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/12/2023 | $1,022.28 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/13/2023 | $1,105.80 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/17/2023 | $1,379.08 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/18/2023 | $4,260.94 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/19/2023 | $1,147.10 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/20/2023 | $1,461.12 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/23/2023 | $1,105.26 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/24/2023 | $3,342.85 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/25/2023 | $903.25 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/26/2023 | $1,259.95 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/27/2023 | $1,193.73 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/30/2023 | $947.30 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 1/31/2023 | $3,753.07 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/1/2023 | $1,265.06 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/2/2023 | $1,024.46 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/3/2023 | $1,108.63 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/6/2023 | $1,211.41 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/7/2023 | $3,702.69 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/8/2023 | $1,264.96 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/9/2023 | $1,013.79 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/10/2023 | $1,521.99 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/13/2023 | $1,540.52 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/14/2023 | $3,599.63 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/15/2023 | $1,565.68 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/16/2023 | $1,371.71 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/17/2023 | $1,206.21 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/21/2023 | $1,460.68 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/22/2023 | $4,193.03 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/23/2023 | $1,045.95 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/24/2023 | $461.78 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 2/27/2023 | $2,146.92 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/1/2023 | $4,713.94 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/2/2023 | $1,145.64 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/3/2023 | $1,180.19 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/6/2023 | $1,247.29 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/7/2023 | $4,268.16 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/8/2023 | $1,508.33 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/9/2023 | $1,357.96 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/10/2023 | $1,437.83 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/13/2023 | $1,241.69 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/13/2023 | $3,022.17 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/15/2023 | $976.84 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/16/2023 | $898.00 | Dealer Settlement |
| 3207 Mann Corporation | 135 W Center Street | | Johnsonburg | PA | 15845 | 3/17/2023 | $982.88 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 12/22/2022 | $1,516.78 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 12/29/2022 | $11,643.39 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 1/19/2023 | $1,054.40 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 1/26/2023 | $5,407.56 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 2/2/2023 | $12,583.14 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 2/23/2023 | $20,480.50 | Dealer Settlement |
| 3215 Ruston #215 | 1601 Farmerville Hwy | | Ruston | LA | 71270 | 3/16/2023 | $18,581.51 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 12/22/2022 | $3,289.21 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 12/29/2022 | $8,994.92 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 1/5/2023 | $8,028.05 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 1/12/2023 | $5,352.00 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 1/19/2023 | $5,234.73 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 1/26/2023 | $2,494.89 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 2/2/2023 | $3,374.59 | Dealer Settlement |
| 3227 Junction City #227 | 200 S Main St. | | Junction City | LA | 71749 | 2/23/2023 | $12,944.54 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 12/29/2022 | $51,896.34 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 1/12/2023 | $2,548.11 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 1/19/2023 | $41,106.04 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 1/26/2023 | $8,476.68 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 2/2/2023 | $42,449.34 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 2/23/2023 | $123,688.93 | Dealer Settlement |
| 3250 St Rose Pilot #1164 | 10405 Airline Highway | | Saint Rose | LA | 70087 | 3/16/2023 | $106,471.24 | Dealer Settlement |
| 3254A ASW USA Inc | 7015State Hwy 129 | | Winfield | AL | 35594 | 2/24/2023 | $117,241.48 | Dealer Settlement |
| 3259A ASH USA Inc | 5476 Military Street S | | Hamilton | AL | 35570 | 2/17/2023 | $15,680.55 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 12/29/2022 | $116,806.20 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 1/12/2023 | $48,883.41 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 1/19/2023 | $50,547.44 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 2/2/2023 | $70,948.53 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 2/23/2023 | $158,728.64 | Dealer Settlement |
| 3260 La Place Pilot #82 | 4301 Main St. | | La Place | LA | 70068 | 3/16/2023 | $148,055.35 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 12/22/2022 | $24,440.56 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 12/29/2022 | $34,786.16 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 1/5/2023 | $5,531.35 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 1/12/2023 | $21,686.13 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 1/19/2023 | $24,960.37 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 1/26/2023 | $15,744.91 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 2/2/2023 | $14,881.70 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 2/23/2023 | $82,360.08 | Dealer Settlement |
| 3270 Stamart Travel Center #12 | 1212 North 47th | | Grand Forks | ND | 58206 | 3/16/2023 | $8,569.31 | Dealer Settlement |
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 12/29/2022 | $9,704.64 | Dealer Settlement |
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 1/5/2023 | $4,508.04 | Dealer Settlement |
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 1/12/2023 | $4,726.87 | Dealer Settlement |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 1/26/2023 | $3,033.03 | Dealer Settlement |
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 2/2/2023 | $4,705.34 | Dealer Settlement |
| 3457 McAlester OK | 7850 East US Hwy 270 | | Mcalester | OK | 74501 | 3/16/2023 | $5,031.90 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 12/22/2022 | $16,697.42 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 12/29/2022 | $7,439.24 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 1/5/2023 | $10,277.98 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 1/19/2023 | $22,082.81 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 2/2/2023 | $3,193.91 | Dealer Settlement |
| 3458 Longtown Sinclair | 15879 State Hwy 9 E | | Eufaula | OK | 74432 | 3/16/2023 | $16,338.20 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 12/22/2022 | $14,884.83 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 12/29/2022 | $1,304.88 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 1/5/2023 | $5,135.35 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 1/19/2023 | $20,216.19 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 2/2/2023 | $5,736.92 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 2/23/2023 | $5,225.30 | Dealer Settlement |
| 3459 Eufala OK | 16019 State Hwy 9 E | | Eufaula | OK | 74432 | 3/16/2023 | $15,881.20 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 12/22/2022 | $935.20 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 12/29/2022 | $965.14 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 1/5/2023 | $995.44 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 1/12/2023 | $906.96 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 1/19/2023 | $906.16 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 1/26/2023 | $951.65 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 2/2/2023 | $1,231.70 | Dealer Settlement |
| 3465 McNeals | 601 S Mississippi Ave | | Ada | OK | 74820 | 2/23/2023 | $4,891.76 | Dealer Settlement |
| 349 Douglasville Gulf | 4010 Bankhead Hwy | | Douglasville | GA | 30145 | 1/10/2023 | $15,655.32 | Dealer Settlement |
| 349 Douglasville Gulf | 4010 Bankhead Hwy | | Douglasville | GA | 30145 | 2/10/2023 | $18,030.73 | Dealer Settlement |
| 349 Douglasville Gulf | 4010 Bankhead Hwy | | Douglasville | GA | 30145 | 3/13/2023 | $23,716.74 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 12/22/2022 | $8,895.61 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 12/29/2022 | $1,771.47 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 1/19/2023 | $6,666.04 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 2/2/2023 | $8,782.73 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 2/23/2023 | $4,480.71 | Dealer Settlement |
| 3510 South 10th St Motiva 76 | 1701 South 10th Street | | Mcallen | TX | 78503 | 3/16/2023 | $4,601.43 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 12/22/2022 | $9,430.67 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 12/29/2022 | $9,014.85 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 1/12/2023 | $18,871.73 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 1/26/2023 | $12,216.30 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 2/23/2023 | $8,748.34 | Dealer Settlement |
| 3511 Ed Carey Motiva 76 | 211 Ed Carey | | Harlingen | TX | 78550 | 3/16/2023 | $31,654.66 | Dealer Settlement |
| 3512 E Business Hwy 83 Motiva | 1540 E Business Hwy 83 | | Weslaco | TX | 78596 | 1/5/2023 | $19,733.04 | Dealer Settlement |
| 3512 E Business Hwy 83 Motiva | 1540 E Business Hwy 83 | | Weslaco | TX | 78596 | 1/12/2023 | $8,961.35 | Dealer Settlement |
| 3512 E Business Hwy 83 Motiva | 1540 E Business Hwy 83 | | Weslaco | TX | 78596 | 2/2/2023 | $5,577.78 | Dealer Settlement |
| 3513 S Cage Motiva 76 | 2601 S Cage | | Pharr | TX | 78577 | 12/29/2022 | $8,694.82 | Dealer Settlement |
| 3513 S Cage Motiva 76 | 2601 S Cage | | Pharr | TX | 78577 | 1/12/2023 | $13,951.80 | Dealer Settlement |
| 3513 S Cage Motiva 76 | 2601 S Cage | | Pharr | TX | 78577 | 1/19/2023 | $7,840.89 | Dealer Settlement |
| 3513 S Cage Motiva 76 | 2601 S Cage | | Pharr | TX | 78577 | 3/16/2023 | $9,096.21 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3514 E Hwy 83 Motiva 76 | 5270 E Hwy 83 | | Rio Grande City | TX | 78582 | 12/22/2022 | $11,405.69 | Dealer Settlement |
| 3514 E Hwy 83 Motiva 76 | 5270 E Hwy 83 | | Rio Grande City | TX | 78582 | 12/29/2022 | $1,067.57 | Dealer Settlement |
| 3514 E Hwy 83 Motiva 76 | 5270 E Hwy 83 | | Rio Grande City | TX | 78582 | 1/12/2023 | $9,256.47 | Dealer Settlement |
| 3514 E Hwy 83 Motiva 76 | 5270 E Hwy 83 | | Rio Grande City | TX | 78582 | 2/2/2023 | $9,730.75 | Dealer Settlement |
| 3514 E Hwy 83 Motiva 76 | 5270 E Hwy 83 | | Rio Grande City | TX | 78582 | 3/16/2023 | $18,810.19 | Dealer Settlement |
| 3519 E Ridge Rd Motiva 76 | 620 E Ridge Road | | Mcallen | TX | 78503 | 12/29/2022 | $4,057.09 | Dealer Settlement |
| 3519 E Ridge Rd Motiva 76 | 620 E Ridge Road | | Mcallen | TX | 78503 | 1/5/2023 | $10,058.42 | Dealer Settlement |
| 3519 E Ridge Rd Motiva 76 | 620 E Ridge Road | | Mcallen | TX | 78503 | 1/26/2023 | $14,498.42 | Dealer Settlement |
| 3519 E Ridge Rd Motiva 76 | 620 E Ridge Road | | Mcallen | TX | 78503 | 3/16/2023 | $40,127.10 | Dealer Settlement |
| 3520 E 2nd St Motiva 76 | 920 E 2nd Street | | Rio Grande City | TX | 78582 | 12/22/2022 | $8,511.50 | Dealer Settlement |
| 3520 E 2nd St Motiva 76 | 920 E 2nd Street | | Rio Grande City | TX | 78582 | 1/12/2023 | $5,725.07 | Dealer Settlement |
| 3520 E 2nd St Motiva 76 | 920 E 2nd Street | | Rio Grande City | TX | 78582 | 2/2/2023 | $10,693.43 | Dealer Settlement |
| 3520 E 2nd St Motiva 76 | 920 E 2nd Street | | Rio Grande City | TX | 78582 | 2/23/2023 | $23,985.74 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 12/22/2022 | $5,980.04 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 12/29/2022 | $4,107.75 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 1/5/2023 | $4,063.96 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 1/19/2023 | $5,092.24 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 1/26/2023 | $5,120.07 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 2/2/2023 | $2,932.71 | Dealer Settlement |
| 3572 Jordan Lane(Huntsville) | 204 Jordan Lane NW | | Huntsville | AL | 35805 | 2/23/2023 | $15,905.93 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 12/22/2022 | $2,335.30 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 12/29/2022 | $716.27 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 1/5/2023 | $11,627.72 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 1/19/2023 | $7,141.14 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 1/26/2023 | $3,673.49 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 2/2/2023 | $10,550.44 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 2/23/2023 | $1,608.34 | Dealer Settlement |
| 3609 Blanchard | 632 Pine Hill Road | | Shreveport | LA | 71107 | 3/16/2023 | $13,504.65 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 12/22/2022 | $684.13 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 12/29/2022 | $775.03 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 1/5/2023 | $448.64 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 1/12/2023 | $1,020.60 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 1/19/2023 | $1,173.76 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 1/26/2023 | $2,035.85 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 2/2/2023 | $3,189.07 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 2/23/2023 | $4,071.64 | Dealer Settlement |
| 3610 Minden | 700 Homer Road | | Minden | LA | 71055 | 3/16/2023 | $1,561.44 | Dealer Settlement |
| 373 Madison | 513 Balch Road | | Madison | AL | 35758 | 2/27/2023 | $59,830.87 | Dealer Settlement |
| 373 Madison | 513 Balch Road | | Madison | AL | 35758 | 3/7/2023 | $59,830.87 | Dealer Settlement |
| 373 Madison | 513 Balch Road | | Madison | AL | 35758 | 3/9/2023 | $265,891.75 | Dealer Settlement |
| 3924 Haileyville | 312 Main Street | | Haileyville | OK | 74546 | 12/29/2022 | $11,501.67 | Dealer Settlement |
| 3924 Haileyville | 312 Main Street | | Haileyville | OK | 74546 | 1/5/2023 | $14,097.23 | Dealer Settlement |
| 3924 Haileyville | 312 Main Street | | Haileyville | OK | 74546 | 2/2/2023 | $18,610.27 | Dealer Settlement |
| 3924 Haileyville | 312 Main Street | | Haileyville | OK | 74546 | 2/23/2023 | $15,038.36 | Dealer Settlement |
| 3924 Haileyville | 312 Main Street | | Haileyville | OK | 74546 | 3/16/2023 | $81.55 | Dealer Settlement |
| 3927 College Ave Retail | 642 College Ave | | Natchitoches | LA | 71457 | 12/22/2022 | $14,154.15 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 3927 College Ave Retail | 642 College Ave | | Natchitoches | LA | 71457 | 1/12/2023 | $9,209.52 | Dealer Settlement |
| 3927 College Ave Retail | 642 College Ave | | Natchitoches | LA | 71457 | 1/19/2023 | $2,838.30 | Dealer Settlement |
| 3927 College Ave Retail | 642 College Ave | | Natchitoches | LA | 71457 | 2/2/2023 | $1,669.11 | Dealer Settlement |
| 3928 Hwy 1 South Retail | 97 Highway 1 South | | Natchitoches | LA | 71457 | 12/29/2022 | $11,846.40 | Dealer Settlement |
| 3928 Hwy 1 South Retail | 97 Highway 1 South | | Natchitoches | LA | 71457 | 1/5/2023 | $6,683.59 | Dealer Settlement |
| 3928 Hwy 1 South Retail | 97 Highway 1 South | | Natchitoches | LA | 71457 | 1/26/2023 | $18,405.00 | Dealer Settlement |
| 394 Covington Hwy Exxon | 4847 Covington Hwy | | Decatur | GA | 30035 | 2/16/2023 | $26,609.04 | Dealer Settlement |
| 401K | | | | | | 1/4/2023 | $13,197.30 | Dealer Settlement |
| 401K | | | | | | 1/5/2023 | $12,870.62 | Dealer Settlement |
| 401K | | | | | | 1/24/2023 | $7,602.25 | Dealer Settlement |
| 401K | | | | | | 2/7/2023 | $7,872.74 | Dealer Settlement |
| 401K | | | | | | 3/3/2023 | $7,710.05 | Dealer Settlement |
| 401K | | | | | | 3/7/2023 | $8,771.18 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 12/29/2022 | $311.72 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 12/29/2022 | $330.21 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 12/29/2022 | $963.40 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 12/29/2022 | $986.66 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/4/2023 | $123.82 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/4/2023 | $224.31 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/5/2023 | $14.32 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/10/2023 | $71.37 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/10/2023 | $365.38 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/18/2023 | $329.77 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 1/20/2023 | $139.77 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 2/9/2023 | $91.40 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 2/21/2023 | $422.81 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 2/22/2023 | $163.14 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 2/28/2023 | $367.88 | Dealer Settlement |
| 402 Euclid | 12800 Euclid Ave | | Cleveland | OH | 44112 | 3/3/2023 | $2,739.22 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 2/23/2023 | $87,604.14 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 2/24/2023 | $922.31 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 2/27/2023 | $2,174.91 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 2/28/2023 | $1,951.53 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 2/28/2023 | $5,036.23 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/1/2023 | $842.55 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/3/2023 | $3,736.43 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/6/2023 | $1,482.18 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/7/2023 | $2,813.14 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/7/2023 | $3,531.29 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/8/2023 | $983.08 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/9/2023 | $1,159.33 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/10/2023 | $1,311.16 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/13/2023 | $1,726.56 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/13/2023 | $6,642.81 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/15/2023 | $1,447.74 | Dealer Settlement |
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/16/2023 | $1,640.57 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 4070 Jamie Blvd Food Mart | 2900 Hwy 90 | | Westwego | LA | 70094 | 3/17/2023 | $684.50 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 2/23/2023 | $101,984.71 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 2/24/2023 | $836.63 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 2/27/2023 | $1,757.54 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 2/28/2023 | $1,481.16 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 2/28/2023 | $3,609.97 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/3/2023 | $2,472.58 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/6/2023 | $750.71 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/7/2023 | $2,167.75 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/7/2023 | $4,474.28 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/9/2023 | $150.92 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/10/2023 | $948.68 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/13/2023 | $1,165.41 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/13/2023 | $2,575.62 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/15/2023 | $70.10 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/16/2023 | $1,264.59 | Dealer Settlement |
| 4073 GSS Holdings LA LLC | 3622 General Degaulle | | New Orleans | LA | 70114 | 3/17/2023 | $1,504.02 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 12/23/2022 | $56,834.35 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 12/30/2022 | $33,053.79 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 1/6/2023 | $39,122.20 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 1/13/2023 | $45,838.07 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 1/20/2023 | $36,895.50 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 1/27/2023 | $26,289.28 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 2/10/2023 | $74,225.92 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 2/24/2023 | $40,270.31 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 3/13/2023 | $108,833.93 | Dealer Settlement |
| 522 East Riley Street Motiva 7 | 116 East Riley Street | | Freer | TX | 78557 | 3/17/2023 | $38,663.60 | Dealer Settlement |
| 528 Buford Dam Rd Unbranded | 2155 Buford Dam Road | | Buford | GA | 30518 | 2/7/2023 | $21,000.05 | Dealer Settlement |
| 528 Buford Dam Rd Unbranded | 2155 Buford Dam Road | | Buford | GA | 30518 | 2/10/2023 | $130,993.96 | Dealer Settlement |
| 528 Buford Dam Rd Unbranded | 2155 Buford Dam Road | | Buford | GA | 30518 | 2/24/2023 | $39,223.15 | Dealer Settlement |
| 528 Buford Dam Rd Unbranded | 2155 Buford Dam Road | | Buford | GA | 30518 | 3/13/2023 | $20,342.65 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 12/20/2022 | $343.62 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 12/22/2022 | $36.83 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 12/27/2022 | $131.22 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 12/30/2022 | $90.25 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/6/2023 | $187.29 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/13/2023 | $309.91 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/18/2023 | $511.55 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/24/2023 | $620.15 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/26/2023 | $399.71 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/30/2023 | $400.65 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 1/31/2023 | $986.28 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/2/2023 | $53.09 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/6/2023 | $262.98 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/7/2023 | $1,393.69 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/8/2023 | $104.48 | Dealer Settlement |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/10/2023 | $249.55 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/15/2023 | $1,505.51 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/16/2023 | $143.62 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/17/2023 | $93.42 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/21/2023 | $407.03 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/22/2023 | $690.14 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/23/2023 | $331.71 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/27/2023 | $138.61 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 2/28/2023 | $769.80 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 3/3/2023 | $398.83 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 3/7/2023 | $369.54 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 3/13/2023 | $860.40 | Dealer Settlement |
| 581A Turner Lake Rd Gulf | 6229 Turner Lake Rd SW | | Covington | GA | 30014 | 3/17/2023 | $44.65 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/2/2023 | $28,378.57 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/9/2023 | $28.46 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/10/2023 | $2,992.31 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/13/2023 | $3,976.85 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/15/2023 | $2,730.96 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/15/2023 | $9,757.21 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/16/2023 | $3,259.49 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/17/2023 | $3,574.23 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/21/2023 | $4,372.88 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/22/2023 | $3,045.92 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/22/2023 | $8,516.50 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/23/2023 | $5,496.36 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/27/2023 | $4,144.36 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/27/2023 | $4,257.65 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 2/28/2023 | $5,089.50 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/1/2023 | $3,751.60 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/2/2023 | $3,959.01 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/3/2023 | $4,115.63 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/6/2023 | $4,254.84 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/8/2023 | $813.52 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/8/2023 | $1,242.30 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/9/2023 | $6,521.26 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/10/2023 | $3,774.08 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/13/2023 | $2,612.66 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/13/2023 | $3,951.45 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/15/2023 | $2,770.94 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/16/2023 | $3,311.44 | Dealer Settlement |
| 582 Jefferson Hwy | 3220 Jefferson Hwy | | New Orleans | LA | 70121 | 3/17/2023 | $3,759.09 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/19/2022 | $193.12 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/22/2022 | $680.42 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/28/2022 | $173.26 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/28/2022 | $471.29 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/28/2022 | $511.15 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/28/2022 | $1,264.46 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/29/2022 | $369.84 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/29/2022 | $583.41 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 12/30/2022 | $466.48 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/5/2023 | $2,066.45 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/6/2023 | $671.95 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/9/2023 | $909.13 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/10/2023 | $323.68 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/10/2023 | $391.44 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/10/2023 | $439.37 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/11/2023 | $434.21 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/12/2023 | $362.82 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/13/2023 | $585.97 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/17/2023 | $548.29 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/18/2023 | $384.53 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/18/2023 | $410.86 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/18/2023 | $515.97 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/18/2023 | $569.41 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/19/2023 | $552.39 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/20/2023 | $426.79 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/23/2023 | $513.57 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/25/2023 | $564.43 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/25/2023 | $1,126.24 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/30/2023 | $1,465.69 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 1/31/2023 | $1,077.28 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/1/2023 | $367.00 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/2/2023 | $504.94 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/3/2023 | $474.61 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/6/2023 | $403.14 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/7/2023 | $1,377.45 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/8/2023 | $257.10 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/9/2023 | $566.01 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/10/2023 | $405.67 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/13/2023 | $372.24 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/14/2023 | $1,173.48 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/15/2023 | $416.87 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/16/2023 | $297.75 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/17/2023 | $619.63 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/21/2023 | $551.43 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/22/2023 | $480.69 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/22/2023 | $1,418.62 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/23/2023 | $883.45 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/24/2023 | $653.00 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 2/27/2023 | $551.99 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/9/2023 | $5,937.19 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/10/2023 | $592.48 | Dealer Settlement |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/13/2023 | $409.30 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/13/2023 | $1,221.84 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/15/2023 | $275.57 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/16/2023 | $398.58 | Dealer Settlement |
| 608 Hearne | 3326 Hearne Avenue | | Shreveport | LA | 71103 | 3/17/2023 | $265.60 | Dealer Settlement |
| 650 High D&S, LLC | 10 Country Club Dr | | Mill Valley | CA | 94941 | 1/12/2023 | $8,120.00 | Dealer Settlement |
| 650 High D&S, LLC | 10 Country Club Dr | | Mill Valley | CA | 94941 | 2/2/2023 | $8,120.00 | Dealer Settlement |
| 650 High D&S, LLC | 10 Country Club Dr | | Mill Valley | CA | 94941 | 3/7/2023 | $8,120.00 | Dealer Settlement |
| 730 W Southgate, LLC | 3225 McLeod Dr | Ste 100 | Las Vegas | NV | 89121 | 1/4/2023 | $7,000.00 | Dealer Settlement |
| 730 W Southgate, LLC | 3225 McLeod Dr | Ste 100 | Las Vegas | NV | 89121 | 2/6/2023 | $7,000.00 | Dealer Settlement |
| 730 W Southgate, LLC | 3225 McLeod Dr | Ste 100 | Las Vegas | NV | 89121 | 3/7/2023 | $7,000.00 | Dealer Settlement |
| 748 Fort Worth | 1225 Oakland Blvd. | | Fort Worth | TX | 76103 | 1/6/2023 | $5,487.41 | Dealer Settlement |
| 748 Fort Worth | 1225 Oakland Blvd. | | Fort Worth | TX | 76103 | 1/13/2023 | $6,530.15 | Dealer Settlement |
| 748 Fort Worth | 1225 Oakland Blvd. | | Fort Worth | TX | 76103 | 1/20/2023 | $19,207.86 | Dealer Settlement |
| 748 Fort Worth | 1225 Oakland Blvd. | | Fort Worth | TX | 76103 | 2/10/2023 | $22,533.10 | Dealer Settlement |
| 748 Fort Worth | 1225 Oakland Blvd. | | Fort Worth | TX | 76103 | 2/24/2023 | $8,115.73 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 12/23/2022 | $9,808.89 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 12/30/2022 | $7,291.61 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 1/13/2023 | $8,344.88 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 1/20/2023 | $10,789.37 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 1/27/2023 | $10,516.62 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 2/10/2023 | $11,482.05 | Dealer Settlement |
| 749 Fort Worth | 9400 White Settlement Road | | Fort Worth | TX | 76108 | 2/24/2023 | $13,145.64 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 12/23/2022 | $1,955.88 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 12/30/2022 | $2,511.84 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 1/6/2023 | $1,509.31 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 1/13/2023 | $1,938.09 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 1/20/2023 | $2,252.69 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 1/27/2023 | $1,477.76 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 2/10/2023 | $2,344.19 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 2/24/2023 | $3,827.97 | Dealer Settlement |
| 950A Magnolia | 2322 Vine Avenue | | Magnolia | AR | 71753 | 3/13/2023 | $4,626.64 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/19/2022 | $4.84 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/20/2022 | $296.60 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/21/2022 | $781.09 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/23/2022 | $424.57 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/27/2022 | $283.86 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 12/28/2022 | $523.17 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/3/2023 | $416.08 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/4/2023 | $395.83 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/9/2023 | $517.27 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/11/2023 | $382.52 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/13/2023 | $353.38 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/18/2023 | $535.02 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/19/2023 | $225.99 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/23/2023 | $74.25 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 1/24/2023 | $426.19 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/2/2023 | $798.39 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/6/2023 | $136.82 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/7/2023 | $12.38 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/8/2023 | $209.17 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/9/2023 | $909.56 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/10/2023 | $93.82 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/14/2023 | $284.51 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/16/2023 | $572.97 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/17/2023 | $22.36 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/22/2023 | $51.23 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/22/2023 | $336.90 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/23/2023 | $352.55 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/27/2023 | $358.75 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 2/28/2023 | $387.34 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/1/2023 | $78.38 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/3/2023 | $22.57 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/7/2023 | $1,012.53 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/8/2023 | $167.28 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/10/2023 | $396.74 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/13/2023 | $411.19 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/13/2023 | $1,462.19 | Dealer Settlement |
| 951A Emerson | 203 N Elm Street | | Emerson | AR | 71740 | 3/16/2023 | $552.51 | Dealer Settlement |
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 2/24/2023 | $71,251.27 | Vendor |
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 3/7/2023 | $50,077.18 | Vendor |
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 3/16/2023 | $47,150.22 | Vendor |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 12/21/2022 | $26,133.70 | Vendor |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 1/4/2023 | $43,901.25 | Vendor |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 1/17/2023 | $103,846.43 | Vendor |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 2/9/2023 | $69,180.60 | Vendor |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 2/27/2023 | $229,871.10 | Vendor |
| Aftermarket Sales & Consulting | 4323 Gilbert Ave #5 | | Dallas | TX | 75219 | 1/4/2023 | $6,800.00 | Vendor |
| Aftermarket Sales & Consulting | 4323 Gilbert Ave #5 | | Dallas | TX | 75219 | 2/6/2023 | $6,800.00 | Vendor |
| Aftermarket Sales & Consulting | 4323 Gilbert Ave #5 | | Dallas | TX | 75219 | 3/7/2023 | $6,800.00 | Vendor |
| Alabama Septic Service | 6576 Pumpkin Rd | | Montgomery | AL | 36108 | 12/19/2022 | $21,275.00 | Vendor |
| Alpine Income Property OP, LP | | | | | | 1/4/2023 | $45,041.11 | Vendor |
| Alpine Income Property OP, LP | | | | | | 2/3/2023 | $46,556.01 | Vendor |
| Alpine Income Property OP, LP | | | | | | 3/9/2023 | $46,556.01 | Vendor |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/18/2022 | $22.22 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/18/2022 | $32.73 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/18/2022 | $107.76 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/19/2022 | $18.31 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/21/2022 | $22.60 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/21/2022 | $67.64 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/21/2022 | $99.24 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/22/2022 | $7.53 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/22/2022 | $239.60 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/23/2022 | $32.02 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/24/2022 | $111.93 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/27/2022 | $15.33 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/30/2022 | $53.43 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 12/30/2022 | $94.17 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/2/2023 | $27.45 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/2/2023 | $46.16 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/3/2023 | $69.12 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/3/2023 | $93.45 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/3/2023 | $93.45 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/3/2023 | $138.24 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/4/2023 | $156.67 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/4/2023 | $665.29 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/4/2023 | $2,128.60 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/5/2023 | -$32.02 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/5/2023 | $202.67 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/6/2023 | $91.72 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/7/2023 | $137.99 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/7/2023 | $273.74 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/12/2023 | $25.26 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/14/2023 | $64.18 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/16/2023 | $17.31 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/16/2023 | $57.52 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/16/2023 | $164.78 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/18/2023 | $29.83 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/18/2023 | $163.67 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/18/2023 | $218.53 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/19/2023 | $49.48 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/19/2023 | $108.37 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/23/2023 | $27.50 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/23/2023 | $61.58 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/23/2023 | $96.56 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/24/2023 | $58.70 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/24/2023 | $1,468.80 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/25/2023 | $64.92 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/25/2023 | $101.80 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/25/2023 | $129.16 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/26/2023 | $119.03 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/30/2023 | $70.35 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 1/31/2023 | $223.80 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/9/2023 | $38.73 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/10/2023 | $57.07 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/11/2023 | $77.62 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/11/2023 | $77.62 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/11/2023 | $77.79 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/11/2023 | $78.51 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/12/2023 | $78.06 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/13/2023 | $344.37 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/17/2023 | $139.82 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/20/2023 | $483.51 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/24/2023 | $8.61 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/24/2023 | $64.56 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/24/2023 | $65.91 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/25/2023 | $79.00 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/26/2023 | $19.48 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/26/2023 | $37.78 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/27/2023 | $19.68 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/27/2023 | $23.68 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/27/2023 | $65.87 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 2/28/2023 | $170.53 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/1/2023 | $9.67 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/1/2023 | $15.56 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/1/2023 | $30.50 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/1/2023 | $119.08 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/1/2023 | $202.34 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/2/2023 | $9.79 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/2/2023 | $24.77 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/2/2023 | $58.05 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/6/2023 | $215.72 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/9/2023 | $22.65 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/9/2023 | $79.76 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/9/2023 | $398.68 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/9/2023 | $806.21 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/10/2023 | $11.76 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/10/2023 | $24.15 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/10/2023 | $74.33 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/10/2023 | $382.39 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/11/2023 | $293.07 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/13/2023 | $23.04 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/13/2023 | $33.38 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $26.88 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $27.23 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $40.30 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $108.94 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $134.37 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/14/2023 | $549.65 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/15/2023 | $9.79 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/15/2023 | $11.08 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/15/2023 | $30.81 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/15/2023 | $170.91 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/15/2023 | $387.80 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/16/2023 | -$22.65 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/16/2023 | $12.92 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/17/2023 | $20.38 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/17/2023 | $109.07 | Vendor Payment |
| Amazon Marketplace | 410 Terry Ave N | | Seattle | WA | 98109 | 3/17/2023 | $112.04 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/19/2022 | -$156.11 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/19/2022 | $46.26 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/19/2022 | $410.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/20/2022 | -$28.76 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/20/2022 | $11.78 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/20/2022 | $332.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/21/2022 | $23.78 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/21/2022 | $648.10 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $33.52 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $40.22 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $122.12 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $332.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $1,088.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/22/2022 | $1,088.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/26/2022 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/26/2022 | $452.60 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/27/2022 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/27/2022 | $31.78 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/27/2022 | $501.70 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/27/2022 | $713.60 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/28/2022 | -$33.52 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/28/2022 | $38.55 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/28/2022 | $78.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/29/2022 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/30/2022 | -$40.22 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/30/2022 | $71.96 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/30/2022 | $357.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/30/2022 | $1,715.19 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/30/2022 | $1,715.19 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/31/2022 | -$1,715.19 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 12/31/2022 | -$11.78 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/3/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $45.32 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $60.10 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $60.10 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $550.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $550.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/4/2023 | $649.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/5/2023 | $5.60 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/5/2023 | $30.49 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/5/2023 | $53.19 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/5/2023 | $598.30 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/6/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/6/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/7/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/7/2023 | $46.26 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/8/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/12/2023 | $36.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $45.32 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $73.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $75.58 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $106.69 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $850.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/13/2023 | $850.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/14/2023 | $36.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/15/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/15/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/15/2023 | $31.34 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/15/2023 | $259.60 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/16/2023 | $99.70 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/16/2023 | $123.26 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/16/2023 | $1,020.39 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/16/2023 | $1,127.79 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $25.20 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $51.35 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $67.53 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $452.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $460.80 | Vendor Payment |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/19/2023 | $460.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/20/2023 | -$452.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/20/2023 | -$67.53 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/20/2023 | $63.56 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/20/2023 | $607.81 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/21/2023 | -$44.24 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/22/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/22/2023 | $36.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/23/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $36.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $53.63 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $357.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $357.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $393.81 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/27/2023 | $853.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 1/29/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/1/2023 | $52.58 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/2/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/2/2023 | $776.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/2/2023 | $1,076.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/2/2023 | $1,227.41 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $27.72 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $27.72 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $28.98 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $497.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $497.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/3/2023 | $497.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/6/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/7/2023 | $68.21 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/7/2023 | $410.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/7/2023 | $410.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/7/2023 | $410.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/9/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/9/2023 | $80.44 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/9/2023 | $773.81 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/12/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/13/2023 | $33.52 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/13/2023 | $36.87 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/13/2023 | $540.30 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $42.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $42.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $42.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $57.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $691.81 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $691.81 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/15/2023 | $691.81 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/16/2023 | $881.41 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/18/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/19/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/19/2023 | $69.50 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/21/2023 | $441.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/22/2023 | $59.99 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/22/2023 | $59.99 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/22/2023 | $59.99 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/23/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/23/2023 | $31.34 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/24/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/27/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/27/2023 | $689.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 2/28/2023 | $480.40 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $18.02 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $28.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $57.49 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $268.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $271.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $271.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $391.70 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $391.70 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $451.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $719.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $944.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/3/2023 | $964.41 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/11/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/11/2023 | $390.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/12/2023 | $34.67 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/14/2023 | -$28.90 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/14/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/15/2023 | $29.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/15/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $7.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $7.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $30.00 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $49.06 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $462.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $490.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $703.80 | Vendor Payment |
| American Airlines | P.O. Box 619616 | DFW Airport | Dallas | TX | 75261-9616 | 3/17/2023 | $703.80 | Vendor Payment |
| American Surveying and Mapping | 3191 Maguire Blvd | Suite 200 | Orlando | FL | 32803 | 3/3/2023 | $170,144.00 | Vendor |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| AMG Oil IV LLC | 8180 MCCORMICK BLVD #160G | | SKOKIE | IL | 60076-2920 | 12/19/2022 | $3,028.75 | Vendor |
| AMG Oil IV LLC | 8180 MCCORMICK BLVD #160G | | SKOKIE | IL | 60076-2920 | 1/4/2023 | $10,000.00 | Vendor |
| AMG Oil IV LLC | 8180 MCCORMICK BLVD #160G | | SKOKIE | IL | 60076-2920 | 2/2/2023 | $10,000.00 | Vendor |
| AMG Oil IV LLC | 8180 MCCORMICK BLVD #160G | | SKOKIE | IL | 60076-2920 | 3/2/2023 | $10,000.00 | Vendor |
| AMG Oil V, LLC | 1611 Bertrand Dr | | Lafayette | LA | 70506 | 12/19/2022 | $2,200.00 | Vendor |
| AMG Oil V, LLC | 1611 Bertrand Dr | | Lafayette | LA | 70506 | 1/4/2023 | $11,237.50 | Vendor |
| AMG Oil V, LLC | 1611 Bertrand Dr | | Lafayette | LA | 70506 | 2/2/2023 | $9,243.75 | Vendor |
| AMG Oil V, LLC | 1611 Bertrand Dr | | Lafayette | LA | 70506 | 2/6/2023 | $2,218.50 | Vendor |
| AMG Oil V, LLC | 1611 Bertrand Dr | | Lafayette | LA | 70506 | 3/2/2023 | $11,462.25 | Vendor |
| AR Receipts - AR Deposited Receipts | | | | | | 1/3/2023 | $24,584.27 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/11/2023 | $14,964.68 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/13/2023 | $449,538.29 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/20/2023 | $110,915.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/24/2023 | $78,541.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/27/2023 | $250,000.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/30/2023 | $6,611.91 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/30/2023 | $10,000.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 1/30/2023 | $66,866.43 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/3/2023 | $30,000.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/3/2023 | $55,000.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/8/2023 | $90,032.84 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/14/2023 | $4,282.53 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/21/2023 | $10,000.00 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/22/2023 | $60,594.65 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 2/22/2023 | $513,122.03 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| AR Receipts - AR Deposited Receipts | | | | | | 2/23/2023 | $11.28 | Dealer Settlement |
| AR Receipts - AR Deposited Receipts | | | | | | 3/1/2023 | $1,234.88 | Dealer Settlement |
| Arkansas Petroleum Solution | 1815 S Amity Rd | | Conway | AR | 72032 | 12/19/2022 | $11,740.18 | Vendor |
| Arkansas Petroleum Solution | 1815 S Amity Rd | | Conway | AR | 72032 | 1/23/2023 | $77,344.24 | Vendor |
| Arkansas Petroleum Solution | 1815 S Amity Rd | | Conway | AR | 72032 | 3/16/2023 | $31,250.84 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 12/30/2022 | $16,550.43 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 1/5/2023 | $1,688.40 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 1/17/2023 | $7,798.19 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 1/24/2023 | $2,715.87 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 2/8/2023 | $7,831.90 | Vendor |
| Associated Petroleum Carriers | P.O. BOX 2808 | | SPARTANBURG | SC | 29304-2808 | 3/14/2023 | $4,024.94 | Vendor |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/18/2022 | $67.15 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/21/2022 | $156.72 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/23/2022 | $98.99 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/24/2022 | $206.95 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/24/2022 | $250.31 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/29/2022 | $365.15 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/30/2022 | $295.70 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 12/30/2022 | $313.72 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/2/2023 | $63.51 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/6/2023 | $20.28 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/12/2023 | $466.72 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/13/2023 | $324.81 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/13/2023 | $501.23 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/13/2023 | $656.87 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/13/2023 | $755.57 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/18/2023 | $479.03 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/19/2023 | $237.02 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/20/2023 | $0.09 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/20/2023 | $458.93 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/26/2023 | -$34.04 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/26/2023 | $525.76 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 1/27/2023 | $579.04 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/3/2023 | $272.49 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/3/2023 | $452.75 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/8/2023 | $20.29 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/13/2023 | $79.49 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/15/2023 | -$108.03 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/15/2023 | $158.03 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/15/2023 | $514.00 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/15/2023 | $563.14 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/15/2023 | $567.40 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/16/2023 | $20.29 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/19/2023 | $681.65 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/21/2023 | $371.39 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/22/2023 | $84.34 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/24/2023 | $9.22 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/24/2023 | $825.82 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 2/27/2023 | $147.91 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/1/2023 | $256.44 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/1/2023 | $271.69 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/2/2023 | $21.64 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/3/2023 | $0.07 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/9/2023 | $46.80 | Vendor Payment |
| Avis Rent A Car | 379 Parsippany Rd | | Parsippany-Troy Hills | NJ | 07054 | 3/9/2023 | $362.25 | Vendor Payment |
| Big Red Rooster Flow, LLC | 2 Northfield Plaza | | Northfield | IL | 60093 | 2/15/2023 | $15,025.08 | Vendor |
| Brodersen Properties Truck Stop | 101 W. Capital St | | Milwaukee | WI | 53212 | 1/4/2023 | $54,166.67 | Vendor |
| Brodersen Properties Truck Stop | 101 W. Capital St | | Milwaukee | WI | 53212 | 2/2/2023 | $54,166.67 | Vendor |
| Brodersen Properties Truck Stop | 101 W. Capital St | | Milwaukee | WI | 53212 | 3/6/2023 | $54,166.67 | Vendor |
| Brothers | 2443 Manhattan Blvd | | Harvey | LA | 70058 | 2/15/2023 | $25,446.41 | Vendor |
| California Dreams Investments | 1384 Kaweah Ave | | Clovis | CA | 93619 | 1/4/2023 | $13,225.80 | Vendor |
| California Dreams Investments | 1384 Kaweah Ave | | Clovis | CA | 93619 | 2/2/2023 | $10,000.00 | Vendor |
| California Dreams Investments | 1384 Kaweah Ave | | Clovis | CA | 93619 | 3/2/2023 | $10,000.00 | Vendor |
| Cam-PL Cedar Rapids, LLC | 4064 Colony Rd | Suite 315 | Charlotte | NC | 28211 | 2/21/2023 | $93,333.33 | Vendor |
| Cam-PL Cedar Rapids, LLC | 4064 Colony Rd | Suite 315 | Charlotte | NC | 28211 | 3/9/2023 | $93,333.33 | Vendor |
| Cam-PL Cokeville, LLC | 4064 Colony Rd | Ste 315 | Charlotte | NC | 28211 | 2/21/2023 | $32,500.00 | Vendor |
| Cam-PL Cokeville, LLC | 4064 Colony Rd | Ste 315 | Charlotte | NC | 28211 | 3/7/2023 | $32,500.00 | Vendor |
| Cam-PL Kansas City, LLC | 4064 Colony Rd | Ste 315 | Charlotte | NC | 28211 | 2/21/2023 | $72,916.67 | Vendor |
| Cam-PL Kansas City, LLC | 4064 Colony Rd | Ste 315 | Charlotte | NC | 28211 | 3/9/2023 | $72,916.67 | Vendor |
| Canchola Properties, LLC | 746 Elm St | | Woodland | CA | 95695 | 1/4/2023 | $6,000.00 | Vendor |
| Canchola Properties, LLC | 746 Elm St | | Woodland | CA | 95695 | 2/6/2023 | $6,000.00 | Vendor |
| Canchola Properties, LLC | 746 Elm St | | Woodland | CA | 95695 | 3/7/2023 | $6,000.00 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 12/21/2022 | $2,438.44 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 12/30/2022 | $1,217.16 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 1/4/2023 | $1,069.21 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 1/17/2023 | $4,053.14 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 2/8/2023 | $4,413.40 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 2/22/2023 | $3,707.93 | Vendor |
| Capital Transport Inc. | P.O. Bax 24085 | | Jackson | MS | 39225 | 3/14/2023 | $538.76 | Vendor |
| Card Holdings LLC | 5191 Wall Triana Hwy | | Madison | AL | 35758 | 1/4/2023 | $5,100.00 | Vendor |
| Card Holdings LLC | 5191 Wall Triana Hwy | | Madison | AL | 35758 | 2/3/2023 | $5,100.00 | Vendor |
| Card Holdings LLC | 5191 Wall Triana Hwy | | Madison | AL | 35758 | 3/7/2023 | $5,100.00 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 12/21/2022 | $8,281.87 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 12/30/2022 | $6,868.29 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 1/5/2023 | $6,963.01 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 1/17/2023 | $13,149.19 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 2/8/2023 | $5,740.10 | Vendor |
| Central Oil & Supply Corp. | 2300 Booth Street | | Monroe | LA | 71201 | 3/14/2023 | $29,171.81 | Vendor |
| Clinard Oil | PO Box 1007 | | Thomasville | NC | 27361 | 2/10/2023 | $26,354.50 | Vendor |
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 1/4/2023 | $75,881.59 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 2/1/2023 | $49,622.66 | Vendor |
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 2/10/2023 | $34,833.17 | Vendor |
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 2/27/2023 | $6,098.54 | Vendor |
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 2/27/2023 | $51,458.88 | Vendor |
| CNR Technologies | 130 Prominence Point Pkwy | Suite 130-133 | Canton | GA | 30114 | 2/28/2023 | $30,708.61 | Vendor |
| Community Neighbor Bank #786 | 3 Water Street | | Camden | AL | 36726 | 12/31/2022 | $7.59 | Vendor |
| Community Neighbor Bank #786 | 3 Water Street | | Camden | AL | 36726 | 12/31/2022 | $9,391.48 | Vendor |
| Complete Maintenance Solutions | 2138 Wooddale Blvd #18 | | Baton Rouge, La | LA | 70806 | 12/19/2022 | $3,066.63 | Vendor |
| Complete Maintenance Solutions | 2138 Wooddale Blvd #18 | | Baton Rouge, La | LA | 70806 | 2/14/2023 | $11,052.97 | Vendor |
| Compliance Assistance LLC | 10144 Autumn Ct. | | Denham Springs | LA | 70726 | 12/19/2022 | $2,625.00 | Vendor |
| Compliance Assistance LLC | 10144 Autumn Ct. | | Denham Springs | LA | 70726 | 1/19/2023 | $15,825.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 12/19/2022 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 12/28/2022 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 1/3/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 1/9/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 1/23/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 1/23/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 1/31/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 2/6/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 2/10/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 2/21/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 2/27/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 3/8/2023 | $6,375.00 | Vendor |
| Confiance Business Solutions, Inc. | PO Box 11407 | | Birmingham | AL | 35246-5875 | 3/13/2023 | $6,375.00 | Vendor |
| Control Scan | 250 W. Main St | Suite 3100 | Lexington | KY | 40507 | 2/7/2023 | $3,474.54 | Vendor |
| Control Scan | 250 W. Main St | Suite 3100 | Lexington | KY | 40507 | 3/8/2023 | $5,131.91 | Vendor |
| Corkran Investments LTD | 321 Grand Ranch Ln | | Friendswood | TX | 77546 | 1/4/2023 | $7,122.50 | Vendor |
| Corkran Investments LTD | 321 Grand Ranch Ln | | Friendswood | TX | 77546 | 2/2/2023 | $7,247.14 | Vendor |
| Corkran Investments LTD | 321 Grand Ranch Ln | | Friendswood | TX | 77546 | 3/7/2023 | $7,247.14 | Vendor |
| Correct withdrawal | | | | | | 12/30/2022 | $180,000.00 | Vendor |
| Crawford Oil Company Inc. | 1019 E Hwy 84 | | Hayti | MO | 63851 | 3/15/2023 | $326,445.71 | Vendor |
| Crosby Athen Parcel 3 LLC | PO Box 915 | | Cottondale | AL | 35453 | 1/4/2023 | $4,873.00 | Vendor |
| Crosby Athen Parcel 3 LLC | PO Box 915 | | Cottondale | AL | 35453 | 1/24/2023 | $4,873.00 | Vendor |
| Crosby Athen Parcel 3 LLC | PO Box 915 | | Cottondale | AL | 35453 | 2/22/2023 | $4,873.00 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 12/20/2022 | $447,229.73 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 12/29/2022 | $399,031.37 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/10/2023 | $214,667.69 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/10/2023 | $432,617.65 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/13/2023 | $291,559.36 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/18/2023 | $161,584.23 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/24/2023 | $373,733.08 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 1/30/2023 | $98,754.33 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/1/2023 | $69,618.32 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/2/2023 | $180,484.10 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/3/2023 | $67,684.08 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/3/2023 | $308,059.35 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/6/2023 | $172,053.88 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/7/2023 | $306,446.44 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/8/2023 | $212,469.35 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/10/2023 | $124,104.89 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/14/2023 | $150,733.95 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/15/2023 | $217,362.98 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/16/2023 | $193,498.06 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/17/2023 | $160,978.18 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/22/2023 | $167,612.61 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 2/24/2023 | $231,917.58 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 3/2/2023 | $340,771.26 | Vendor |
| Cross Oil Refining & Marketing | 484 East 6th St | | Smackover | AR | 71762 | 3/9/2023 | $519,546.79 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 12/21/2022 | $11,390.86 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 12/30/2022 | $4,127.33 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 1/5/2023 | $13,693.32 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 1/17/2023 | $19,905.82 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 2/8/2023 | $6,579.64 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 3/6/2023 | $50,366.35 | Vendor |
| Crown Petroleum Transportation | 464 Doughty Blvd | | Inwood | NY | 11096 | 3/14/2023 | $47,725.45 | Vendor |
| CS Mechanical | 5512 Mitchelldale St | | Houston | TX | 77092 | 12/22/2022 | $14,200.03 | Vendor |
| CS Mechanical | 5512 Mitchelldale St | | Houston | TX | 77092 | 1/5/2023 | $11,339.78 | Vendor |
| DDS Environmental | 127 E Arrow Hwy | | San Dimas | CA | 91773 | 1/25/2023 | $40,204.97 | Vendor |
| DDS Environmental | 127 E Arrow Hwy | | San Dimas | CA | 91773 | 2/7/2023 | $58,930.53 | Vendor |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/19/2022 | $614.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/19/2022 | $2,033.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/20/2022 | $75.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/21/2022 | $444.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/24/2022 | $447.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/25/2022 | $447.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 12/28/2022 | $798.60 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/2/2023 | $1,182.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/2/2023 | $1,182.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/3/2023 | $447.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $337.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $409.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $409.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $631.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $812.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $812.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $812.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/4/2023 | $812.80 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/5/2023 | $922.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/6/2023 | $878.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/7/2023 | $812.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/7/2023 | $897.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/10/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | -$572.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | -$572.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | -$328.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | $328.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | $392.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | $572.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/11/2023 | $572.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/12/2023 | $1,048.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/13/2023 | $223.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/13/2023 | $418.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/13/2023 | $431.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/13/2023 | $572.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/13/2023 | $632.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/14/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/14/2023 | $559.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/17/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/17/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/21/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/24/2023 | $45.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/27/2023 | $672.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/28/2023 | $428.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/28/2023 | $518.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/31/2023 | $365.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 1/31/2023 | $1,559.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/1/2023 | $457.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/1/2023 | $1,037.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/4/2023 | $447.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/5/2023 | $478.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/9/2023 | $937.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/10/2023 | $523.66 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/14/2023 | -$333.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/14/2023 | $333.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/14/2023 | $617.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/15/2023 | $433.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/15/2023 | $433.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/16/2023 | $180.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/16/2023 | $418.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/16/2023 | $433.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/17/2023 | -$486.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/17/2023 | $486.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/20/2023 | $30.00 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/21/2023 | $1,146.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/23/2023 | $758.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/23/2023 | $1,058.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/23/2023 | $1,058.20 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 2/28/2023 | $860.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/2/2023 | $423.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/2/2023 | $482.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/3/2023 | $749.40 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/3/2023 | $1,258.19 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/3/2023 | $1,258.19 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/6/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/8/2023 | $497.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/9/2023 | $867.81 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/9/2023 | $867.81 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/10/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/14/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/15/2023 | $363.90 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/16/2023 | $30.00 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/16/2023 | $248.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/16/2023 | $419.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/16/2023 | $419.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/17/2023 | $419.80 | Vendor Payment |
| Delta Air Lines | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | 3/17/2023 | $697.80 | Vendor Payment |
| DOCTORS ASSOC INC ROYALTIES | | | | | | 12/27/2022 | $4,484.69 | Vendor |
| DOCTORS ASSOC INC ROYALTIES | | | | | | 1/9/2023 | $2,606.56 | Vendor |
| DOCTORS ASSOC INC ROYALTIES | | | | | | 1/23/2023 | $2,609.04 | Vendor |
| DOCTORS ASSOC INC ROYALTIES | | | | | | 1/30/2023 | $988.59 | Vendor |
| DOCTORS ASSOC INC ROYALTIES - FEB 2023 | | | | | | 2/27/2023 | $15,752.82 | Vendor |
| DocuSign | PO Box 735445 | | Dallas | TX | 75373 | 2/10/2023 | $11,385.00 | Vendor |
| Eagle Transport Corporation | 2 Town Center Blvd | | East Brunswick | NJ | 08816 | 1/5/2023 | $10,102.48 | Vendor |
| Eagle Transport Corporation | 2 Town Center Blvd | | East Brunswick | NJ | 08816 | 1/17/2023 | $2,758.79 | Vendor |
| Eagle Transport Corporation | 2 Town Center Blvd | | East Brunswick | NJ | 08816 | 2/8/2023 | $5,149.68 | Vendor |
| Eagle Transport Corporation | 2 Town Center Blvd | | East Brunswick | NJ | 08816 | 3/14/2023 | $3,829.72 | Vendor |
| Engelbrecht LP | 3960 Howard Hughes Pkwy | Ste 150 | Las Vegas | NV | 89169 | 3/9/2023 | $57,090.78 | Vendor |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 12/21/2022 | $248.12 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 12/21/2022 | $268.50 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 12/22/2022 | $134.68 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 12/22/2022 | $151.91 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 12/30/2022 | $481.78 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/6/2023 | $393.41 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/6/2023 | $1,423.29 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/11/2023 | $129.92 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/20/2023 | $599.85 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/23/2023 | $1,450.00 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/25/2023 | $115.30 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 1/27/2023 | -$50.35 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 2/10/2023 | $337.34 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 2/14/2023 | $269.92 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 2/17/2023 | $269.92 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 2/24/2023 | $465.49 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/2/2023 | $370.51 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/6/2023 | $130.14 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/7/2023 | $258.78 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/8/2023 | $162.06 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/9/2023 | $137.86 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/10/2023 | $145.25 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/17/2023 | $526.68 | Vendor Payment |
| Fairfield Inn | 538 SW Corporate Dr | | Lake City | FL | 32055 | 3/17/2023 | $696.85 | Vendor Payment |
| Federal Heath Sign Co LLC | PO Box 670222 | | Dallas | TX | 75267-0222 | 1/24/2023 | $50,134.02 | Vendor |
| Federated Mutual | 121 East Park Square | | Owatonna | MN | 55060-3046 | 12/30/2022 | $430,092.72 | Vendor |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/19/2022 | $34.40 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/21/2022 | $190.80 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/24/2022 | $104.12 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/24/2022 | $125.29 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/26/2022 | $70.11 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/29/2022 | $20.61 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 12/31/2022 | $133.13 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/2/2023 | $33.64 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/4/2023 | $8.07 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/5/2023 | $86.74 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/7/2023 | $39.44 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/7/2023 | $1,367.50 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/9/2023 | $24.66 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/9/2023 | $199.67 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/10/2023 | $1,340.63 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/11/2023 | $57.22 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/12/2023 | $241.25 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/15/2023 | $30.78 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/17/2023 | $119.77 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/21/2023 | $97.44 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/21/2023 | $312.28 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/24/2023 | $106.05 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/25/2023 | $40.14 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/26/2023 | $19.23 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/28/2023 | $22.73 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/28/2023 | $98.05 | Vendor Payment |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/28/2023 | $178.59 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/30/2023 | $18.12 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/31/2023 | $91.71 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 1/31/2023 | $93.60 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/2/2023 | $25.00 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/4/2023 | $172.33 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/6/2023 | $43.88 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/8/2023 | $94.96 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/8/2023 | $275.82 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/11/2023 | $417.28 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/13/2023 | $25.61 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/16/2023 | $170.59 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/18/2023 | $190.17 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/20/2023 | $144.61 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/20/2023 | $713.30 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/21/2023 | $72.98 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/23/2023 | $77.14 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/23/2023 | $91.07 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/25/2023 | $98.56 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/25/2023 | $136.15 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/27/2023 | $23.31 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 2/27/2023 | $29.89 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/2/2023 | $168.35 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/4/2023 | $457.21 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/6/2023 | $36.69 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/7/2023 | $34.82 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/8/2023 | $104.71 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/8/2023 | $244.04 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/9/2023 | $24.33 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/11/2023 | $222.84 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/13/2023 | $330.11 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/14/2023 | $90.88 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/14/2023 | $155.96 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/15/2023 | $28.53 | Vendor Payment |
| Fedex | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | 3/16/2023 | $115.10 | Vendor Payment |
| Financial Sciences Corp | 111 Town Square Place | | Jersey City | NJ | 07310 | 12/29/2022 | $26,160.00 | Vendor |
| Fowler Property Investments, LLC | 2201 Francisco Dr, Suite 140-584 | | El Dorado Hills | CA | 95762 | 1/4/2023 | $6,990.46 | Vendor |
| Fowler Property Investments, LLC | 2201 Francisco Dr, Suite 140-584 | | El Dorado Hills | CA | 95762 | 1/23/2023 | $2,438.00 | Vendor |
| Fowler Property Investments, LLC | 2201 Francisco Dr, Suite 140-584 | | El Dorado Hills | CA | 95762 | 2/2/2023 | $6,990.46 | Vendor |
| Fowler Property Investments, LLC | 2201 Francisco Dr, Suite 140-584 | | El Dorado Hills | CA | 95762 | 3/7/2023 | $6,990.46 | Vendor |
| Fueliner | 123 Southern Ave | | Dubuque | IA | 52003 | 2/7/2023 | $1,140.95 | Vendor |
| Fueliner | 123 Southern Ave | | Dubuque | IA | 52003 | 2/13/2023 | $6,191.25 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Fueliner | 123 Southern Ave | | Dubuque | IA | 52003 | 2/22/2023 | $2,766.28 | Vendor |
| Fueliner | 123 Southern Ave | | Dubuque | IA | 52003 | 3/14/2023 | $24,149.99 | Vendor |
| G&RK Consulting Associates, LLC | 6228 Boston Court | | Englewood | CO | 80111 | 12/19/2022 | $48,600.20 | Vendor |
| G&RK Consulting Associates, LLC | 6228 Boston Court | | Englewood | CO | 80111 | 3/3/2023 | $46,950.00 | Vendor |
| GA Samuel Coraluzzo Co | PO Box 1360 | | Vineland | NJ | 08362 | 1/6/2023 | $268,261.09 | Vendor |
| GA Samuel Coraluzzo Co | PO Box 1360 | | Vineland | NJ | 08362 | 1/18/2023 | $178,455.81 | Vendor |
| GA Samuel Coraluzzo Co | PO Box 1360 | | Vineland | NJ | 08362 | 1/24/2023 | $37,559.07 | Vendor |
| GA Samuel Coraluzzo Co | PO Box 1360 | | Vineland | NJ | 08362 | 2/8/2023 | $7,852.51 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 12/30/2022 | $8,635.58 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 1/5/2023 | $1,634.94 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 1/17/2023 | $2,132.36 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 2/8/2023 | $3,379.74 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 2/22/2023 | $2,368.61 | Vendor |
| Generations Transport | 13003 East Admiral Pl | | Tulsa | OK | 74116 | 3/14/2023 | $229.55 | Vendor |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 12/21/2022 | $25,180.08 | Vendor |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 1/4/2023 | $31,082.67 | Vendor |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 1/19/2023 | $47,274.91 | Vendor |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 2/9/2023 | $20,466.94 | Vendor |
| Goldstone General Contractors, | 2784 RIVERSIDE DRIVE | | MACON | GA | 31204 | 1/3/2023 | $6,000.00 | Vendor |
| Goldstone General Contractors, | 2784 RIVERSIDE DRIVE | | MACON | GA | 31204 | 2/13/2023 | $3,800.00 | Vendor |
| Guardian Fueling Technologies | P.O. BOX 919355 | | ORLANDO | FL | 32891-9355 | 12/19/2022 | $54,957.12 | Vendor |
| Guardian Fueling Technologies | P.O. BOX 919355 | | ORLANDO | FL | 32891-9355 | 2/15/2023 | $118,354.72 | Vendor |
| Guzman Landscaping | 7010 Peachtree Creek Circle | | Atlanta | GA | 30341 | 1/5/2023 | $2,800.00 | Vendor |
| Guzman Landscaping | 7010 Peachtree Creek Circle | | Atlanta | GA | 30341 | 1/18/2023 | $3,150.00 | Vendor |
| Guzman Landscaping | 7010 Peachtree Creek Circle | | Atlanta | GA | 30341 | 3/8/2023 | $2,650.00 | Vendor |
| Halden Miller | 1419 The Blvd | | Rayne | LA | 70578 | 1/4/2023 | $5,087.50 | Vendor |
| Halden Miller | 1419 The Blvd | | Rayne | LA | 70578 | 2/3/2023 | $5,087.50 | Vendor |
| Halden Miller | 1419 The Blvd | | Rayne | LA | 70578 | 3/7/2023 | $5,087.50 | Vendor |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/21/2022 | $132.74 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/22/2022 | $84.24 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/23/2022 | $237.70 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/28/2022 | $43.01 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/29/2022 | $417.39 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/30/2022 | $161.51 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/30/2022 | $352.07 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 12/30/2022 | $781.14 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/5/2023 | $121.68 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/8/2023 | $474.05 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/13/2023 | $434.81 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/20/2023 | $685.28 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/26/2023 | $345.32 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 1/27/2023 | $201.80 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/2/2023 | $277.55 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/2/2023 | $288.54 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/3/2023 | $503.09 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/9/2023 | $626.43 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/16/2023 | $302.40 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/17/2023 | $230.10 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/17/2023 | $347.43 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/17/2023 | $418.06 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/19/2023 | $246.50 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/23/2023 | $216.50 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/24/2023 | $177.24 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/24/2023 | $288.66 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 2/26/2023 | $566.82 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/2/2023 | $3.09 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/3/2023 | $145.57 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/6/2023 | $342.61 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/10/2023 | $104.42 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/13/2023 | $220.52 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/15/2023 | $311.31 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/16/2023 | $264.45 | Vendor Payment |
| Hertz Car Rental | 8501 Williams Road | | Estero | FL | 33928 | 3/17/2023 | $470.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 12/21/2022 | $115.48 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 12/22/2022 | $134.89 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 12/23/2022 | $557.62 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 12/30/2022 | $656.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 12/30/2022 | $656.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/6/2023 | $149.06 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/12/2023 | $135.00 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/12/2023 | $374.11 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/13/2023 | $331.90 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/16/2023 | $272.76 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/19/2023 | $307.87 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/20/2023 | $156.64 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/25/2023 | $130.85 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/25/2023 | $282.59 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/26/2023 | $153.80 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/26/2023 | $465.63 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/27/2023 | $272.76 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 1/27/2023 | $282.59 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/3/2023 | $451.05 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/3/2023 | $476.68 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/8/2023 | $359.07 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/9/2023 | $507.96 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/13/2023 | $153.66 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/13/2023 | $153.66 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/13/2023 | $153.66 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/14/2023 | $152.01 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/15/2023 | $153.66 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/15/2023 | $153.66 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/15/2023 | $171.36 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/15/2023 | $331.90 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/16/2023 | $305.75 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/17/2023 | $168.07 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/17/2023 | $168.07 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/17/2023 | $470.80 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/23/2023 | $310.01 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $121.25 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $318.20 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $338.64 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $406.99 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $823.45 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $824.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $824.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $828.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/24/2023 | $868.00 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/25/2023 | $155.68 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/25/2023 | $781.15 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 2/25/2023 | $781.15 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/1/2023 | $369.74 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/2/2023 | $130.35 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/2/2023 | $320.86 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/3/2023 | $327.03 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/4/2023 | $519.37 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/8/2023 | $147.00 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/8/2023 | $327.46 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/8/2023 | $327.46 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/8/2023 | $494.45 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/8/2023 | $494.45 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/9/2023 | $358.77 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/9/2023 | $510.93 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/10/2023 | $193.94 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/10/2023 | $543.04 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $140.58 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $140.58 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $321.46 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $365.64 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $429.61 | Vendor Payment |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/15/2023 | $429.61 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/16/2023 | $163.85 | Vendor Payment |
| Holiday Inn Express | 3 Ravinia Drive Suite 100 | | Atlanta | GA | 30346-2149 | 3/17/2023 | $723.14 | Vendor Payment |
| Hoover Slovacek | PO Box 4547 | | Houston | TX | 77210 | 1/5/2023 | $10,546.05 | Vendor |
| Hoover Slovacek | PO Box 4547 | | Houston | TX | 77210 | 2/21/2023 | $124.70 | Vendor |
| ICC Motor Fuel I, LLC | 117 N Jefferson St | Ste 303 | Chicago | IL | 60661 | 3/7/2023 | $153,833.34 | Vendor |
| Ice 3996, LLC | 304 S Jones Blvd | #4646 | Las Vegas | NV | 89107 | 1/4/2023 | $6,006.50 | Vendor |
| Ice 3996, LLC | 304 S Jones Blvd | #4646 | Las Vegas | NV | 89107 | 2/6/2023 | $6,006.50 | Vendor |
| Ice 3996, LLC | 304 S Jones Blvd | #4646 | Las Vegas | NV | 89107 | 3/7/2023 | $6,006.50 | Vendor |
| Island Pump and Tank Corp | 40 Doyle Ct | | East Northport | NY | 11731 | 2/24/2023 | $21,624.03 | Vendor |
| Island Pump and Tank Corp | 40 Doyle Ct | | East Northport | NY | 11731 | 2/27/2023 | $22,137.88 | Vendor |
| James T Johnston, Jr | 900 Circle 75 Parkway | Suite 1125 | Atlanta | GA | 30339 | 2/10/2023 | $17,993.27 | Vendor |
| James T Johnston, Jr | 900 Circle 75 Parkway | Suite 1125 | Atlanta | GA | 30339 | 2/21/2023 | $1,474.00 | Vendor |
| Jones Environmental | P.O. BOX 5039 | | Bossier City | LA | 71171 | 2/2/2023 | $8,100.00 | Vendor |
| Jones Environmental | P.O. BOX 5039 | | Bossier City | LA | 71171 | 2/17/2023 | $3,900.00 | Vendor |
| JRV Group LLC | 1124 Chesnee Highway | | Gaffney | SC | 29341 | 1/9/2023 | $11,000.01 | Vendor |
| JRV Group LLC | 1124 Chesnee Highway | | Gaffney | SC | 29341 | 2/7/2023 | $10,001.22 | Vendor |
| Kent Environmental | 1555 Beaulieu Lane | | Port Allen | LA | 70767 | 12/19/2022 | $21,103.75 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 12/20/2022 | $14,282.76 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 12/20/2022 | $17,809.49 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 12/20/2022 | $19,374.45 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 12/21/2022 | $2,842.13 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $34.97 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $68.58 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $81.52 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $93.87 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $100.07 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $3,872.94 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $6,757.24 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $8,572.52 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $8,772.52 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $9,034.71 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $14,948.83 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $15,771.16 | Vendor |
| KeyBank Real Estate Capital | P.O. Box 145404 | | Cincinnati | OH | 45250 | 1/6/2023 | $26,535.82 | Vendor |
| Lee County Revenue Commis | P.O. BOX 2413 | | OPELIKA | AL | 36803-2413 | 2/6/2023 | $13,419.94 | Vendor |
| Legacy Acquistions | Attn Don Ross | 1484 Serendipity Court | Sparks | NV | 89436 | 1/4/2023 | $12,736.96 | Vendor |
| Legacy Acquistions | Attn Don Ross | 1484 Serendipity Court | Sparks | NV | 89436 | 2/6/2023 | $12,991.70 | Vendor |
| Legacy Acquistions | Attn Don Ross | 1484 Serendipity Court | Sparks | NV | 89436 | 2/7/2023 | $649.58 | Vendor |
| Legacy Acquistions | Attn Don Ross | 1484 Serendipity Court | Sparks | NV | 89436 | 3/2/2023 | $12,991.70 | Vendor |
| Lewis Heat Air and Refrigerati | 126 Alder Branch Dr. | | Biscoe | NC | 27209 | 2/9/2023 | $28,680.43 | Vendor |
| Lewis Heat Air and Refrigerati | 126 Alder Branch Dr. | | Biscoe | NC | 27209 | 2/13/2023 | $14,857.01 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 12/30/2022 | $22,706.99 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 1/4/2023 | $4,738.73 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 1/17/2023 | $6,546.34 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 1/24/2023 | $5,296.18 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 2/8/2023 | $9,458.46 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 3/14/2023 | $11,505.61 | Vendor |
| Litco-PTI Transport | 201 Dodge Dr | | Ripley | TN | 38063 | 3/16/2023 | $10,828.06 | Vendor |
| LSP 4142 Rocky River LLC | 650 Palmer Ave | | Pacific Palisades | CA | 90272 | 1/4/2023 | $6,918.66 | Vendor |
| LSP 4142 Rocky River LLC | 650 Palmer Ave | | Pacific Palisades | CA | 90272 | 2/2/2023 | $6,918.66 | Vendor |
| LSP 4142 Rocky River LLC | 650 Palmer Ave | | Pacific Palisades | CA | 90272 | 3/6/2023 | $6,918.66 | Vendor |
| LSP 4295 Tiedeman LLC | 650 Palmera Ave | | Pacific Palisades | CA | 90272 | 1/4/2023 | $7,412.85 | Vendor |
| LSP 4295 Tiedeman LLC | 650 Palmera Ave | | Pacific Palisades | CA | 90272 | 2/2/2023 | $7,412.85 | Vendor |
| LSP 4295 Tiedeman LLC | 650 Palmera Ave | | Pacific Palisades | CA | 90272 | 3/6/2023 | $7,412.85 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 12/21/2022 | $3,210.66 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 1/5/2023 | $1,326.74 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 1/17/2023 | $1,342.91 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 2/8/2023 | $2,005.35 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 2/22/2023 | $1,793.25 | Vendor |
| M Pittman Enterprises | 7424 Kenstead Cir | | Charlotte | NC | 28214 | 3/14/2023 | $195.82 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 12/21/2022 | $9,622.69 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/4/2023 | $1,777.84 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/10/2023 | $15,131.56 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/10/2023 | $43,430.57 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/13/2023 | $14,558.20 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/17/2023 | $1,839.32 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 1/24/2023 | $28,770.48 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 2/6/2023 | $58,333.33 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 2/8/2023 | $8,342.72 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 2/24/2023 | $69,095.39 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 3/6/2023 | $13,576.15 | Vendor |
| Magness Oil | 167 Tucker Cemetery Road | | Gassville | AR | 72635 | 3/14/2023 | $13,412.90 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 12/21/2022 | $14,199.31 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 12/27/2022 | $2,842.70 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 12/30/2022 | $15,106.83 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 1/4/2023 | $6,132.04 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 1/11/2023 | $21,107.54 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 1/18/2023 | $14,097.39 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 1/23/2023 | $1,018.24 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 1/27/2023 | $16,296.18 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/2/2023 | $16,042.61 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/7/2023 | $14,022.10 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/14/2023 | $15,414.58 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/21/2023 | $3,402.08 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/22/2023 | $17,578.71 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 2/28/2023 | $7,440.10 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 3/7/2023 | $25,396.39 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 3/13/2023 | $16,192.18 | Vendor |
| Magnolia Express 900 | 900 Bridge City ave. | | Westwego | LA | 70094 | 3/15/2023 | $14,701.90 | Vendor |
| Marcus & Millchap Commission | | | | | | 1/5/2023 | $97,500.00 | Vendor |
| Marcus & Millchap Commission | | | | | | 1/5/2023 | $187,500.00 | Vendor |
| Marcus & Millchap Commission | | | | | | 1/5/2023 | $240,000.00 | Vendor |
| Mesa Valley Housing Associate | 3 Charet Oak PL | | Hartford | CT | 06106 | 1/4/2023 | $24,319.35 | Vendor |
| Mesa Valley Housing Associate | 3 Charet Oak PL | | Hartford | CT | 06106 | 2/2/2023 | $24,319.35 | Vendor |
| Mesa Valley Housing Associate | 3 Charet Oak PL | | Hartford | CT | 06106 | 3/7/2023 | $24,319.35 | Vendor |
| MEX 1992 ELM, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 1/4/2023 | $3,552.50 | Dealer Settlement |
| MEX 1992 ELM, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 2/3/2023 | $3,552.50 | Dealer Settlement |
| MEX 1992 ELM, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 3/9/2023 | $3,552.50 | Dealer Settlement |
| MEX 2110 Elm, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 1/4/2023 | $10,403.75 | Dealer Settlement |
| MEX 2110 Elm, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 2/6/2023 | $10,403.75 | Dealer Settlement |
| MEX 2110 Elm, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 3/7/2023 | $10,403.75 | Dealer Settlement |
| MEX 4126 Pearl, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 1/4/2023 | $4,567.50 | Dealer Settlement |
| MEX 4126 Pearl, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 2/3/2023 | $4,567.50 | Dealer Settlement |
| MEX 4126 Pearl, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 3/7/2023 | $4,567.50 | Dealer Settlement |
| MEX 650 S High, LLC | 12838 Francine Ct | | Poway | CA | 92064 | 1/4/2023 | $8,120.00 | Dealer Settlement |
| MEX Hayti, LLC | 6573A Cochran Rd | | Solon | OH | 44139 | 2/21/2023 | $13,066.66 | Dealer Settlement |
| MEX Hayti, LLC | 6573A Cochran Rd | | Solon | OH | 44139 | 3/7/2023 | $6,533.33 | Dealer Settlement |
| MEX Texas LLC | 622 North Water St | Suite 200 | Milwaukee | WI | 53202 | 1/4/2023 | $8,925.00 | Dealer Settlement |
| MEX Texas LLC | 622 North Water St | Suite 200 | Milwaukee | WI | 53202 | 2/2/2023 | $9,285.57 | Dealer Settlement |
| MEX Texas LLC | 622 North Water St | Suite 200 | Milwaukee | WI | 53202 | 3/7/2023 | $9,103.50 | Dealer Settlement |
| MEX Transfers - Dec 2022 | | | | | | 12/30/2022 | $5,152.09 | Transfer |
| MEX TRANSFERS - DEC 2022 | | | | | | 12/31/2022 | $20,642.64 | Transfer |
| MEX6152, LLC | 1940 Fellowship Rd | | Mt Juliet | TN | 37122 | 12/23/2022 | $5,725.80 | Dealer Settlement |
| MEX6152, LLC | 1940 Fellowship Rd | | Mt Juliet | TN | 37122 | 1/4/2023 | $14,791.67 | Dealer Settlement |
| MEX6152, LLC | 1940 Fellowship Rd | | Mt Juliet | TN | 37122 | 2/3/2023 | $14,791.67 | Dealer Settlement |
| MEX6152, LLC | 1940 Fellowship Rd | | Mt Juliet | TN | 37122 | 3/9/2023 | $14,791.67 | Dealer Settlement |
| Minnesota Petroleum Service | 682 39th Ave NE | | Columbia Heights | MN | 55421 | 1/17/2023 | $10,588.00 | Vendor |
| Minnesota Petroleum Service | 682 39th Ave NE | | Columbia Heights | MN | 55421 | 2/13/2023 | $2,316.18 | Vendor |
| Minnesota Petroleum Service | 682 39th Ave NE | | Columbia Heights | MN | 55421 | 3/17/2023 | $6,577.00 | Vendor |
| Morrow Mobil Holdings LLC | 3127 Montbretia Way | | San Ramon | CA | 94582 | 1/4/2023 | $13,265.10 | Vendor |
| Morrow Mobil Holdings LLC | 3127 Montbretia Way | | San Ramon | CA | 94582 | 2/6/2023 | $13,265.10 | Vendor |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Morrow Mobil Holdings LLC | 3127 Montbretia Way | | San Ramon | CA | 94582 | 3/7/2023 | $13,265.10 | Vendor |
| Mountain Portfolio Owner La 2, LLC | 125 S. Wacker Drive, Suite 1220 | | Chicago | IL | 60606 | 1/3/2023 | $16,397.57 | Vendor |
| MR3 Enterprise Inc. | 1818 Old Cuthbert Rd. STE 300 | | Cherry Hill | NJ | 08034 | 2/1/2023 | $28,068.50 | Vendor |
| MR3 Enterprise Inc. | 1818 Old Cuthbert Rd. STE 300 | | Cherry Hill | NJ | 08034 | 2/3/2023 | $55,744.90 | Vendor |
| MR3 Enterprise Inc. | 1818 Old Cuthbert Rd. STE 300 | | Cherry Hill | NJ | 08034 | 3/6/2023 | $6,712.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 12/21/2022 | $76,789.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 1/6/2023 | $30,916.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 1/18/2023 | $25,594.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 2/7/2023 | $55,537.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 2/22/2023 | $22,369.00 | Vendor |
| MR3 Logistics LLC | 1818 Old Cuthbert Rd | Suite 300 | Cherry Hill | NJ | 08034 | 3/6/2023 | $32,377.00 | Vendor |
| MVI Field Services | 1668 Mallory Lane | | Brentwood | TN | 37027 | 2/16/2023 | $118,398.00 | Vendor |
| Nichols, Cauley & Associates, | 1825 Barrett Lakes Blvd | Suite 200 | Kennesaw | GA | 30144 | 2/1/2023 | $42,350.00 | Vendor |
| Northstar Petro Serve, LLC | 1379 Deer Trail Rd | | Hoover | AL | 35226 | 1/12/2023 | $1,192.84 | Vendor |
| Northstar Petro Serve, LLC | 1379 Deer Trail Rd | | Hoover | AL | 35226 | 1/17/2023 | $1,252.37 | Vendor |
| Northstar Petro Serve, LLC | 1379 Deer Trail Rd | | Hoover | AL | 35226 | 2/6/2023 | $52,697.28 | Vendor |
| Northstar Petro Serve, LLC | 1379 Deer Trail Rd | | Hoover | AL | 35226 | 2/13/2023 | $1,692.10 | Vendor |
| Northstar Petro Serve, LLC | 1379 Deer Trail Rd | | Hoover | AL | 35226 | 3/16/2023 | $8,814.18 | Vendor |
| NSF Receipt | | | | | | 12/19/2022 | $63.67 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $64.26 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $64.26 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $69.55 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $70.20 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $70.20 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $273.49 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $390.23 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $9,312.69 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $16,299.03 | Dealer Settlement |
| NSF Receipt | | | | | | 12/19/2022 | $37,500.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/20/2022 | $1,375.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/20/2022 | $3,302.56 | Dealer Settlement |
| NSF Receipt | | | | | | 12/20/2022 | $12,852.01 | Dealer Settlement |
| NSF Receipt | | | | | | 12/20/2022 | $50,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/21/2022 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/21/2022 | $8,129.44 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $241.98 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,400.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,684.76 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,684.76 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,743.83 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,762.60 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,815.44 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 12/22/2022 | $2,815.44 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,839.52 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $2,839.52 | Dealer Settlement |
| NSF Receipt | | | | | | 12/22/2022 | $22,055.38 | Dealer Settlement |
| NSF Receipt | | | | | | 12/23/2022 | $10.87 | Dealer Settlement |
| NSF Receipt | | | | | | 12/23/2022 | $81.50 | Dealer Settlement |
| NSF Receipt | | | | | | 12/23/2022 | $95.34 | Dealer Settlement |
| NSF Receipt | | | | | | 12/23/2022 | $1,203.34 | Dealer Settlement |
| NSF Receipt | | | | | | 12/27/2022 | $109.80 | Dealer Settlement |
| NSF Receipt | | | | | | 12/27/2022 | $561.89 | Dealer Settlement |
| NSF Receipt | | | | | | 12/28/2022 | $75.00 | Dealer Settlement |
| NSF Receipt | | | | | | 12/28/2022 | $116.21 | Dealer Settlement |
| NSF Receipt | | | | | | 12/29/2022 | $582.36 | Dealer Settlement |
| NSF Receipt | | | | | | 12/29/2022 | $5,528.16 | Dealer Settlement |
| NSF Receipt | | | | | | 12/30/2022 | $4,768.93 | Dealer Settlement |
| NSF Receipt | | | | | | 12/30/2022 | $21,596.16 | Dealer Settlement |
| NSF Receipt | | | | | | 1/3/2023 | $4,454.84 | Dealer Settlement |
| NSF Receipt | | | | | | 1/3/2023 | $5,252.96 | Dealer Settlement |
| NSF Receipt | | | | | | 1/4/2023 | $34,342.01 | Dealer Settlement |
| NSF Receipt | | | | | | 1/4/2023 | $36,860.65 | Dealer Settlement |
| NSF Receipt | | | | | | 1/4/2023 | $39,688.93 | Dealer Settlement |
| NSF Receipt | | | | | | 1/4/2023 | $76,773.42 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $3,638.26 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $8,546.46 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $8,546.46 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $8,546.46 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $8,546.46 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $10,056.06 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $13,562.28 | Dealer Settlement |
| NSF Receipt | | | | | | 1/5/2023 | $15,999.23 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $119.92 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $133.62 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $257.38 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $380.26 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $387.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $1,680.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $2,055.26 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $4,465.42 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $6,500.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $6,510.02 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $8,186.55 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $16,419.09 | Dealer Settlement |
| NSF Receipt | | | | | | 1/6/2023 | $20,269.80 | Dealer Settlement |
| NSF Receipt | | | | | | 1/9/2023 | $153.09 | Dealer Settlement |
| NSF Receipt | | | | | | 1/9/2023 | $416.88 | Dealer Settlement |
| NSF Receipt | | | | | | 1/10/2023 | $205.11 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 1/10/2023 | $512.17 | Dealer Settlement |
| NSF Receipt | | | | | | 1/10/2023 | $14,425.67 | Dealer Settlement |
| NSF Receipt | | | | | | 1/11/2023 | $28,491.91 | Dealer Settlement |
| NSF Receipt | | | | | | 1/12/2023 | $642.19 | Dealer Settlement |
| NSF Receipt | | | | | | 1/13/2023 | $6,304.05 | Dealer Settlement |
| NSF Receipt | | | | | | 1/13/2023 | $11,106.34 | Dealer Settlement |
| NSF Receipt | | | | | | 1/16/2023 | $2,152.29 | Dealer Settlement |
| NSF Receipt | | | | | | 1/16/2023 | $5,895.36 | Dealer Settlement |
| NSF Receipt | | | | | | 1/16/2023 | $8,875.62 | Dealer Settlement |
| NSF Receipt | | | | | | 1/18/2023 | $380.24 | Dealer Settlement |
| NSF Receipt | | | | | | 1/19/2023 | $3,985.78 | Dealer Settlement |
| NSF Receipt | | | | | | 1/19/2023 | $5,774.36 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $200.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $326.39 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $364.43 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $403.40 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $543.18 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $1,375.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $5,895.36 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $8,182.95 | Dealer Settlement |
| NSF Receipt | | | | | | 1/20/2023 | $27,743.14 | Dealer Settlement |
| NSF Receipt | | | | | | 1/23/2023 | $469.92 | Dealer Settlement |
| NSF Receipt | | | | | | 1/23/2023 | $2,909.74 | Dealer Settlement |
| NSF Receipt | | | | | | 1/23/2023 | $14,131.22 | Dealer Settlement |
| NSF Receipt | | | | | | 1/23/2023 | $21,615.42 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $50.73 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $127.21 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $151.28 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $187.16 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $206.16 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $952.65 | Dealer Settlement |
| NSF Receipt | | | | | | 1/24/2023 | $6,128.12 | Dealer Settlement |
| NSF Receipt | | | | | | 1/25/2023 | $8,037.18 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $327.91 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $393.58 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $1,065.99 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $1,325.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $5,543.29 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $10,903.06 | Dealer Settlement |
| NSF Receipt | | | | | | 1/26/2023 | $12,131.90 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $79.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $88.71 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $100.44 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $214.44 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $243.69 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 1/27/2023 | $4,658.56 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $5,381.24 | Dealer Settlement |
| NSF Receipt | | | | | | 1/27/2023 | $9,103.41 | Dealer Settlement |
| NSF Receipt | | | | | | 1/30/2023 | $216.39 | Dealer Settlement |
| NSF Receipt | | | | | | 1/30/2023 | $3,150.55 | Dealer Settlement |
| NSF Receipt | | | | | | 1/31/2023 | $174.30 | Dealer Settlement |
| NSF Receipt | | | | | | 1/31/2023 | $1,273.42 | Dealer Settlement |
| NSF Receipt | | | | | | 1/31/2023 | $3,320.14 | Dealer Settlement |
| NSF Receipt | | | | | | 1/31/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 1/31/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $25.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $45.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $99.23 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $147.40 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $194.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/1/2023 | $2,923.37 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $405.42 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $527.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $845.86 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $1,311.14 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $2,031.17 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $2,275.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $2,575.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $6,132.75 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $6,825.95 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $7,677.85 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $10,372.21 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $11,900.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $12,971.86 | Dealer Settlement |
| NSF Receipt | | | | | | 2/2/2023 | $23,671.98 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $117.23 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $263.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $263.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $365.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $2,760.08 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $2,786.66 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $3,191.56 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $5,976.76 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/3/2023 | $7,525.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $8,664.15 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $10,340.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $10,598.11 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $12,884.16 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $15,961.11 | Dealer Settlement |
| NSF Receipt | | | | | | 2/3/2023 | $18,197.16 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $108.50 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $563.18 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $1,625.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $1,700.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $6,474.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $6,500.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $8,866.67 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $15,694.90 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $19,585.97 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $20,931.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $24,532.91 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $27,210.96 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $27,786.63 | Dealer Settlement |
| NSF Receipt | | | | | | 2/6/2023 | $28,895.93 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $348.97 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $578.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $1,443.90 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $6,761.53 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $7,281.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $16,193.17 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $18,248.10 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $27,800.24 | Dealer Settlement |
| NSF Receipt | | | | | | 2/7/2023 | $29,420.30 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $0.39 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $0.40 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $24.62 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $50.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $106.80 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/8/2023 | $199.99 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $645.32 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $2,480.24 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $3,059.57 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $3,300.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $4,645.16 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $5,476.91 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $6,398.44 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $6,511.39 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $8,087.64 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $12,223.60 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $12,800.42 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $13,625.88 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $22,457.13 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $25,816.67 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $28,107.43 | Dealer Settlement |
| NSF Receipt | | | | | | 2/8/2023 | $32,450.56 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $47.39 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $105.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $150.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $280.30 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $440.85 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $2,897.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $6,413.21 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $10,253.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $11,881.89 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $13,729.85 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $17,811.19 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $22,617.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $23,610.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $23,922.99 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $23,988.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $25,123.14 | Dealer Settlement |
| NSF Receipt | | | | | | 2/9/2023 | $47,734.54 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $402.58 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $416.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $606.62 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $780.83 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $1,106.11 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $1,257.12 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $1,446.78 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $1,483.65 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $6,802.42 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $8,051.70 | Dealer Settlement |
| NSF Receipt | | | | | | 2/10/2023 | $10,408.70 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/13/2023 | $0.39 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $20.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $73.79 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $108.50 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $200.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $240.85 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $348.97 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $555.16 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $597.31 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $1,441.08 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $1,759.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $9,149.22 | Dealer Settlement |
| NSF Receipt | | | | | | 2/13/2023 | $22,633.36 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $0.83 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $50.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $66.02 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $83.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $109.20 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $195.27 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $277.49 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $469.84 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $10,047.53 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $11,911.38 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $28,486.73 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $35,852.79 | Dealer Settlement |
| NSF Receipt | | | | | | 2/14/2023 | $44,394.93 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $52.70 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $107.18 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $107.18 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $139.52 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $143.45 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $143.45 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $144.10 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $144.10 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $438.43 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $453.45 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,049.11 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,470.37 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,482.55 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,625.98 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,665.97 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $1,810.30 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $2,354.75 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/15/2023 | $5,954.29 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $18,117.22 | Dealer Settlement |
| NSF Receipt | | | | | | 2/15/2023 | $19,330.47 | Dealer Settlement |
| NSF Receipt | | | | | | 2/16/2023 | $3,418.98 | Dealer Settlement |
| NSF Receipt | | | | | | 2/16/2023 | $19,992.91 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $70.60 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $350.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $538.78 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $544.04 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $1,030.88 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $1,148.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $3,791.01 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $4,925.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $5,253.60 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $7,206.56 | Dealer Settlement |
| NSF Receipt | | | | | | 2/17/2023 | $8,182.95 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $34.35 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/21/2023 | $54.85 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $858.41 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $958.72 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $5,264.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $8,016.17 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $21,291.23 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $21,630.48 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $22,130.16 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $22,459.14 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $22,775.29 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $23,456.95 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $28,850.40 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $30,611.23 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $33,429.99 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $43,170.10 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $60,430.90 | Dealer Settlement |
| NSF Receipt | | | | | | 2/21/2023 | $74,428.96 | Dealer Settlement |
| NSF Receipt | | | | | | 2/22/2023 | $17,151.26 | Dealer Settlement |
| NSF Receipt | | | | | | 2/22/2023 | $19,423.75 | Dealer Settlement |
| NSF Receipt | | | | | | 2/22/2023 | $21,453.14 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $117.92 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $200.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $6,643.90 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $7,206.56 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $9,416.28 | Dealer Settlement |
| NSF Receipt | | | | | | 2/23/2023 | $20,647.37 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $4,140.94 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $12,346.74 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $14,443.24 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $20,878.74 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $21,902.95 | Dealer Settlement |
| NSF Receipt | | | | | | 2/24/2023 | $22,404.55 | Dealer Settlement |
| NSF Receipt | | | | | | 2/27/2023 | $1,325.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/27/2023 | $5,240.78 | Dealer Settlement |
| NSF Receipt | | | | | | 2/27/2023 | $16,775.76 | Dealer Settlement |
| NSF Receipt | | | | | | 2/27/2023 | $25,618.49 | Dealer Settlement |
| NSF Receipt | | | | | | 2/27/2023 | $26,030.69 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $0.15 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $0.47 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $0.77 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $60.00 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $897.63 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $1,946.52 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $4,756.88 | Dealer Settlement |
| NSF Receipt | | | | | | 2/28/2023 | $5,000.00 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 2/28/2023 | $13,742.49 | Dealer Settlement |
| NSF Receipt | | | | | | 3/1/2023 | $888.82 | Dealer Settlement |
| NSF Receipt | | | | | | 3/1/2023 | $964.92 | Dealer Settlement |
| NSF Receipt | | | | | | 3/2/2023 | $830.39 | Dealer Settlement |
| NSF Receipt | | | | | | 3/2/2023 | $832.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/2/2023 | $2,708.92 | Dealer Settlement |
| NSF Receipt | | | | | | 3/2/2023 | $14,282.03 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $365.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $3,076.56 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $3,225.91 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $4,500.98 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $4,594.05 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $6,350.21 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $7,938.35 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $17,753.29 | Dealer Settlement |
| NSF Receipt | | | | | | 3/3/2023 | $78,443.84 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $5.97 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $1,177.48 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $1,625.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $2,519.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $2,575.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $2,900.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $3,300.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $3,515.61 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $5,541.60 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $6,444.37 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $6,500.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $6,678.50 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $6,965.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $10,242.56 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $34,534.51 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $34,978.72 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $34,984.23 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $46,619.31 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $48,922.40 | Dealer Settlement |
| NSF Receipt | | | | | | 3/6/2023 | $414,382.34 | Dealer Settlement |
| NSF Receipt | | | | | | 3/7/2023 | $85.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/7/2023 | $774.71 | Dealer Settlement |
| NSF Receipt | | | | | | 3/7/2023 | $1,625.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/7/2023 | $11,322.14 | Dealer Settlement |
| NSF Receipt | | | | | | 3/7/2023 | $16,441.16 | Dealer Settlement |
| NSF Receipt | | | | | | 3/8/2023 | $85.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/8/2023 | $7,757.82 | Dealer Settlement |
| NSF Receipt | | | | | | 3/8/2023 | $11,822.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/8/2023 | $12,834.77 | Dealer Settlement |
| NSF Receipt | | | | | | 3/8/2023 | $13,644.66 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 3/8/2023 | $16,145.41 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $68.58 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $85.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $169.79 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $600.24 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $884.73 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $998.21 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $4,913.94 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/9/2023 | $6,673.52 | Dealer Settlement |
| NSF Receipt | | | | | | 3/10/2023 | $250.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/10/2023 | $1,341.31 | Dealer Settlement |
| NSF Receipt | | | | | | 3/10/2023 | $2,800.90 | Dealer Settlement |
| NSF Receipt | | | | | | 3/10/2023 | $2,994.14 | Dealer Settlement |
| NSF Receipt | | | | | | 3/10/2023 | $4,947.39 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $558.07 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $991.93 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $1,595.37 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $2,386.81 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $3,514.57 | Dealer Settlement |
| NSF Receipt | | | | | | 3/13/2023 | $18,844.89 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $1,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $9,056.16 | Dealer Settlement |
| NSF Receipt | | | | | | 3/14/2023 | $12,408.85 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/15/2023 | $2,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $0.42 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $1.32 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $2.05 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $2.41 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $2.64 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $3.36 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $4.84 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $9.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $100.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $185.28 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $200.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $200.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $4,610.66 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $5,008.04 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $5,985.45 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $6,211.12 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $6,976.64 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $7,091.95 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $7,273.76 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $7,313.25 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $7,449.55 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $7,462.71 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $18,844.89 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $19,419.96 | Dealer Settlement |
| NSF Receipt | | | | | | 3/16/2023 | $20,659.51 | Dealer Settlement |
| NSF Receipt | | | | | | 3/17/2023 | $68.17 | Dealer Settlement |
| NSF Receipt | | | | | | 3/17/2023 | $5,000.00 | Dealer Settlement |
| NSF Receipt | | | | | | 3/17/2023 | $6,685.76 | Dealer Settlement |
| NSF Receipt | | | | | | 3/17/2023 | $12,158.82 | Dealer Settlement |
| NSF Receipt | | | | | | 3/17/2023 | $17,605.19 | Dealer Settlement |
| Oak Street Fund V | 30 N LaSalle St | Suite 4140 | Chicago | IL | 60602 | 3/2/2023 | $76,752.78 | Vendor |
| Oak Street Fund V | 30 N LaSalle St | Suite 4140 | Chicago | IL | 60602 | 3/2/2023 | $3,057,358.89 | Vendor |
| Oak Street Fund V | 30 N LaSalle St | Suite 4140 | Chicago | IL | 60602 | 3/7/2023 | $85,945.74 | Vendor |
| Oak Street NLP | 30 N LaSalle | Ste 4140 | Chicago | IL | 60602 | 3/2/2023 | $1,326,645.45 | Vendor |
| Oak Street Oak Trust | 30 N LaSalle | Ste 4140 | Chicago | IL | 60602 | 3/2/2023 | $875,341.28 | Vendor |
| Oak Street Oak Trust | 30 N LaSalle | Ste 4140 | Chicago | IL | 60602 | 3/7/2023 | $28,366.25 | Vendor |
| OK Petroleum International | 45 Commerce Drive | | Hauppauge | NY | 11788 | 2/2/2023 | $13,535.01 | Vendor |
| OPIS Price Information Service | P.O. Box 9407 | | Gaithersburg | MD | 20898-9407 | 2/7/2023 | $21,101.82 | Vendor |
| Orange Buffalo, LLC | 4201 Garth Road #209 | | Baytown | TX | 77521 | 1/4/2023 | $7,535.17 | Vendor |
| Orange Buffalo, LLC | 4201 Garth Road #209 | | Baytown | TX | 77521 | 2/6/2023 | $7,535.17 | Vendor |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Orange Buffalo, LLC | 4201 Garth Road #209 | | Baytown | TX | 77521 | 3/7/2023 | $7,535.17 | Vendor |
| Parker Poe Adams & Bernstein, | 1075 Peachtree Street N.E. | Suite 1500 | Atlanta | GA | 30309 | 1/5/2023 | $912.00 | Vendor |
| Parker Poe Adams & Bernstein, | 1075 Peachtree Street N.E. | Suite 1500 | Atlanta | GA | 30309 | 1/17/2023 | $10,570.50 | Vendor |
| Parker Poe Adams & Bernstein, | 1075 Peachtree Street N.E. | Suite 1500 | Atlanta | GA | 30309 | 2/28/2023 | $607.50 | Vendor |
| Paul Bowen | 7312 Arrowood Rd | | Bethesda | MD | 20817 | 1/4/2023 | $5,075.00 | Vendor |
| Paul Bowen | 7312 Arrowood Rd | | Bethesda | MD | 20817 | 2/3/2023 | $5,075.00 | Vendor |
| Paul Bowen | 7312 Arrowood Rd | | Bethesda | MD | 20817 | 3/7/2023 | $5,075.00 | Vendor |
| Payroll | | | | | | 12/21/2022 | $265,779.38 | Payroll |
| Payroll | | | | | | 12/27/2022 | $5,008.25 | Payroll |
| Payroll | | | | | | 1/4/2023 | $283,831.27 | Payroll |
| Payroll | | | | | | 1/13/2023 | $17.32 | Payroll |
| Payroll | | | | | | 1/13/2023 | $683.04 | Payroll |
| Payroll | | | | | | 1/13/2023 | $2,315.63 | Payroll |
| Payroll | | | | | | 1/13/2023 | $5,076.61 | Payroll |
| Payroll | | | | | | 1/18/2023 | $249,644.98 | Payroll |
| Payroll | | | | | | 1/24/2023 | $5,008.25 | Payroll |
| Payroll | | | | | | 2/3/2023 | $2,045.18 | Payroll |
| Payroll | | | | | | 2/3/2023 | $275,289.12 | Payroll |
| Payroll | | | | | | 2/14/2023 | $1,178.53 | Payroll |
| Payroll | | | | | | 2/14/2023 | $1,361.69 | Payroll |
| Payroll | | | | | | 2/14/2023 | $1,380.12 | Payroll |
| Payroll | | | | | | 2/14/2023 | $1,463.04 | Payroll |
| Payroll | | | | | | 2/14/2023 | $1,463.09 | Payroll |
| Payroll | | | | | | 2/14/2023 | $4,056.56 | Payroll |
| Payroll | | | | | | 2/14/2023 | $230,065.78 | Payroll |
| Payroll | | | | | | 3/1/2023 | $242,208.13 | Payroll |
| Payroll | | | | | | 3/15/2023 | $1,962.22 | Payroll |
| Payroll | | | | | | 3/15/2023 | $229,955.70 | Payroll |
| Payroll Taxes | | | | | | 12/21/2022 | $102,133.46 | Payroll |
| Payroll Taxes | | | | | | 1/4/2023 | $115,331.50 | Payroll |
| Payroll Taxes | | | | | | 1/18/2023 | $107,980.46 | Payroll |
| Payroll Taxes | | | | | | 1/23/2023 | $7,520.11 | Payroll |
| Payroll Taxes | | | | | | 1/31/2023 | $425.10 | Payroll |
| Payroll Taxes | | | | | | 2/3/2023 | $111,978.00 | Payroll |
| Payroll Taxes | | | | | | 2/14/2023 | $100,552.23 | Payroll |
| Payroll Taxes | | | | | | 3/1/2023 | $95,595.44 | Payroll |
| Payroll Taxes | | | | | | 3/15/2023 | $100,285.26 | Payroll |
| PC Mechanical Services, Inc | 5568 Woodbine Rd | Ste 43 | Pace | FL | 32571 | 2/1/2023 | $8,513.00 | Vendor |
| Petroleum Compliance Managemen | PO Box 131 | | Garnerville | NY | 10923 | 2/14/2023 | $31,459.62 | Vendor |
| Petroleum Equipment of Kansas | 1401 E 9th St | | Kansas City | MO | 64106 | 12/19/2022 | $5,415.74 | Vendor |
| Petroleum Equipment of Kansas | 1401 E 9th St | | Kansas City | MO | 64106 | 2/24/2023 | $40,127.67 | Vendor |
| Polar Bear Services | 1615 8th St | | Leeds | AL | 35094 | 12/21/2022 | $14,906.00 | Vendor |
| Potter Oil | 24250 NC Hwy 33w | | Aurora | NC | 27806 | 12/29/2022 | $1,403.02 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Potter Oil | 24250 NC Hwy 33w | | Aurora | NC | 27806 | 1/4/2023 | $1,216.95 | Vendor |
| Potter Oil | 24250 NC Hwy 33w | | Aurora | NC | 27806 | 3/6/2023 | $4,496.58 | Vendor |
| Potter Oil | 24250 NC Hwy 33w | | Aurora | NC | 27806 | 3/16/2023 | $1,418.26 | Vendor |
| Price Limited Partnership #2 | 210 SW Main St | | LeeS Summit | MO | 64063 | 1/4/2023 | $13,583.33 | Vendor |
| Price Limited Partnership #2 | 210 SW Main St | | LeeS Summit | MO | 64063 | 2/2/2023 | $13,583.33 | Vendor |
| Price Limited Partnership #2 | 210 SW Main St | | LeeS Summit | MO | 64063 | 3/7/2023 | $13,689.58 | Vendor |
| Pro Signs & Branding | 1310 Carroll St | | Kenner | LA | 70062 | 2/2/2023 | $5,207.22 | Vendor |
| Pro Signs & Branding | 1310 Carroll St | | Kenner | LA | 70062 | 3/13/2023 | $3,403.79 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 12/19/2022 | $3,703.45 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 12/20/2022 | $3,289.61 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 1/9/2023 | $5,067.54 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 1/18/2023 | $4,097.63 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 1/23/2023 | $10,603.52 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 1/30/2023 | $6,683.96 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 2/8/2023 | $8,042.04 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 2/13/2023 | $16,669.90 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 2/22/2023 | $16,716.77 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 2/27/2023 | $3,743.85 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 2/28/2023 | $3,757.99 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 3/6/2023 | $10,473.64 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 3/9/2023 | $983.76 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 3/13/2023 | $7,273.34 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 3/14/2023 | $12,810.65 | Vendor |
| Protec Fuel | 900 Broken Sound Parkway NW | Suite 175 | Boca Raton | FL | 33487 | 3/16/2023 | $3,709.22 | Vendor |
| PTC Utilities | | | | | | 3/3/2023 | $77,657.22 | Vendor |
| Pump Tech Solutions | PO Box 52009 | | Shreveport | LA | 71135 | 12/19/2022 | $5,227.32 | Vendor |
| Pump Tech Solutions | PO Box 52009 | | Shreveport | LA | 71135 | 2/13/2023 | $3,977.72 | Vendor |
| Pump Tech Solutions | PO Box 52009 | | Shreveport | LA | 71135 | 2/21/2023 | $7,865.51 | Vendor |
| R & P Transport LLC | 1019 E Hwy 84 | | Hayti | MO | 63851 | 3/14/2023 | $7,938.67 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 12/21/2022 | $11,882.17 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 12/30/2022 | $6,657.90 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 1/4/2023 | $7,646.89 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 1/19/2023 | $23,217.88 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 2/8/2023 | $7,985.82 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 2/17/2023 | $31,348.16 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 3/6/2023 | $3,693.80 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 3/14/2023 | $12,173.62 | Vendor |
| RAM | PO Box 1850 | | Mcalester | OK | 74502 | 3/17/2023 | $23,191.67 | Vendor |
| RCP 3497 North Liberty, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 1/4/2023 | $11,704.50 | Vendor |
| RCP 3497 North Liberty, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 2/2/2023 | $11,704.50 | Vendor |
| RCP 3497 North Liberty, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 3/2/2023 | $11,704.50 | Vendor |
| RCPAR, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 1/4/2023 | $9,753.75 | Vendor |
| RCPAR, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 2/2/2023 | $9,753.75 | Vendor |
| RCPAR, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 3/2/2023 | $9,753.75 | Vendor |
| RCPMS, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 1/4/2023 | $11,704.50 | Vendor |
| RCPMS, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 2/2/2023 | $11,704.50 | Vendor |
| RCPMS, LLC | 173 Plymouth Drive | | Scarsdale | NY | 10583 | 3/2/2023 | $11,704.50 | Vendor |
| RCPOH3, LLC | 411 Theodore Fremd Ave | Suite 206 S | Rye | NY | 10580 | 1/4/2023 | $11,750.00 | Vendor |
| RCPOH3, LLC | 411 Theodore Fremd Ave | Suite 206 S | Rye | NY | 10580 | 2/2/2023 | $11,750.00 | Vendor |
| RCPOH3, LLC | 411 Theodore Fremd Ave | Suite 206 S | Rye | NY | 10580 | 3/2/2023 | $11,825.00 | Vendor |
| Reconciliation Adjustment | | | | | | 12/31/2022 | $4,381.60 | Adjustment |
| Reconciliation Adjustment | | | | | | 12/31/2022 | $22,657.19 | Adjustment |
| Reconciliation Adjustment | | | | | | 12/31/2022 | $152,474.00 | Adjustment |
| Reconciliation Adjustment | | | | | | 12/31/2022 | $157,040.99 | Adjustment |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 1/4/2023 | $29,641.15 | Vendor |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 1/19/2023 | $19,769.84 | Vendor |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 2/9/2023 | $12,941.15 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 12/30/2022 | $7,697.81 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 1/4/2023 | $1,641.67 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 1/19/2023 | $3,073.41 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 1/24/2023 | $1,837.02 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 2/8/2023 | $2,420.41 | Vendor |
| Roberts Energy Distributors, LLC | 212 Gate Post Lane | | Aiken | SC | 29803 | 3/14/2023 | $3,307.17 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 12/30/2022 | $3,108.45 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 1/4/2023 | $429.55 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 1/19/2023 | $1,249.64 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 2/8/2023 | $1,012.09 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 2/22/2023 | $1,016.50 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 3/14/2023 | $601.67 | Vendor |
| Rogers Petroleum | 1634 W. First North Street | | Morristown | TN | 37814 | 3/16/2023 | $22,878.77 | Vendor |
| Seneca Companies | 6947 E 13th | | Tulsa | OK | 74112-5615 | 1/17/2023 | $40,872.74 | Vendor |
| Seneca Companies | 6947 E 13th | | Tulsa | OK | 74112-5615 | 2/13/2023 | $433.90 | Vendor |
| Service Station Solutions | PO Box 1847 | | Metaire | LA | 70004 | 12/19/2022 | $9,393.76 | Vendor |
| Service Station Solutions | PO Box 1847 | | Metaire | LA | 70004 | 2/24/2023 | $21,202.36 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 12/21/2022 | $26,849.76 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 12/30/2022 | $22,496.98 | Vendor |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 1/4/2023 | $22,654.92 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 1/17/2023 | $45,446.43 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 1/24/2023 | $24,814.81 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 2/8/2023 | $41,953.13 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 2/22/2023 | $43,560.42 | Vendor |
| Sewell Transport LLC | 3348 W Hillsboro | | El Dorado | AR | 71730 | 3/6/2023 | $41,160.25 | Vendor |
| Shepard Banks Investments, LLC | 7914 Calle Jalisco | | Carlsbad | CA | 92009 | 1/4/2023 | $8,160.00 | Vendor |
| Shepard Banks Investments, LLC | 7914 Calle Jalisco | | Carlsbad | CA | 92009 | 2/2/2023 | $8,160.00 | Vendor |
| Shepard Banks Investments, LLC | 7914 Calle Jalisco | | Carlsbad | CA | 92009 | 3/7/2023 | $8,160.00 | Vendor |
| Shepherd Transportation | 1831 S Main Street | | Blackwell | OK | 74631 | 12/30/2022 | $1,465.22 | Vendor |
| Shepherd Transportation | 1831 S Main Street | | Blackwell | OK | 74631 | 1/4/2023 | $1,981.67 | Vendor |
| Shepherd Transportation | 1831 S Main Street | | Blackwell | OK | 74631 | 1/19/2023 | $8,502.20 | Vendor |
| Shepherd Transportation | 1831 S Main Street | | Blackwell | OK | 74631 | 2/8/2023 | $8,215.08 | Vendor |
| Shepherd Transportation | 1831 S Main Street | | Blackwell | OK | 74631 | 3/14/2023 | $16,805.42 | Vendor |
| Simmons Sirvey Corporation | 306 N Greenville Ave | | Richardson | TX | 75081 | 12/28/2022 | $121,011.00 | Vendor |
| Simmons Sirvey Corporation | 306 N Greenville Ave | | Richardson | TX | 75081 | 1/17/2023 | $17,707.46 | Vendor |
| Singal Holding 3 LLC | 700 Steinbeck Ave | | Gaitherburg | MD | 20878 | 1/4/2023 | $11,538.54 | Vendor |
| Singal Holding 3 LLC | 700 Steinbeck Ave | | Gaitherburg | MD | 20878 | 2/6/2023 | $11,538.54 | Vendor |
| Singal Holding 3 LLC | 700 Steinbeck Ave | | Gaitherburg | MD | 20878 | 3/7/2023 | $11,538.54 | Vendor |
| Singal Holding 4 LLC | 700 Steinbeck Ave | | Gaithersburg | MD | 20878 | 1/4/2023 | $25,503.64 | Vendor |
| Singal Holding 4 LLC | 700 Steinbeck Ave | | Gaithersburg | MD | 20878 | 2/3/2023 | $25,503.64 | Vendor |
| Singal Holding 4 LLC | 700 Steinbeck Ave | | Gaithersburg | MD | 20878 | 3/7/2023 | $25,503.64 | Vendor |
| Singal Holding 5, LLC | 2098 Gaither Road Suite 200 | | Rockville | MD | 20850 | 1/4/2023 | $4,322.30 | Vendor |
| Singal Holding 5, LLC | 2098 Gaither Road Suite 200 | | Rockville | MD | 20850 | 2/3/2023 | $4,322.30 | Vendor |
| Singal Holding 5, LLC | 2098 Gaither Road Suite 200 | | Rockville | MD | 20850 | 3/7/2023 | $4,322.30 | Vendor |
| Skarin Properties | 530 W Stafford Rd | | Westlake Villages | CA | 91361 | 1/4/2023 | $39,229.76 | Vendor |
| Skarin Properties | 530 W Stafford Rd | | Westlake Villages | CA | 91361 | 2/3/2023 | $39,229.76 | Vendor |
| Skarin Properties | 530 W Stafford Rd | | Westlake Villages | CA | 91361 | 3/7/2023 | $39,229.76 | Vendor |
| Southern Petroleum Services LLC | PO Box 7794 | | Columbus | MS | 39705 | 1/10/2023 | $2,936.25 | Vendor |
| Southern Petroleum Services LLC | PO Box 7794 | | Columbus | MS | 39705 | 1/19/2023 | $1,209.75 | Vendor |
| Southern Petroleum Services LLC | PO Box 7794 | | Columbus | MS | 39705 | 2/8/2023 | $2,389.05 | Vendor |
| Southern Petroleum Services LLC | PO Box 7794 | | Columbus | MS | 39705 | 2/22/2023 | $1,802.40 | Vendor |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/20/2022 | $63.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/21/2022 | $217.97 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/21/2022 | $281.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/22/2022 | $671.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/30/2022 | -$257.99 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/31/2022 | $11.20 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/31/2022 | $11.20 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/31/2022 | $382.36 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 12/31/2022 | $509.36 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/4/2023 | $110.99 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/4/2023 | $177.96 | Vendor Payment |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/6/2023 | $25.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/8/2023 | $337.99 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/10/2023 | -$266.97 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/10/2023 | $352.98 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/17/2023 | $15.48 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/17/2023 | $115.40 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/17/2023 | $473.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/18/2023 | -$239.98 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/19/2023 | -$269.98 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/31/2023 | $197.49 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 1/31/2023 | $400.97 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/3/2023 | $520.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/4/2023 | $217.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/8/2023 | $145.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/9/2023 | $40.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/14/2023 | $290.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/14/2023 | $345.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/14/2023 | $525.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/15/2023 | $53.49 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/16/2023 | $50.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/16/2023 | $74.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/16/2023 | $226.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/19/2023 | $6.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/23/2023 | $519.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/24/2023 | $228.98 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 2/24/2023 | $529.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/2/2023 | $280.99 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/9/2023 | $501.96 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | -$373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | -$373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | -$373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | -$373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $132.00 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $373.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $452.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $452.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/10/2023 | $452.95 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/15/2023 | -$324.98 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/15/2023 | $11.20 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/15/2023 | $11.20 | Vendor Payment |
| Southwest Airlines | 2702 Love Field Dr. | | Dallas | TX | 75235 | 3/15/2023 | $324.98 | Vendor Payment |
| Spartan Tank Management | 5333 Bells Ferry Rd | | Acworth | GA | 30102 | 2/2/2023 | $63,204.00 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 12/19/2022 | $1,998.23 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 1/25/2023 | $40,066.18 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 2/10/2023 | $36,053.55 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 2/21/2023 | $39,254.31 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 2/22/2023 | $45,910.93 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 2/27/2023 | $60,425.76 | Vendor |
| Spatco Energy Solutions | P.O. BOX 600172 | | RELEIGH | NC | 27675-6172 | 3/14/2023 | $20,324.17 | Vendor |
| Spirit Realty | 2727 North Harwood Street, Suite 300 | | Dallas | TX | 75201 | 1/4/2023 | $149,707.64 | Vendor |
| Spirit Realty | 2727 North Harwood Street, Suite 300 | | Dallas | TX | 75201 | 2/3/2023 | $148,406.70 | Vendor |
| Spirit Realty | 2727 North Harwood Street, Suite 300 | | Dallas | TX | 75201 | 3/8/2023 | $148,406.70 | Vendor |
| SRK Shreveport, LLC | 201 Rue Beauregard, Ste 202 | | Lafayette | LA | 70508 | 1/4/2023 | $4,605.64 | Vendor |
| SRK Shreveport, LLC | 201 Rue Beauregard, Ste 202 | | Lafayette | LA | 70508 | 2/3/2023 | $4,605.64 | Vendor |
| SRK Shreveport, LLC | 201 Rue Beauregard, Ste 202 | | Lafayette | LA | 70508 | 3/7/2023 | $4,605.64 | Vendor |
| Steele Protective Services | 13629 N Cavelier Dr | | New Orleans | LA | 70129 | 2/6/2023 | $136,140.00 | Vendor |
| Stephenson Oil Co Inc | 507 South Elm | | Searcy | AR | 72143 | 1/4/2023 | $42,187.25 | Vendor |
| Stephenson Oil Co Inc | 507 South Elm | | Searcy | AR | 72143 | 1/19/2023 | $13,590.96 | Vendor |
| Stephenson Oil Co Inc | 507 South Elm | | Searcy | AR | 72143 | 1/24/2023 | $10,725.89 | Vendor |
| Stephenson Oil Co Inc | 507 South Elm | | Searcy | AR | 72143 | 2/8/2023 | $7,814.97 | Vendor |
| Stephenson Oil Co Inc | 507 South Elm | | Searcy | AR | 72143 | 3/14/2023 | $30,179.59 | Vendor |
| Subway Franchise Advertising | | | | | | 12/27/2022 | $2,520.86 | Vendor |
| Subway Franchise Advertising | | | | | | 1/9/2023 | $1,465.96 | Vendor |
| Subway Franchise Advertising | | | | | | 1/23/2023 | $1,465.96 | Vendor |
| Subway Franchise Advertising | | | | | | 1/30/2023 | $554.38 | Vendor |
| Subway Franchise Advertising | | | | | | 2/27/2023 | $8,857.85 | Vendor |
| Tankpro Compliance Services, LLC | PO Box 4048 | | Alpharetta | GA | 30023-4048 | 12/19/2022 | $90,650.00 | Vendor |
| Tankpro Compliance Services, LLC | PO Box 4048 | | Alpharetta | GA | 30023-4048 | 3/6/2023 | $38,000.00 | Vendor |
| Team Logistics | | | | | | 12/29/2022 | $37,565.23 | Vendor |
| Team Logistics | | | | | | 1/4/2023 | $3,994.40 | Vendor |
| Team Logistics | | | | | | 1/19/2023 | $17,158.12 | Vendor |
| Team Logistics | | | | | | 2/8/2023 | $7,676.16 | Vendor |
| Team Logistics | | | | | | 3/6/2023 | $30,373.31 | Vendor |
| Team Logistics | | | | | | 3/14/2023 | $18,565.26 | Vendor |
| Texas Comptroller | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | 2/6/2023 | $194,844.36 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 12/21/2022 | $55,935.67 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 12/30/2022 | $16,960.58 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 1/5/2023 | $10,885.78 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 1/17/2023 | $34,076.33 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 1/19/2023 | $29,863.14 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 2/8/2023 | $6,423.57 | Vendor |
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 2/17/2023 | $48,127.59 | Vendor |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Texas TransEastern | 3438 Pasadena Blv | | Pasadena | TX | 77503 | 3/14/2023 | $14,146.29 | Vendor |
| The Oscar W. Larson Co. | 10100 Dixie Hwy | | Clarkston | MI | 48348 | 2/28/2023 | $16,326.75 | Vendor |
| The Prytania Park | | | | | | 12/19/2022 | $139.28 | Vendor Payment |
| The Prytania Park | | | | | | 12/19/2022 | $417.84 | Vendor Payment |
| The Prytania Park | | | | | | 12/20/2022 | $278.56 | Vendor Payment |
| The Prytania Park | | | | | | 12/20/2022 | $278.56 | Vendor Payment |
| The Prytania Park | | | | | | 12/22/2022 | $139.28 | Vendor Payment |
| The Prytania Park | | | | | | 12/27/2022 | $278.56 | Vendor Payment |
| The Prytania Park | | | | | | 12/27/2022 | $278.56 | Vendor Payment |
| The Prytania Park | | | | | | 12/27/2022 | $278.56 | Vendor Payment |
| The Prytania Park | | | | | | 12/27/2022 | $464.32 | Vendor Payment |
| The Prytania Park | | | | | | 1/9/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/9/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/9/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/9/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/9/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/16/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/16/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/16/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/16/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/16/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/24/2023 | $417.84 | Vendor Payment |
| The Prytania Park | | | | | | 1/24/2023 | $417.84 | Vendor Payment |
| The Prytania Park | | | | | | 1/30/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 1/30/2023 | $557.12 | Vendor Payment |
| The Prytania Park | | | | | | 2/7/2023 | $348.12 | Vendor Payment |
| The Prytania Park | | | | | | 2/7/2023 | $417.84 | Vendor Payment |
| The Prytania Park | | | | | | 2/7/2023 | $417.84 | Vendor Payment |
| The Wanda Srygley Trust | Address on File | | | | | 1/4/2023 | $3,500.00 | Vendor |
| The Wanda Srygley Trust | Address on File | | | | | 2/3/2023 | $3,500.00 | Vendor |
| The Wanda Srygley Trust | Address on File | | | | | 3/7/2023 | $3,500.00 | Vendor |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 12/30/2022 | $180,000.00 | Vendor |
| Titan Cloud Software LLC | 1006 Flagpole Court | Suite 104 | Brentwood | TN | 37027 | 1/4/2023 | $15,938.40 | Vendor |
| Titan Cloud Software LLC | 1006 Flagpole Court | Suite 104 | Brentwood | TN | 37027 | 1/20/2023 | $15,805.58 | Vendor |
| Titan Cloud Software LLC | 1006 Flagpole Court | Suite 104 | Brentwood | TN | 37027 | 2/1/2023 | $17,099.43 | Vendor |
| Titan Cloud Software LLC | 1006 Flagpole Court | Suite 104 | Brentwood | TN | 37027 | 3/16/2023 | $16,749.05 | Vendor |
| Trust Under the Will of Ernest | Address on File | | | | | 1/4/2023 | $14,564.08 | Vendor |
| Trust Under the Will of Ernest | Address on File | | | | | 2/6/2023 | $14,564.08 | Vendor |
| Trust Under the Will of Ernest | Address on File | | | | | 3/7/2023 | $14,564.08 | Vendor |
| Underground Service Company | PO Box 344 | | Allen | OK | 74825 | 1/13/2023 | $21,387.00 | Vendor |
| United Fuel Hauling LLC | 105 Watkins St | | Troy | NC | 27371 | 12/21/2022 | $25,707.60 | Vendor |
| United Fuel Hauling LLC | 105 Watkins St | | Troy | NC | 27371 | 1/5/2023 | $57,811.82 | Vendor |
| United Fuel Hauling LLC | 105 Watkins St | | Troy | NC | 27371 | 2/9/2023 | $46,857.47 | Vendor |
| Unknown | | | | | | 12/19/2022 | $2,439.65 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Unknown | | | | | | 12/30/2022 | $100,000.00 | Vendor |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/18/2022 | $3,685.34 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/22/2022 | $77.52 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/22/2022 | $206.00 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/26/2022 | $2,093.99 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/28/2022 | $77.52 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/29/2022 | $463.50 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/29/2022 | $704.67 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/31/2022 | $106.09 | Vendor Payment |
| Venmo | 2211 N 1ST St | | San Jose | CA | 95131-2021 | 12/31/2022 | $180.06 | Vendor Payment |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $6,763.95 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $8,230.07 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $16,083.14 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $18,622.84 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $22,633.36 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $6,763.95 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $8,230.07 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $16,083.14 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $22,495.78 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $22,633.36 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $6,763.95 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $8,230.07 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $16,083.14 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $22,495.78 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $22,633.36 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $4,886.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,255.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,279.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $5,656.59 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,622.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,763.95 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,763.95 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $6,763.95 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $7,614.21 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,230.07 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,230.07 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,230.07 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,350.29 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $8,760.32 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,240.50 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $10,439.77 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,017.01 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,966.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $12,812.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,151.68 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $13,623.11 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,145.15 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $14,609.97 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $15,420.62 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $16,083.14 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $16,083.14 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $16,083.14 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $18,622.84 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,429.72 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $19,726.38 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,263.83 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,495.78 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,495.78 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,633.36 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,633.36 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $22,633.36 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $23,027.20 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $28,030.74 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 12/20/2022 | $3,872.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 1/6/2023 | $11,675.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 2/7/2023 | $11,675.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/8/2023 | $11,675.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/10/2023 | $0.01 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,397.72 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $2,945.34 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,675.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,675.94 | Vendor |
| VEREIT Real Estate, LP | 2325 E Camelback Rd | 9thFloor | Phoenix | AZ | 85016 | 3/15/2023 | $11,675.94 | Vendor |
| Verizon Wireless | PO BOX 660108 | | DALLAS | TX | 75266-0108 | 1/2/2023 | $13,336.66 | Vendor Payment |
| Verizon Wireless | PO BOX 660108 | | DALLAS | TX | 75266-0108 | 2/2/2023 | $14,342.64 | Vendor Payment |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | PO BOX 660108 | | DALLAS | TX | 75266-0108 | 3/2/2023 | $13,420.61 | Vendor Payment |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 12/28/2022 | $32,817.65 | Vendor |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 1/5/2023 | $5,883.82 | Vendor |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 1/19/2023 | $13,221.55 | Vendor |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 1/24/2023 | $7,861.26 | Vendor |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 2/8/2023 | $8,160.55 | Vendor |
| Vi-Mac Transport | P.O. Box 1151 | | Tyrone | GA | 30290 | 3/14/2023 | $25,569.76 | Vendor |
| Vipul Patel | 4408 Amberleaf Walk | | Lilburn | GA | 30047 | 2/14/2023 | $80,940.00 | Vendor |
| Vipul Patel | 4408 Amberleaf Walk | | Lilburn | GA | 30047 | 2/22/2023 | $34,912.00 | Vendor |
| Vipul Patel | 4408 Amberleaf Walk | | Lilburn | GA | 30047 | 2/28/2023 | $1,224.75 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 12/27/2022 | $322,817.64 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 12/29/2022 | $300,978.95 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/4/2023 | $371,213.52 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/6/2023 | $210,081.95 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/17/2023 | $355,185.41 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/19/2023 | $312,710.04 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/30/2023 | $103,027.74 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/30/2023 | $151,301.20 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/3/2023 | $251,827.30 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/6/2023 | $149,588.52 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/7/2023 | $99,848.77 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/8/2023 | $98,459.50 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/10/2023 | $441,848.05 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/14/2023 | $148,603.61 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/16/2023 | $376,572.96 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/17/2023 | $249,908.43 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/22/2023 | $123,961.99 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 2/27/2023 | $211,183.34 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 3/2/2023 | $98,414.93 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 3/6/2023 | $196,582.11 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 3/13/2023 | $209,229.25 | Vendor |
| VM Petro Inc | 2188 Kirby Lane | | Syosset | NY | 11791 | 3/14/2023 | $302,437.77 | Vendor |
| VM Petro Inc. | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/21/2023 | $8,110.88 | Vendor |
| VM Petro Inc. | 2188 Kirby Lane | | Syosset | NY | 11791 | 1/23/2023 | $1,982.76 | Vendor |
| Void Receipt | | | | | | 1/10/2023 | $325.50 | Dealer Settlement |
| Void Receipt | | | | | | 1/10/2023 | $1,680.00 | Dealer Settlement |
| Void Receipt | | | | | | 1/10/2023 | $6,510.02 | Dealer Settlement |
| Void Receipt | | | | | | 1/18/2023 | $16,599.62 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $0.30 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $0.45 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $0.52 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $0.70 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $0.75 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $10.83 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $13.98 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $36.00 | Dealer Settlement |

**In re: Mountain Express Oil Company**
Case No. 23-90147
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Void Receipt | | | | | | 2/2/2023 | $65.86 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $81.55 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $96.33 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $100.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $103.04 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $103.96 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $119.49 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $217.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $217.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $219.79 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $282.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $282.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $408.77 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $774.76 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $1,688.11 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $1,991.08 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $2,091.07 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $2,284.73 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $2,516.18 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $3,299.66 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $4,601.00 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $6,708.66 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $7,103.37 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $7,837.47 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $8,674.49 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $8,719.73 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $8,970.68 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $9,164.58 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $9,867.34 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $10,696.45 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $12,603.62 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $12,744.35 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $14,116.34 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $14,441.06 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $15,046.73 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $17,439.02 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $17,628.35 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $19,687.50 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $19,908.81 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $21,274.47 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $22,546.82 | Dealer Settlement |
| Void Receipt | | | | | | 2/2/2023 | $56,184.36 | Dealer Settlement |
| Void Receipt | | | | | | 2/16/2023 | $124.14 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $3.30 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $11.68 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $47.98 | Dealer Settlement |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Void Receipt | | | | | | 3/10/2023 | $52.22 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $61.11 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $62.60 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $120.39 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $172.33 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $175.51 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $269.60 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $333.63 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $385.29 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $500.90 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $581.87 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $676.07 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $722.18 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $810.87 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $885.99 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $1,265.84 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $1,331.32 | Dealer Settlement |
| Void Receipt | | | | | | 3/10/2023 | $7,045.52 | Dealer Settlement |
| Void Receipt | | | | | | 3/13/2023 | $22,563.81 | Dealer Settlement |
| Wildco Petroleum Equipment Sal | 440 Harvey Rd | | Manchester | NH | 03103 | 12/20/2022 | $17,783.01 | Vendor |
| Wildco Petroleum Equipment Sal | 440 Harvey Rd | | Manchester | NH | 03103 | 2/27/2023 | $4,471.29 | Vendor |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 1/10/2023 | $3,126.00 | Vendor |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 2/6/2023 | $3,126.00 | Vendor |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 3/9/2023 | $3,126.00 | Vendor |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 4/6/2022 | $82,335.18 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 4/15/2022 | $9,032.88 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 4/15/2022 | $94,940.81 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 5/6/2022 | $13,412.69 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 5/6/2022 | $48,436.99 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 6/1/2022 | $112,373.89 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 9/15/2022 | $173,506.20 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 10/4/2022 | $58,166.66 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 10/14/2022 | $80,772.12 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 10/14/2022 | $89,144.34 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 10/14/2022 | $173,506.20 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 10/31/2022 | $21,125.16 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 11/1/2022 | $32,166.66 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 11/15/2022 | $190,574.47 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 12/1/2022 | $32,166.66 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 12/15/2022 | $208,146.39 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 1/3/2023 | $32,166.66 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 2/1/2023 | $162,166.66 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Holdings, LLC | 1730 S White Station Rd Ste 1 | | Memphis | TN | 38117-7233 | 3/6/2023 | $8,333.32 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 4/8/2022 | $26,140.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 4/8/2022 | $180,458.78 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 4/14/2022 | $196,326.20 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 6/3/2022 | $11,228.55 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 6/10/2022 | $104,882.80 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 6/16/2022 | $2,760.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 9/22/2022 | $2,760.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4 Court Imaging, LLC | 1730 S White Station Rd | Suite 100 | Memphis | TN | 38117 | 1/27/2023 | $43,995.50 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 4/8/2022 | $1,674.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 4/14/2022 | $10,620.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/3/2022 | $4,650.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/8/2022 | $32,390.48 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/10/2022 | $1,000.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/10/2022 | $75,613.12 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/15/2022 | $169,959.42 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 6/16/2022 | $61,559.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 7/7/2022 | $119,239.03 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 7/15/2022 | $135,224.78 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 7/29/2022 | $57,856.16 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 8/4/2022 | $46,783.10 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 8/12/2022 | $160,526.25 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 8/19/2022 | $44,560.98 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 9/16/2022 | $13,515.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 9/20/2022 | $192,109.48 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 10/19/2022 | $6,581.87 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 10/26/2022 | $3,510.81 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 11/14/2022 | $54,924.95 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 11/28/2022 | $46,651.57 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 12/9/2022 | $15,965.63 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 12/14/2022 | $1,990.26 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| 4 Court Solutions, LLC | 1730 S White Station Rd | | Memphis | TN | 38117 | 2/7/2023 | $540.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 2/24/2023 | $71,251.27 | Vendor Payment | Owned 57.5% by Adelphi Field Services, LLC |
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 3/7/2023 | $50,077.18 | Vendor Payment | Owned 57.5% by Adelphi Field Services, LLC |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Adelphi Environmental Service, LLC | 3650 Mansell Rd | Ste 250 | Alpharetta | GA | 30022 | 3/16/2023 | $47,150.22 | Vendor Payment | Owned 57.5% by Adelphi Field Services, LLC |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $18.75 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $21,394.88 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $28,094.86 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $4,487.33 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/23 - 3/17/23 | $10,534.51 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $77.50 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $80.00 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $4,949.51 | Credit Card Charges | Affiliate |
| Adelphi Individuals CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $20,677.62 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $23,220.98 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $32,440.34 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $28,166.40 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/22 - 3/17/23 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $71,201.86 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $42,130.08 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $115,844.69 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $63,334.14 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $49,919.92 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $20,057.33 | Credit Card Charges | Affiliate |
| Adelphi Tank CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $30,534.30 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $8,020.92 | Credit Card Charges | Affiliate |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $1,797.13 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $4,840.48 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $10,633.46 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/23 - 3/17/23 | $5,667.46 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $4,915.98 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $9,254.73 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $4,881.80 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $1,704.31 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $4,362.74 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $5,308.31 | Credit Card Charges | Affiliate |
| Adelphi Transport CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $1,778.78 | Credit Card Charges | Affiliate |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 7/5/2022 | $9,216.85 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 7/22/2022 | $8,970.74 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 7/29/2022 | $7,053.85 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 8/5/2022 | $8,410.54 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 8/12/2022 | $9,649.06 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 9/9/2022 | $9,650.75 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 9/16/2022 | $9,744.41 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 10/5/2022 | $10,484.99 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 10/7/2022 | $10,235.31 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 10/19/2022 | $2,832.74 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 10/28/2022 | $21,603.43 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 11/4/2022 | $16,112.29 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 11/21/2022 | $20,361.53 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 11/30/2022 | $25,354.15 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 12/13/2022 | $57,668.09 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 12/20/2022 | $26,133.70 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 1/3/2023 | $43,901.25 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 1/13/2023 | $103,846.43 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 2/8/2023 | $69,180.60 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Transport, LLC | 5345 Bells Ferry Road | | Acworth | GA | 30102 | 2/24/2023 | $229,871.10 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $59,596.33 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $30,816.60 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $38,881.42 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $44,233.79 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/23 - 3/17/23 | $38,997.12 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $0.00 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $731.25 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $15,847.23 | Credit Card Charges | Affiliate |
| Adelphi Truck CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $18,804.27 | Credit Card Charges | Affiliate |
| Craig A. Barbarosh | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/17/2023 | $25,000.00 | AP Disbursement | Board of Directors |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/3/2022 | $956.05 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/15/2022 | $2,292.20 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $3,493.22 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $7,354.97 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $6,854.98 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $6,854.97 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/6/2022 | $9,248.25 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/9/2022 | $698.38 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $6,924.90 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $6,566.82 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/6/2022 | $1,371.00 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $6,924.90 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $6,566.82 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $6,924.90 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/23/2022 | $6,566.82 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $6,924.90 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $6,566.82 | Payroll | Executive Vice President - QSR |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/4/2023 | $7,340.20 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/2023 | $6,570.50 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/20/2023 | $120.00 | AP Disbursement | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/1/2023 | $7,005.61 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/15/2023 | $6,647.53 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/1/2023 | $7,005.61 | Payroll | Executive Vice President - QSR |
| Frampton, Brandon G | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/15/2023 | $6,647.53 | Payroll | Executive Vice President - QSR |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 9/6/2022 | $111,155.51 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 9/16/2022 | $21,401.90 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 9/23/2022 | $775.26 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 10/7/2022 | $11,828.22 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 10/19/2022 | $58,175.47 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 10/21/2022 | $47,765.66 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 10/28/2022 | $63,315.82 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 11/4/2022 | $59,216.17 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 11/15/2022 | $34,118.99 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 11/15/2022 | $37,507.62 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 11/21/2022 | $41,194.97 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 12/13/2022 | $42,123.58 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 12/20/2022 | $25,180.08 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 1/3/2023 | $31,082.67 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 1/18/2023 | $47,274.91 | Vendor Payment | 50% owned by Time and Water, LLC |
| Golden Gallons, LLC | 2439 Manhattan Blvd., Ste 401 | | Harvey | LA | 70037 | 2/8/2023 | $20,466.94 | Vendor Payment | 50% owned by Time and Water, LLC |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $6,892.18 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $7,392.18 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $6,892.17 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $7,392.18 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $6,892.19 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $7,383.65 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $7,304.61 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $6,954.85 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $7,027.41 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $7,232.06 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $7,027.40 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $7,027.41 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $7,232.05 | Payroll | President - Retail |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $7,027.41 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $7,232.05 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $7,048.77 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $7,803.06 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $7,803.06 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $7,598.41 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/4/2023 | $7,789.85 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/2023 | $6,804.19 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/1/2023 | $7,239.31 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/10/2023 | $2,922.72 | AP Disbursement | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/15/2023 | $7,077.56 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/1/2023 | $7,239.32 | Payroll | President - Retail |
| Kirk, Dennis J | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/15/2023 | $7,077.55 | Payroll | President - Retail |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $5,472.85 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $5,472.85 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $5,744.05 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $5,201.64 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $5,472.85 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $5,472.85 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $5,472.85 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $5,472.84 | Payroll | Former Chief Financial Officer |
| Lacy Jr., Walter V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $11,156.80 | Payroll | Former Chief Financial Officer |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $3,660.51 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $10,046.07 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $4,976.22 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $9,559.63 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/23 - 3/17/23 | $585.00 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $14,424.44 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $9,715.31 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $19,261.42 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $73,369.32 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $28,389.76 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $11,284.11 | Credit Card Charges | Owner |
| Lamar Frady CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $8,003.40 | Credit Card Charges | Owner |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $5,407.87 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $5,407.87 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $5,407.89 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $5,407.87 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $5,407.87 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $5,407.89 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $5,407.87 | Payroll | General Counsel |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $5,407.87 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $5,407.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $5,407.89 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/23/2022 | $5,353.83 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $5,353.84 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $5,778.30 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/4/2023 | $5,378.89 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/2023 | $5,378.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/1/2023 | $5,378.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/15/2023 | $5,378.90 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/1/2023 | $5,378.88 | Payroll | General Counsel |
| Lansing, Neil | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/15/2023 | $5,378.89 | Payroll | General Counsel |
| LTE Assets, LLC | 22255 Center Ridge Rd | Ste 311 | Rocky River | OH | 44116 | 2/1/2023 | $75,000.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| LTE Assets, LLC | 22255 Center Ridge Rd | Ste 311 | Rocky River | OH | 44116 | 3/3/2023 | $150,000.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| LTE Capital, LLC | 22255 Center Ridge Rd | Ste 311 | Rocky River | OH | 44116 | 3/3/2023 | $35,000.00 | Vendor Payment | Owned 1/3 by Turjo Wadud & 1/3 by Lamar Frady |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $5,083.68 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $5,083.68 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $5,083.68 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $5,083.69 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $5,083.68 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $5,083.68 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $5,124.58 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $5,035.94 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $5,124.59 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $5,035.94 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $5,124.59 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $5,124.60 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $5,035.94 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $5,124.59 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $5,035.94 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $5,124.59 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $5,043.10 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/23/2022 | $5,661.13 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $5,572.47 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $5,661.13 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/4/2023 | $5,189.49 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/2023 | $5,100.84 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/1/2023 | $5,100.84 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/15/2023 | $5,189.50 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/1/2023 | $5,100.84 | Payroll | Chief Operations Officer |
| Martin, Dustin S | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/15/2023 | $6,556.18 | Payroll | Chief Operations Officer |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/2022 | $964.85 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $5,494.38 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $5,381.61 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/2022 | $5,930.79 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $5,430.67 | Payroll | Corporate Controller |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/23/2022 | $9,932.42 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $5,381.61 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $5,494.38 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/24/2022 | $4,067.79 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $5,317.89 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $5,381.62 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/23/2022 | $246.54 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $5,431.62 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $5,430.66 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/4/2022 | $1,031.54 | AP Disbursement | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $5,431.61 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $4,878.74 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $4,879.70 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/23/2022 | $4,878.74 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $4,879.69 | Payroll | Corporate Controller |
| Peters, Craig V | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $1,136.29 | Payroll | Corporate Controller |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 6/28/2022 | $49,302.83 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 7/22/2022 | $271,776.92 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 7/29/2022 | $21,024.20 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 8/5/2022 | $20,930.41 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 8/12/2022 | $17,601.12 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 8/26/2022 | $23,527.44 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 9/16/2022 | $22,895.77 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 10/5/2022 | $25,964.09 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 10/19/2022 | $4,216.61 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 10/20/2022 | $29,105.06 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 10/28/2022 | $29,734.54 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 11/4/2022 | $17,113.11 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 11/15/2022 | $16,907.82 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 11/21/2022 | $15,907.08 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 12/13/2022 | $30,453.91 | Vendor Payment | 100% Owned by Time and Water, LLC |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 1/3/2023 | $29,641.15 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 1/18/2023 | $19,769.84 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Red Mountain Fuels Transport LLC | 10110 Harry Hines Blvd | | Dallas | TX | 75220 | 2/8/2023 | $12,941.15 | Vendor Payment | 100% Owned by Time and Water, LLC |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/30/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/13/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/27/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/11/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/25/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/8/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/22/2022 | $6,184.49 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/6/2022 | $5,219.61 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/2022 | $265.29 | AP Disbursement | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/20/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/3/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/10/2022 | $441.54 | AP Disbursement | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/17/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/23/2022 | $394.62 | AP Disbursement | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/31/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/9/2022 | $377.79 | AP Disbursement | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/14/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/28/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/12/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/26/2022 | $5,708.23 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/9/2022 | $5,708.24 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/23/2022 | $6,046.75 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/7/2022 | $6,233.38 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/21/2022 | $6,233.37 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/4/2023 | $6,234.59 | Payroll | Former Chief Financial Officer |
| Scott, John M | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/2023 | $135.11 | Payroll | Former Chief Financial Officer |
| SierraConstellation Partners, LLC | 355. S. Grand Avenue | Suite 1450 | Los Angeles | CA | 90071 | 3/17/2023 | $25,000.00 | AP Disbursement | Board of Directors |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 4/1/2022 | $52,855.04 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 5/2/2022 | $3,000.00 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 6/1/2022 | $3,000.00 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 7/5/2022 | $3,000.00 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 8/3/2022 | $20,223.06 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 9/2/2022 | $15,395.33 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 10/4/2022 | $15,395.33 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 11/1/2022 | $15,395.33 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 12/1/2022 | $9,388.83 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 12/30/2022 | $180,000.00 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 1/3/2023 | $29,388.83 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 2/1/2023 | $29,388.83 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Time and Water, LLC | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | ATLANTA | GA | 30339 | 3/6/2023 | $23,000.00 | Vendor Payment | Owned 50% by Turjo Wadud & 50% by Lamar Frady |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 1/18/23 - 2/17/23 | $18,030.55 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 10/18/22 - 11/17/22 | $77,833.23 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 11/18/22 - 12/17/22 | $17,705.45 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 12/18/22 - 1/17/23 | $31,598.65 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 2/18/23 - 3/17/23 | $10,532.53 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 3/18/22 - 4/17/22 | $20,531.22 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 4/18/22 - 5/17/22 | $17,092.67 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 5/18/22 - 6/17/22 | $33,538.16 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 6/18/22 - 7/17/22 | $36,469.40 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 7/18/22 - 8/17/22 | $37,375.61 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 8/18/22 - 9/17/22 | $28,004.25 | Credit Card Charges | Owner |
| Turjo Wadud CC Activity | 3650 Mansell Rd. | Suite 250 | Alpharetta | GA | 30022 | 9/18/22 - 10/17/22 | $25,397.60 | Credit Card Charges | Owner |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 4/8/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 5/6/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 6/3/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 7/8/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 8/4/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 9/8/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 10/6/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 11/9/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 12/14/2022 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 1/9/2023 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 2/3/2023 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |
| Winston Property Ventures LLC | 1550 N Brown Rd Suite 130 | | Lawrenceville | GA | 30043 | 3/8/2023 | $3,126.00 | Vendor Payment | Formerly owned 1/3 by Debtor's dissolved subsidiary, Second Financials Management Systems, LLC |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| AARON PALMER V. BROTHERS AVONDALE, LLC, MOUNTAIN EXPRESS OIL COMPANY, ET AL. | 824-512 | Slip-and-fall case against dealer-operator entity for event occurring pre-acquisition of Brothers stores; we are in process of being dismissed from case | 24TH JUD. DIST. CT., JEFFERSON PARISH, DIV. G Thomas F. Donelon Courthouse | 200 Derbigny | Suite 4700 | Gretna | LA | 70053 | Pending |
| ACCU-TEMP, LLC v MOUNTAIN EXPRESS OIL COMPANY | 174-494 | Suit on a bill paid for attorney's fees | 1st PARISH Ct - JEFFERSON - DIV. "A" | 924 David Dr. | | Metairie | LA | 70003 | Concluded |
| AFN ABSPROP001, LLC | 2023-CP-30-00188 | Breach of Contract | South Carolina Court of Common Pleas, County of Laurens | 100 Hillcrest Square | Suite B | Laurens | SC | 29360 | Pending |
| AFN ABSPROP001, LLC & ARG MEVNAAL001, LLC vs. MOUNTAIN EXPRESS OIL COMPANY | 23EV001383 | | State Court of Fulton County, Georgia, Civil Division Lewis R. Slaton Courthouse | 136 Pryor Street | Suite C155 | Atlanta | GA | 30303 | Pending |
| AFN ABSPROP001, LLC V. TEXAS MEX LIMITED COMPANY, LLC, et al. | DC-23-02871 | Suit on lease defaults in TX by AR Global | DIST. CT., DALLAS CTY., TX, 134th Jud. Dist. George L. Allen, Sr. Courts Building | 600 Commerce Street | 6th Floor West | Dallas | TX | 75202 | Pending |
| AFN ABSPROP001, LLC VS. MOUNTAIN EXPRESS OIL COMPANY | 04CV-23-654 | | Benton County Circuit Court, Arkansas | 102 NA A St. | 203 | Bentonville | AR | 72712 | Concluded |
| AFN ABSPROP001, LLC vs. TEXAS MEX LIMITED COMPANY, LLC, and MOUNTAIN EXPRESS OIL COMPANY | DC-23-02871 | | Texas 134th District Court, Dallas County George L. Allen, Sr. Courts Building | 600 Commerce Street | 6th Floor West | Dallas | TX | 75202 | Pending |
| AFN ABSPROP001, LLC, ET AL. V. MEX NORTH ALABAMA, LLC, ET AL. | 02-CV-2023-900409.00 | Suit on lease defaults in AL by AR Global | CIR. CT., MOBILE CTY, AL | 205 Government Street | Suite 913 | Mobile | AR | 36644 | Pending |
| AFN ABSPROP001, LLC, ET AL. V. MOUNTAIN EXPRESS OIL COMPANY | 2023-081-MMM | Suit on lease defaults in MS by AR Global | CIR. CT., MONROES CTY., MS | 301 S. Chestnut St. | | Aberdeen | MS | 39730 | Pending |
| BFM OPERATIONS, LLC V. MOUNTAIN EXPRESS | 836-790 | Suit on Note | 24TH JDC - DIV. "H" Thomas F. Donelon Courthouse | 200 Derbigny | Suite 3400 | Gretna | LA | 70053 | Pending |
| D & R USA ENTERPRISES, INC. V. SCF RC FUNDING IV, LLC, MOUNTAIN EXPRESS OIL COMPANY, ET AL. | 01-22-00018-CV | Suit on sale of property and lease | Texas Court of Appeals First Court of Appeals | 301 Fannin Street | | Houston | TX | 77002 | On appeal |
| D & R USA ENTERPRISES, INC. V. SCF RC FUNDING IV, LLC, MOUNTAIN EXPRESS OIL COMPANY, ET AL. | 2021-47415 | Suit on sale of property and lease | 152nd JUDICIAL DISTRICT, HARRIS CTY, TX Harris County Civil Courthouse | 201 Caroline | 9th Floor | Houston | TX | 77002 | Pending |
| Freeway Stores OK LLC vs. Mountain Express Oil Company | 22-CV-284-JAR | Breach of Contract | Eastern District Court, Oklahoma | 101 North 5th Street | Room 208 | Muskogee | OK | 74401 | Pending |
| Freeway Stores OK LLC vs. Mountain Express Oil Company | 6-22-cv-00284-RAW | Breach of Contract | Eastern District Court, Oklahoma | 101 North 5th Street | Room 208 | Muskogee | OK | 74401 | Pending |
| LAURA L. WHITMAN (DECEASED) V. MOUNTAIN EXPRESS OIL COMPANY | 22-740244 | Workers comp. claim for survivor benefits for death of employee and action for coverage from insurer | North Carolina Industrial Commission | 430 N Salisbury St. | | Raleigh | NC | 27603 | Pending |
| Magness Oil Company et al v. SCF RC Funding IV LLC, Mountain Express Oil company, et al. | 3:21-cv-03034-TLB | | Western District Court, Arkansas Judge Isaac C. Parker Federal Building | 30 South 6th Street | Room 1038 | Fort Smith | AR | 72901 | Concluded |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Maryam Sabohi and Persia Country Corner, LLC vs. Mountain Express Oil Company | 13-21-00237-cv | | Texas 13th Court of Appeals Corpus Christi Site Nueces County Courthouse | 901 Leopard | 10th Floor | Corpus Christi | TX | 78401 | On appeal |
| MOHAMMAD SALIM V. MOUNTAIN EXPRESS OIL COMPANY, ET AL. | 4:21-cv-04142 | Suit on commercial lease and fuel supply agreements | US DIST. CT., SO. DIST., TX, HOUSTON DIV.  Bob Casey United States Courthouse | 515 Rusk Avenue | | Houston | TX | 77002 | Concluded |
| MOUNTAIN EXPRESS OIL CO. ADV. BFM ENTERPRISES, LLC | 837-484 | Injunction against arbitration | 24TH JDC - DIV. "C" | 200 Derbigny Street | | Gretna | LA | 70053 | On appeal |
| MOUNTAIN EXPRESS OIL CO. vs. NEHAD S MEMON | 19-A-02295-8 | | Gwinnett County, Georgia Superior Court | 75 Langley Dr SW | | Lawrenceville | GA | 30046 | Pending |
| MOUNTAIN EXPRESS OIL CO. vs. Sjt Petro Et Al | 16-A-11848-7 | Breach of contract | Gwinnett County, Georgia Superior Court | 75 Langley Dr SW | | Lawrenceville | GA | 30046 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY SOUTHEAST LLC VS. DEARFIELD ENERGY VENTURES II LLC | 2018FJ000003 | | Wisconsin Circuit Court, Ozaukee County | 121 W. Main St. | P.O. Box 994 | Port Washington | WI | 53074 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY V. ANNAPURNA BUSINESS LLC, ET AL. and MOUNTAIN EXPRESS OIL COMPANY V. Gaurab Basnet (consolidated) | 20-CVE-0656 and 20-CVE-0658 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY V. FREEWAY STORES OK, LLC | 22-CVE-2196 | Suit on fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY V. GTBD INVESTMENT #3, LLC, ET AL. | 23-CVE-0180 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY V. JAMES B. SHORT | | Dispossessory proceedings | STATE CT. ROCKDALE CTY, GA | 922 Court St. | | Conyers | GA | 30012 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY V. NAVJIT AHLUWALIA, ET AL. | 23-CVE-0132 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY V. R & R EXPRESS, INC., ET AL. | 22-CVE-0692 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY V. SULLYDAN, INC., ET AL. | 22-CVE-0982 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY V. THREE DIAMONDS ENTERPRISES, LLC, ET AL. | 22-CVE-2290 | Suit on commercial lease and fuel supply agreement | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY vs. DEEPAK PAHARI | 23CVE0487 | Breach of contract | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Pending |
| Mountain Express Oil Company vs. Jeremy Garaas | 53-2023-CV-00274 | Forcible Detainer | North Dakota District Court Williams County | 205 E Broadway | | Williston | ND | 58801 | Concluded |
| MOUNTAIN EXPRESS OIL COMPANY vs. KF OIL & GAS CORPORATION ET AL, | 23CVE0501 | Breach of contract | SUPERIOR CT. CHEROKEE CTY, GA | 90 North Street | Suite G-170 | Canton | GA | 30114 | Pending |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN EXPRESS OIL COMPANY, MEX RE HOLDINGS, LLC, TIME AND WATER, LLC V. THE KASE GROUP, ET AL. | 1:23-cv-01507-SEG | Defamation and disgorgement of commissions | U.S. District Court Northern District of Georgia (Atlanta) | 75 Ted Turner Drive | | Atlanta | GA | 30303 | Pending |
| MOUNTAIN EXPRESS OIL COMPANY, MEX RE HOLDINGS, LLC, TIME AND WATER, LLC V. THE KASE GROUP, ET AL. | 2023-CV-376899 | Defamation and disgorgement of commissions | SUPERIOR CT. FULTON CTY, GA | 136 Pryor Street | Suite C155 | Atlanta | GA | 30303 | Pending |
| NADER GROUP, LLC, ET AL. V. MOUNTAIN EXPRESS OIL COMPANY, ET AL. | G-4801-CI-0202204605-000 | Suit on commercial lease | LUCAS COUNTY COURT OF COMMON PLEAS J. BERNIE QUILTER, CLERK | 700 Adams St. | | Toledo | OH | 43604 | Pending |
| Sharon Arhtur vs. Motorists Commercial Mutual Insurance Company, & MEX | 2023CV000140 | Personal Injury | Portage County Circuit Court, WI | 1516 Church St. | | Stevens Point | WI | 54481 | Pending |
| TARA WRECKER INC v. BOYD REGINALD and MOUNTAIN EXPRESS OIL COMPANY | 2022CM09485 KH | Petition for Abandoned Motor Vehicle Lien | Georgia Magistrate Court Clayton County | 9151 Tara Blvd | | Jonesboro | GA | 30236 | Concluded |
| TCB Stop N Geaux, LLC et al v. Mountain Express Oil Company | 1:22-cv-00197-TBM-RPM | Declaratory Judgment | United States District Court Thad Cochran United States Courthouse | 501 E. Court Street | Suite 2500 | Jackson | MS | 39201 | Concluded |
| Wayne Richoux vs. MEX | 840-035 DIV G | Personal Injury | 24TH JUD. DIST. CT., JEFFERSON PARISH, DIV. G Thomas F. Donelon Courthouse | 200 Derbigny | Suite 4700 | Gretna | LA | 70053 | Pending |
| White Spire Energy LLC | CV-2018-00073 | Quiet Title | Blaine County, Oklahoma District Court | 212 N Weigle Ave. | | Watonga | OK | 73772 | Concluded |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 10
Certain Losses

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property |
|---|---|---|---|
| Employee was carrying sanitize buckets that spilled causing her to slip/fall injuring her left knee and left side of her body. | Undetermined | 2/16/2023 | Undetermined |
| Claimant vehicle changed lanes into the insured's vehicle causing accident. | Undetermined | 11/23/2022 | Undetermined |
| Customer alleged a lone screw extended upward in the insured's parking lot caused her to trip, causing bodily injury. | Undetermined | 12/22/2022 | Undetermined |
| Customer alleges slip and fall at convenience store. | Undetermined | 1/26/2023 | Undetermined |
| Customer driving through parking lot drove over object covering wires and caused damage to underside of vehicle. | Undetermined | 11/1/2022 | Undetermined |
| Customer fell in hole in parking lot | Undetermined | 2/22/2023 | Undetermined |
| Employee received fractured nose in an altercation with security guards in the convenience store. | Undetermined | 10/25/2022 | Undetermined |
| Employee was assaulted by customers while working in the store. | Undetermined | 9/6/2022 | Undetermined |
| Insured allegedly T-bone 3rd party vehicle, both vehicles were damaged | Undetermined | 10/13/2022 | Undetermined |
| Insured backed into a vehicle. | Undetermined | 12/28/2022 | Undetermined |
| MEX driver backed into a fuel pump while trying to adjust the truck to exit the premises. | Undetermined | 12/29/2022 | Undetermined |
| Claimant alleges injuries and damages were sustained at 1308 Jefferson Davis, New Orleans, LA 70125 on 1/30/2023 | Undetermined | 2/27/2023 | Undetermined |
| When shutting the door, the door came off the hinges and hit the customer on the head. | Undetermined | 3/25/2022 | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| FTI Consulting, Inc | 1166 Avenue of the Americas | 14th Floor | New York | NY | 10036 | www.fticonsulting.com | 3/15/23 | $350,000.00 |
| FTI Consulting, Inc | 1166 Avenue of the Americas | 14th Floor | New York | NY | 10036 | www.fticonsulting.com | 3/17/23 | $500,000.00 |
| Kurtzman Carson Consultants, LLC | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | www.kccllc.com | 3/17/23 | $50,000.00 |
| Kurtzman Carson Consultants, LLC | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | www.kccllc.com | 3/17/23 | $60,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 2/28/23 | $100,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 3/7/23 | $250,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 3/15/23 | $280,375.65 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 3/17/23 | $273,359.50 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 3/17/23 | $600,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 780 Third Avenue | 34th Floor | New York | NY | 10017 | www.pszjlaw.com | 3/29/23 | $1,312,500.00 |
| Raymond James | 320 Park Avenue | 10th Floor | New York | NY | 10022 | www.raymondjames.com | 2/21/23 | $101,000.00 |
| Raymond James | 320 Park Avenue | 10th Floor | New York | NY | 10022 | www.raymondjames.com | 2/28/23 | $112,000.00 |
| Raymond James | 320 Park Avenue | 10th Floor | New York | NY | 10022 | www.raymondjames.com | 3/20/23 | $156,000.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 18
Closed financial accounts

| Financial institution name | Account number (last 4 digits) | Type of account | Date closed | Last balance |
|---|---|---|---|---|
| Fidelity Bank | 8129 | DDA | 3/13/2023 | $4,838.24 |
| First Bank | 4585 | DDA | 11/30/2022 | $310,209.45 |
| First Bank | 4607 | DDA | 11/30/2022 | $297,019.82 |
| IberiaBank | 6956 | Main / Concentration | 8/31/2021 | $13,031.95 |
| IberiaBank | 6689 | ZBA | 8/31/2021 | $0.00 |
| IberiaBank | 6697 | ZBA | 8/31/2021 | $0.00 |
| IberiaBank | 6700 | ZBA | 8/31/2021 | $0.00 |
| IberiaBank | 6948 | ZBA | 8/31/2021 | $0.00 |
| Regions | 0926 | DDA | 6/30/2021 | $128.00 |
| Regions | 0934 | DDA | 12/31/2021 | $2,843.15 |
| Regions | 0942 | DDA | 6/30/2021 | $185.40 |
| Renasant | 2739 | DDA | 5/31/2021 | $4,987.86 |
| Renasant | 8516 | DDA | 5/31/2021 | $5,404.95 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 22
Judicial or administrative proceeding under any environmental law

| Case title | Case number | Court or agency name | Address 1 | City | State | Zip | Nature of the case | Status of case |
|---|---|---|---|---|---|---|---|---|
| ROBYN STRICKLAND, DIRECTOR, PETROLEUM STORAGE TANK DIVISION, OKLAHOMA CORPORATION COMMISSION v. MOUNTAIN EXPRESS OIL COMPANY | CASE NO. EN 2023-000120 | CORPORATION COMMISSION OF THE STATE OF OKLAHOMA | 2101 N. Lincoln Blvd | Oklahoma City | OK | 73105 | Alleged violations of UST regulations | Pending |
| ROBYN STRICKLAND, DIRECTOR, PETROLEUM STORAGE TANK DIVISION, OKLAHOMA CORPORATION COMMISSION v. MOUNTAIN EXPRESS OIL COMPANY | CAUSE NO. EN 202200049 ORDER NO. 725474 | CORPORATION COMMISSION OF THE STATE OF OKLAHOMA | P.O. Box 52000 | Oklahoma City | OK | 73152 | Alleged violations of UST regulations | |
| ROBYN STRICKLAND, DIRECTOR, PETROLEUM STORAGE TANK DIVISION, OKLAHOMA CORPORATION COMMISSION v. MOUNTAIN EXPRESS OIL COMPANY | CASE NO. EN 2023-000061 | CORPORATION COMMISSION OF THE STATE OF OKLAHOMA | 2101 N. Lincoln Blvd | Oklahoma City | OK | 73105 | Alleged violations of UST regulations | |
| State of Florida Department of Environmental Protection v. MMFL Florida, LLC and Mountain Express Oil Company | Case No. 2022-CA-061 | Circuit Court of the Fourteenth Judicial Circuit in and for Bay County, Florida | | | | | Alleged violations of UST regulations | |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|-----------|-----------|------|-------|-----|------------------------|-----------|-----------|------|-------|-----|-------------------|----------------|
| MEX # 210 | 226 East Gentry Avenue | Checotah | OK | 74428 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/28/2022 |
| MEX # 210 | 226 East Gentry Avenue | Checotah | OK | 74428 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/7/2023 |
| MEX # 210 | 226 East Gentry Avenue | Checotah | OK | 74428 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/12/2023 |
| MEX # 210 | 226 East Gentry Avenue | Checotah | OK | 74428 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/21/2023 |
| MEX # 271 | 4150 Hwy 19 N | Dahlonega | GA | 30533 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 3/4/2022 |
| MEX # 709 | 4209 US-98 | Panama City | FL | 32401 | Florida Department of Environmental Protection, Division of Waste Management, Petroleum Storage Systems | Twin Towers Office Building | 2600 Blair Stone Rd | Tallahassee | FL | 32399 | Various | 6/29/2021 |
| MEX #027 | 298 E Mallory Ave | Memphis | TN | 38109 | Tennessee Department of Environment and Conservation | 8383 Wolf Lake Drive | | Bartlett | TN | 38133 | | 8/24/2022 |
| MEX #100 | 707 East State Highway 152 | Mustang | OK | 73064 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/28/2023 |
| MEX #101 | 5101 North Martin Luther King Ave. | Oklahoma City | OK | 73111 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/21/2023 |
| MEX #14 | 6742 Bells Ferry Rd. | Woodstock | GA | 30189 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 7/14/2022 |
| MEX #153 | 2619 Holly Springs Pkwy | Holly Springs | GA | 30115 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 1/20/2023 |
| MEX #153 | 2619 Holly Springs Pkwy | Holly Springs | GA | 30115 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 and Air Rules, Chapter 391-3-1 | 1/20/2023 |
| MEX #156 | 5780 Highway 80 West | Jackson | MS | 39209 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 6/21/2022 |
| MEX #157 | 3977 Highway 82 W | Leland | MS | 38756 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 3/6/2023 |
| MEX #157 | 3977 Highway 82 W | Leland | MS | 38756 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 4/3/2023 |
| MEX #180 | 3255 Marietta Hwy | Canton | GA | 30114 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | Air Rules, Chapter 391-3-1 and GUST Rules Chapter 391-3-15 | 11/2/2021 |
| MEX #180 | 3255 Marietta Hwy | Canton | GA | 30114 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 2/14/2022 |
| MEX #180 | 3255 Marietta Hwy | Canton | GA | 30114 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15; 40 CFR 280; Air Rules, Chapter 391-3-1 | 2/14/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #180 | 3255 Marietta Hwy | Canton | GA | 30114 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 11/2/2021 |
| MEX #181 | 2380 Peachtree Industrial Blvd | Buford | GA | 30518 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 9/24/2019 |
| MEX #1936 | 4142 Rocky River Drive | Cleveland | OH | 44135 | Bureau of Underground Storage Tank Regulations | 8895 E Main St | | Reynoldsburg | OH | 43068 | | 8/20/2021 |
| MEX #211 | 400 North Kentucky Avenue | Panama | OK | 74951 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/14/2022 |
| MEX #211 | 400 North Kentucky Avenue | Panama | OK | 74951 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/22/2023 |
| MEX #211 | 400 North Kentucky Avenue | Panama | OK | 74951 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/11/2023 |
| MEX #217 | 4417 South High Avenue | Oklahoma City | OK | 73129 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/12/2023 |
| MEX #218 | 3701 South High Avenue | Oklahoma City | OK | 73129 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/19/2023 |
| MEX #220 | 6425 Bells Ferry Rd | Woodstock | GA | 30188 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-1 | 9/19/2022 |
| MEX #220 | 6425 Bells Ferry Rd | Woodstock | GA | 30188 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 9/19/2022 |
| MEX #220 | 6425 Bells Ferry Rd | Woodstock | GA | 30188 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15; 40 CFR 280; Air Rules, Chapter 391-3-1 | 9/19/2022 |
| MEX #224 | 8717 US Hwy 24 W | Ft Wayne | IN | 46804 | Indiana Department of Environmental Management | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | IC 13-23 and 329 IAC 9 | 2/28/2023 |
| MEX #224 | 8717 US Hwy 24 W | Ft Wayne | IN | 46804 | Indiana Department of Environmental Management | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | Indiana UST Rule 329 IAC 9 | 2/28/2023 |
| MEX #228 | 4233 N Clinton | Ft Wayne | IN | 46805 | Indiana Department of Environmental Management | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | IC 13-14-2-2 | 6/10/2021 |
| MEX #228 | 4233 N Clinton | Ft Wayne | IN | 46805 | Indiana Department of Environmental Management | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | Indiana UST Rule 329 IAC 9. 329 | 6/10/2021 |
| MEX #241 | 3425 Medlock Bridge Rd | Norcross | GA | 30092 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 and Air Rules, Chapter 391-3-1 | 7/29/2022 |
| MEX #262 | 423 4th Avenue NE | St. Joseph | MN | 56374 | Minnesota Pollution Control Agency | 520 Lafayette Road North | | St. Paul | MN | 55155 | | 3/17/2023 |
| MEX #263 | 30119 Central Grove Rd | Nettleton | MS | 38858 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/30/2019 |
| MEX #263 | 30119 Central Grove Rd | Nettleton | MS | 38858 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 4/4/2022 |
| MEX #264 | 43 Spruce St (Hwy 178/78) | Hickory Flat | MS | 38633 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 11/28/2022 |
| MEX #267 | 1225 Main Street | Columbus | MS | 39701 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/30/2019 |
| MEX #267 | 1225 Main Street | Columbus | MS | 39701 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 1/28/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #267 | 1225 Main Street | Columbus | MS | 39701 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 4/4/2022 |
| MEX #268 | 18390 Hwy 82 | Mathiston | MS | 39752 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 7/21/2021 |
| MEX #269 | 1200 North Second Street | Booneville | MS | 38829 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/12/2018 |
| MEX #269 | 1200 North Second Street | Booneville | MS | 38829 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/30/2019 |
| MEX #271 | 4150 Hwy 19 N | Dahlonega | GA | 30533 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 7/25/2022 |
| MEX #276 | 612 Highway 90 W | Waveland | MS | 39576 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 10/5/2022 |
| MEX #276 | 612 Highway 90 W | Waveland | MS | 39576 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 4/10/2023 |
| MEX #276 | 612 Highway 90 W | Waveland | MS | 39576 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 4/10/2023 |
| MEX #3002 | 6555 Old US Hwy 52 | Lexington | NC | 27295 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 4/21/2023 |
| MEX #3004 | 18074 South US Highway 109 | Denton | NC | 27239 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | Multiple | 5/8/2023 |
| MEX #3010 | 1634 Zoo Pkwy | Asheboro | NC | 27205 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | NCGS 143-215.94NN-SS(OPTR4) | 5/9/2023 |
| MEX #3012 | 527 Old Liberty Rd | Asheboro | NC | 27203 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 11/15/2021 |
| MEX #3014 | 2655 North Church St. | Haw River | NC | 27258 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 5/26/2023 |
| MEX #3020 | 713 N Main St | Oakboro | NC | 28129 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 4/8/2022 |
| MEX #3021 | 324 W Main St | Franklinville | NC | 27248 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 3/31/2023 |
| MEX #3022 | 4416 S Hwy 150 | Lexington | NC | 27295 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 9/26/2022 |
| MEX #3023 | 7039 Jordan Rd | Ramseur | NC | 27316 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 3/31/2023 |
| MEX #3026 | 408 N Broad St | Seagrove | NC | 27341 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 1/5/2022 |
| MEX #3027 | 315 Randolph St | Thomasville | NC | 27360 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 4/21/2023 |
| MEX #3028 | 800 Bryan Rd | Thomasville | NC | 27360 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 4/21/2023 |
| MEX #3031 | 509 Sunset Ave | Asheboro | NC | 27203 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 11/15/2021 |
| MEX #3037 | 10601 N I-35 Service Rd | Oklahoma City | OK | 73131 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/26/2023 |
| MEX #3047 | 402 W Swannanoa Ave | Liberty | NC | 27298 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 1/18/2022 |
| MEX #3050 | 2516 Texas Highway 42 North | Kilgore | TX | 75662 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 2/8/2023 |
| MEX #3054 | 10110 Harry Hines Blvd | Dallas | TX | 75220 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 5/11/2023 |
| MEX #3058 | 5001 S Buckner Blvd | Dallas | TX | 75217 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 3/17/2022 |
| MEX #306 | 7944 West Hefner Road | Oklahoma City | OK | 73162 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/2/2022 |
| MEX #306 | 7944 West Hefner Road | Oklahoma City | OK | 73162 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/2/2022 |
| MEX #3061 | 5495 Co Rd 388 | Cusseta | AL | 36852 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 3/22/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3063 | 123 Terry Parkway | Gretna | LA | 70056 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 9/2/2022 |
| MEX #3065 | 13289 Old Hammond Highway | Baton Rouge | LA | 70816 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | 303.D.3.a.i | 8/4/2021 |
| MEX #3068 | 2601 General Degaulle Dr. | New Orleans | LA | 70114 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 8/8/2022 |
| MEX #307 | 9001 Northwest Expressway | Yukon | OK | 73009 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 9/29/2022 |
| MEX #307 | 9001 Northwest Expressway | Yukon | OK | 73009 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 5/15/2023 |
| MEX #307 | 9001 Northwest Expressway | Yukon | OK | 73009 | Oklahoma Corporation Commission | P.O. Box 52001 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 5/15/2023 |
| MEX #307 | 9001 Northwest Expressway | Yukon | OK | 73009 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/1/2023 |
| MEX #3071 | 3049 Loyola Drive | Kenner | LA | 70065 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 5/1/2023 |
| MEX #3073 | 3622 General Degaulle | New Orleans | LA | 70114 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | 303.E.3.b.vi | 10/3/2022 |
| MEX #3080 | 4940 Groom Road | Baker | LA | 70714 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 4/4/2023 |
| MEX #3094 | 2901 Highway 90 | Avondale | LA | 70094 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 3/28/2023 |
| MEX #3095 | 2000 Carol Sue Ave | Gretna | LA | 70056 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 12/16/2021 |
| MEX #31 | 5312 Hwy 411 South | Chatsworth | GA | 30705 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 4/27/2022 |
| MEX #3101 | 2193 Highway 532 | Minden | LA | 71055 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 2/17/2023 |
| MEX #3107 | 13001 SE 104th | Oklahoma City | OK | 73165 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/17/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3108 | 20460 NE 23rd St. | Harrah | OK | 73045 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/7/2023 |
| MEX #3110 | 2544 LA-10 | Jackson | LA | 70748 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | 1133.B.5 | 5/11/2023 |
| MEX #3115 | 104 State Hwy 34 at 3033 | West Monroe | LA | 71292 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | 303.D.2 | 3/24/2023 |
| MEX #3123 | 2891 E. Waterloo Road | Edmond | OK | 73034 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 5/4/2023 |
| MEX #3124 | 17901 North Pennsylvania Avenue | Edmond | OK | 73012 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/31/2022 |
| MEX #3127 | 800 S.E. 29th Street | Oklahoma City | OK | 73129 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 6/2/2023 |
| MEX #3136 | 5049 Pangburn Road | Heber Springs | AR | 72543 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 5/15/2023 |
| MEX #3145 | 1508 E HWY 84 | Hayti | MO | 63851 | Missouri Department of Natural Resources, Tanks Section, Compliance and Technology Unit | P.O Box 176 | | Jefferson City | MO | 65102 | | 3/17/2023 |
| MEX #3161 | 200 Manchester Ave | Newton | KS | 67114 | Kansas Department of Health and Environment, Divison of Environment | 1000 SW Jackson St | Suite 400 | Topeka | KS | 66612 | | 8/2/2022 |
| MEX #318 | 6132 AR-5 N. | Midway | AR | 72651 | Arkansas Department of Energy & Environment | | | | | | | 7/5/2022 |
| MEX #318 | 6132 AR-5 N. | Midway | AR | 72651 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 8/4/2022 |
| MEX #3200 | 24605 State Hwy 2 | Homer | LA | 71040 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 2/14/2020 |
| MEX #3200 | 24605 State Hwy 2 | Homer | LA | 71040 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 3/6/2023 |
| MEX #3203 | 492 Can Do Expressway | Hazleton | PA | 18202 | Hazle Township Code Enforcement | PO Box 506 | | Harleigh | PA | 18225 | | 5/18/2023 |
| MEX #3206 | 208 Filbert Street | Curwensville | PA | 16833 | Pennsylvania Department of Environmental Protection | 208 West Third Street | Suite 101 | Williamsport | PA | 17701 | 25 Pa. Code 245, Subchapter E | 10/21/2022 |
| MEX #3206 | 208 Filbert Street | Curwensville | PA | 16833 | Pennsylvania Department of Environmental Protection | 208 West Third Street | Suite 101 | Williamsport | PA | 17701 | | 10/11/2022 |
| MEX #3215 | 1601 Farmerville Hwy / I-20 | Ruston | LA | 71270 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | P.O. Box 4303 | | Baton Rouge | LA | 70821 | | 10/18/2019 |
| MEX #3226 | 1111 N Market St | Shreveport | LA | 71107 | State of Louisiana, Department Of Environmental Quality, Office of Environmental Assessment | 111 New Center Drive | UST Division | Lafayette | LA | 70508 | | 1/17/2020 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3226 | 1111 N Market St | Shreveport | LA | 71107 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 12/6/2022 |
| MEX #3226 | 1111 N Market St | Shreveport | LA | 71107 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | 111 New Center Drive | UST Division | Lafayette | LA | 70508 | | 12/8/2022 |
| MEX #324 | 3089 South 1st Street | Milan | TN | 38358 | State of Tennessee Department of Environmental and Conservation, Division of Underground Storage Tanks | 1625 Hollywood Drive | | Jackson | TN | 38305 | | 4/27/2023 |
| MEX #3250 | 10405 Airline Hwy | St. Rose | LA | 70087 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 7/26/2022 |
| MEX #3250 | 10405 Airline Hwy | St. Rose | LA | 70087 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | 201 Evans Rd | Bldg. 4, Suite 420 | New Orleans | LA | 70123 | | 7/26/2022 |
| MEX #3255 | 2303 US Highway 43 | Winfield | AL | 35594 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130-1463 | ADEM Administrative Code Rule: 335-6-15-.09, ADEM Administrative Code Rule: 335-6-15-.14, ADEM Administrative Code Rule: 335-6-15-.18, and ADEM Administrative Code Rule: 335-6-15-.42 | 3/9/2023 |
| MEX #3256 | 1150 State Highway 253 | Winfield | AL | 35594 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130-1463 | ADEM Administrative Code Rule: 335-6-15-.09 | 2/9/2023 |
| MEX #3259 | 5476 Military Street, South | Hamilton | AL | 35570 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 12/19/2022 |
| MEX #3260 | 4301 South Main Street | Laplace | LA | 70068 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 10/3/2022 |
| MEX #3308 | 500 E Walnut St. | Paris | AR | 72855 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 5/2/2022 |
| MEX #3311 | 203 Highway 62 | Alpena | AR | 72611 | Arkansas Department of Energy & Environment | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 9/21/2021 |
| MEX #3311 | 203 Highway 62 | Alpena | AR | 72611 | Arkansas Department of Energy & Environment | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 10/24/2022 |
| MEX #3311 | 203 Highway 62 | Alpena | AR | 72611 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 8/8/2022 |
| MEX #3311 | 203 Highway 62 | Alpena | AR | 72611 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 11/3/2022 |
| MEX #3312 | 330 E. Main St. | Gassville | AR | 72635 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 3/16/2022 |
| MEX #3313 | 901 S. College St. | Mountain Home | AR | 72653 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 9/21/2022 |
| MEX #3315 | 1508 Highway 62 SW | Mountain Home | AR | 72653 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 11/4/2021 |
| MEX #3315 | 1508 Highway 62 SW | Mountain Home | AR | 72653 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 10/24/2022 |
| MEX #3317 | 702 Central Blvd. | Bull Shoals | AR | 72619 | Arkansas Department of Energy & Environment | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 4/27/2023 |
| MEX #3317 | 702 Central Blvd. | Bull Shoals | AR | 72619 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 5/5/2022 |
| MEX #3320 | 703 Main Street | Flippin | AR | 72634 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 11/28/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3321 | 1580 S. College Street. | Mountain Home | AR | 72653 | Arkansas Department of Energy & Environment | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 10/3/2022 |
| MEX #3321 | 1580 S. College Street. | Mountain Home | AR | 72653 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 10/3/2022 |
| MEX #3410 | 11765 Crossett Rd. | Bastrop | LA | 71220 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 10/27/2022 |
| MEX #3451 | 650 S. Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/12/2022 |
| MEX #3451 | 650 S. Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/3/2022 |
| MEX #3452 | 1001 1/2 N Harvey Rd. | Seminole | OK | 74868 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/28/2022 |
| MEX #3452 | 1001 1/2 N Harvey Rd. | Seminole | OK | 74868 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/28/2022 |
| MEX #3453 | 1400 E. Carl Albert Pkwy | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/7/2023 |
| MEX #3453 | 1400 E. Carl Albert Pkwy | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/3/2023 |
| MEX #3453 | 1400 E. Carl Albert Pkwy | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/7/2023 |
| MEX #3454 | 1820 S. Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/10/2022 |
| MEX #3454 | 1820 S. Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/3/2022 |
| MEX #3455 | 1922 North Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 1/17/2023 |
| MEX #3455 | 1922 North Main St. | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/12/2022 |
| MEX #3456 | 2500 N. Milt Phillips Ave. | Seminole | OK | 74868 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/28/2022 |
| MEX #3457 | 7850 East HWY 270 | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/10/2023 |
| MEX #3457 | 7850 East HWY 270 | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/10/2023 |
| MEX #3458 | 15879 State Hwy. 9 E | Eufaula | OK | 74432 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 1/24/2023 |
| MEX #3458 | 15879 State Hwy. 9 E | Eufaula | OK | 74432 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/18/2022 |
| MEX #3459 | 16019 State HWY 9 E | Eufaula | OK | 74432 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/5/2023 |
| MEX #3459 | 16019 State HWY 9 E | Eufaula | OK | 74432 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/5/2023 |
| MEX #3465 | 601 S. Mississippi Ave. | Ada | OK | 74820 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/28/2022 |
| MEX #3466 | 420 W. Carl Albert Pkwy. | McAlester | OK | 74501 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/27/2023 |
| MEX #3466 | 420 W. Carl Albert Pkwy. | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/21/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3466 | 420 W. Carl Albert Pkwy. | McAlester | OK | 74501 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/27/2023 |
| MEX #3510 | 1701 South 10th St | McAllen | TX | 78503 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 10/22/2021 |
| MEX #3514 | 5270 E Hwy 83 | Rio Grande City | TX | 78582 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 9/3/2021 |
| MEX #3519 | 620 E Ridge Rd | McAllen | TX | 78503 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 9/3/2021 |
| MEX #3525 | 4330 W Owen K Garriott Rd | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/13/2022 |
| MEX #3525 | 4330 W Owen K Garriott Rd | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/25/2023 |
| MEX #36 | 14901 Hwy 17 | Lavonia | GA | 30553 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 2/28/2022 |
| MEX #3609 | 632 Pine Hill Road | Blanchard | LA | 71107 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 2/8/2023 |
| MEX #3610 | 700 Homer Rd | Minden | LA | 71055 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 2/17/2023 |
| MEX #3610 | 700 Homer Rd | Minden | LA | 71055 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 2/17/2023 |
| MEX #3611 | 6850 Buncombe Rd. | Shreveport | LA | 71129 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 3/6/2023 |
| MEX #3611 | 6850 Buncombe Rd. | Shreveport | LA | 71129 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 3/6/2023 |
| MEX #3678 | 490 Caney Rd. | Friendship | AR | 71923 | Arkansas Department of Energy & Environment | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 5/18/2023 |
| MEX #37 | 2488 W. Currahee St. | Toccoa | GA | 30577 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 3/3/2023 |
| MEX #374 | 10290 Veterans Memorial Hwy | Lithia Springs | GA | 30122 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 and Air Rules, Chapter 391-3-1 | 1/20/2022 |
| MEX #384 | 99 Nascar Blvd | Brunswick | GA | 31523 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 1/20/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #389 | 4405 Robinson Road | Jackson | MS | 39209 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 1/5/2022 |
| MEX #389 | 4405 Robinson Road | Jackson | MS | 39209 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 1/14/2022 |
| MEX #3924 | 312 Main Street | Haileyville | OK | 74546 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/10/2023 |
| MEX #3924 | 312 Main Street | Haileyville | OK | 74546 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 9/21/2022 |
| MEX #3924 | 312 Main Street | Haileyville | OK | 74546 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/25/2022 |
| MEX #3924 | 312 Main Street | Haileyville | OK | 74546 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/9/2023 |
| MEX #3927 | 642 College Ave | Natchitoches | LA | 71457 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 1/24/2022 |
| MEX #3927 | 642 College Ave | Natchitoches | LA | 71457 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 1/24/2022 |
| MEX #3928 | 97 Hwy 1 South | Natchitoches | LA | 71457 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 10/14/2022 |
| MEX #3928 | 97 Hwy 1 South | Natchitoches | LA | 71457 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 10/24/2022 |
| MEX #3928 | 97 Hwy 1 South | Natchitoches | LA | 71457 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 10/24/2022 |
| MEX #3933 | 4005 Fern Avenue | Shreveport | LA | 71105 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 3/1/2023 |
| MEX #3933 | 4005 Fern Avenue | Shreveport | LA | 71105 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 3/1/2023 |
| MEX #3953 | 14940 Highway 9 | Athens | LA | 71003 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 2/3/2023 |
| MEX #3953 | 14940 Highway 9 | Athens | LA | 71003 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 3/1/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #3953 | 14940 Highway 9 | Athens | LA | 71003 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | | 3/1/2023 |
| MEX #399 | 59 Victoria | Byhalia | MS | 38679 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 7/1/2019 |
| MEX #403 | 300 Farnsworth Road | Waterville | OH | 43566 | State of Ohio Departmnet of Commerce, Dvision of State Fire Marshal, Bureau of Underground Storage Tank Regulations | 8895 East Main Street | | Reynoldsburg | OH | 43068 | 7-9-12(E)(4) | 5/2/2022 |
| MEX #405 | 780 Conyers Road | Loganville | GA | 30052 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 7/25/2022 |
| MEX #405 | 780 Conyers Road | Loganville | GA | 30052 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 7/25/2022 |
| MEX #413 | 1801 Sigman Rd NW | Conyers | GA | 30094 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15; 40 CFR 280; Air Rules, Chapter 391-3-1 | 1/7/2022 |
| MEX #48 | 831 Arlington Street | Ada | OK | 74820 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/22/2022 |
| MEX #485 | 4606 East Fairview Road | Stockbridge | GA | 30281 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 and Air Rules, Chapter 391-3-1 | 1/7/2022 |
| MEX #486 | 4700 Jonesboro Rd | Forest Park | GA | 30297 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 6/16/2022 |
| MEX #498 | 2355 Scenic Hwy S | Snellville | GA | 30078 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 7/14/2022 |
| MEX #516 | 9804 FM 1472 | Laredo | TX | 78045-8217 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 2/25/2022 |
| MEX #518 | 3519 Jaime Zapata Memorial Hwy | Laredo | TX | 78043 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 2/19/2019 |
| MEX #518 | 3519 Jaime Zapata Memorial Hwy | Laredo | TX | 78043 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | |
| MEX #53 | 2715 S Elm-Eugene St | Greensboro | NC | 27406 | North Carolina Department of Environmental Quality | 217 West Jones St | | Raleigh | NC | 27699 | | 4/3/2023 |
| MEX #541 | 3510 North Liberty St | Canton | MS | 39046 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 9/14/2021 |
| MEX #541 | 3510 North Liberty St | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/14/2021 |
| MEX #541 | 3510 North Liberty St | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 1/18/2022 |
| MEX #541 | 3510 North Liberty St | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/27/2022 |
| MEX #542 | 3497 N Liberty Street | Canton | MS | 39046 | Mississippi Department of Environmental Quality | 515 E Amite St | | Jackson | MS | 39201 | | 9/14/2021 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #542 | 3497 N Liberty Street | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/14/2021 |
| MEX #542 | 3497 N Liberty Street | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 1/18/2022 |
| MEX #542 | 3497 N Liberty Street | Canton | MS | 39046 | Mississippi Department of Environmental Quality | PO Box 2261 | | Jackson | MS | 39225 | | 9/27/2022 |
| MEX #555 | 6585 Hwy 431 | Owens Cross Roads | AL | 35763 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Administrative Code Rule: 335-6-15-.09, ADEM Administrative Code Rule: 335-6-15-.15, and ADEM Administrative Code Rule: 335-6-15-.18. | 10/7/2021 |
| MEX #556 | 6390 Alabama Hwy 157 | Cullman | AL | 35057 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Administrative Code r 335-6-15-45 | 10/25/2021 |
| MEX #558 | 35019 Highway 278 | Arley | AL | 35541 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Administrative Code Rule: 335-6-15-.09 and ADEM Administrative Code Rule: 335-6-15-.15 | 10/12/2022 |
| MEX #558 | 35019 Highway 278 | Arley | AL | 35541 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Admm1strattve_Code r 335-6-15-.45 | 2/10/2023 |
| MEX #562 | 9224 Hwy 243 | Phil Campbell | AL | 35581 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Administrative Code r 335-6-15-.45 | 12/5/2022 |
| MEX #562 | 9224 Hwy 243 | Phil Campbell | AL | 35581 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Administrative Code Rule 335-6-15-.09, ADEM Administrative Code Rule 335-6-15-.18 and ADEM Administrative Code Rule 335-6-15-.13 | 6/20/2019 |
| MEX #563 | 12301 Hwy 43 | Russellville | AL | 35653 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 10/17/2019 |
| MEX #593 | 885 Martin Luther King BL. (Broadway) | Macon | GA | 31201 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 10/19/2022 |
| MEX #593 | 885 Martin Luther King BL. (Broadway) | Macon | GA | 31201 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 and 40 CFR 280 | 9/19/2022 |
| MEX #596 | 5984 Stage Road | Bartlett | TN | 38134 | Tennessee Department of Environment and Conservation | 8383 Wolf Lake Drive | | Bartlett | TN | 38133 | | 5/21/2021 |
| MEX #597 | 901 W Michigan St | Orlando | FL | 32805 | Florida Department of Environmental Protection, Contracted Local Program | 3615 McCrory Place | Suite 200 | Orlando | FL | 32803 | | 1/20/2023 |
| MEX #597 | 901 W Michigan St | Orlando | FL | 32805 | Florida Department of Environmental Protection, Division of Waste Management, Petroleum Storage Systems | Twin Towers Office Building | 2600 Blair Stone Rd | Tallahassee | FL | 32399 | Various | 10/5/2021 |
| MEX #598 | 1974 Whitten Road | Memphis | TN | 38133 | State of Tennessee Department of Environmental and Conservation, Division of Underground Storage Tanks | 8383 Wolf Lake Drive | | Bartlett | TN | 38133 | Various | 3/13/2023 |
| MEX #598 | 1974 Whitten Road | Memphis | TN | 38133 | Tennessee Department of Environment and Conservation | 8383 Wolf Lake Drive | | Bartlett | TN | 38133 | | 6/3/2021 |
| MEX #599 | 1218 N Loop 499 | Harlingen | TX | 78550 | Texas Commision on Environmental Quality | P.O Box 13087 | | Austin | TX | 78711 | | 9/3/2021 |
| MEX #607 | 1300 McArthur St. | Mansfield | LA | 71052 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | Various | 2/28/2023 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #614 | 854 Buford Drive | Lawrenceville | GA | 30043 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 4/21/2022 |
| MEX #638 | 2840 Riverside Dr. | Macon | GA | 31204 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 3/24/2022 |
| MEX #638 | 2840 Riverside Dr. | Macon | GA | 31204 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | | 6/27/2022 |
| MEX #648 | 750 W Lake Mary Blvd. | Sanford | FL | 32773 | Florida Department of Environmental Protection | 3319 Maguire Blvd | Suite 232 | Orlando | FL | 32803 | | 11/23/2021 |
| MEX #675 | 3631 Hwy 367 S | Searcy | AR | 72143 | ARKANSAS DEPARTMENT OF ENERGY & ENVIRONMENT | | | | | | | 12/7/2021 |
| MEX #677 | 1010 W Main & Hwy 67 | Corning | AR | 72422 | ARKANSAS DEPARTMENT OF ENERGY & ENVIRONMENT | | | | | | | 4/27/2023 |
| MEX #677 | 1010 W Main & Hwy 67 | Corning | AR | 72422 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 4/22/2022 |
| MEX #701 | 667 Highway 78 E | Sumiton | AL | 35148 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 7/7/2021 |
| MEX #707 | 1415 US-431 | Anniston | AL | 36206 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 1/31/2023 |
| MEX #709 | 4209 US-98 | Panama City | FL | 32401 | Florida Department of Environmental Protection | 3319 Maguire Blvd | Suite 232 | Orlando | FL | 32803 | | 6/29/2021 |
| MEX #72 | 1123 Lake Avenue | Ashtabula | OH | 44004 | Ohio Department of Commerce | 8895 E Main St. | | Reynoldsburg | OH | 43068 | | 4/21/2023 |
| MEX #744 | 11249 State Highway 56 | Okemah | OK | 74859 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/19/2023 |
| MEX #744 | 11249 State Highway 56 | Okemah | OK | 74859 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/18/2022 |
| MEX #744 | 11249 State Highway 56 | Okemah | OK | 74859 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/21/2022 |
| MEX #744 | 11249 State Highway 56 | Okemah | OK | 74859 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/19/2023 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/5/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/6/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 11/4/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/29/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/29/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/30/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/30/2022 |
| MEX #745 | 9062 US Highway 69 | Savanna | OK | 74565 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/29/2023 |
| MEX #746 | 424 N Van Buren Rd, Highway 81 | Enid | OK | 73703 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/10/2023 |
| MEX #746 | 424 N Van Buren Rd, Highway 81 | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/5/2022 |
| MEX #746 | 424 N Van Buren Rd, Highway 81 | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/6/2022 |
| MEX #746 | 424 N Van Buren Rd, Highway 81 | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/10/2023 |
| MEX #746 | 424 N Van Buren Rd, Highway 81 | Enid | OK | 73703 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/11/2023 |
| MEX #75 | 645 US-62 | Salem | AR | 72576 | Arkansas Department of Environmental Quality | 5301 Northshore Dr. | | North Little Rock | AR | 72118 | | 10/24/2022 |
| MEX #765 | 2098 Fairview Ave | Prattville | AL | 36066 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | Various | 10/6/2022 |
| MEX #772 | 3131 Lower Wetumpka Rd | Montgomery | AL | 36110 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 7/7/2021 |
| MEX #785 | 1011 Fort Dale Rd | Greenville | AL | 36037 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 11/30/2021 |
| MEX #791 | 1710 Broad Ave | Lanett | AL | 36863 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | ADEM Code 335-6-15-.10 | 7/12/2021 |
| MEX #82 | 101 N. Woodbury Road | Pitman | NJ | 08071 | New Jersey Department of Environmental Protection | 401 E State St | | Trenton | NJ | 08608 | | 3/31/2022 |
| MEX #85 | 104 Route 130 | Cinnaminson | NJ | 08077 | New Jersey Department of Environmental Protection | 401 E State St | | Trenton | NJ | 08608 | | 3/31/2022 |
| MEX #90 | 1759 Hwy 153 W. | Jasper | GA | 30143 | Georgia Department of Natural Resources, Environmental Protection Division, Land Protection Branch | 4244 International Parkway | Suite 104 | Atlanta | GA | 30354 | GUST Rules, Chapter 391-3-15 | 8/10/2022 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/17/2023 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/16/2020 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/25/2022 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/7/2022 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/1/2023 |
| MEX #907 | 704 Hwy 59 N | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/17/2023 |
| MEX #908 | 216 West 1st St, Hwy 59 | Heavener | OK | 74937 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/7/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #908 | 216 West 1st St, Hwy 59 | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/16/2020 |
| MEX #908 | 216 West 1st St, Hwy 59 | Heavener | OK | 74937 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/25/2022 |
| MEX #909 | 47025 U.S Highway 59 | Hodgen | OK | 74939 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/27/2023 |
| MEX #909 | 47025 U.S Highway 59 | Hodgen | OK | 74939 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 9/13/2022 |
| MEX #909 | 47025 U.S Highway 59 | Hodgen | OK | 74939 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/27/2023 |
| MEX #91 | 10 Main Street | Clay City | IN | 47841 | Indiana Department of Environmental Management | 100 N. Senate Avenue | | Indianapolis | IN | 46204 | | 1/18/2023 |
| MEX #910 | 39463 S Old 59 | Howe | OK | 74940 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/27/2023 |
| MEX #910 | 39463 S Old 59 | Howe | OK | 74940 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 10/17/2022 |
| MEX #910 | 39463 S Old 59 | Howe | OK | 74940 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/7/2022 |
| MEX #910 | 39463 S Old 59 | Howe | OK | 74940 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/1/2023 |
| MEX #910 | 39463 S Old 59 | Howe | OK | 74940 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/27/2023 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 5/2/2023 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/26/2021 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 1/3/2022 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 1/3/2023 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/13/2023 |
| MEX #911 | 1087 W Main Street | McCurtain | OK | 74944 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 5/2/2023 |
| MEX #912 | 101 South Kentucky Ave | Panama | OK | 74951 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/17/2023 |
| MEX #912 | 101 South Kentucky Ave | Panama | OK | 74951 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 6/8/2022 |
| MEX #912 | 101 South Kentucky Ave | Panama | OK | 74951 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/1/2023 |
| MEX #912 | 101 South Kentucky Ave | Panama | OK | 74951 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/17/2023 |
| MEX #913 | 601 S Pocola Blvd | Pocola | OK | 74902 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/24/2023 |
| MEX #913 | 601 S Pocola Blvd | Pocola | OK | 74902 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/14/2022 |

In re: Mountain Express Oil Company
Case No. 23-90147
Attachment 23
Governmental unit notification of liability or potential liability under or in violation of an environmental law

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | Address 2 | City | State | Zip | Environmental law | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEX #913 | 601 S Pocola Blvd | Pocola | OK | 74902 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/18/2022 |
| MEX #913 | 601 S Pocola Blvd | Pocola | OK | 74902 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/24/2023 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/7/2023 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 7/28/2022 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/1/2023 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 2/2/2023 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/2/2023 |
| MEX #914 | 2017 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission, Petroleum Storage Tank Division | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 4/7/2023 |
| MEX #915 | 503 North Broadway Street | Poteau | OK | 74953 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/24/2023 |
| MEX #916 | 513 Highway 271 | Wister | OK | 74966 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 3/2/2023 |
| MEX #925 | 1121 North Main Street | Newcastle | OK | 73065 | Oklahoma Corporation Commission | P.O. Box 52000 | Jim Thorpe Bldg. | Oklahoma City | OK | 73152 | | 12/20/2022 |
| MEX #929 | 2525 E 70th St | Shreveport | LA | 71105 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821 | 303.D.3.a.i | 9/30/2022 |
| MEX #929 | 2525 E 70th St | Shreveport | LA | 71105 | State of Louisiana, Department of Environmental Quality, Office of Environmental Assessment | P.O. Box 4314 | | Baton Rouge | LA | 70821-4314 | | 9/30/2022 |
| MEX #977 | 13 2nd Street NW | Aitkin | MN | 56431 | Minnesota Pollution Control Agency | 520 Lafayette Road North | | St. Paul | MN | 55155 | | 4/5/2023 |
| MEX #978 | 22856 US Hwy 169 | Aitkin | MN | 56431 | Minnesota Pollution Control Agency | 520 Lafayette Road North | | St. Paul | MN | 55155 | | 4/24/2023 |
| MEX #984 | 2330 Wiley Boulevard, SW | Cedar Rapids | IA | 52404 | Iowa Departmnet of Natural Resources | 502 E 9th St. | Field Office 5 | Des Moines | IA | 50319 | | 4/7/2023 |
| MEX #985 | 2875 Commerce Drive | Iowa City | IA | 52240 | Iowa Departmnet of Natural Resources | 503 E 9th St. | Field Office 5 | Des Moines | IA | 50319 | | 4/7/2023 |
| MEX #991 | 34738 US Highway 43 | Hackleburg | AL | 35564 | Alabama Department of Environmental Management | 1400 Coliseum Blvd | P.O. Box 301463 | Montgomery | AL | 36130 | | 3/8/2023 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 24
Noticification to governmental unit of any release of hazardous material

| Site name | Address 1 | City | State | Zip | Governmental unit name | Address 1 | City | State | Zip | Date of notice |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 3808 Woodville Rd | Northwood | OH | 43619 | Bureau of Underground Storage Tank Regulations | 77 South High Street, 23rd Floor | Columbus | OH | 43215 | 10/6/2021 |
| 78 | 6501 Delilah Road | Egg Harbor | NJ | 08234 | State of New Jersey Dept of Environmental Protection | P.O. Box 420 | Trenton | NJ | 08625 | 2/4/2020 |
| 121 | 1001 Route 35 | Wanamassa | NJ | 08758 | State of New Jersey Dept of Environmental Protection | P.O. Box 420 | Trenton | NJ | 08625 | 4/19/2022 |
| 735 | 4101 Woodville Road | Northwood | OH | 43619 | Bureau of Underground Storage Tank Regulations | 77 South High Street, 23rd Floor | Columbus | OH | 43215 | 3/18/2021 |
| 1944 | 14196 Granger Road | Maple Heights | OH | 44137 | Bureau of Underground Storage Tank Regulations | 77 South High Street, 23rd Floor | Columbus | OH | 43215 | 10/6/2020 |
| 3266 | 54240 Highway 13 | Eldridge | AL | 35554 | Alabma Dept of Environmental Management | 14000 Coliseum Blvd. | Montgomery | AL | 36130 | 7/1/2021 |
| 3957 | 1213 S. 2nd Street | Cabot | AR | 72023 | Arkansas Energy& Environmental | 5301 Northshore Drive | North Little Rock | AR | 72118 | 11/12/2021 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 25
Other businesses in which the debtor has or has had an interest

| Business name | Nature of business | Employer Identification number | Dates business existed |
|---|---|---|---|
| B&T Petroleum LLC | | 84-4386817 | |
| Consolidated HR Services LLC | | 87-4752486 | |
| MEX Advantage Fleet Services LLC | | | |
| MEX Fuels LLC | | 92-0707151 | |
| MEX North Alabama, LLC | | N/A | |
| MEX RE Holdings LLC | | 88-2746748 | |
| Mississippi MEX Company, LLC | | 47-2983351 | |
| Mountain Express Baking and Coffee Co. | | N/A | |
| Mountain Express Ethanol Company | | N/A | |
| Mountain Express Oil Company Southeast, LLC | | N/A | |
| MVI Fuel Services LLC | | | |
| MVI Oil and Chemical LLC | | | |
| MVI Properties LLC | | | |
| Second Financial Management Systems | | | |
| Second Financial Systems | | | |
| Spartan Tank Management LLC | | 81-1290870 | |
| Star Mountain Express, LLC | | 82-2576361 | |
| Texas MEX Limited Company, LLC | | N/A | |
| Villa Rica Realty Investment, LLC | | | |
| West Hill Ranch Group LLC | | 85-1542397 | |
| WHRG-LA, LLC | | 88-1565082 | |
| WHRG-LA2, LLC | | 88-1714925 | |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 26a
Books, records and financial statements - Accountants and bookkeepers

| Name | Address 1 | Address 2 | City | State | Zip | Title | Dates of service |
|---|---|---|---|---|---|---|---|
| Bryant Genesi | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 | Executive Vice President/Chief Operating Officer | Dec 2022 to June 2023 |
| Christopher M. Bailey | 1825 Barrett Lakes Blvd. NW | Suite 200 | Kennesaw | GA | 30144 | President - Nichols, Cauley, & Associates, LLC | 2020 Tax Year |
| Dustin Martin | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 | VP of Finance | 2020 to Present |
| Robert Coe | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 | Senior Controller | Aug 2017 to Present |
| Stephanie Henderson | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 | Controller | Dec 2022 to Present |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Attachment 26c
Books, records and financial statements - Firms in possession of books and records

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Bryant Genesi | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 |
| Dustin Martin | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 |
| Justin Wilkes - BDO USA, LLP | 1100 Peachtree Street NE | Suite 700 | Atlanta | GA | 30309 |
| Robert Coe | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 |
| Stephanie Henderson | 3650 Mansell Road | Suite 250 | Alpharetta | GA | 30022 |