**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**NOTICE TO COUNTERPARTIES TO POTENTIALLY**
**ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU**
> **OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN**
> **EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE**
> **OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

**PLEASE TAKE NOTICE** that on June 22, 2023, the United States Bankruptcy Court for the Southern District of Texas (the "<u>Court</u>") entered the *Order (I) Approving Bid Procedures for the Sale of the Debtors' Assets, (II) Approving Bid Protections, (III) Scheduling Certain Dates with Respect Thereto, (IV) Approving the Form and Manner of Notice Thereof, and (V) Approving Contract Assumption and Assignment Procedures* [Docket No. 701] (the "<u>Bid Procedures Order</u>"),[2] authorizing the Debtors to conduct an auction (the "<u>Auction</u>") to select a party or parties to purchase some or all of the Debtors' assets (the "<u>Assets</u>"). The Auction will be governed by the bidding procedures (attached to the Bid Procedures Order as <u>Exhibit 1</u> (the "<u>Bid Procedures</u>")).

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bid Procedures and the terms of any Successful Bid, the Debtors **may** assume and assign to the Successful Bidder certain of the Potential Assumed/Assigned Contracts listed on the Cure Schedule, attached hereto as **<u>Exhibit A</u>**, to which you are a counterparty, upon approval of the Sale. The Cure Schedule can also be viewed on the Debtors' case website www.kccllc.net/mountainexpressoil. The Debtors have conducted a review of their books and records and have determined that the cure amount for unpaid monetary obligations under such Potential Assumed/Assigned Contracts is as set forth on **<u>Exhibit A</u>** attached hereto (the "<u>Cure Amounts</u>").

---

[1]   A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

[2]   All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Bid Procedures Order or the Bid Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that if you disagree or otherwise have any objections to a proposed Cure Amount (a "Cure Objection") and/or any other objection to the assumption and assignment or transfer of any of the Potential Assumed/Assigned Contracts (an "Assignment Objection"), your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Amounts, state the correct cure amount alleged to be owed to the objecting Contract Counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court **no later than July 12, 2023**, at **4:00 p.m. (prevailing Central Time)** (the "Cure/Assignment Objection Deadline"), and if you object to the ability of the Successful Bidder and/or Backup Bidder to provide adequate assurance of future performance with respect to any Potential Assumed/Assigned Contract (an "Adequate Assurance Objection" and, together with Cure Objections and Assignment Objections, "Contract Objections"), be filed with the Court **no later than August 3, 2023 at 4:00 p.m. (prevailing Central time)** (the "Adequate Assurance Objection Deadline"), in each case, by the following parties: (a) the Debtors' counsel, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California 90067, Attn.: Jeffrey Pomerantz (jpomerantz@pszjlaw.com) and Jeffrey Dulberg (jdulberg@pszjlaw.com); and (b) the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn.: Jayson B. Ruff (jayson.b.ruff@usdoj.gov).

**PLEASE TAKE FURTHER NOTICE** that if no Contract Objection is filed by the Cure/Assignment Objection Deadline or Adequate Assurance Objection Deadline, as applicable, then (i) you will be deemed to have stipulated that the Cure Amounts as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the Potential Assumed/Assigned Contract, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment or transfer to the Successful Bidder on any grounds whatsoever, including the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any Cure Objection in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date to be fixed by the Court.

**PLEASE THAT FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Potential Assumed/Assigned Contract on the Cure Notice does not require or guarantee that such Potential Assumed/Assigned Contract will be assumed by the Debtors at any time or assumed and assigned or transferred, and all rights of the Debtors and the Successful Bidder with respect to such Potential Assumed/Assigned Contract are reserved. Moreover, the Debtors explicitly reserve their rights, in their reasonable discretion, to seek to reject or assume each Potential Assumed/Assigned Contract pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Potential Assumed/Assigned Contract as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Potential Assumed/Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Potential Assumed/Assigned Contract against the Debtors that may arise under such Potential Assumed/Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Potential Assumed/Assigned Contract against the Debtors that may arise under such Potential Assumed/Assigned Contract.

Dated: June 28, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*
Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

## Mountain Express Oil Company

Schedule of Cure Amounts
*in $USD*

*Note: the cure amounts included in this schedule are the Debtors' best estimates of owed and unpaid prepetition amounts based on the Debtors' books and records as of Jun 23, 2023.*
*Certain of the listed cure amounts may be in dispute and subject to ongoing litigation.  The Debtors make no representations or warranties as to the accuracy of any of the scheduled amounts.*

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 543 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1201EAJ LLC DBA SMART STOP MARKET 2 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 543 | Sublease | COMMERCIAL LEASE | 1201EAJ LLC DBA SMART STOP MARKET 2 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 1937 | Sublease | LEASE AGREEMENT | 142 MADISON LLC | Mountain Express Oil Company (as successor-in-interest to Prime 13235 Madison LLC) | $0.00 |
| 1937 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | 142 MADISON LLC | Mountain Express Oil Company (as successor-in-interest to Prime 13235 Madison LLC) | $0.00 |
| 1937 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 142 MADISON LLC \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 1937 | Fuel Supply Agreement | FIRST AMENDMENT OF LEASE, EQUIPMENT LEASE AGREEMENT AND FUEL SUPPLY AGREEMENT | 142 MADISON LLC \| RAMI CHALHOUB \| CLAUDE ENTERPRISE LLC \| CLAUDE EL-FAHEL | Mountain Express Oil Company | $0.00 |
| 3215 | Sublease | COMMERCIAL LEASE | 1601 RUSTON LLC \| HASSAN A ALSHOHATEE | MEX RE-SW-LA LLC | $0.00 |
| 3215 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1601 RUSTON LLC \| HASSAN A ALSHOHATEE | MEX Fuels SW-LA LLC | $0.00 |
| 390 | Sublease | COMMERCIAL LEASE | 1711ENDC, LLC DBA SMART STOP MARKET #5 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 390 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1711ENDC, LLC, DBA SMART STOP MARKET #5 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 655 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 17594 KS, LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 413 | Sublease | COMMERCIAL LEASE | 1801 SIGMAN LLC \| NAVEENKUMAR KOTHA | Mountain Express Oil Company | $0.00 |
| 413 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1801 SIGMAN LLC \| NAVEENKUMAR KOTHA | Mountain Express Oil Company | $0.00 |
| 413 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | 1801 SIGMAN LLC \| NAVEENKUMAR KOTHA \| SIGMAN CAPITAL INC \| LINDEN MICHAEL AULT | Mountain Express Oil Company | $0.00 |
| 413 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | 1801 SIGMAN LLC \| NAVEENKUMAR KOTHA \| SIGMAN CAPITAL INC \| LINDEN MICHAEL AULT | Mountain Express Oil Company | $0.00 |
| 413 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | 1801 SIGMAN LLC \| NAVEENKUMAR KOTHA \| SIGMAN CAPITAL INC \| LINDEN MICHAEL AULT | Mountain Express Oil Company | $0.00 |
| 546 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1801UBJ LLC DBA SMART STOP MARKET 3 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 546 | Sublease | COMMERCIAL LEASE | 1801UBJ LLC, DBA SMART STOP MARKET 3 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | 1804 CARIBBEAN LLC \| YOUBE PIERRE-LOUIS | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | 1804 LLC \| YOUBE PIEREE-LOUIS \| RICCARDO PANOSKY | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | 1804 LLC \| YOUBE PIERRE-LOUIS | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | 1804 LLC \| YOUBE PIERRE-LOUIS | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | 1804 LLC \| YOUBE PIERRE-LOUIS \| RICCARDO PANOSKY | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | SECOND AMENDMENT TO COMMERCIAL LEASE | 1804 LLC \| YOUBE PIERRE-LOUIS \| RICCARDO PANOSKY | Mountain Express Oil Company | $0.00 |
| 659 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 1959 BUSINESS 13 LLC \| SHENAZ JIVANI | Mountain Express Oil Company | $0.00 |
| 598 | Sublease | COMMERCIAL LEASE | 1974 WHITTEN I, LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 528 | Sublease | FOURTH AMENDMENT OF COMMERCIAL LEASE | 2155 BUFORD DAM LLC | Mountain Express Oil Company | $0.00 |
| 528 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 2155 BUFORD DAM LLC \| BANTIKUMAR RAMANLAL THAKKAR | Mountain Express Oil Company | $0.00 |
| 528 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | 2155 BUFORD DAM LLC \| BANTIKUMAR RAMANLAL THAKKAR | Mountain Express Oil Company | $0.00 |
| 528 | Sublease | ASSIGNMENT OF LEASE | 2155 BUFORD DAM LLC \| SAHIL SAROJ ENTERPRISES \| SAROJ K PATEL INDIVIDUALLY KETAN PATEL INDIVIDUALLY AND BANTI THAKKAR INDVIDUALLY | Mountain Express Oil Company | $0.00 |
| 731 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | 269 EXPRESS FOOD MART LLC \| MADYAN MANSOOB | Mountain Express Oil Company | $0.00 |
| 542 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 3497 NORTH LIBERTY LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE MS1 LLC) | Mountain Express Oil Company | $0.00 |
| 3057 | Sublease | COMMERCIAL LEASE | 3A COMM LLC \| MOHAMMED MAHEDI | Mountain Express Oil Company | $0.00 |
| 617 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 626 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 627 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 629 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 630 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 631 | Prime Lease (Single Site) | LEASE ACREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 632 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 633 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 634 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 635 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 ARLA STORES LP | Mountain Express Oil Company | $0.00 |
| 695 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 696 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 907 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 908 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 909 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 910 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 911 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 912 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 913 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 917 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 918 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 919 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 920 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 921 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 922 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $0.00 |
| 3691 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $59,179.14 |
| 3693 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $15,765.03 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3694 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA LP | Mountain Express Oil Company | $22,842.63 |
| 692 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA, LP | Mountain Express Oil Company | $0.00 |
| 914 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA, LP | Mountain Express Oil Company | $0.00 |
| 915 | Prime Lease (Single Site) | LEASE AGREEMENT | 42 OKLA, LP | Mountain Express Oil Company | $0.00 |
| 228 | Prime Lease (Single Site) | WAIVER OF RIGHT OF FIRST REFUSAL | 423 N CLINTON ST RAMIS LLC | Mountain Express Oil Company | $0.00 |
| 228 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4233 N CLINTON ST RAMIS LLC (AS SUCCESSOR-IN-INTEREST TO TIMOTHY V. RAMIS) | Mountain Express Oil Company | $0.00 |
| 389 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 4407RR, LLC, DBA SMART STOP MARKET #6 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 389 | Sublease | COMMERCIAL LEASE | 4407RRJ, LLC, DBA SMART STOP MARKET #6 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 47 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SE-OK LLC | $0.00 |
| 389 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SE-MS LLC | $13,500.00 |
| 390 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SE-MS LLC | $25,500.00 |
| 428 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SW-TX LLC | $18,000.00 |
| 3040 | Equipment Lease | EQUIPMENT LEASE NO. PILIa | 4COURT HOLDINGS LLC | Mountain Express Oil Company | $44,979.24 |
| 3040 | Equipment Lease | EQUIPMENT LEASE NO.PILIb | 4COURT HOLDINGS LLC | Mountain Express Oil Company | $44,979.24 |
| 3136 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SW-AR LLC | $0.00 |
| 3452 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SW-OK LLC | $0.00 |
| 3459 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SW-OK LLC | $0.00 |
| 3465 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 4COURT HOLDINGS LLC | MEX RE-SW-OK LLC | $7,500.00 |
| 24 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,595.78 |
| 27 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,565.98 |
| 56 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,991.52 |
| 57 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,599.28 |
| 70 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,651.16 |
| 72 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $7,359.45 |
| 73 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,477.62 |
| 75 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,802.59 |
| 107 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 108 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,134.10 |
| 110 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,724.58 |
| 111 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,331.79 |
| 114 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,157.79 |
| 115 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $690.54 |
| 117 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,897.43 |
| 154 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,419.12 |
| 154 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,419.12 |
| 154 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,419.12 |
| 156 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,078.28 |
| 163 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $11,549.55 |
| 164 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,080.98 |
| 170 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,997.81 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 171 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,400.99 |
| 172 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,389.26 |
| 174 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $13,421.16 |
| 213 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,105.38 |
| 221 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,997.18 |
| 223 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,844.99 |
| 260 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,077.57 |
| 261 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,091.73 |
| 262 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 276 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $8,478.09 |
| 308 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,652.84 |
| 313 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,574.65 |
| 315 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,881.80 |
| 316 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,880.58 |
| 316 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,880.58 |
| 317 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,545.01 |
| 320 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 320 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 321 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,523.51 |
| 324 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $7,033.83 |
| 363 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,129.27 |
| 389 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,566.53 |
| 390 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,081.27 |
| 395 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,483.25 |
| 402 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $12,947.64 |
| 403 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,020.39 |
| 404 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,672.07 |
| 413 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,656.83 |
| 540 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,887.81 |
| 542 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,509.68 |
| 543 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,985.19 |
| 544 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,848.31 |
| 545 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,936.13 |
| 546 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,799.68 |
| 554 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,236.46 |
| 554 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,236.46 |
| 558 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,180.09 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 582 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,421.46 |
| 597 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,727.94 |
| 597 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,727.94 |
| 607 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,339.79 |
| 608 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,823.16 |
| 611 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,022.95 |
| 707 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 734 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,225.78 |
| 735 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,767.96 |
| 736 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,280.62 |
| 737 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $710.82 |
| 738 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $10,636.92 |
| 746 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,156.00 |
| 925 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,474.63 |
| 929 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,289.66 |
| 935 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,889.86 |
| 950 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,964.60 |
| 951 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,889.90 |
| 952 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,959.90 |
| 953 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 955 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,232.52 |
| 961 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,371.01 |
| 964 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,084.12 |
| 965 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,115.51 |
| 969 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,857.50 |
| 974 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,449.68 |
| 974 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,449.68 |
| 975 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,115.51 |
| 1010 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,739.14 |
| 1073 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,907.70 |
| 1943 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 1948 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,351.19 |
| 1989 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 3037 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $8,739.75 |
| 3038 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,859.10 |
| 3050 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,430.18 |
| 3052 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $11,758.05 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3053 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $11,758.05 |
| 3054 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $12,245.64 |
| 3055 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,646.18 |
| 3060 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $3,048.27 |
| 3102 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,390.71 |
| 3111 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,874.99 |
| 3114 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,805.15 |
| 3123 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,796.49 |
| 3127 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,147.91 |
| 3127 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,147.91 |
| 3128 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,046.14 |
| 3129 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,217.43 |
| 3146 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,158.86 |
| 3146 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,158.86 |
| 3147 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,725.26 |
| 3147 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,725.26 |
| 3148 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 3202 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,306.98 |
| 3203 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,022.12 |
| 3207 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 3281 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,544.35 |
| 3282 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,377.90 |
| 3283 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,377.90 |
| 3284 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,377.90 |
| 3285 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,401.45 |
| 3286 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $631.89 |
| 3286 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $631.89 |
| 3287 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,308.48 |
| 3288 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $631.89 |
| 3288 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $631.89 |
| 3322 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $10,954.35 |
| 3609 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,440.83 |
| 3610 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $9,388.71 |
| 3611 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $4,703.49 |
| 3691 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,988.74 |
| 3692 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,988.74 |
| 3693 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,797.37 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3694 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $6,451.14 |
| 3932 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $5,961.90 |
| 4290 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $7,052.43 |
| 4291 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,535.67 |
| 4292 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $7,421.22 |
| 4294 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $1,528.20 |
| 4295 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $2,047.65 |
| 3113 \| 3114 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 3610 \| 3611 \| 607 \| 608 \| 3609 | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
|  | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
|  | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
|  | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
|  | Equipment Lease | EQUIPMENT LEASE | 4COURT LEASING LLC | Mountain Express Oil Company | $0.00 |
| 1939 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 5321 LEE ROAD LLC \| TANVIR KHAN | Mountain Express Oil Company | $0.00 |
| 2086 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 5401 EAST LLOYD LLC | MEX RE-NE-IN LLC | $0.00 |
| 2086 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | 5401 EAST LLOYD LLC | MEX RE-NE-OH LLC | $0.00 |
| 963 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | 575 FUEL INC | MEX Fuels NE-NY LLC | $0.00 |
| 963 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | 575 FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 963 | Fuel Supply Agreement | FIRST AMENDMENT OF AMENDED AND RESTATED COMMERCIAL LEASE AND AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | 575 FUEL INC \| BROADWAY FUEL INC \| KAZI OMAR FARUK | MEX Fuels NE-NY LLC | $0.00 |
| 596 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | 5984 STAGE LLC | Mountain Express Oil Company | $0.00 |
| 596 | Sublease | COMMERCIAL LEASE | 5984 STAGE LLC | Mountain Express Oil Company | $0.00 |
| 417 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | 6152 WEST MARKET LLC \| FADI HASSAN ALI \| HATEM A ALALOUL | Mountain Express Oil Company | $0.00 |
| 417 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE | 6152 WEST MARKET LLC \| FADI HASSAN ALI \| HATEM A ALALOUL | Mountain Express Oil Company | $0.00 |
| 417 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 6152 WEST MARKET LLC \| FADI HASSAN ALI \| HATEM A. ALALOUL | Mountain Express Oil Company | $0.00 |
| 417 | Sublease | COMMERCIAL LEASE | 6152 WEST MARKET LLC \| FADI HASSAN ALI \| HATEM A. ALALOUL | Mountain Express Oil Company | $0.00 |
| 310 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 6161 MABLETON PARKWAY KHAN 786 INC \| ARSLAN RIAZ KHAN | Mountain Express Oil Company | $0.00 |
| 544 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 6709MEBJ LLC DBA SMART STOP MARKET \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 544 | Sublease | COMMERCIAL LEASE | 6709MEBJ LLC DBA SMART STOP MARKET 4 \| 6709 MEBJLS LLC \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 14 | Sublease | COMMERCIAL LEASE | 6742 LLC \| RAHIIM VIRANI | Mountain Express Oil Company | $0.00 |
| 14 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 6742 LLC AND RAHIM VIRANI | Mountain Express Oil Company | $0.00 |
| 594 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 7301 OBT, LLLP (AS SUCCESSOR-IN-INTEREST TO 16 A HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 3160 | Oil Company Agreement | ASSIGNMENT AND ASSUMPTION AGREEMENT | 786 ENTERPRISES INC \| PILOT TRAVEL CENTERS LLC | WHRG TC-NW-KS LLC | $0.00 |
| 516 | Sublease | ASSIGNMENT OF COMMERCIAL LEASE | 786 LAREDO INVESTMENT LLC \| MOSANI INVESTMENTS, INC \| RAMZAN MOSANI \| NEW PASADENA INVESTMENTS, INC \| NAWAZ SAYANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 517 | Sublease | ASSIGNMENT OF COMMERCIAL LEASE | 786 LAREDO INVESTMENT LLC \| NAWAZ SAYANI \| NEW PASADENA INVESTMENTS INC \| RAMZAN MOSANI \| MOSANI INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 187 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | 7TH LION LLC \| RAHIM LALANI | Mountain Express Oil Company | $0.00 |
| 3508 \| 3510 \| 511 \| 512 \| 3513 \| 514 \| 519 | Vendor Agreement | ATM PLACEMENT AGREEMENT | 901 FINANCIAL SERVICES LLC DBA SJIATM | West Hill Ranch Group LLC | $0.00 |
| 597 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | 901 WEST MICHIGAN LLC | Mountain Express Oil Company | $0.00 |
| 545 | Sublease | COMMERCIAL LEASE | 905 WNDJ LLC DBA SMART STOP MARKET 1 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 545 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | 905WNDJ LLC DBA SMART STOP MARKET 1 \| KAIWAN NAJI ALI | Mountain Express Oil Company | $0.00 |
| 545 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | 90WNDJ LLC DBA SMART SHOP MARKET #1 \| KAIWAN NAJI ALI \| W H NORTHSIDE DRIVE \| HAITHM NAJI MOHAMMED AL TOWAYTI | Mountain Express Oil Company | $0.00 |
| 384 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | 95 NASCAR BLVD, LLC \| RAXIT PATEL | Mountain Express Oil Company | $0.00 |
| 115 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | A A 123 INC | Mountain Express Oil Company | $690.54 |
| 248 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | A AND A SAURASHTRA CORPORATION \| AMIN S HASANI \| AMIRALI K CHARANIYA \| IQBAL AZIZBHAI CHARANIYA | Mountain Express Oil Company | $0.00 |
| 663 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING INC PETROLEUM SUPPLY CONTRACT (BRANDED) | A D K OIL (DBA WARD MART) | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 77 | Sublease | COMMERCIAL LEASE | A K AUTO REPAIR LLC \| AMRON KHAN | Mountain Express Oil Company | $0.00 |
| 654 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | A N P R USA INC \| AHMED BHADIGIA | Mountain Express Oil Company | $0.00 |
| 654 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | A N P R USA INC \| AHMED BHADIGIA | Mountain Express Oil Company | $0.00 |
| 654 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | A N P R USA INC \| AHMED BHADIGIA | Mountain Express Oil Company | $0.00 |
| 480 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | A N USA INC \| AHMED A. BHADIGIA | Mountain Express Oil Company | $0.00 |
| 480 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | A N USA INC. \| AHMED A BHADIGIA | Mountain Express Oil Company | $0.00 |
| 674 | Sublease | COMMERCIAL LEASE | A PLUS ELECTRICAL LLC \| BRIAN BROOKS | Mountain Express Oil Company | $0.00 |
| 496 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | A R P N USA INC \| AHMED A BHADIGIA | Mountain Express Oil Company | $0.00 |
| 115 | Sublease | COMMERCIAL LEASE | A&A 123 INC \| MAZEN A HIRABAWI | Mountain Express Oil Company | $0.00 |
| 115 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE AGREEMENT | A&A 123 INC \| MAZEN A HIRBAWI | Mountain Express Oil Company | $0.00 |
| 115 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | A&A 123 INC\|MAZEN A HIRBAWI | Mountain Express Oil Company | $0.00 |
| 583 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | A&S GAS AND FOOD LLC \| SHEILA COLBERT | MEX Fuels SE LLC | $0.00 |
| 583 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | A&S GAS AND FOOD LLC \| SHEILA COLBERT | MEX RE-SE-AL LLC | $0.00 |
| 583 | Sublease | COMMERCIAL LEASE | A&S GAS AND FOOD LLC \| SHEILA COLBERT | MEX RE-SE-AL LLC | $0.00 |
| 583 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | A&S GAS AND FOOD LLC \| SHEILA COLBERT | MEX RE-SE-AL LLC | $0.00 |
| 3058 | Sublease | COMMERCIAL LEASE | A1 WIRELESS LLC \| AMEEN A SIDDIQUI | Mountain Express Oil Company | $0.00 |
| 181 | Rebate Agreement | REBATE AGREEMENT | AA FUELS LLC | Mountain Express Oil Company | $0.00 |
| 181 | Sublease | COMMERCIAL LEASE | AA FUELS LLC \| KAZI WADUD | Mountain Express Oil Company | $0.00 |
| 181 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | AA FUELS LLC \| KAZI WADUD | Mountain Express Oil Company | $0.00 |
| 181 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AA FUELS LLC AND KAZI WADUD | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 535 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | AA USA INC | AHMED A BHADIGIA | Mountain Express Oil Company | $0.00 |
| 535 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AA USA, INC | AHMED A. BHADIGIA | Mountain Express Oil Company | $0.00 |
| 742 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | AANG, INC. | HYDER LALANI | GYANENDRA KUMAR SHAHI | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | FIFTH AMENDMENT OF MOTOR FUEL SUPPLY AGREEMENT AND COMMERCIAL LEASE | AAREEN AND NATASHA INC | AKBER PIRANI | Mountain Express Oil Company | $0.00 |
| 18 | Sublease | COMMERCIAL LEASE | AARIYAN HOLDING INTERMATIONAL LLC | ANILA SADAF AMIR JAVED | AMIR JAVED | Mountain Express Oil Company | $0.00 |
| 18 | Rebate Agreement | REBATE AGREEMENT | AARIYAN HOLDING INTERNATIONAL LLC | Mountain Express Oil Company | $0.00 |
| 18 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | AARIYAN HOLDING INTERNATIONAL LLC | Mountain Express Oil Company | $0.00 |
| 18 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AARIYAN HOLDING INTERNATIONAL LLC AND ANILA SADAF AMIR JAVED AND AMIR JAVED | Mountain Express Oil Company | $0.00 |
| 344 | Oil Company Agreement | RETAILER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | ABDUL BAOBAD DBA VALLEY AVENUE SHELL | DT - Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Company, Inc.) | $0.00 |
| 3031 | Sublease | COMMERCIAL LEASE | ABDUL NASSER | VALUE MART 1 INC | KHALID MOHAMMED WAIS | MEX RE-SE-NC LLC | $0.00 |
| 296 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | ABDUL SHAKOOR | OMEGA BUILDERS LLC | MUDDESSAR AHMAD | GAAS HOLDINGS LLC | | Mountain Express Oil Company | $0.00 |
| 350 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ABU T. AHMED | MARUF INCORPORATED | Mountain Express Oil Company | $0.00 |
| 2084 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | AD 5211 LLC | MEX RE-SE-AL LLC | $0.00 |
| 2085 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | AD 6401 LLC | MEX RE-NE-IN LLC | $0.00 |
| 2083 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AD 8064 LLC | MEX RE-SE-AL LLC | $0.00 |
| 664 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ADAM DANIEL BASER | ANGELINA BASER | Mountain Express Oil Company | $0.00 |
| 3101 | Sublease | SUBLEASE OF RESTAURANT CONVENIENCE STORE AND FUEL FACILITY | RIGHT OF FIRST REFUSAL AGREEMENT | ADAMS QUICK STOP INC | Webster PII LLC | $0.00 |
| 3101 | Sublease | COMMERCIAL LEASE | ADELPHI GAMING LLC | WHRG TC-SW-LA LLC | $0.00 |
| 3102 | Sublease | Lease Agreement | ADELPHI GAMING LLC | MEX RE-SW-LA LLC | $0.00 |
| 486 | Sublease | COMMERCIAL LEASE | A-DIVINE SPIRITUAL HEALING & WELLNESS LLC | AMBER NORWOOD | Mountain Express Oil Company | $0.00 |
| 555 | Prime Lease (Single Site) | LEASE AGREEMENT | AFN ABSPROP001 LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS OWENS CROSS LLC) | MEX North Alabama, LLC | $0.00 |
| 3050 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AHD INVESTMENT GROUP LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $15,262.50 |
| 577 | 578 | 579 | 580 | Fuel Supply Agreement | MASTER AGREEMENT | AHMAD SAGHEER HASHMI | AM STAR INC | DANISH KHAN INC | MUHAMMAD NAZISH | NKRS INC | D AND N BROS INC | MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 607 | Fuel Supply Agreement | FUEL CONSIGNMENT AND SALES AGREEMENT | AHMED ABDO SALEH MOHAMED | Mountain Express Oil Company (as assignee of Elon Oil Co LLC) | $0.00 |
| 607 | Sublease | CONVENIENCE STORE LEASE | AHMED ABDO SALEH MOHAMED | Mountain Express Oil Company (as assignee of Elon Oil Co LLC) | $0.00 |
| 3254 | 3255 | 3256 | 3257 | 3258 | 3259 | 3261 | 3262 | 3264 | 3265 | 3266 | Guarantee | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | AHMED ABDULLA BHADIGIA | MEX RE-SE-AL LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 564 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AHMED ALI MUZAYAD | Mountain Express Oil Company | $0.00 |
| 564 | Sublease | COMMERCIAL LEASE | AHMED ALI MUZAYAD | Mountain Express Oil Company | $0.00 |
| 130 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AHMED JAWAD | Mountain Express Oil Company | $0.00 |
| 485 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | AIG INVESTMENT 4 LLC | D&S MONTPELIER AVE LLC | Mountain Express Oil Company | $0.00 |
| 919 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AIG INVESTMENT 4 LLC | GOLAP K TALUKDAR | ASIF JUMMA | Mountain Express Oil Company | $0.00 |
| 921 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AIG INVESTMENT 4 LLC | GOLAP K TALUKDAR | ASIF JUMMA | Mountain Express Oil Company | $0.00 |
| 487 | Fuel Supply Agreement | NOTE OF EXERCISE OF OPTION UNDER MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AINEEL A VALIYANI | Mountain Express Oil Company | $0.00 |
| 487 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AINEEL A VALIYANI | Mountain Express Oil Company | $0.00 |
| 487 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AINEEL A. VALIYANI | AMI 72 LLC | MUHAMMAD QAISER RAZZAQ | Mountain Express Oil Company | $0.00 |
| 344 | Fuel Supply Agreement | MOTOR FUEL SUPPLY CONTRACT | AIYA LLC DBA VALLEY SHELL | DT - Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Company, Inc.) | $0.00 |
| 494 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AJN EXPRESS INC | ANITABEN DILIPKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 77 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | AK AUTO REPAIR | AMRON KHAN | Mountain Express Oil Company | $0.00 |
| 77 | Fuel Supply Agreement | FIRST AMENDMENT OF AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | AK AUTO REPAIR LLC | AMRON KHAN | AMRITA RAMNAUTH LLC | BALAMRITA DWARKA RAMNAUTH | Mountain Express Oil Company | $0.00 |
| 231 | 600 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | AKBAR JIWANI | VALERO DALLAS GAS LLC | TEZOS TWO INC | JESSICA LAKISHA DHAWAN | MANDANI HUSSAIN | Mountain Express Oil Company | $0.00 |
| 357 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AL ALI INC | Mountain Express Oil Company | $0.00 |
| 3678 | Prime Lease (Single Site) | LEASE AGREEMENT | ALBERT AND MAGDALENA LAO, TRUSTEES (AS SUCCESSOR-IN-INTEREST TO VAULT CS 490 CANEY LLC) | Mountain Express Oil Company | $27,782.46 |
| 673 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | ALI AND SAM | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 558 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ALIS CORPORATION | SAIF OBAD | Mountain Express Oil Company | $0.00 |
| 558 | Sublease | COMMERCIAL LEASE | ALIS CORPORATION | SAIF OBAD | Mountain Express Oil Company | $0.00 |
| 558 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | ALIS CORPORATION | SAIF OBAD | Mountain Express Oil Company | $0.00 |
| 973 | Prime Lease (Single Site) | CONVENIENCE STORE LEASE | ALLIANCE ENERGY LLC | GLOBAL MONTELLO GROUP CORP. | MEX RE-NE-NY-LI LLC (as assignee of VM Petro Inc.) | $0.00 |
| 553 | Equipment Lease | MASTER EQUIPMENT LEASE AGREEMENT | ALLIANCE FUNDING GROUP | Mountain Express Oil Company | $0.00 |
| 555 | Equipment Lease | LEASE SCHEDULE | ALLIANCE FUNDING GROUP | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | ALLSOUTH ATHLETICS LLC | Mountain Express Oil Company | $0.00 |
| 3201 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | ALPHA TRUCKING SOLUTIONS LLC | MEX RE-SE-SC LLC | $0.00 |
| 3201 | Sublease | COMMERCIAL LEASE | ALPHA TRUCKING SOLUTIONS LLC | WESTAR TRAVEL PLAZA | MEX RE-SE-SC LLC (as successor-in-interest to West Hill Ranch Group LLC) | $0.00 |
| 156 | 157 | Prime Lease (Multi-Site) | LEASE AGREEMENT | ALPINE INCOME PROPERTY OP LP | Mountain Express Oil Company | $0.00 |
| 433 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ALTAF DH AMANI | ADDYS LLC | Mountain Express Oil Company | $0.00 |
| 580 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AM STAR INC | AHMAD SAGHEER HASHIMI | Mountain Express Oil Company | $0.00 |
| 580 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | AM STAR INC | AHMED SAGHEER HASHMI | H MART INC | Mountain Express Oil Company | $0.00 |
| 116 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | AMAL PETRO INC | Mountain Express Oil Company | $0.00 |
| 83 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMANY CONVENIENCE LLC | ISLAM HAGRAS | MEX Fuels NE-NJ LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 87 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMANY CONVENIENCE LLC \| ISLAM HAGRAS | MEX Fuels NE-NJ LLC | $0.00 |
| 85 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMANY CONVENIENCE LLC AND ISLAM HAGRAS | MEX Fuels NE-NJ LLC | $0.00 |
| 122 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMANY CONVENIENCE LLC ISLAM HAGRAS | MEX Fuels NE-NJ LLC | $0.00 |
| 968 | Fuel Supply Agreement | FIRST AMENDMENT OF AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | AMERICAN 1 GAS INC | MEX Fuels NE-NY LLC | $0.00 |
| 968 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | AMERICAN 1 GAS INC | MEX Fuels NE-NY LLC | $0.00 |
| 968 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | AMERICAN 1 GAS INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 968 | Sublease | FIRST AMENDMENT OF AMENDED AND RESTATED COMMERCIAL LEASE | AMERICAN 1 GAS INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 232 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | AMERICAN PETRO INVESTMENTS LLC \| DIDRAJ DUTTA | Mountain Express Oil Company | $0.00 |
| 232 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | AMERICAN PETRO INVESTMENTS LLC\|TOWER FOOD STOP | Mountain Express Oil Company | $0.00 |
| 36 | Fuel Supply Agreement | Acknowledgement Agreement | AMEYA ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 36 | Fuel Supply Agreement | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AMEYA ENTERPRISES INC AND SANJAY AHUJA | Mountain Express Oil Company | $0.00 |
| 26 | Rebate Agreement | REBATE AGREEMENT | AMEYA LIBERTY INC | Mountain Express Oil Company | $0.00 |
| 26 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMEYA LIBERTY INC \| SANJAY MOHANLAL AHUJA | Mountain Express Oil Company | $0.00 |
| 26 | Sublease | COMMERCIAL LEASE | AMEYA LIBERTY INC \| SANJAY MOHANLAL AHUJA | Mountain Express Oil Company | $0.00 |
| 933 | Prime Lease (Single Site) | FIRST AMENDMENT TO MASTER LEASE AGREEMENT | AMG OIL II LLC | Mountain Express Oil Company | $0.00 |
| 933 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL II LLC (AS SUCCESSOR-IN-INTEREST TO TIME AND WATER, LLC) | Mountain Express Oil Company | $0.00 |
| 3038 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL III LLC | Mountain Express Oil Company | $13,737.00 |
| 611 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL IV LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 613 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL V LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 108 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL VI LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 107 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 154 | Prime Lease (Single Site) | Master Lease Agreement | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 399 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL VI LLC (AS SUCCESSOR-IN-INTEREST TO TIME AND WATER LLC) | Mountain Express Oil Company | $0.00 |
| 612 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL VIII LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 3037 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | AMG OIL VIII LLC (AS ASSIGNEE OF 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $18,315.00 |
| 450 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AMIN JAMANI | Mountain Express Oil Company | $0.00 |
| 18 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | AMIR JAVED \| AARIYAN HOLDING INTERNATIONAL LLC \| ANILA SADAF AMIR JAVED \| | Mountain Express Oil Company | $0.00 |
| 665 | Fuel Supply Agreement | SUPPLY AGREEMENT | AMK OIL COMPANY INC | DT - Mountain Express Oil Company (as assignee of Mid-State Distributing, Inc.) | $0.00 |
| 707 | Sublease | COMMERCIAL LEASE | AMOCO FOODMART INC | Mountain Express Oil Company | $0.00 |
| 707 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AMOCO FOODMART INC \| ABRAHIM M ALSAIDI | Mountain Express Oil Company | $0.00 |
| 399 | Sublease | LEASE WITH OPTION TO PURCHASE | AMS MARKET LLC \| SHEIKH MOHIUDDIN AHAMAD MD MOHI UDDIN SHANA ULLAHA AND MUHAMMED WAHEDUZZMAN | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 234 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | ANAA BUSINESS LLC | MOHAMMED ADIL HOSSAIN | EVA RAHMAN | Mountain Express Oil Company | $0.00 |
| 3255 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ANAW USA INC | AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 518 | Fuel Supply Agreement | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | ANIL D POATIYA | NAWAZ SAYANI | FIRST LAREDO STORE INC | RAZMAN MOSANI | MOSANI INVESTMENTS INC | NEW PASADENA INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 517 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | ANIL D POPATIYA | RAMZAN MOSANI | MOSANI INVESTMENTS INC | NEW PASADENA INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 517 | Fuel Supply Agreement | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | ANIL D POPATIYA | RAMZAN MOSANI | MOSANI INVESTMENTS INC | NEW PASADENA INVESTMENTS INC | THIRD LAREDO STORE INC | Mountain Express Oil Company | $0.00 |
| | Purchase and Sale Agreement | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | ANK REALTY | FAIR OAK REALTY INC | ROBINSON AVE LLC | GILAN NANUET INC | DUTCHESS TERMINALS INC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| | Purchase and Sale Agreement | SECOND AMENDMENT TO PURCHASE AND SALE AGREEMENT | ANK REALTY | FAIR OAK REALTY INC | ROBINSON AVE LLC | GILAN NANUET INC | DUTCHESS TERMINALS INC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | ANK REALTY | FAIR OAK REALTY INC | ROBINSON AVE LLC | GILAN NANUET INC | DUTCHESS TERMINALS INC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| 569 | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | ANKR INC | Mountain Express Oil Company (as successor-in-interest to Holmes Oil Co. Inc.) | $0.00 |
| 419 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | ANS786 INC | AKBER PIRANI | ANJUM ENGINEER | Mountain Express Oil Company | $0.00 |
| 180 | Sublease | COMMERCIAL LEASE | ANYTIME BAIL BONDING INC | Mountain Express Oil Company | $0.00 |
| 597 | Prime Lease (Single Site) | COMMERCIAL LEASE | APKT LLC | KETANKUMAR VINUBHAI PATEL | AMITKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 597 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | APKT LLC | KETANKUMAR VINUBHAI PATEL | AMITKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 3012 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ARBUDA ENT INC | HASMUKHBHAI CHAUDHARY | PRAHLADBHAI CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 3012 | Sublease | COMMERCIAL LEASE | ARBUDA ENT INC | HASMUKHBHAI CHAUDHARY | PRAHLADBHAI CHAUDHARI | MEX RE-SE-NC LLC | $0.00 |
| 511 | Prime Lease (Single Site) | LEASE AGREEMENT | ARG CKHARTX001 LLC (AS ASSIGNEE OF VAULT CS HARLINGEN LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 518 | Prime Lease (Single Site) | LEASE AGREEMENT | ARG CKHARTX001 LLC (AS ASSIGNEE OF VAULT CS JAIME ZAPATA LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 516 | Prime Lease (Single Site) | LEASE AGREEMENT | ARG CKLRDTX001 LLC (AS ASSIGNEE OF VAULT CS 1472 LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 517 | Prime Lease (Single Site) | LEASE AGREEMENT | ARG CKLRDTX02 LLC (AS ASSIGNEE OF VAULT CS ARKANSAS LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 153 | 181 | 271 | 289 | 359 | 366 | 374 | 405 | 413 | 415 | 457 | 485 | 486 | 497 | 498 | 528 | 606 | 241 | Prime Lease (Multi-Site) | THIRD AMENDMENT TO MASTER LEASE AGREEMENT | ARG ME19PCK001 LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 153 \| 181 \| 271 \| 289 \| 359 \| 366 \| 374 \| 405 \| 413 \| 415 \| 457 \| 485 \| 486 \|497 \| 498 \| 528 \| 606 \| 241 | Prime Lease (Multi-Site) | SECOND AMENDMENT TO MASTER LEASE AGREEMENT | ARG ME19PCK001 LLC | Mountain Express Oil Company | $0.00 |
| 153 \| 181 \| 271 \| 289 \| 359 \| 366 \| 374 \| 405 \| 413 \| 415 \| 457 \| 485 \| 486 \|497 \| 498 \| 528 \| 606 | Prime Lease (Multi-Site) | FIRST AMENDMENT TO MASTER LEASE AGREEMENT | ARG ME19PCK001, LLC | Mountain Express Oil Company | $0.00 |
| 3261 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ARH USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 231 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | ASCENTIUM CAPTIAL LLC | Mountain Express Oil Company | $0.00 |
| 3259 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ASH USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 137 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ASHISH MERCHANT | Mountain Express Oil Company | $0.00 |
| 3007 | Sublease | COMMERCIAL LEASE | ASHOK TECH LLC \| ASHISH PATEL | MEX RE-SE-NC LLC | $0.00 |
| 3007 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ASHOK TECH LLC AND ASHISH PATEL | Mountain Express Oil Company | $0.00 |
| 919 | Sublease | COMMERCIAL SUBLEASE | ASIF JUMMA \| FREEWAY STORES AR LLC \| AIG INVESTMENT 4 LLC \| GOLAP K TALUKDAR | Mountain Express Oil Company | $0.00 |
| 919 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | ASIF VALANI \| HYDER K LALANI \| MOHSIN VARANI \| KARMA ALLIANCE LLC \| AIG INVESTMENT 4 LLC \| GOLAP K TALUKDAY \| ASIF JUMMA | Mountain Express Oil Company | $0.00 |
| 919 | Sublease | FIRST AMENDMENT OF COMMERCIAL SUBLEASE | ASIF VALANI \| HYDER K LALANI \| MOHSIN VARANI \| KARMA ALLIANCE LLC \| AIG INVESTMENT 4 LLC \| GOLAP K TALUKDAY \| ASIF JUMMA | Mountain Express Oil Company | $0.00 |
| 685 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | ASIF VALANI \| MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI | Mountain Express Oil Company | $0.00 |
| 391 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | ASIM MERCHANT \| CHERRY STONE LLC | Mountain Express Oil Company | $0.00 |
| 403 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ASKOY LLC \| SEHNAZ AKSOY \| ERKUT AKSOY | Mountain Express Oil Company | $0.00 |
| 403 | Sublease | COMMERCIAL LEASE | ASKOY LLC \| SEHNAZ AKSOY \| ERKUT AKSOY | Mountain Express Oil Company | $0.00 |
| 403 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | ASKOY LLC \| SEHNAZ AKSOY \| ERKUT AKSOY | Mountain Express Oil Company | $4,020.39 |
| 403 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | ASKOY LLC \| SEHNAZ AKSOY \| ERKUT AKSOY | Mountain Express Oil Company | $0.00 |
| 3254 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ASW USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 3254 \| 3255 \| 3256 \| 3257 \| 3258 \| 3259 \| 3261 \| 3262 \| 3264 \| 3265 \| 3266 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | ASW USA INCE \| ANAW USA INCE \| WWC USA INC \| WBP USA INC \| PIW USA INC \| ASH USA INC \| ARH USA INC \| WSB USA INC \| RRAN USA INC \| NAAW USA INC \|RRB USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | SECOND AMENDMENT COMMERCIAL LEASE | ATL KEYS LLC \| ARAD STEINER | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 241 | Sublease | COMMERCIAL LEASE | ATL KEYS LLC \| LIRAN EREZ KEDOSHAY | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | ATL KEYS LLC \| LIRAN EREZ KEDOSHAY \| ARAD STEINER | Mountain Express Oil Company | $0.00 |
| 3227 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ATWAIN 2 INC \| MOHAMED ISMAIL | MEX Fuels SW-LA LLC | $0.00 |
| 3227 | Sublease | COMMERCIAL LEASE | ATWAIN 2 INC \| MOHAMED ISMAIL | MEX RE-SW-LA LLC | $0.00 |
| 3103 | Sublease | COMMERCIAL LEASE | ATWAIN 3 INC \| MOHAMED ISMAIL | MEX RE-SW-LA LLC | $0.00 |
| 3103 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ATWAIN 3 INC \| MOHAMED ISMAIL | MEX Fuels SW-LA LLC | $0.00 |
| 637 | Sublease | ASSIGNMENT AND ASSUMPTION OF LEASES | AUBURN VENTURES LLC | Mountain Express Oil Company | $0.00 |
| 689 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AUSTELL CONVENIENCE MART LLC \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 689 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | AUSTELL CONVENIENCE MART LLC \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 689 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | AUSTELL CONVENIENCE MART LLC \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 642 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | AUSTELL KWIK MART LLC \| AVANI USA CORPORATION \| BHAVESH SHAH \| KARTIKKUMAR CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 642 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | AUSTELL KWIK MART LLC \| AVANI USA CORPORATION \| BHAVESH SHAH \| KARTIKKUMAR CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 412 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | AZ & PZ, INC \| MOHAMMED P. MIAH | Mountain Express Oil Company | $0.00 |
| 618 | Fuel Supply Agreement | Unconditional Personal Guaranty | AZIM MD ANOWARUL \| CHOWDHURY INVESTMENT INC \| BENGALI BROTHERS INC \| NARUS S SIDDIQUE | Mountain Express Oil Company | $0.00 |
| 366 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | AZIZ ALI \| SMART BUSINESS VENTURES INC | Mountain Express Oil Company | $0.00 |
| 479 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | B & AN INC \| AHMED A BHADIGIA | Mountain Express Oil Company | $0.00 |
| 479 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | B & AN INC \| AHMED A. BHADIGIA | Mountain Express Oil Company | $0.00 |
| 121 | Sublease | COMMERCIAL LEASE | B&A QUICK LUBE AND AUTO REPAIR LLC \| CAROL WAESCHLE | Mountain Express Oil Company | $0.00 |
| 498 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BAFNA LLC \| VIRAG SHAH | Mountain Express Oil Company | $0.00 |
| 498 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | BAFNA LLC \| VIRAG SHAH \| SCENIC QUICK STOP LLC \| HARSHIT NIRMAL PURI | Mountain Express Oil Company | $0.00 |
| 498 | Sublease | SECOND AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | BAFNA LLC \| VIRAG SHAH \| SCENIC QUICK STOP LLC \| HARSHIT NIRMAL PURI | Mountain Express Oil Company | $0.00 |
| 3125 | Sublease | COMMERCIAL LEASE | BAJRANG ENTERPRISES LLC \| APPITKUMAR PATEL | MEX RE-SW-OK LLC | $0.00 |
| 3125 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BAJRANG ENTERPRISES LLC \| APPITKUMAR PATEL | MEX Fuels SW-OK LLC | $0.00 |
| 24 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | BAKER MAYOOF \| DEAN BAKER LLC \| OHIO FOOD AND FUEL LLC \| LINGAMANENI VAMSI KRISHNA \| | Mountain Express Oil Company | $0.00 |
| 4 | Fuel Supply Agreement | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT (PRICE) | BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 4 | Sublease + Fuel Supply | MODIFICATION OF COMMERCIAL LEASE LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT (EXTENSION OF TERM) | BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 4 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 4 | Sublease | COMMERCIAL LEASE | BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 9 \| 35 | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | BANO ENTERPRISES INC \| BANK PROPERTIES INC | MEX RE Holdings LLC | $0.00 |
| 28 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | BANO ENTERPRISES INC \| MEHBOOB ALI HUSAIN | Mountain Express Oil Company | $0.00 |
| 4 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | BANO ENTERPRISES INC \| MY MOTHER INC \| SALIM JAFFER HAKANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 104 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | BD S AND P INC \| TALUKDER MDZAKIR | Mountain Express Oil Company | $0.00 |
| 104 | Sublease | COMMERCIAL LEASE | BD S&P INC \| TALUKDER MDZAKIR | Mountain Express Oil Company | $0.00 |
| 30 | Oil Company Agreement | Assignment and Assumption of Jobber Outlet Incentive Program (JOIP) Contract | BECK SUPPLIERS INC. \| BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 618 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BENGALI BROTHERS INC \| NARUS S SIDDIQUE | Mountain Express Oil Company | $0.00 |
| 446 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | BESPIN GROUP LLC | Mountain Express Oil Company | $0.00 |
| 446 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | BESPIN GROUP LLC \| SR UNITED USA INC \| RIYAZ BADRUDDIN KHETANI | Mountain Express Oil Company | $0.00 |
| | Vendor Agreement | License Agreement | BFM ENTERPRISES, LLC | Mountain Express Oil Company | $779.40 |
| 785 | Fuel Supply Agreement | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | BHAVESH D PATEL \| SHIVAY 22 INC \| HUM INC \| RIDDHI PATEL \| TEJAS BABALBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 153 | Rebate Agreement | REBATE AGREEMENT | BHAVESH N SHAH \| HOLLY KWIK MART INC \| TANISHA DAMANI \| | Mountain Express Oil Company | $0.00 |
| 433 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | BILAL ASIF MALIK \| R AND L JASPER FOOD MART INC \| JEUNG SOOK CHONG \| ALTAF DHAMANI \| ADDYS LLC \| JASPER FOOD MART LLC \| | Mountain Express Oil Company | $0.00 |
| 695 | Sublease | COMMERCIAL LEASE | BIREN PATEL | Mountain Express Oil Company | $0.00 |
| 695 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | BIREN PATEL | Mountain Express Oil Company | $0.00 |
| 696 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BIREN PATEL | Mountain Express Oil Company | $0.00 |
| 695 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | BIREN PATEL \| BRVICTORY 1 LLC | Mountain Express Oil Company | $0.00 |
| 696 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | BIREN PATEL \| BRVICTORY 1 LLC | Mountain Express Oil Company | $0.00 |
| 696 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | BIREN PATEL \| BRVICTORY 2 LLC | Mountain Express Oil Company | $0.00 |
| 242 | Fuel Supply Agreement | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | BISHAN RAI FKA SANTA RAI \| AYANA PRIME LLC \| TADELE MERGA AYANA | Mountain Express Oil Company | $0.00 |
| 555 | Sublease | COMMERCIAL LEASE | BISHOP AND SMITH ENTERPRISES LLC DBA MAILPRO \| HAZEL W BISHOP \| ANGELINE SMITH | MEX RE-SE-AL LLC | $0.00 |
| 555 | Sublease | COMMERCIAL LEASE | BLUE DIAMOND POOLS LLC \| ADAM REMER | Mountain Express Oil Company | $0.00 |
| 311 \| 312 \| 313 \| 315 \| 316 \| 317 \| 320 | Fuel Supply Agreement | TRANSITION AND TERMINATION AGREEMENT | BMG RETAILS LLC \| BIJAYA KARKI | WHRGOPS SW-AR-NWAR LLC | $0.00 |
| 546 | Sublease | LEASE AGREEMENT | BOARD OF TRUSTEES OF THE JACKSON PUBLIC SCHOOL DISTRICT | Mountain Express Oil Company (as assignee of Balabir Singh) | $0.00 |
| 3016 | QSR/Franchise Agreement | RE: LAND AND BUILDING LEASE AGREEMENT | BOJANGLES RESTAURANTS INC | DT - Mountain Express Oil Company (as successor-in-interest to Nassar and Simonetti Investment LLC) | $0.00 |
| 3016 | Sublease | LAND AND BUILDING LEASE AGREEMENT | BOJANGLES RESTAURANTS INC | DT - Mountain Express Oil Company (as successor-in-interest to Nassar and Simonetti Investment LLC) | $0.00 |
| 3931 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | BOSSIER REALTY, LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE, LLC) | Mountain Express Oil Company | $61,284.48 |
| 109 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 324 | Oil Company Agreement | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 344 | Oil Company Agreement | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 368 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 1004 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 1285 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 1987 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 1989 | Oil Company Agreement | JOBBER OUTLET INCENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 1990 | Oil Company Agreement | JOBBER OUTLET INVENTIVE PROGRAM CONTRACT FOR NEW SITES | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 121 \| 82 \| 85 \| 79 \| 86 \| 83 \| 84 \| 3016 \| 123 \| 3035 \| 1981 \| 125 \| 120 \| 53 \| 3036 \| 3034 \| 103 \| 122 \| 87 \| 129 \| 78 \| 77 \| 1484 \| 128 \| 81 \| 124 \| 80 | Oil Company Agreement | BRANDED JOBBER CONTRACT | BP PRODUCTS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 110 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40431663 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 114 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40444662 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 115 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40430671 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 163 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites; Contract Number 40430567 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 164 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40445760 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 174 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40434564 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 395 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40437064 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 734 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number:  40428375 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 735 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40430066 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 1986 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40413891 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 3016 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40405648 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 3035 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40406838 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 51 \| 3034 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40414060 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| 53 \| 3036 | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40404892 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
|  | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40406656 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
|  | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40396843 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40413172 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40400132 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40408433 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number: 40398490 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) - Contract for New Sites, Contract Number 40410481 | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Jobber Outlet Incentive Program (JOIP) Contract (Northwood, OH) | BP PRODUCTS NORTH AMERICA INC. | Mountain Express Oil Company (as assignee of Beck Suppliers Inc.) | $0.00 |
| 642 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | BRAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 2087 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | BREW BOYDEN LLC | MEX RE-NW-IA LLC | $0.00 |
| 2087 \| 2088 \| 2089 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | BREW BOYDEN LLC | MEX RE-NW-IA LLC | $0.00 |
| 2088 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | BREW KS LLC | MEX RE-NW-IA LLC | $0.00 |
| 2089 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | BREW KS LLC | MEX RE-NW-IA LLC | $0.00 |
| 3281 \| 3282 \| 3283 \| 3284 \| 3285 \| 3286 \| 3287 \| 3288 \| 3289 \| 3290 \| 3291 \| 3292 \| 3293 \| 3294 \| 3295 | Sublease | COMMERCIAL LEASE | BREW MEX LLC \| INDERJIT SINGH | MEX RE-NW-IA LLC | $0.00 |
| 3281 \| 3282 \| 3283 \| 3284 \| 3285 \| 3287 \| 3289 \| 3290 \| 3291 \| 3292 \| 3293 \| 3294 \| 3295 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BREW MEX LLC \| INDERJIT SINGH | MEX Fuels NW-IA LLC | $0.00 |
| 3294 \| 3283 \| 3293 \| 3292 \| 3286 \| 3291 \| 3287 \| 3288 \| 3282 \| 3285 \| 3295 \| 3289 \| 3281 \| 3290 \| 3284 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | BREW MEX LLC \| INDERJIT SINGH | MEX RE-NW-IA LLC | $0.00 |
| 3296 \| 3297 \| 3298 \| 3299 \| 3301 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | BREW OIL LLC | MEX RE-NW-IA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 393 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | BRIJESH PATEL | Mountain Express Oil Company | $0.00 |
| 393 | Fuel Supply Agreement | ASSIGNMENT AND ASSUMPTION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | BRIJESHBHAI A. PATEL \| MANISH N PATEL AND PRAKASHCHANDRA PATEL \| OM 2016 LLC | Mountain Express Oil Company | $0.00 |
| 1948 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | BRITTAIN GAS LLC | Mountain Express Oil Company (as successor-in-interest to Prime 1200 Brittain LLC) | $4,351.19 |
| 1948 | Sublease | LEASE | BRITTAIN GAS LLC | Mountain Express Oil Company (as successor-in-interest to Prime 1200 Brittain LLC) | $0.00 |
| 1948 | Prime Lease (Single Site) | LEASE AMENDMENT AND EQUIPMENT LEASE AMENDMENT | BRITTAIN GAS LLC | Mountain Express Oil Company (as successor-in-interest to Prime 1200 Brittain LLC) | $3,237.37 |
| 1947 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | BROADWAY EXPRESS LLC \| ARAFAT ABDO \| MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 1947 | Sublease | COMMERCIAL LEASE | BROADWAY EXPRESS LLC \| ARAFAT ABDO MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 1947 | Rebate Agreement | REBATE AGREEMENT | BROADWAY EXPRESS LLC \| ARAFAT ABDO MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 1947 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | BROADWAY EXPRESS LLC \| ARAFAT ABDO MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 1947 | Rebate Agreement | SECOND AMENDMENT OF REBATE AGREEMENT | BROADWAY EXPRESS LLC \| ARAFAT ABDO MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 3060 | Prime Lease (Single Site) | LEASE AGREEMENT | BRODERSEN PROPERTIES TRUCK STOP, BIRMINGHAM AL, LLC, | Mountain Express Oil Company | $0.00 |
| 3094 | Prime Lease (Single Site) | SECOND AMENDMENT AND EXTENSION OF LEASE AGREEMENT | BROTHERS AVONDALE LLC | MEX RE-SW-LA LLC (as successor-in-interest to Avondale Brothers No 128 LLC) | $0.00 |
| 3093 | Prime Lease (Single Site) | SECOND AMENDMENT AND EXTENSION OF LEASE AGREEMENT | BROTHERS LAPALCO LLC | MEX RE-SW-LA LLC (as assignee of Lapalco Brothers No 125, LLC) | $0.00 |
| 3120 | Fuel Supply Agreement | CONTRACT FOR SALE OF EXXON-BRANDED MOTOR FUEL | BROWN DERBY SUPERSTORE, INC. | Brothers Petroleum, L.L.C. | $0.00 |
| 696 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | BRVICTORY 2 LLC \| BIREN PATEL | Mountain Express Oil Company | $0.00 |
| 696 | Sublease | COMMERCIAL LEASE | BRVICTORY 2 LLC \| BIREN PATEL | Mountain Express Oil Company | $0.00 |
| 528 | Sublease | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE AGREEMENT | BUFORD DAM VENTURES LLC \| KATAN PATEL AND CHHIRAU R PATEL | Mountain Express Oil Company | $0.00 |
| 84 | Sublease | COMMERCIAL LEASE | BURNS KULL INC | Mountain Express Oil Company | $0.00 |
| 593 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE, FUEL SUPPLY AGREEMENT AND REBATE AGREEMENT | BUSY CORNER 885 LLC \| AMENA BEGUM \| AFREEN JUDDHA | Mountain Express Oil Company | $0.00 |
| 554 | Sublease | COMMERCIAL LEASE | C 4 TOWN LLC \| DERAR DIAB | Mountain Express Oil Company | $0.00 |
| 554 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | C TOWN 4 LLC \| DERAR DIAB | Mountain Express Oil Company | $0.00 |
| 975 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CALIFORNIA DREAMS INVESTMENTS LLC | MEX RE-NE-NY LLC | $0.00 |
| 975 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | CALIFORNIA DREAMS INVESTMENTS LLC | Mountain Express Oil Company | $0.00 |
| 3092 | Prime Lease (Single Site) | LEASE AGREEMENT | CALVIN G LEJEUNE AND THE ESTATE OF WILLIE D WARD | MEX RE-SW-LA LLC (as successor-in-interest to Brothers Belle Chasse, LLC) | $11,667.00 |
| 920 | Sublease | COMMERCIAL LEASE | CAMDEN FOOD & FUEL LCC DBA CAMDEN SUPERSTOP \| VENKTA KIRANKUMAR MELAPU | Mountain Express Oil Company | $0.00 |
| 920 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | CAMDEN FOOD AND FUEL LLC \| VENKTA KIRANKUMAR MELAPU | Mountain Express Oil Company | $0.00 |
| 3300 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CAM-PL CEDAR RAPIDS LLC | MEX RE-NW-IA LLC | $0.00 |
| 3170 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CAM-PL COKEVILLE LLC | MEX RE-NW-IA LLC | $0.00 |
| 3170 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | CAM-PL COKEVILLE LLC | Mountain Express Oil Company | $0.00 |
| 3150 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CAM-PL KANSAS CITY LLC | MEX RE-NW-KS LLC | $0.00 |
| 3150 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | CAM-PL KANSAS CITY LLC | Mountain Express Oil Company | $0.00 |
| 408 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | CANTON USA INC \| KARIM KESHWANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | CAPMARK INC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| 583 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CARD HOLDINGS LLC | Mountain Express Oil Company | $0.00 |
| 2004 | Fuel Supply Agreement | MOTOR FUEL SUPPLY CONTRACT | CARL BOURLAND \| KELLY BOURLAND | Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Co., Inc.) | $0.00 |
| 3095 | Prime Lease (Single Site) | AMENDMENT AND EXTENSION OF LEASE AGREEMENT | CAROL SUE INVESTMENTS, L.L.C. | MEX RE-SW-LA LLC (as assignee of Brothers Carol Sue, L.L.C.) | $0.00 |
| 3006 | Sublease | Lease Agreement - Attachment A | CAT SCALE COMPANY | West Hill Ranch Group LLC | $0.00 |
| 3102 | Sublease | LEASE AGREEMENT | CAT SCALE COMPANY | MEX RE-SW-LA LLC | $0.00 |
| 3102 | Sublease | Lease Agreement - Attachment A | CAT SCALE COMPANY | MEX RE-SW-LA LLC | $0.00 |
| 3150 | Equipment Lease | LEASE AGREEMENT | CAT SCALE COMPANY | WHRG TC-NW-MO LLC | $0.00 |
| 3150 | Equipment Lease | Lease Agreement - Attachment A | CAT SCALE COMPANY | WHRG TC-NW-MO LLC | $0.00 |
| 3154 | Sublease | LEASE AGREEMENT | CAT SCALE COMPANY | WHRG TC-SW-AR LLC | $0.00 |
| 3154 | Sublease | Lease Agreement - Attachment A | CAT SCALE COMPANY | WHRG TC-SW-AR LLC | $0.00 |
| 3160 | Sublease | LEASE AGREEMENT | CAT SCALE COMPANY | MEX RE-NW-KS LLC | $0.00 |
| 3160 | Equipment Lease | Lease Agreement - Attachment A | CAT SCALE COMPANY | MEX RE-NW-KS LLC | $0.00 |
| 3170 | Sublease | LEASE AGREEMENT | CAT SCALE COMPANY | WHRG TC-NW-WY LLC | $0.00 |
| 3170 | Sublease | Lease Agreement - Attachment A | CAT SCALE COMPANY | WHRG TC-NW-WY LLC | $0.00 |
| 543 | Sublease | COMMERCIAL LEASE | CC ACCESSORIES LLC \| CYNTHIA SPIRES | MEX RE-SE-MS LLC | $0.00 |
| 975 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | CENTEREACH FUEL INC | MEX Fuels NE-NY LLC | $0.00 |
| 975 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | CENTEREACH FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 419 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | CEYLON ENTERPRISES LLC \| SAJEEWANI EGODANATTA | Mountain Express Oil Company | $0.00 |
| 419 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | CEYLON ENTERPRISES LLC \| SAJEEWANI EGODAWATTA\| ANS 786 \| AKBER PIRANI \| ANJUM ENGINEER | Mountain Express Oil Company | $0.00 |
| 395 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | CF GAS STORE LLC \| CHRISTINE FANOUS | Mountain Express Oil Company | $0.00 |
| 395 | Sublease | COMMERCIAL LEASE | CF GAS STORE LLC \| CHRISTINE FANOUS | Mountain Express Oil Company | $0.00 |
| 132 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | CHARLES CARY STEVENSON | Mountain Express Oil Company | $0.00 |
| | Purchase and Sale Agreement | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | CHARLES E SCHERICH \| DOUGLAS CASH | MEX RE Holdings LLC | $0.00 |
| | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | CHARLES E SCHERICH \| DOUGLAS CASH | MEX RE Holdings LLC | $0.00 |
| 391 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | CHERRY STONE LLC \| ASIM MERCHANT | Mountain Express Oil Company | $0.00 |
| 308 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | CHERYL K. KELLER | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | BRANDED MOTOR MARKETER AGREEMENT | CHEVRON PRODUCT COMPANY | Mountain Express Oil Company | $0.00 |
| 274 | Oil Company Agreement | INVESTMENT INCENTIVE CONTRACT | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 274 | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 594 | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 597 | Oil Company Agreement | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED OUTLETS | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 597 | Oil Company Agreement | Retail Technology System Agreement | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 642 | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets \| Authorization Agreement for Branded Retail Outlets \| Retail Technology System Agreement | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 642 | Oil Company Agreement | INVESTMENT INCENTIVE CONTRACT FOR CHEVRON OR TEXACO BRANDED OUTLETS | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 935 | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| [NOT SITE SPECIFIC] | Oil Company Agreement | Authorization Agreement for Advantage Rent a Car | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| [NOT SITE SPECIFIC] | Oil Company Agreement | Product Rebrand Agreement | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 190 \| 191 \| 12 | Oil Company Agreement | Investment Incentive Contract | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 208 \| 190 \| 12 \| 161 \| 159 \| 109 \| 162 \| 17 \| 191 | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 366 \| 446 \| 190 \| 935 \| 191 \| 1398 \| 1623 \| 369 \| 12 \| 1047 \| 274 \| 576 \| 1983 \| 1072 \| 592 \| 927 \| 594 \| 531 | Oil Company Agreement | AUTHORIZATION AGREEMENT FOR BRANDED RETAIL OUTLETS | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 366 \| 446 \| 190 \| 935 \| 191 \| 1398 \| 1623 \| 369 \| 12 \| 1047 \| 274 \| 576 \| 1983 \| 1072 \| 592 \| 927 \| 594 \| 531 | Oil Company Agreement | RETAIL TECHNOLOGY SYSTEM AGREEMENT | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | TEMPERATURE CORRECTION AGREEMENT | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Investment Incentive Contract for Chevron or Texaco Branded Retail Outlets - Austell, GA | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branded Motor Fuel Marketer Agreement | CHEVRON PRODUCTS COMPANY | Mountain Express Oil Company | $0.00 |
| 373 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | CHOKSI INC | Mountain Express Oil Company (as successor-in-interest to Petro South LLC) | $0.00 |
| 3280 | QSR/Franchise Agreement | ADDENDUM NO. 1 | CINNABON FRANCHISOR SPV LLC | West Hill Ranch Group LLC | $0.00 |
| 3280 | QSR/Franchise Agreement | CINNABON FRANCHISE AGREEMENT | CINNABON FRANCHISOR SPV LLC | West Hill Ranch Group LLC | $0.00 |
| 3040 | Vendor Agreement | FACILITY SERVICES RENTAL AGREEMENT | CINTAS | Mountain Express Oil Company | $0.00 |
| 846 | Oil Company Agreement | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 847 | Oil Company Agreement | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 868 | Oil Company Agreement | CITGOCOMPETITVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 869 | Oil Company Agreement | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 877 | Oil Company Agreement | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 897 | Oil Company Agreement | CITGO COMPETITIVE ALLOWANCE AGREEMENT RENEWAL | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | RELEASE AND INDEMNIFICATION AGREEMENT FOR SALE OF RENEWABLE FUEL BLENDS | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | SECOND AMENDMENT TO ADDENDUM TO MARKETER FRANCHISE AGREEMENT | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| Not Site Specific | Oil Company Agreement | CUSTOMER ACCESS AGREEMENT | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | MARKETER FRANCHISE AGREEMENT | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | AMENDMENT TO MARKETER FRANSHISE AGREEMENT | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Addendum to the Marketer Franchise Agreement | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Third Amendment to Addendum to Marketer Franchise Agreement | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | First Amendment to Addendum to Marketer Franchise Agreement | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 3201 \| 3206 \| 3203 | Oil Company Agreement | LOCATION TRANSFER AGREEMENT (Existing Marketers) | CITGO PETROLEUM CORPORATION \| WORLD FUEL SERVICE INC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Second Amendment to Addendum to Marketer Franchise Agreement | CITGO PETROLEUM CORPORATION | Mountain Express Oil Company | $0.00 |
| 361 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | COBB KWIK LLC \| BHAVESH SHAH \| SANGITKUMAR MAYURKUMAR SHETH | Mountain Express Oil Company | $0.00 |
| 361 | Fuel Supply Agreement | ETHANOL FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | COBB KWIK LLC \| BRAVESH SHAH | Mountain Express Ethanol Company | $0.00 |
| 361 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | COBB KWIK LLC \| BRAVESH SHAH | Mountain Express Oil Company | $0.00 |
| NOT SITE SPECIFIC | Prime Lease (Single Site) | BACK OFFICE LEASE (SUITE A BELLS FERRY ROAD) | COLBERT INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| | Prime Lease (Single Site) | REAL ESTATE LEASE | COLBERT INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 974 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | COMMACK FUEL INC | MEX Fuels NE-NY LLC | $0.00 |
| 974 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | COMMACK FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 3146 | Sublease | ATM SITE LOCATION AGREEMENT | COMMUNITY NATIONAL BANK \| DORSEY G HALL \| CHRISTINE STUDER | MEX RE-NW-KS LLC | $0.00 |
| 3005 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | COMMUNITY SHOP LLC \| MOHEMED ABDO NAGI | Mountain Express Oil Company | $0.00 |
| 3005 | Sublease | COMMERCIAL LEASE | COMMUNITY SHOP LLC \| MOHEMED ABDO NAGI | MEX RE-SE-NC LLC | $0.00 |
| [SERIAL] 492 \| 1175 \| 1174 \| 1173 \| 1172 \| 1171 \| 1170 \| 1169 \| 1168 \| 1167 \| 1166 \| 1165 \| 1164 \| 1163 \| 1160 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT (13 SITES) | CONNECT EXPRESS LLC | MEX RE-NE-NJ LLC | $0.00 |
| | Purchase and Sale Agreement | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | CONNECT EXPRESS LLC | Mountain Express Oil Company | $0.00 |
| 374 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPPLY AND COMMISSIONED SALES AGREEMENT | CONSTANTINE BETHANIA CORP \| DANNY RIYANTO \| NUR LAILI SHOIM \| HAGIAO THI NGUYEN | Mountain Express Oil Company | $0.00 |
| 374 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | CONSTANTINE BETHANIA CORP AND DANNY RIYANTO | Mountain Express Oil Company | $0.00 |
| 374 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | CONSTANTINE BETHANIA CORP. | Mountain Express Oil Company (as successor-in-interest to Winston Property Ventures, LLC) | $0.00 |
| 3115 | Prime Lease (Single Site) | LEASE AGREEMENT | CORDELL PROPERTIES, LLC (AS SUCCESSOR-IN-INTEREST TO J. ROGER RUTLEDGE) | Mountain Express Oil Company (as assignee of Central Oil and Supply Corporation) | $0.00 |
| 57 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | COUNTRY FOODMART LLC \| SUKHWINDER SINGH | MEX Fuels SE-MS LLC | $0.00 |
| 57 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | COUNTRY FOODMART LLC \| SUKHWINDER SINGH | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 57 | Sublease | COMMERCIAL LEASE | COUNTRY FOODMART LLC \| SUKHWINDER SINGH | MEX RE-SE-MS LLC | $0.00 |
| 91 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 91 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 92 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 92 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 93 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 93 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 94 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 94 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 95 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 95 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 96 | Oil Company Agreement | ADDENDUM TO COUNTRY MARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 96 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 97 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 97 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 98 | Oil Company Agreement | ADDENDUM TO COUNTRYMARK BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 98 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRY MARK REFINANCING AND LOGISTICS LLC | Mountain Express Oil Company (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 96 \| 98 \| 91 \| 97 \| 94 | Oil Company Agreement | BRAND USE AGREEMENT | COUNTRYMARK REFINING AND LOGISTICS LLC | Mountain Express Oil Company | $0.00 |
|  | Oil Company Agreement | Mountain Express Oil Company Retail Incentive | COUNTRYMARK REFINING AND LOGISTICS, LLC | Mountain Express Oil Company | $0.00 |
| 951 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE, REBATE AGREEMENT, AND COMMISSION FUEL SUPPLY AGREEMENT | COUNTY LINE EXPRESS INC | Mountain Express Oil Company | $0.00 |
| 951 | Rebate Agreement | SECOND AMENDMENT OF REBATE AGREEMENT | COUNTY LINE EXPRESS INC | Mountain Express Oil Company | $0.00 |
|  | Oil Company Agreement | Assignment and Assumption Agreement and VMSC Consent | COUNTYWIDE PETROLEUM COMPANY \| VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 359 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | COVINGTON FRIENDS INC \| AMIN MADHANI \| SHAHEED SIRAJ MOTANI | Mountain Express Oil Company | $0.00 |
| 359 | Sublease | COMMERCIAL LEASE | COVINGTON FRIENDS INC \| AMIN MADHANI \| SHAHEED SIRAJ MOTANI | Mountain Express Oil Company | $0.00 |
| 24 | Prime Lease (Single Site) | FORM OF LEASE AGREEMENT | CPSLOH CLEVELAND LLC | Mountain Express Oil Company | $0.00 |
| 550 | Prime Lease (Single Site) | LEASE AGREEMENT FOR COMMERCIAL PROPERTY | CROSBY ATHENS PARCEL 3 LLC (AS SUCCESSOR-IN-INTEREST TO KELLON CROSBY) | MEX North Alabama, LLC (as successor-in-interest to Joe N. Holmes and K.J. Mobley) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 637 | Prime Lease (Single Site) | COMMERCIAL LEASE | CROSSROADS NUTRITION LLC \| MIGUEL SILVA | Mountain Express Oil Company | $0.00 |
| 304 | Title Insurance | SUBORDINATION AGREEMENT | CSRA LOCAL DEVELOPMENT CORPORATION | Mountain Express Oil Company | $0.00 |
| 756 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | D & DONE STOP, LLC AND DENISE FARMER | Mountain Express Oil Company | $0.00 |
| 3052 | Sublease | AMUSEMENT/VIDEO GAME DEVICE PLACEMENT SPACE LEASE AND OPERATING AGREEMENT | D & L VENDING, INC | Mountain Express Oil Company | $0.00 |
| 577 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUFFIX AGREEMENT | D AND N BROS INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 577 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | D AND N BROS INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 485 | Sublease | COMMERCIAL LEASE | D S MONTPELIER AVE LLC \| ZAHID KHAN | Mountain Express Oil Company | $0.00 |
| 485 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | D&S MONTPELIER AVE LLC \| ZAHID KHAN | Mountain Express Oil Company | $0.00 |
| 485 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | D&S MONTPELIER AVE LLC \| ZAHID KHAN | Mountain Express Oil Company | $0.00 |
| 485 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | D&S MONTPELIER AVE LLC \| ZAHID KHAN \| TITHI NAOMI LLC \| TEJALBEN TEJAS PATEL | Mountain Express Oil Company | $0.00 |
| 485 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | D&S MONTPELIER AVE LLC \| ZAHID KHAN \| TITHI NAOMI LLC \| TEJALBEN TEJAS PATEL | Mountain Express Oil Company | $0.00 |
| 4031 | Prime Lease (Single Site) | LEASE AGREEMENT | D.C. THOMAS GROUP, INC. (AS SUCCESSOR-IN-INTEREST TO SUNSET PARK OF ASHEBORO, INC.) | West Hill Ranch Group LLC (as successor-in-interest to Quik Check, Inc.) | $13,749.00 |
| 448 | Prime Lease (Single Site) | LEASE AGREEMENT | DAGA1 LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS VINEVILLE LLC) | Mountain Express Oil Company | $0.00 |
| 579 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DANISH KHAN INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 579 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | DANISH KHAN INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 579 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | DANISH KHAN INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 579 | Fuel Supply Agreement | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | DANISH KHAN INC \| MUHAMMAD DANISH KHAN | Mountain Express Oil Company | $0.00 |
| 3054 \| 512 \| 3056 \| 3016 \| 3101 \| 924 \| 513 \| 3040 \| 3053 \| 3052 \| 3260 \| 3015 \| 514 \| 3057 | Vendor Agreement | Supplier Agreement | DAS COMPANIES | Mountain Express Oil Company | $0.00 |
| 919 | Fuel Supply Agreement | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | DAY AND NIGHT WARREN LLC \| ASIF VALANI \| HYDER K LALANI \| MOHSIN VARANI \| KARMA ALLIANCE LLC | Mountain Express Oil Company | $0.00 |
| 919 | Rebate Agreement | REBATE AGREEMENT | DAY AND NIGHT WARREN LLC \| ASIF VALANI \| HYDER K LALANI \| MOHSIN VARANI \| KARMA ALLIANCE LLC | Mountain Express Oil Company | $0.00 |
| 919 | Sublease | SECOND AMENDMENT OF COMMERCIAL SUBLEASE | DAY AND NIGHT WARREN LLC \| ASIF VALANI \| HYDER K LALANI \| MOHSIN VARANI \| KARMA ALLIANCE LLC | Mountain Express Oil Company | $0.00 |
| 191 | Sublease | COMMERCIAL LEASE | DBROTHERS1 INC \| DBROTHERS2 INC | Mountain Express Oil Company | $0.00 |
| 190 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 190 | Sublease | COMMERCIAL LEASE | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 190 | Sublease | AMENDMENT TO COMMERCIAL LEASE | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 191 | Fuel Supply Agreement | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 191 | Sublease | COMMERCIAL LEASE | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 191 | Rebate Agreement | REBATE AGREEMENT | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 190 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA \| KIRITTEL LLC \| BANSARIBEN K PATEL | Mountain Express Oil Company | $0.00 |
| 190 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | DBROTHERS1 INC \| DBROTHERS2 INC \| DEB R SHRESTHA \| KIRITTEL LLC \| BANSARIBEN K PATEL | Mountain Express Oil Company | $0.00 |
| 190 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DBROTHERS1 INC AND DBROTHERS2 INC AND DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 191 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DBROTHERS1 INC AND DBROTHERS2 INC AND DEB R SHRESTHA | Mountain Express Oil Company | $0.00 |
| 24 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | DEAN BAKER LLC \| BAKER MAYOOF | MEX Fuels NE-OH LLC | $0.00 |
| 24 | Sublease | COMMERCIAL LEASE | DEAN BAKER LLC \| BAKER MAYOOF | MEX RE-NE-OH LLC | $0.00 |
| 24 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | DEAN BAKER LLC \| BAKER MAYOOF | MEX RE-NE-OH LLC | $2,595.78 |
| 3200 | Sublease | COMMERCIAL LEASE | DEAR HOMETOWN DONUT LLC \| SOVANN SOUM | MEX RE-SW-LA LLC | $0.00 |
| 3200 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | DEAR HOMETOWN DONUT LLC \| SOVANN SOUM \| SALINA BUTTANDA | MEX RE-SW-LA LLC | $0.00 |
| 448 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | DEVIYANIBEN PATEL \| MOBILE 3224 LLC \| SHAHNEWAZ HOSSAIN \| SOMNATH 1 LLC \| DENISH NATUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 448 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | DEVIYANIBEN PATEL \| MOBILE 3224 LLC \| SHAHNEWAZ HOSSAIN \| SOMNATH 1 LLC \| DENISHNATUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 724 | Sublease | COMMERCIAL LEASE | DHANVIN & KRIV LLC \| PRIYABEN PATEL \| PRATIK PATEL | Mountain Express Oil Company | $0.00 |
| 724 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DHANVIN & KRIV LLC \| PRIYABEN PATEL \| PRATIK PATEL | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | DHIRAJ DUTA | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | DHIRAJ DUTTA | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | DHIRAJ DUTTA | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | THIRD AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | DHIRAJ DUTTA \| SANVI BUSINESS LLC \| VIKRAMDIP SINGH \| KALPESH GAMAN JINWALA | Mountain Express Oil Company | $0.00 |
| 362 | Fuel Supply Agreement | CREDIT CARD SETTLEMENT AGREEMENT | DILLON OIL LLC \| TALWINDER KAUR | Mountain Express Oil Company | $0.00 |
| 362 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | DILLON OIL LLC \| TALWINDER KAUR | Mountain Express Oil Company | $0.00 |
| 425 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | DIPAK V. PATEL \| MANIBA 2019 INC \| ANJANABEN M PATEL | Mountain Express Oil Company | $0.00 |
| 601 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | DIXIT B PATEL | Mountain Express Oil Company | $0.00 |
| 3280 | QSR/Franchise Agreement | FRANCHISE AGREEMENT RIDER | DOCTORS ASSOCIATES LLC | Mountain Express Oil Company | $0.00 |
| 3280 | QSR/Franchise Agreement | FRANCHISE AGREEMENT | DOCTORS ASSOCIATES LLC | Mountain Express Oil Company | $0.00 |
| 3280 | QSR/Franchise Agreement | TRANSFER ADDENDUM | DOCTORS ASSOCIATES LLC | Mountain Express Oil Company | $0.00 |
| 786 | Fuel Supply Agreement | MARKETING AGREEMENT | DRS PROPERTIES INC | DT - Mountain Express Oil Company Southeast, LLC (as assignee of Southeastern Energy Corporation) | $0.00 |
| 787 | Fuel Supply Agreement | MARKETING AGREEMENT | DRS PROPERTIES INC | DT - Mountain Express Oil Company Southeast, LLC (as assignee of Southeastern Energy Corporation) | $0.00 |
| 4076 | Prime Lease (Multi-Site) | LEASE AGREEMENT | DULITZ FAMILY LLC (AS SUCCESSOR-IN-INTEREST TO HARRIS M. DULITZ) | MEX RE-SW-LA LLC (as successor-in-interest to Time Saver Stores, Inc.) | $0.00 |
| 929 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | EAST GATE CHEVRON INC. \| RIAD A. ABDELJABAR | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 70 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | EBEN & SUM INC AND SINDHU SAMUEL | Mountain Express Oil Company | $0.00 |
| 70 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | EBEN & SUMA INC \| SINDHU SAMUEL | Mountain Express Oil Company | $0.00 |
| 91 | Sublease | COMMERCIAL LEASE | EL PATRON LLC \| ABAGAIL V ANGULOANGEL | MEX RE-NE-IN LLC | $0.00 |
| 220 | Sublease | COMMERCIAL LEASE | EL TACO LOCO LLC \| JOSE LUIS LOPEZ | MEX RE-SE-GA LLC | $0.00 |
| 13 | Fuel Supply Agreement | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | ELLIJAY CONVENIENT INC \| FAHRAN HAMEED \| IRAM HAMEED | Mountain Express Oil Company | $0.00 |
| 306 \| 307 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | EQUILON ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 3101 \| 3102 | Oil Company Agreement | NOTICE RE THE RIGHT TO CONVERT THE RETAIL OUTLETS TO SHELL BRAND UNDER THE FACILITY DEVELOPMENT INCENTIVE PRGRAM AGREEMENT | EQUILON ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 3101 \| 3102 | Oil Company Agreement | NOTICE RE THE RIGHT TO CONVERT THE RETAIL OUTLETS TO SHELL BRAND UNDER THE FACILITY DEVELOPMENT INCENTIVE PRGRAM AGREEMENT | EQUILON ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | COMMUNITY PUMP PROGRAM | EQUILON ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 698 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 909 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENTAMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 910 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 911 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 913 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 914 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 306 \| 307 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 698 \| 914 \| 916 \| 306 \| 307 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 306 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 307 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 907 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 915 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT AMENDMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS | Mountain Express Oil Company | $0.00 |
| 916 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 923 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 308 \| 3308 \| 4308 | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 907 \| 908 \| 909 \| 910 \| 912 \| 913 \| 914 \| 915 \| 916 \| 698 | Oil Company Agreement | INDEMNIFICATION AGREEMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 908 \| 907 \| 916 \| 909 \| 910 \| 911 \| 914 \| 916 \| 913 \| 923 \| 698 | Oil Company Agreement | WHOLESALE MARKETER AGREEMENT | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $19,177.26 |
| | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Notice of Incentive Commencement Date and Brand Commitment Letter | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Wholesale Marketer Facility Development Incentive Program Agreement | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Wholesale Marketer Facility Development Incentive Program Agreement Amendment (Poteau, OK) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Intra Brand Transfer Single Site Letter Agreement - Paris, AR | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Transfer Letter Agreement - OK and AR Sites | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Jackson, MS) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Lipscomb Oil Company) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Deshler, OH) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of National Oil & Gas Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Lima, OH) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of National Oil & Gas Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Winfield, AL - State Hwy 253) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Winfield, AL - Hwy 129) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Winfield, AL - Hwy 43) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Natural Bridge, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Madison, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Hueytown, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Hamilton, AL - 239 Military St.) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Hamilton, AL - Bexar Ave) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Hamilton, AL - 5476 Military St.) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Guin, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Carbon Hill, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Birmingham, AL) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Moore Petroleum Co. Inc.) | $0.00 |
| | Oil Company Agreement | Wholesale Marketer Facility Development Incentive Program Agreement (Paris, OK) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Madison, AL - Old Madison Pike) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Browning Oil Company) | $0.00 |
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Evansville, IN - N. Green River Rd.) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Browning Oil Company) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| | Oil Company Agreement | Facility Development Transfer Program Agreement (Evansville, IN - E. Lloyd Pkwy) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company (as assignee of Browning Oil Company) | $0.00 |
| | Oil Company Agreement | Wholesale Marketer Facility Development Incentive Program Agreement (Oklahoma City, OK) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Wholesale Marketer Facility Development Incentive Program Agreement (Cameron, OK) | EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 877 | Fuel Supply Agreement | FUEL DISPENSING LEASE AGREEMENT | EROS ENTERPRISES INC | Star Mountain Express, LLC (as assignee of Star Fuels, Inc.) | $0.00 |
| 3452 | Vendor Agreement | ATM SITE LOCATION AGREEMENT | ETHAN TINDELL | MEX RE-SW-OK LLC | $0.00 |
| 402 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | EUCLID SUNOCO INC | FADI SULAIMAN | Mountain Express Oil Company | $0.00 |
| 402 | Rebate Agreement | REBATE AGREEMENT | EUCLID SUNOCO INC | FADI SULAIMAN | Mountain Express Oil Company | $0.00 |
| 402 | Sublease | COMMERCIAL LEASE | EUCLID SUNOCO INC | FADI SULAIMAN | Mountain Express Oil Company | $0.00 |
| 7 | Prime Lease (Single Site) | FIRST AMENDMENT TO LEASE | EUNSAN CORPORATION LLC | Mountain Express Oil Company | $0.00 |
| 385 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | EXXON 2311 LLC | HASNIAN BASHIR | Mountain Express Oil Company | $0.00 |
| 385 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | EXXON 2311 LLC | HASNIAN BASHIR | SM47 ENTERPRISES LLC | SHAYAN MASOOD | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | LUBRICANTS SUPPLY AGREEMENT | EXXON MOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 497 | 606 | 536 | Oil Company Agreement | BRANDED WHOLESALE INCENTIVE PROGRAM | EXXON MOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 268 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 276 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 318 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 582 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | AMENDMENT TO REIMBURSEMENT AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | AMENDMENT TO REIMBURSEMENT AGREEMENT BETWEEN EXXONMOBIL OIL CORPORATION AND MOUNTAIN EXPRESS OIL CO | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | AMENDMENT TO REIMBURSEMENT AGREEMENT BETWEEN EXXONMOBIL OIL CORPORATION AND MOUNTAIN EXPRESS OIL CO | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | LUBRICANTS SUPPLY AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 697 | Oil Company Agreement | EXXONMOBIL OIL CORPORATION (EXXONMOBIL) BRANDED WHOLESALE BRAND INCENTIVE PROGRAM (BIP) PROJECT PRE-AUTHORIZATION/COMPLETION FORM FOR BRANDED WHOLESALER (BW) OR BRAND FEE AGREEMENT HOLDER (BFA HOLDER) | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 1940 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 1945 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 1947 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3066 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3075 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3084 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3105 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3227 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 11 \| 3311 \| 4311 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3062 \| 4062 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3063 \| 4063 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3065 \| 4065 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3067 \| 4067 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3070 \| 4070 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3072 \| 4072 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3073 \| 4073 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3074 \| 4074 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3076 \| 4076 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3080 \| 4080 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3081 \| 4081 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3083 \| 4083 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3085 \| 4085 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3086 \| 4086 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3089 \| 4089 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3092 \| 4092 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3115 \| 4115 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3155 \| 4155 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3200 \| 4200 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3215 \| 4215 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3321 \| 4321 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3410 \| 4410 | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 635 \| 631 \| 685 \| 643 \| 617 \| 634 \| 630 \| 633 | Oil Company Agreement | ASSUMPTION OF EXXONMOBIL BRANDED WHOLESALE BRAND INCENTIVE PROGRAM(BIP) AGREEMENT and EXXONMOBIL BRANDED WHOLESALE CARD SITE DEVICE INCENTIVE PROGRAM (CSD) AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | BRANDED WHOLESALER PMPA FRANCHISE AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| NOT SITE SPECIFIC | Oil Company Agreement | BRAND INCENTIVE PROGRAM AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| NOT SITE SPECIFIC | Oil Company Agreement | BRAND INCENTIVE PROGRAM AGREEMENT | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branded Wholesale Brand Incentive Program (BIP) Project Pre-Authorization-Completion Form | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | ExxonMobil Oil Corporation Unbranded Fuels Sales Agreement - Formula-Based Business | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Reimbursement Agreement | EXXONMOBIL OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 276 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 318 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 582 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 311 \| 3311 \| 4311 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 312 \| 3312 \| 4312 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 316 \| 3316 \| 4316 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 3321 \| 4321 | Oil Company Agreement | Letter Authorization to use the Mobil marks | EXXONMOBILE OIL CORPORATION | Mountain Express Oil Company | $0.00 |
| 156 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | EZ STOP FOOD MART LLC \| HAUTER TAYMOOR MOHAMMED \| SAKER ALI MOHAMMED AL SAIDI | Mountain Express Oil Company | $0.00 |
| 156 | Sublease | COMMERCIAL LEASE | EZ STOP FOOD MART LLC \| HAUTER TAYMOOR MOHAMMED \| SAKER ALI MOHAMMED AL SAIDI | Mountain Express Oil Company | $0.00 |
| 392 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | F M FOOD MART INC \| MOHANNAD SALEH \| MONTASER SALEH | Mountain Express Oil Company | $0.00 |
| 13 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FAHRAN HAMEED | Mountain Express Oil Company | $0.00 |
| 124 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAISAL ENTERPRISE \| FARIDUL BAHDUR | Mountain Express Oil Company | $0.00 |
| 3204 | Sublease | COMMERCIAL LEASE | FAM FUELS 1 INC \| NAGI FAHD M | MEX RE-NE-PA LLC | $0.00 |
| 3204 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAM FUELS 1 INC \| NAGI FAHD M | Mountain Express Oil Company | $0.00 |
| 3205 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAM FUELS 1 INC \| NAGI FAHD M | Mountain Express Oil Company | $0.00 |
| 3205 | Sublease | COMMERCIAL LEASE | FAM FUELS 1 INC \| NAGI FAHD M | MEX RE-NE-PA LLC | $0.00 |
| 3206 | Sublease | COMMERCIAL LEASE | FAM FUELS 1 INC \| NAGI FAHD M | MEX RE-NE-PA LLC | $0.00 |
| 3206 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAM FUELS 1 INC \| NAGI FAHD M | Mountain Express Oil Company | $0.00 |
| 3207 | Sublease | COMMERCIAL LEASE | FAM FUELS 1 INC \| NAGI FAHD M | MEX RE-NE-PA LLC | $0.00 |
| 3207 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAM FUELS 1 INC \| NAGI FAHD M | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3204 \| 3205 \| 3206 \| 3207 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | FAM FUELS 1 INC \| NAGI FAHD M | MEX RE-NE-PA LLC | $0.00 |
| 86 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FAMS PETRO LLC \| MOHAMED ELSAYED | Mountain Express Oil Company | $0.00 |
| 86 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | FAMS PETRO LLC \| MOHAMED ELSAYED | Mountain Express Oil Company | $0.00 |
| 86 | Sublease | COMMERCIAL LEASE | FAMS PETRO LLC \| MOHAMED ELSAYED | Mountain Express Oil Company | $0.00 |
| 31 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | FARHAN WAZIRALI CHAGAN \| SULTAN HUSEIN BADANI \| SFS 5312 GROUP LLC \| NADIRSHAH MOHANI \| SHUKAR ENTERPRISE INC \| SHALINAZ LALANI \| TABRIK LALANI \| | Mountain Express Oil Company | $0.00 |
| 31 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FARHAN WAZIRALI CHAGAN \| SULTAN HUSEIN BADANI \| SFS 5312 GROUP LLC \| NADIRSHAH MOHANI \| TABRIK LALANI \| SHUKAR ENTERPRISE INC \| SHALINAZ LALANI | Mountain Express Oil Company | $0.00 |
| 355 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FARID M KHAN | Mountain Express Oil Company | $0.00 |
| 355 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FARID M KHAN \| ROYAL ENTERPRISES USA LLC \| ASFIYA AHMED | Mountain Express Oil Company | $0.00 |
| 363 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FASTWAY WOODOW WILSON INC AND MOHAMMED NAJI ALTUWATTY | MEX Fuels SE-MS LLC | $0.00 |
| 363 | Sublease | COMMERCIAL LEASE | FASTWAY WOODROW WILSON INC \| MOHAMMED NAJI ALTUWATTY | MEX RE-SE-MS LLC | $0.00 |
| 415 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | FASYNC, LLC | Mountain Express Oil Company (as successor-in-interest to Georgian Investment Properties, LLC) | $0.00 |
| 314 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FAYYAZI FUEL ENTERPRISES INC \| UMIYA 2022 INC | Mountain Express Oil Company | $0.00 |
| 314 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FAYYAZI FUEL ENTERPRISES INC AND AHMAD M FAYYAZI AND USMAN M FAYYAZI | Mountain Express Oil Company | $0.00 |
| 173 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FAZEELAT DOSSANI | Mountain Express Oil Company | $0.00 |
| 173 | Fuel Supply Agreement | SECOND MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | FAZEELAT DOSSANI | Mountain Express Oil Company | $0.00 |
| 637 | Prime Lease (Single Site) | LEASE AGREEMENT | FEILONG COMPANY, INC. DBA CHEN'S BUFFET | Mountain Express Oil Company (as successor-in-interest to Star Development, Inc.) | $0.00 |
| 637 | Prime Lease (Single Site) | FIRST AMENDMENT OF COMMERCIAL LEASE | FEILONG COMPANY, INC. DBA CHEN'S BUFFET | Mountain Express Oil Company | $0.00 |
| 208 | Sublease | COMMERCIAL LEASE | FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 208 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 438 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 483 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 208 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | FEROZ ALI \| HAFSAARIZ LLC \| JALALUDDIN NOORANI \| SHAFEEQ ALI MOHAMMED | Mountain Express Oil Company | $0.00 |
| 442 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FEROZ ALI \| SIRAJ ALI \| SIRAJ G LILANI | Mountain Express Oil Company | $0.00 |
| 897 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | FHF ENTERPRISES, INC \| SAEED A. SHAIKH | Mountain Express Oil Company | $0.00 |
| | Sublease | COMMERCIAL LEASE | FINER FOOD SERVICES LLC | Mountain Express Oil Company | $0.00 |
| 189 | Sublease | COMMERCIAL LEASE | FITZGERALD FUEL STOP LLC \| VENKATA SIVA NAGA GARLAPATI | MEX RE-SE-GA LLC | $0.00 |
| 189 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FITZGERALD FUEL STOP LLC \| VENKATA SIVA NAGA GARLAPATI | MEX RE-SE-GA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 426 | Capital Contribution Agreement | PLEDGE AGREEMENT | FIVE PARTNERS LLC \| SALIM MERCHANT \| ZCESHAN NOORANI \| RAZIA KAPASI \| DAWOOD KAPASI | Mountain Express Oil Company | $0.00 |
| 3112 | Sublease | AMENDMENT TO CONTRACT OF LEASE | FLASH LUBE AND OIL LLC | Mountain Express Oil Company (as successor-in-interest to Central Oil and Supply Corporation) | $0.00 |
| 3112 | Sublease | CONTRACT OF LEASE | FLASH LUBE AND OIL LLC | Mountain Express Oil Company (as successor-in-interest to Central Oil and Supply Corporation) | $0.00 |
| 3058 | Sublease | COMMERCIAL LEASE | FONTANUEVA MULTISERVICE \| EDWING ROBERT ODELIN FONTANILLS | Mountain Express Oil Company | $0.00 |
| 3058 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | FONTANUEVA MULTISERVICE \| EDWING ROBERT ODELIN FONTANILLS | Mountain Express Oil Company | $0.00 |
| 3114 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | FOODMART 1 LLC \| SUKHRANJAN SINGH MULTANI | Mountain Express Oil Company | $0.00 |
| 958 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FORD BROTHERS GAS INC \| ALI FADI HASSAN | Mountain Express Oil Company | $0.00 |
| 958 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | FORD BROTHERS GAS INC \| ALI FADI HASSAN | Mountain Express Oil Company | $0.00 |
| 958 | Sublease | COMMERCIAL LEASE | FORD BROTHERS GAS INC \| ALI FADI HASSAN | Mountain Express Oil Company | $0.00 |
| 958 | Rebate Agreement | REBATE AGREEMENT | FORD BROTHERS GAS INC \| ALI FADI HASSAN | Mountain Express Oil Company | $0.00 |
| 958 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | FORD BROTHERS GAS INC \| ALI FADI HASSAN | Mountain Express Oil Company | $0.00 |
| 3122 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | FORSYTHE TRAVEL PLAZA, LLC \| AZIZ AMIN TEJANI | MEX Fuels SW-LA LLC | $0.00 |
| 686 | Prime Lease (Single Site) | LEASE AGREEMENT | FORTUNA INVEST 100, LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS 100 SERVICE LLC) | Mountain Express Oil Company | $0.00 |
| 404 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | FOUAD AL JALAL \| MONROE FUELS CO INC | MEX RE-NE-IN LLC | $5,672.07 |
| 3054 \| 3056 \| 3059 \| 3053 \| 3052 \| 3055 \| 3058 \| 3057 | Sublease | COMMERCIAL LEASE | FOX FUELS RETAIL GROUP LLC \| AMIT SONIMINDE | MEX RE-SW-TX LLC | $0.00 |
| 3052 \| 3054 \| 3056 \| 3059 \| 3053 \| 3055 \| 3058 \| 3057 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FOX FUELS RETAIL GROUP LLC AND AMIT SONIMINDDE | Mountain Express Oil Company | $0.00 |
| 907 \| 908 \| 909 \| 910 \| 911 \| 912 \| 913 \| 914 | Fuel Supply Agreement | MASTER FUEL SUPPLY AGREEMENT | FREEWAY STORES AL LLC \| FREEWAY STORES AR LLC \| FREEWAY STORES OK LLC \| FREEWAY STORES TX LLC \| NAVJIT AHLUWALIA \| PRITPAL GULRI | Mountain Express Oil Company | $0.00 |
| 907 \| 908 \| 909 \| 910 \| 911 \| 912 \| 913 \| 914 | Sublease | MASTER COMMERCIAL LEASE | FREEWAY STORES AL LLC \| FREEWAY STORES AR LLC \| FREEWAY STORES TX LLC \| NAVJIT AHLUWALIA \| PRITPAL GULRI | Mountain Express Oil Company | $0.00 |
|  | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | FTF ACQUISITIONS PLACEHOLDER LLC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
|  | Purchase and Sale Agreement | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | FTF ACQUISITIONS PLACEHOLDER LLC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| 3013 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 10 INC \| SHIHAB ABDO ALIARADIE AND ABDUL NASSER | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3013 | Sublease | COMMERCIAL LEASE | FUEL SMART 10 INC \| SHIHAB ABDO ALJARADIE \| ABDUL NASSER | MEX RE-SE-NC LLC | $0.00 |
| 3004 | Sublease | COMMERCIAL LEASE | FUEL SMART 11 INC \| HAFAID KAID ALKOLANY \| MAHMOOD M AHMED | MEX RE-SE-NC LLC | $0.00 |
| 3004 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 11 INC \| NAFAID ALKOLANY AND MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 3017 | Sublease | COMMERCIAL LEASE | FUEL SMART 12 INC \| HAFAID KAID ALKOLANY \| MAHMOOD M AHMED | MEX RE-SE-NC LLC | $0.00 |
| 3017 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 12 INC \| HAFAID KAID ALKOLANY AND MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 3047 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 13 INC \| KHALID ASHAIF \| MAHMOOD MAHMED | Mountain Express Oil Company | $0.00 |
| 3047 | Sublease | COMMERCIAL LEASE | FUEL SMART 13 INC \| KHALID ASHAIF \| MAHMOOD MAHMED | MEX RE-SE-NC LLC | $0.00 |
| 3023 | Sublease | COMMERCIAL LEASE | FUEL SMART 14 INC \| KHALED ASHAIF \| MAHMOODM AHMED | MEX RE-SE-NC LLC | $0.00 |
| 3023 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 14 INC \| KHALED ASHAIF AND MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 3021 | Sublease | COMMERCIAL LEASE | FUEL SMART 15 INC \| KHALED ASHAIF \| ABDULNASSER | MEX RE-SE-NC LLC | $0.00 |
| 3021 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 15 INC \| KHALED ASHAIF AND ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3003 | Sublease | COMMERCIAL LEASE | FUEL SMART 16 INC \| SHIHAB ABDO ALJARADIE \| ABDUL NASSER | MEX RE-SE-NC LLC | $0.00 |
| 3003 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 16 INC \| SHIHAB ABDO ALJARADIE AND ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3405 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 17 INC \| MAHMOOD M AHMED | MEX Fuels SW-LA LLC | $0.00 |
| 3405 | Sublease | COMMERCIAL LEASE | FUEL SMART 17 INC \| MAHMOOD M AHMED | MEX RE-SW-LA LLC | $0.00 |
| 4322 | Sublease | COMMERCIAL LEASE | FUEL SMART 18 INC \| MAHMOOD M AHMED | MEX RE-SW-LA LLC | $0.00 |
| 4322 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 18 INC \| MAHMOOD M AHMED | MEX Fuels SW-LA LLC | $0.00 |
| 3008 | Sublease | COMMERCIAL LEASE | FUEL SMART 4 INC \| HASHED MOHAMED HASSAN \| ABDUL NASSER | MEX RE-SE-NC LLC | $0.00 |
| 3008 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 4 INC \| HASHED MOHAMED HASSAN AND ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3018 | Sublease | COMMERCIAL LEASE | FUEL SMART 5 INC \| HASHED MOHAMED HASSAN \| ABDUL NASSER | MEX RE-SE-NC LLC | $0.00 |
| 3018 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 5 INC \| HASHED MOHAMED HASSAN AND ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3020 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 7 INC \| SHAYEF MOHAMED SALEH NASSAN AND MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 3049 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | FUEL SMART 9 INC \| SHIHAB ABDO ALJARADIE \| ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3049 | Sublease | COMMERCIAL LEASE | FUEL SMART 9 INC \| SHIHAB ABDO ALJARADIE \| ABDUL NASSER | MEX RE-SE-NC LLC | $0.00 |
| 3012 | Sublease | COMMERCIAL LEASE | GARALD ENTERPRISES INC \| RICK BRITT | MEX RE-SE-NC LLC | $0.00 |
| 12 | Fuel Supply Agreement | ASSIGNMENT AND AMENDMENT TO PETROLEUM SUPPLY AGREEMENT | GAYATRI TAPANSINGH \| TAPAN SINGH \| KANISAR INC \| TGAA LLC | Mountain Express Oil Company | $0.00 |
| 131 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLUEM PRODUCTS SUPPLY AGREEMENT | GEETAMATA LLC | Mountain Express Oil Company | $0.00 |
| 125 | Sublease | COMMERCIAL LEASE | GEORGE'S AUTO CARE LLC \| JORGE AYALA | Mountain Express Oil Company | $0.00 |
| 125 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | GEORGE'S AUTO CARE LLC \| JORGE AYALA | Mountain Express Oil Company | $0.00 |
| 3137 | Sublease + Fuel Supply | TEMPORARY LEASE AND FUEL SUPPLY AGREEMENT | GEPP FOOD MART, LLC \| NAJI ALIKAIWAN | MEX RE-SW-AR LLC | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | GIL'S INVESTMENTS OF ATL ,LLC \| PABLO G VICENS | MEX RE-SE-GA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 737 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | GIRI SUBRAMANI \| VENKAT ENTERPRISES INC \| RAKESHKUMAR PATEL \| HARESHKUMAR PATEL \| RAJESH PATEL \| HPRP TOLEDO LLC | Mountain Express Oil Company | $0.00 |
| 737 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE AND FIRST AMENDMENT OF EQUIPMENT LEASE | GIRI SUBRAMANI \| VENKAT ENTERPRISES INC \| RAKESHKUMAR PATEL \| HARESHKUMAR PATEL \| RAJESH PATEL \| HPRP TOLEDO LLC | Mountain Express Oil Company | $0.00 |
| 204 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GK BROTHER LLC \| SUKHBIR SINGH | MEX Fuels SE-MS LLC | $0.00 |
| 204 | Sublease | COMMERCIAL LEASE | GK BROTHER LLC \| SUKHBIR SINGH | MEX RE-SE-MS LLC | $0.00 |
| 1949 | Sublease | SECOND AMENDMENT TO COMMERCIAL LEASE | GLENWOOD RETAIL LLC | Mountain Express Oil Company | $0.00 |
| 1949 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | GLENWOOD RETAIL LLC \| NAVKAR RETAIL LLC \| HARDIK SHAH | Mountain Express Oil Company | $0.00 |
| 1949 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | GLENWOOD RETAIL LLC \| NAVKAR RETAIL LLC| | Mountain Express Oil Company | $0.00 |
| 1949 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GLENWOOD RETAIL LLC \| NILESH PATEL | Mountain Express Oil Company | $0.00 |
| 976 | Prime Lease (Single Site) | CONVENIENCE STORE SUBLEASE | GLOBAL MONTELLO GROUP CORP | MEX RE-NE-NY-LI LLC (as assignee of VM Petro Inc.) | $20,085.00 |
| 973 | Fuel Supply Agreement | COMMISSIONED AGENT AGREEMENT | GLOBAL MONTELLO GROUP CORP. | MEX Fuels NE-NY LLC (as assignee of VM Petro Inc.) | $0.00 |
| 120 | Sublease | COMMERCIAL LEASE | GOLD COAST AUTOMOTIVE LLC | Mountain Express Oil Company | $0.00 |
| 85 | Sublease | AMENDMENT OF LEASE | GOLDEN RESTAURANT OPERATIONS INC | Mountain Express Oil Company (as successor-in-interest to Lula M. Crisp) | $0.00 |
| 483 | Fuel Supply Agreement | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | GOOD FRIENDS HOLDINGS LLC \| NOORUDDIN KHAJA \| NIZAR BATADA \| SAJID JALALI \| ACCESS COMMERCIAL, INC. \| VAHID KAJANI | Mountain Express Oil Company | $0.00 |
| 483 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | GOOD FRIENDS HOLDINGS LLC \| NOORUDDIN KHAJA \| NIZAR BATADA \| SALID JALALI | Mountain Express Oil Company | $0.00 |
| 644 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GOOD LUCK VENTURES INC \| DILDAR SINGH | Mountain Express Oil Company | $0.00 |
| 644 | Fuel Supply Agreement | FIRST AMENDMENT TO FUEL SUPPLY AGREEMENT | GOOD LUCK VENTURES INC \| DILDAR SINGH | Mountain Express Oil Company | $0.00 |
| 3010 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GOPI OF NC LLC \| NATVARBHAI SHIVABHAI PATEL \| VISATBHAI NATVARLAL PATEL | Mountain Express Oil Company | $0.00 |
| 3010 | Sublease | COMMERCIAL LEASE | GOPI OF NC LLC \| NATVARBHAI SHIVABHAI PATEL \| VISTBHAI NATVARLAL PATEL | MEX RE-SE-NC LLC | $0.00 |
| 555 | Sublease | SUBLEASE AGREEMENT | GPS HOSPITALITY HUTS LLC | MEX North Alabama, LLC | $0.00 |
| 956 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GROVE C STORE LLC \| VENKATA KIRAN KUMAR MELAPU | Mountain Express Oil Company | $0.00 |
| 956 | Sublease | COMMERCIAL LEASE AGREEMENT | GROVE C-STORE LLC | Mountain Express Oil Company (as assignee of Shamrock Landings LLC) | $0.00 |
| 584 | Fuel Supply Agreement | DEALER CREDIT CARD PROCESSING AGREEMENT | GS BUSINESS LLC | Mountain Express Oil Company | $0.00 |
| 584 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | GS BUSINESS LLC \| GAURAB BASNET | Mountain Express Oil Company | $0.00 |
| 207 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GSS HOLDINGS 1 LLC \| SUKHRANJAN SINGH MULTANI | MEX RE-SE-MS LLC | $0.00 |
| 207 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS 1 LLC \| SUKHRANJAN SINGH MULTANI | MEX RE-SE-MS LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3062 \|<br>3063 \|<br>3067 \|<br>3071 \|<br>3073 \|<br>3076 \|<br>3080 \|<br>3081 \|<br>3083 \|<br>3084 \|<br>3085 \|<br>3088 \|<br>3089 \|<br>3090 \|<br>3091 \|<br>3092 \|<br>3093 \|<br>3095 \|<br>3097 \|<br>3098 \|<br>3111 \|<br>3064 \|<br>3065 \|<br>3068 \|<br>3070 \|<br>3072 \|<br>3086 \| | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GSS HOLDINGS LA LLC \|<br>SUKHRANJAN MULTANI | MEX Fuels SW-LA LLC | $0.00 |
| 3062 \|<br>3063 \|<br>3067 \|<br>3071 \|<br>3073 \|<br>3076 \|<br>3080 \|<br>3081 \|<br>3083 \|<br>3084 \|<br>3085 \|<br>3088 \|<br>3089 \|<br>3090 \|<br>3091 \|<br>3092 \|<br>3093 \|<br>3095 \|<br>3097 \|<br>3111 \|<br>3064 \|<br>3065 \|<br>3068 \|<br>3070 \|<br>3072 \|<br>3086 \| | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | GSS HOLDINGS LA LLC \|<br>SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 3062 \|<br>3063 \|<br>3081 \|<br>3067 \|<br>3071 \|<br>3089 \|<br>3067 \|<br>3073 \|<br>3091 \|<br>3084 \|<br>3085 \|<br>3088 \|<br>3093 \|<br>3090 \|<br>3095 \| | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LA LLC \|<br>SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3062 \| 3063 \| 3089 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3091 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 3062 \| 3063 \| 3089 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3091 | Sublease + Fuel Supply | MUTUAL TERMINATION AND RELEASE AGREEMENT | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | MEX Fuels SW-LA LLC | $0.00 |
| 3062 \| 3063 \| 3089 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3091 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 3062 \| 3090 \| 3063 \| 3064 \| 3065 \| 3089 \| 3066 \| 3067 \| 3095 \| 3099 \| 3068 \| 3088 \| 3069 \| 3070 \| 3094 \| 3098 \| 3071 \| 3072 \| 3073 \| 3074 \| 3075 \| 3076 \| 3077 \| 3078 \| 3079 \| 3080 \| 3081 \| 3082 \| 3083 \| 4084 \| 3085 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | MEX RE-SW-LA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3062<br>3090<br>3089<br>3066<br>3067<br>3095<br>3099<br>3088<br>3069<br>3094<br>3098<br>3073<br>3074<br>3075<br>3077<br>3078<br>3079<br>3080<br>3082<br>3083 | Sublease | ACKNOWLEDGEMENT LETTER | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | MEX RE-SW-LA LLC | $0.00 |
| 3066<br>3069<br>3074<br>3075<br>3077<br>3078<br>3079<br>3082<br>3094<br>3098<br>3099 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 3069<br>3074<br>3075<br>3077<br>3078<br>3079<br>4080<br>3082<br>4083<br>4089<br>4090<br>4092<br>4093<br>4094<br>4095<br>4097<br>4098<br>3099<br>4111<br>4062<br>4063<br>4067<br>4071<br>4073<br>3076<br>4081<br>4084<br>4085<br>4088<br>4091 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LA LLC \| SUKHRANJAN MULTANI | MEX RE-SW-LA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3062 \| 3063 \| 3081 \| 3067 \| 3071 \| 3089 \| 3067 \| 3073 \| 3091 \| 3084 \| 3085 \| 3088 \| 3093 \| 3090 \| 3095 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT ("Amendment") | GSS HOLDINGS LA LLC AND SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 206 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GSS HOLDINGS LLC \| SUJHRANJAN SINGH MULTANI | MEX RE-SE-MS LLC | $0.00 |
| 3062 \| 3063 \| 3081 \| 3067 \| 3071 \| 3089 \| 3067 \| 3073 \| 3091 \| 3084 \| 3085 \| 3088 \| 3093 \| 3090 \| 3095 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GSS HOLDINGS LLC \| SUKHRANJAN MULTANI | MEX Fuels SW-LA LLC | $0.00 |
| 3062 \| 3063 \| 3089 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3091 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LLC \| SUKHRANJAN MULTANI | Mountain Express Oil Company | $0.00 |
| 3066 \| 3069 \| 3074 \| 3075 \| 3077 \| 3078 \| 3079 \| 3080 \| 3082 \| 3083 \| 3089 \| 3090 \| 3092 \| 3093 \| 3094 \| 3095 \| 3097 \| 3098 \| 3099 \| 3111 \| 3062 \| 3063 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3088 \| 3091 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LLC \| SUKHRANJAN MULTANI | MEX RE-SW-LA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 206 | Sublease | COMMERCIAL LEASE | GSS HOLDINGS LLC \| SUKHRANJAN SINGH MULTANI | MEX RE-SE-MS LLC | $0.00 |
| 957 | Rebate Agreement | REBATE AGREEMENT | GTBD INVESTMENT 3 LLC \| TALUKDAR GOLAP | Mountain Express Oil Company | $0.00 |
| 957 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GTBD INVESTMENT 3 LLC \| TALUKDAR GOLAP | Mountain Express Oil Company | $0.00 |
| 957 | Sublease | COMMERCIAL LEASE | GTBD INVESTMENT 3 LLC \| TALUKDAR GOLAP | Mountain Express Oil Company | $0.00 |
| 437 | Oil Company Agreement | Gulf Branded Distributor Rack Offer | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 581 | Oil Company Agreement | LIST OF STATIONS, CONTRACTUAL MINIMUM VOLUMES, AND SPECIFIED TERMINALS | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 659 | Oil Company Agreement | RE: GULF BRANDED DISTRIBUTER RACK OFFER | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 659 | Oil Company Agreement | Gulf Branded Distributor Rack Offer | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 160 \| 659 \| 581 \| 187 \| 437 \| 361 \| 349 \| 173 | Oil Company Agreement | Exhibit A to Gulf Branded Distributor Agreement | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 173 \| 349 \| 282 \| 361 | Oil Company Agreement | SMOOTH REBATE ADDENDUM | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 173 \| 349 \| 282 \| 361 | Oil Company Agreement | Gulf Branded Distributor Rack Offer | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 173 \| 361 | Oil Company Agreement | Gulf Branded Distributor Rack Offer | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 349 \| 581 | Oil Company Agreement | LIST OF STATIONS, CONTRACTUAL MINIMUM VOLUMES, AND SPECIFIED TERMINALS | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 363 \| 540 \| 539 | Oil Company Agreement | Gulf Branded License Agreement | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 539 \| 540 \| 363 | Oil Company Agreement | Branding, Image, and Investment Allowance Addendum: License Distributor | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 581 \| 349 | Oil Company Agreement | SCHEDULE 1 TO BRANDING, IMAGE, AND INVESTMENT ALLOWANCE ADDENDUM | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 659 \| 581 \| 187 \| 437 \| 361 \| 173 | Oil Company Agreement | Branding, Image, and Investment Allowance Addendum | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| Gulf | Oil Company Agreement | LIST OF STATIONS, CONTRACT VOLUMES, AND SPECIFIED TERMINALS | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | CONFIDENTIALITY AGREEMENT | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | GULF BRANDED DISTRIBUTOR AGREEMENT | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | AMENDMENT NO. 2 TO GULF BRANDED DISTRIBUTOR AGREEMENT AND SMOOTH REBATE ADDENDUM | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Amendment No. 1 to Gulf Branded Distributor Agreement and Smooth Rebate Addendum | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Amendment No. 2 to Gulf Branded Distributor Agreement and Smooth Rebate Addendum | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Gulf Branded Distributor Agreement | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Gulf Credit Card Program Agreement - Distributor | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Gulf Credit Card Program Agreement - Licensee | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Smooth Rebate Addendum | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branding, Image, and Investment Allowance Addendum: License Distributor | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 437 | Oil Company Agreement | Gulf Branded Distributor Rack Offer | GULF OIL LIMITED PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 437 | Sublease | COMMERCIAL LEASE | GUNATITAM INC \| HARDIK PATEL | MEX RE-SE-GA LLC | $0.00 |
| 437 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GUNATITAM INC \| HARDIK PATEL | MEX Fuels SE-GA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3027 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | GUNWANTI INC \| RAJIV KAUSHIK | Mountain Express Oil Company | $0.00 |
| 4027 | Sublease | COMMERCIAL LEASE | GUNWANTI INC \| RAJIV KAUSHIK | MEX RE-SE-NC LLC | $0.00 |
| 742 | Guarantee | UNCONDITIONAL PERSONAL GUARANTY | GYANENDRA KUMAR SHAHI | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | HA NGOC LE PHAM \| HA NGOC LEPHAM | Mountain Express Oil Company | $0.00 |
| 442 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HABIBULLAH HEMANI \| NISA MANAGEMENT INC \| FEROZ ALI \| SIRAJ ALI \| SIRAJ G LILANI \| | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | HAESAN INC \| HVO SHIK AHN | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | COMMERCIAL LEASE | HAESAN INC \| HYO SHIK AHN | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | HAESAN INC \| HYO SHIK AHN \| TD 88 LLC \| MINTAN YANG | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | ASSIGNMENT OF PETROLEUM PRODUCTS LEASE | HAESAN, INC \| THE ESTATE OF HYO SHIK AHN \| SOON OK AHN | Mountain Express Oil Company | $0.00 |
| 208 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HAFSAARIZ LLC \| JALALUDDIN NOORANI \| SHAFEEQ ALI MOHAMMED | Mountain Express Oil Company | $0.00 |
| 208 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | HAFSAARIZ LLC \| JALALUDDIN NOORANI \| SHAFEEQ ALI MOHAMMED \| NYLA CUMMING LLC | Mountain Express Oil Company | $0.00 |
| 374 | Sublease | AMENDMENT TO AND ASSIGNMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | HAGIAO THI NGUYEN \| NUR LAILI SHOIM \| MASELA SPRINGS INC \| DANNY RIYANTO \| WINSTON PROPERTY VENTURES LLC \| CONSTANTINE BETHANIA CORP \| | Mountain Express Oil Company (as successor-in-interest to Winston Property Ventures, LLC) | $0.00 |
| 78 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | HAGRAS CONVENIENCE LLC \| ISLAM HAGRAS | Mountain Express Oil Company | $0.00 |
| 78 | Sublease | COMMERCIAL LEASE | HAGRAS CONVENIENCE LLC \| ISLAM HAGRAS | Mountain Express Oil Company | $0.00 |
| 80 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | HAGRAS CONVENIENCE LLC \| ISLAM HAGRAS | Mountain Express Oil Company | $0.00 |
| 120 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HAGRAS CONVENIENCE LLC \| ISLAM HAGRAS | Mountain Express Oil Company | $0.00 |
| 121 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HAGRAS CONVENIENCE LLC \| ISLAM HAGRAS | Mountain Express Oil Company | $0.00 |
| 126 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | HAGRAS CONVENIENCE LLC \| ISLAM M HAGRAS | Mountain Express Oil Company | $0.00 |
| 3126 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HANUMAN ENTERPPRISES LLC \| ARPITKUMAR PATEL | MEX Fuels SW-OK LLC | $0.00 |
| 3126 | Sublease | COMMERCIAL LEASE | HANUMAN ENTERPRISES LLC \| ARPITKUMAR PATEL | MEX RE-SW-OK LLC | $0.00 |
| 605 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARDIK PARIKH \| V AND H CONVENIENCE LLC | Mountain Express Oil Company | $0.00 |
| 605 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARDIK PARIKH \| V AND H CONVENIENCE LLC \| SHASEE PRIME LLC \| SURESH RAO | Mountain Express Oil Company | $0.00 |
| 536 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARGURTAG SINGH | Mountain Express Oil Company | $0.00 |
| 591 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARGURTAG SINGH \| JSR LLC \| DILRAJ KAUR | Mountain Express Oil Company | $0.00 |
| 536 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARGURTAG SINGH \| OM SAI RAM BUSINSES INC \| RAMANDEEP MOKHA | Mountain Express Oil Company | $0.00 |
| 1946 | Sublease | COMMERCIAL LEASE | HARLEM FOOD MART & VAPE LLC \| ARAFAT ABDO MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 1946 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HARLEM FOOD MART AND VAPE LLC \| ARAFAT ABDO \| MUSLEH ALHYANI | Mountain Express Oil Company | $0.00 |
| 129 | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | HARPARMESHWAR LLC \| FD RETAIL PROPERTIES LLC | MEX RE Holdings LLC (as assignee of Mountain Express Oil Company) | $0.00 |
| 394 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HARSIDABEN PATEL | Mountain Express Oil Company | $0.00 |
| 638 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HASAN MUSTAFA SYED | Mountain Express Oil Company | $0.00 |
| 638 | Rebate Agreement | REBATE AGREEMENT | HASAN MUSTAFA SYED | Mountain Express Oil Company | $0.00 |
| 638 | Sublease | COMMERCIAL LEASE | HASAN MUSTAFA SYED | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 638 | Fuel Supply Agreement | FIRST AMENDMENT OF SUPPLY AGREEMENT | HASAN MUSTAFA SYED \| HMS FOODS LLC | Mountain Express Oil Company | $0.00 |
| 638 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | HASAN MUSTAFA SYED \| HMS FOODS LLC | Mountain Express Oil Company | $0.00 |
| 599 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | HASANALI AND DILSHAD LLC \| ARIF HASANALI JIWAN | Mountain Express Oil Company | $0.00 |
| 599 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HASANALI AND DILSHAD LLC \| ARIF HASANALI JIWANI | Mountain Express Oil Company | $0.00 |
| 599 | Rebate Agreement | REBATE AGREEMENT | HASANALI AND DILSHAD LLC \| ARIF HASANALI JIWANI | Mountain Express Oil Company | $0.00 |
| 792 | Sublease | FOURTH AMENDMENT OF COMMERCIAL LEASE | HASMIKAL PATEL \| PRIKRIT INC | Mountain Express Oil Company | $0.00 |
| 3029 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HASMUKHBHAI CHAUDHARY \| SAI ENT INC \| PRAHLADBHAI CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 3029 | Sublease | COMMERCIAL LEASE | HASMUKHBHAI CHAUDHARY \| SAI ENT INC \| PRAHLADBHAI CHAUDHARI | MEX RE-SE-NC LLC | $0.00 |
| 614 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | HB MART LLC | Mountain Express Oil Company (as successor-in-interest to Buford Dam Ventures, LLC) | $0.00 |
| 614 | Sublease | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | HB MART LLC \| AVANI USA CORPORATION \| KARTIKKUMAR A CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 614 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HB MART LLC \| BHAVESH SHAH \| SONA SHAH | Mountain Express Oil Company | $0.00 |
| 614 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HB MART LLC \| BHAVESH SHAH \| SONA SHAH | Mountain Express Oil Company | $0.00 |
| 614 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HB MART LLC \| BHAVESH SHAH \| SONA SHAH \| AVANI USA CORPORATION \| KARTIKKUMAR A CHAUDHARI | Mountain Express Oil Company | $0.00 |
| 369 | Prime Lease (Single Site) | LEASE AGREEMENT | HEDMARK II, LLC (AS ASSIGNEE OF VAULT CS FAYETTEVILLE LLC) | Mountain Express Oil Company | $0.00 |
| 7 | Sublease | ROSWELL CONNECTION CONVENINCE CENTER LEASE CONTRACT | HEE CHEOL EUN | Mountain Express Oil Company | $0.00 |
| 560 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HELAL MOHAMED NAGI ALFAQEH | Mountain Express Oil Company | $0.00 |
| 560 | Sublease | COMMERCIAL LEASE | HELAL MOHAMED NAGI ALFAQEH | Mountain Express Oil Company | $0.00 |
| 560 | Sublease | AMENDMENT TO COMMERCIAL LEASE | HELAL MOHAMED NAGI ALFAQEH \| EMPIRE 1 INC | Mountain Express Oil Company | $0.00 |
| 3061 | Sublease | COMMERCIAL LEASE | HESTERS TRUCK REPAIR SP \| BILLY HESTER JR | MEX RE-SE-AL LLC | $0.00 |
| 4281 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4282 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4283 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4284 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4285 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4287 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4289 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4290 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4291 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4292 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4293 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 4294 | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | STATION UPGRADE DISCOUNT AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | SINCLAIR TRADEMARK AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| Not Site Specific | Oil Company Agreement | DISTRIBUTOR SALES CONTRACT | HF SINCLAIR REFINING & MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 3298 | Oil Company Agreement | ASSIGNMENT AND ASSUMPTION AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC | BREW OIL LLC | Mountain Express Oil Company | $0.00 |
| 3459 \| 48 | Oil Company Agreement | ASSIGNMENT AND ASSUMPTION AGREEMENT | HF SINCLAIR REFINING & MARKETING LLC \| RAM INC | Mountain Express Oil Company | $0.00 |
| 258 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HIGH VALUE BUSINESS VENTURES INC AND AZIZ ALI | Mountain Express Oil Company | $0.00 |
| 128 | Prime Lease (Single Site) | ASSIGNMENT OF LEASE | HIGHWAY ENERGY LLC | Mountain Express Oil Company | $0.00 |
| 81 | Sublease | COMMERCIAL LEASE | HIGHWAY MART AND FUEL LLC \| GAGANDEEP KUMAR | Mountain Express Oil Company | $0.00 |
| 81 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | HIGHWAY MART AND FUEL LLC \| GAGANDEEP KUMAR | Mountain Express Oil Company | $0.00 |
| 349 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HIM LAL TIMSINA | Mountain Express Oil Company | $0.00 |
| 349 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | HIM LAL TIMSINA | Mountain Express Oil Company | $0.00 |
| 174 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | HIMAL PETROLEUM LLC \| PABI GAUTAM \| KHAGEN DHAMALA \| KPRP PARTNERSHIP \| MOHON DHAMALA \| PRAKASH RIMAL \| | Mountain Express Oil Company | $0.00 |
| 174 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HIMAL PETROLEUM LLC \| TARA NIDHI TIMSINA | Mountain Express Oil Company | $0.00 |
| 174 | Sublease | COMMERCIAL LEASE | HIMAL PETROLEUM LLC \| TARA NIDHI TIMSINA | Mountain Express Oil Company | $0.00 |
| 857 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HK MIAN BUSINESS, INC \| SAJJAD MIAN | Mountain Express Oil Company | $0.00 |
| 742 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HKL ENTERPRISES INC \| HYOUR LALANI | Mountain Express Oil Company | $0.00 |
| 742 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | HKL ENTERPRISES, INC \| HYDER LALANI \| AANG, INC \| GYANENDRA KUMAR SHAHI | Mountain Express Oil Company | $0.00 |
| 742 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | HKL ENTERPRISES, INC \| HYDER LALANI \| GYANENDRA KUMAR SHAHI | Mountain Express Oil Company | $0.00 |
| 153 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HOLLY KWIK MART INC \| TANISHA DAMANI \| BHAVESH N SHAH | Mountain Express Oil Company | $0.00 |
| 153 | Sublease | COMMERCIAL LEASE | HOLLY KWIK MART INC \| TANISHA DAMANI \| BHAVESH N SHAH | Mountain Express Oil Company | $0.00 |
| 454 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | HOPE 85 INC \| SALIMA DHANANI | Mountain Express Oil Company | $0.00 |
| 7 | Sublease | SECOND ROSWELL CONNECTION CONVENIENCE CENTER | HOSSEIN ABOUSAEED | Mountain Express Oil Company (as successor-in-interest to Empire Petroleum Partners, LLC) | $0.00 |
| 7 | Sublease + Fuel Supply | ASSIGNMENT AND ASSUMPTION OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM PRODUCES SUPPLY AGREEMENT | HOSSEIN ABOUSAEEDI \| MARYAM ABOUSAEEDI \| AMA PETRO INC \| SEIFOLLAH KARIMI \| AKBAR AHMADI \| MOSTAFA MALLARDJAFAR | Mountain Express Oil Company (as successor-in-interest to Empire Petroleum Partners, LLC) | $0.00 |
| 735 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | HPRP NORTHWOOD LLC \| RAJESH PATEL \| KRUPABEN PATEL | Mountain Express Oil Company | $0.00 |
| 735 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND EQUIPMENT LEASE | HPRP NORTHWOOD LLC \| RAJESH PATEL \| KRUPABEN PATEL | Mountain Express Oil Company | $0.00 |
| 735 | Sublease | COMMERCIAL LEASE | HPRP NORTHWOOD LLC \| RAJESH PATEL \| KRUPABEN PATEL | Mountain Express Oil Company | $0.00 |
| 735 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | HPRP NORTHWOOD LLC \| RAJESH PATEL \| KRUPABEN PATEL | Mountain Express Oil Company | $3,767.96 |
| 737 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | HPRP TOLEDO LLC \| RAJESH PATEL \| HARESHKUMAR PATEL \| RAKESHKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 304 | Fuel Supply Agreement | ADDENDUM TO FRANCHISE AGREEMENT | HR 24 ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 33 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | HUSSAIN USA LLC \| ZEHRA CHARANIA | Mountain Express Oil Company | $0.00 |
| 33 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | HUSSAIN USA LLC \| ZEHRA CHARANIA \| 5401 FLOYD ROAD LUCKY 117 INC \| SHOAIB JAMIL KHAN | Mountain Express Oil Company | $0.00 |
| 180 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | HWY 5 KQIK MART LLC \| SWEETYBEN PATEL \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 224 \| 223 \| 228 \| 221 \| 225 \| 169 \| 170 \| 171 \| 168 \| 167 | Sublease | MASTER AGREEMENT | HYDER DANNY LALANI \| SHAMSUDDIN NASSIR | Mountain Express Oil Company | $0.00 |
| 742 | Sublease | COMMERCIAL LEASE | HYDER LALANI | Mountain Express Oil Company | $0.00 |
| 742 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | HYDER LALANI \| GYANENDRA KUMAR SHAHI | Mountain Express Oil Company | $0.00 |
| 4281 \| 4282 \| 4283 \| 4284 \| 4285 \| 4286 \| 4287 \| 4288 \| 4289 \| 4290 \| 4291 \| 4292 \| 4293 \| 4294 \| 4295 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | ICC GROVE FUEL LLC \| ICC W 53RD FUEL LLC \| ICC BLAIRS FERRY FUEL LLC \| ICC 303 W LOCUST FUEL LLC \| ICC 1ST AVE FUEL LLC \| ICC E LOCUST FUEL LLC | MEX RE-NW-IA LLC | $0.00 |
| 223 | Prime Lease (Single Site) | LEASE | ICE 3996 LLC | MEX RE-NE-IN LLC | $0.00 |
| 528 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | IL WHAN CHUNG \| KETAN PATEL | Mountain Express Oil Company | $0.00 |
| 209 \| 210 \| 211 \| 212 \| 213 | Sublease | COMMERCIAL LEASE | IMPERIAL CAPITAL LLC \| ABRAR ABID | Mountain Express Oil Company | $0.00 |
| 209 \| 210 \| 211 \| 212 \| 213 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | IMPERIAL CAPITAL LLC \| ABRAR ABID | Mountain Express Oil Company | $0.00 |
| 977 \| 978 \| 979 \| 980 \| 981 \| 982 \| 983 \| 984 \| 985 | Sublease | COMMERCIAL LEASE | IMPERIAL CAPITAL LLC \| ABRAR ABID | Mountain Express Oil Company | $0.00 |
| 977 \| 978 \| 979 \| 980 \| 981 \| 982 \| 983 \| 984 \| 985 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | IMPERIAL CAPITAL LLC \| ABRAR ABID | Mountain Express Oil Company | $0.00 |
| 981 \| 982 \| 983 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | IMPERIAL CAPITAL LLC \| ABRAR ABID | Mountain Express Oil Company | $0.00 |
| 260 \| 261 \| 262 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | IMPERIAL OPERATING WI LLC \| MOHAMMAD SAJJAD | MEX RE-NW-MN LLC | $0.00 |
| 744 \| 745 \| 746 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | IMPERIAL RELIANCE LLC \| MOHAMMAD SAJJAD | Mountain Express Oil Company | $0.00 |
| 744 \| 745 \| 746 | Sublease | MASTER SUBLEASE AGREEMENT | IMPERIAL RELIANCE LLC \| MOHAMMAD SAJJAD | Mountain Express Oil Company | $0.00 |
| 744 \| 745 \| 746 \| 747 \| 748 \| 749 \| 750 \| 751 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | IMPERIAL RELIANCE LLC \| MOHAMMAD SAJJAD | Mountain Express Oil Company | $0.00 |
| 747 \| 748 \| 749 \| 750 \| 751 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | IMPERIAL RELIANCE LLC \| MOHAMMAD SAJJAD | Mountain Express Oil Company | $0.00 |
| 747 \| 748 \| 749 \| 750 \| 751 | Sublease | MASTER SUBLEASE AGREEMENT | IMPERIAL RELIANCE LLC \| MOHAMMAD SAJJAD | Mountain Express Oil Company | $0.00 |
| 187 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | IMRAN R MOMIN \| RAHIM LALANI \| 7TH LION LLC \| 1325 SAMS FOOD MART 2 LLC \| | Mountain Express Oil Company | $0.00 |
| 441 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | J&J ENTERPRISE INC \| JITENDRA KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 428 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JAI GORAKHNATH LLC \| MIN BAHADUR KARKI AND SURUCHI THAPA | MEX FUELS-SW-TX LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 428 | Sublease | COMMERCIAL LEASE | JAI GORAKHNATH LLC \| MIN BAHADUR KARKI AND SURUCHI THAPA | MEX RE-SW-TX LLC | $0.00 |
| 428 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | JAI GORANKHNATH LLC \| MIN BAHADUR KARKI AND SURUCHI THAPA | MEX RE-SW-TX LLC | $0.00 |
| 637 | Fuel Supply Agreement | PETROLEUM PRODUCT SUPPLY AGREEMENT | JALABAPA INC | Mountain Express Oil Company (as successor-in-interest to Star Development, Inc.) | $0.00 |
| 637 | Sublease | LEASE AGREEMENT | JALABAPA INC | Mountain Express Oil Company (as successor-in-interest to Star Development, Inc.) | $0.00 |
| 208 | Sublease | COMMERCIAL LEASE | JALALUDDIN NOORANI \| HAFSAARIZ LLC | Mountain Express Oil Company | $0.00 |
| 36 | Vendor Agreement | CONTENGENCY FEE CONTRACT FOR LEGAL SERVICES | JAMES T JOHNSON JR LLC | Mountain Express Oil Company | $0.00 |
| 609 | Vendor Agreement | CONTINGENCY FEE CONTRACT FOR LEGAL SERVICES | JAMES T JOHNSON JR LLC | Mountain Express Oil Company | $0.00 |
| 377 | Vendor Agreement | CONTINGENCY FEE CONTRACT FOR LEGAL SERVICES | JAMES T. JOHNSTON, JR. LLC | Mountain Express Oil Company | $0.00 |
| 707 | Vendor Agreement | CONTINGENCY FEE CONRACT FOR LEGAL SERVICES | JAMES T. JOHNSTON, JR., LLC | Mountain Express Oil Company | $0.00 |
| 232 | Fuel Supply Agreement | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | JANAKKUMAR PATEL \| SRIJAY LLC | Mountain Express Oil Company | $0.00 |
| 232 | Fuel Supply Agreement | ADDENDUM TO JOBBERS AGREEMENT | JANAKKUMAR PATEL \| SRIJAY LLC DBA MARATHON FOOD MART | Mountain Express Oil Company | $0.00 |
| 492 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JASH2019 INC., D/B/A WELCOME KATHLEEN FOODS \| SHAZIA Z. CHOUDHARY | Mountain Express Oil Company | $0.00 |
| 7 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | JASMINE GADHIA \| AZEEM ALI | Mountain Express Oil Company (as successor-in-interest to Empire Petroleum Partners, LLC) | $0.00 |
| 7 | Fuel Supply Agreement | AMENDMENT TO PETROLEUM SUPPLY AGREEMENT | JASMINE GADHIA \| AZEEM ALI | Mountain Express Oil Company (as successor-in-interest to Empire Petroleum Partners, LLC) | $0.00 |
| 7 | Sublease | ROSWELL CONNECTION CONVENIENCE CENTER SUBLEASE CONTRACT | JASMINE GADHIA \| AZEEM ALI | Mountain Express Oil Company (as successor-in-interest to Empire Petroleum Partners, LLC) | $0.00 |
| 435 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | JATINKUMAR B PATEL \| RAMKABIR HOLDING INC \| SUDHA K PATEL \| RAMKABIR HOLDING INC \| | Mountain Express Oil Company | $0.00 |
| 603 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JAVELIN ANIL PATEL | Mountain Express Oil Company | $0.00 |
| 159 | Fuel Supply Agreement | RE: Petroleum Products Supply Agreement | JAY MAA MALDI LLC \| RIPAL PATEL | Mountain Express Oil Company | $0.00 |
| 324 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | JAY MAKALI INC \| SANJAY PATEL \| VIJAKYUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 324 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JAY MAKALI INC \| SANJAY PATEL \| VIJAYKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 324 | Sublease | COMMERCIAL LEASE | JAY MAKALI INC \| SANJAY PATEL \| VIJAYKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 324 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | JAY MAKALI INC \| SANJAY PATEL \| VIJAYKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 324 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | JAY MAKALI INC \| SANJAY PATEL \| VIJAYKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 75 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | JCM GAS LLC (AS SUCCESSOR-IN-INTEREST TO 4COURT HOLDINGS LLC) | Mountain Express Oil Company | $0.00 |
| 160 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JCORP INCORPORATED \| ELIZABETH WAINWRIGHT | Mountain Express Oil Company | $0.00 |
| 88 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | JDI AUTO REPAIR LLC \| JESUS VARGAS | Mountain Express Oil Company | $0.00 |
| 88 | Sublease | COMMERCIAL LEASE | JDI AUTO REPAIR LLC \| JESUS VARGAS | Mountain Express Oil Company | $0.00 |
| | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | JESS LLC \| R&H LLC \| SHOREWOOD CENTER LLC | MEX RE Holdings LLC | $0.00 |
| 3125 | Sublease | OKLAHOMA COMMERCIAL LEASE AGREEMENT | JESUS TORRES | Mountain Express Oil Company (as successor-in-interest to 4417 QUICK STOP LLC) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 433 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | JEUNG SOOK CHONG \| ALTAF DHAMANI \| ADDYS LLC \| JASPERFOOD MART LLC \| | Mountain Express Oil Company | $0.00 |
| 294 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | JEWRU TOURAY | Mountain Express Oil Company | $0.00 |
| 363 | Sublease | COMMERCIAL LEASE | JHD LLC \| JARNAIL SINGH | Mountain Express Oil Company | $0.00 |
| 3021 | Prime Lease (Single Site) | LEASE AGREEMENT | JHS MASTER CAPITAL, LLC (AS SUCCESSOR-IN-INTEREST TO DAVID HAROLD BRILES AND EDITH B. BRILES) | West Hill Ranch Group LLC (as successor-in-interest to Quik Check, Inc.) | $7,050.00 |
| 1 | Fuel Supply Agreement | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT ("Amendment") | JIGNESH SATISHKUMAR BRAHMBHATT AND SHADARA INVESTMENT LLC \| 1 KB COMPANY INC AND KASHIF RANA | Mountain Express Oil Company | $0.00 |
| 386 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | JITENDRA NATVARLAL DAVE \| TASH INC \| MANISHKUMAR PATEL \| KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| ATITA LLC | Mountain Express Oil Company | $0.00 |
| 520 | Prime Lease (Single Site) | GROUND LEASE | JOE J CANTU AND OFILIA CANTU \| KFLP LTD | Mountain Express Oil Company (as successor-in-interest to KFLP Ltd.) | $0.00 |
| 550 | Prime Lease (Single Site) | RATIFICATION | JOE N. HOLMES \| K.J. MOBLEY | MEX North Alabama, LLC | $0.00 |
| 537 \| 538 | Fuel Supply Agreement | MASTER AGREEMENT | JOHAINA POONAWALLA \| PEACH KOUNTRY LLC \| ZAHEER FIROZ POONAWALLA \| POC USA INC | Mountain Express Oil Company | $0.00 |
| 3008 | Sublease | LEASE AGREEMENT | JOHN C. HOLBROOK, JR \| WENDY M. HOLBROOK \| DAVID A. HOLBROOK \| CARROLL S. HOLBROOK | West Hill Ranch Group LLC (as successor-in-interest to Quik Check, Inc.) | $0.00 |
| 3090 | Sublease | LEASE AGREEMENT | JOSEPH BAZILE \| BARBARA B MIRE | MEX RE-SW-LA LLC | $0.00 |
| 3090 | Prime Lease (Single Site) | LEASE AGREEMENT | JOSEPH BAZILE AND BARBARA B MIRE DBA JL BUILDING | MEX RE-SW-LA LLC (as successor-in-interest to 1227 Veterans, LLC) | $5,600.00 |
| 3090 | Prime Lease (Single Site) | LEASE AGREEMENT AMENDMENT | JOSEPH BAZILE JR AND BARBARA B MIRE DBA JL BUILDING | MEX RE-SW-LA LLC (as successor-in-interest to 1227 Veterans, LLC) | $5,600.00 |
| 3090 | Prime Lease (Single Site) | LEASE AGREEMENT AMENDMENT | JOSEPH BAZILE JR. AND BARBARA B. MIRE DBA J.L. BUILDING | MEX RE-SW-LA LLC | $5,600.00 |
| 1945 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | JOUNIEH 2 LLC | Mountain Express Oil Company (as successor-in-interest to Prime Properties Limited Partnership) | $0.00 |
| 111 | Sublease | COMMERCIAL LEASE | JOUNIEH 3 \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 111 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | JOUNIEH 3 \| RAMI CHALHOUB | Mountain Express Oil Company | $4,331.79 |
| 111 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JOUNIEH 3 \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 1938 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | JOUNIEH LLC | Mountain Express Oil Company (as successor-in-interest to Prime 4915 Memphis LLC) | $0.00 |
| 1938 | Sublease | LEASE AGREEMENT | JOUNIEH LLC | Mountain Express Oil Company (as successor-in-interest to Prime 4915 Memphis LLC) | $0.00 |
| 1938 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JOUNIEH LLC \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 1938 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | JOUNIEH2 LLC \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 1945 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JOUNIEH2 LLC \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 1945 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | JOUNIEH2 LLC \| RAMI CHALHOUB | Mountain Express Oil Company | $0.00 |
| 2085 | Sublease | LEASE AGREEMENT | JR FOOD STORES INC | MEX RE-NE-IN LLC | $0.00 |
| 2086 | Sublease | LEASE AGREEMENT | JR FOOD STORES INC | MEX RE-NE-IN LLC | $0.00 |
| 2083 | Sublease | LEASE AGREEMENT | JR FOOD STORES, INC | MEX RE-SE-AL LLC | $0.00 |
| 2085 | Fuel Supply Agreement | TEMPORARY FUEL SUPPLY AGREEMENT | JR FOOD STORES, INC | MEX Fuels NE-IN LLC | $0.00 |
| 410 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | JRV GROUP LLC | Mountain Express Oil Company | $0.00 |
| 410 | Fuel Supply Agreement | RE: Petroleum Products Supply Agreement | JRV GROUP LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 410 | Fuel Supply Agreement | LETTER AGREEMENT | JRV GROUP LLC \| GOGA MAHARAJ LLC | Mountain Express Oil Company | $0.00 |
| 155 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | JSA 2019 INC. \| MOHAMMED SALIM ULLAH \| JAI BAGLAMUKHI LLC \| RAJU THAPA | Mountain Express Oil Company | $0.00 |
| 457 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | JTG PAWAR LLC \| DALJIT KAUR | Mountain Express Oil Company | $0.00 |
| 679 \| 680 \| 681 \| 682 \| 683 \| 684 \| 685 \| 686 | Fuel Supply Agreement | TRI-PARTY AGREEMENT | JUBILEE ALLIANCE LLC AND MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI \| SEWELL TRANSPORT LLC | Mountain Express Oil Company | $0.00 |
| 3002 | Sublease | COMMERCIAL LEASE | JUBRANCO LLC \| MOJALI AKRAM MOHAMED | MEX RE-SE-NC LLC | $0.00 |
| 3002 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | JUBRANCO LLC \| MOJALI AKRAM MOHAMED | Mountain Express Oil Company | $0.00 |
| 3004 | Prime Lease (Single Site) | LEASE AGREEMENT | JW TERRELL AND BILLIE F TERRELL | West Hill Ranch Group LLC (as successor-in-interest to Quik Check, Inc.) | $2,000.00 |
| 638 | Prime Lease (Single Site) | LEASE AGREEMENT | JZ INVESTMENTS LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS RIVERSIDE LLC) | Mountain Express Oil Company | $0.00 |
| 82 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | K P GASOLINE LLC \| NEHAL KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 79 | Sublease | COMMERCIAL LEASE | K P PATEL LLC \| NEHALKUMAR PATEL | MEX RE-NE-NJ LLC | $0.00 |
| 360 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KABIR NURANI \| QUICKSHOT INC | Mountain Express Oil Company | $0.00 |
| 75 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | KAIWAN TRUCK STOP INC \| NAJI ALI KAIWAN | Mountain Express Oil Company | $0.00 |
| 75 | Sublease | COMMERCIAL LEASE | KAIWAN TRUCK STOP INC \| NAJI ALI KAIWAN | Mountain Express Oil Company | $0.00 |
| 721 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | KALPESH BHANDARI \| MDK INC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 721 | Sublease | COMMERCIAL LEASE | KALPESH BHANDARI \| MDK INC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 721 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | KALPESH BHANDARI \| MDK INC \| MUKESH SHANTILAL JOSHI \| SANGEETA DOSHI | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 441 | Fuel Supply Agreement | TAKE OVER AND INDEMNITY AGREEMENT | KANUBHAI C PATEL \| ORANGEBURG TRUCK STOP LLC | Mountain Express Oil Company | $0.00 |
| 712 | Fuel Supply Agreement | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KAPASIA, INC \| MASUD AHMED \| ASADEE BEGUM | Mountain Express Oil Company | $0.00 |
| 712 | Fuel Supply Agreement | FOURTH AMENDMENT OF FUEL SUPPLY AGREEMENT | KAPSIA, INC \| ASADEE BEGUM \| MASUD AHMED | Mountain Express Oil Company | $0.00 |
| 351 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARIM DHOLAKAYA | Mountain Express Oil Company | $0.00 |
| 449 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARIM DHOLAKIA | Mountain Express Oil Company | $0.00 |
| 135 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARIM DHOLAKIYA\|DHAYANA BUSINESS INC\|HASSAN ALI LNU | Mountain Express Oil Company | $0.00 |
| 351 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARIM DHOLAYAKA \| ROME EXXON 10 INC \| TARIQ ABDUL TARIQ | Mountain Express Oil Company | $0.00 |
| 408 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | KARIM KESHWANI \| CANTON USA INC \| SONA SHAH \| ANUPKUMAR GIRISHBHAIDAVE \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 617 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 617 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 626 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 626 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 627 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 627 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 628 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 628 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 629 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 629 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 630 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 630 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 631 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 631 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 632 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 632 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 633 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 633 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 634 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 634 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 635 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 635 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 674 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 674 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 674 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 675 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 675 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 677 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 677 | Sublease | COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI | Mountain Express Oil Company | $0.00 |
| 677 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 675 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMSHU ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 675 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 675 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 675 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 677 | Fuel Supply Agreement | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 677 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 617 \| 626 \| 627 \| 628 \| 629 \| 630 \| 631 \| 632 \| 633 \| 634 \| 635 | Settlement Agreement | SETTLEMENT AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANI \| ASIF VALANI \| HYDER K. LALANI | Mountain Express Oil Company | $0.00 |
| 674 | Fuel Supply Agreement | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | KARMA ALLIANCE LLC \| MOHSIN VIRANO \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC AND SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 674 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | KARMA ALLIANCE LLC \| MOSHIN VIRANI \| ASIF VALANI \| HYDER K LALANI \| SAMAYA ENTERPRISES LLC \| SAMSHU MERCHANT | Mountain Express Oil Company | $0.00 |
| 1 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | KASHIF RANA | Mountain Express Oil Company | $0.00 |
| 1 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | KASHIF RANA | Mountain Express Oil Company | $0.00 |
| 1 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL AND COMMISSIONED SALES AGREEMENT | KASHIF RANA \| JIGNESH SATISHICUMAR BRAHMBHATT \| SHARADA INVESTMENT LLC | Mountain Express Oil Company | $0.00 |
| 91 | Environmental/Code/Zoning Document | ENVIRONMENTAL RELEASE AND INDEMNITY | KDA PROPERTIES IN LLC | Mountain Express Oil Company | $0.00 |
| 782 | Sublease | AMENDMENT TO COMMERCIAL LEASE | KESHAV JIVAN LLC \| MAHENDRA CHUNILAL PATEL \| DINESH CHANDRAKANT PATEL \| NIRAV PRAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 782 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | KESHAV JIVAN LLC \| MAHENDRA CHUNILAL PATEL \| DINESH CHANDRAKANT PATEL \| NIRAV PRAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 220 | Sublease | COMMERCIAL LEASE | KHALEDA FANCY \| M.D. FAZUL HUQUE | Mountain Express Oil Company | $0.00 |
| 220 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KHALEDA FANCY MD FAZUL HUQUE | Mountain Express Oil Company | $0.00 |
| 899 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KHANCEPTS DBA STORE 363 STAR FUEL \| HIMMAD KHAN | Star Mountain Express, LLC | $0.00 |
| 61 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | KHUSHNOOR INC \| RAJWINDER SINGH | Mountain Express Oil Company | $0.00 |
| 61 | Sublease | COMMERCIAL LEASE | KHUSHNOOR INC \| RAJWINDER SINGH | Mountain Express Oil Company | $0.00 |
| 555 | Sublease | FOURTH AMENDMENT OF COMMERCIAL LEASE | KIM FIKUS \| TRUC NGUYEN | MEX North Alabama, LLC | $0.00 |
| 190 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KIRITTEL LLC \| BANSARIBEN K PATEL \| GOLDENYORK LLC \| ANKIT KIRITBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 190 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | KIRITTEL LLC \| BANSARIBEN K PATEL \| GOLDENYORK LLC \| ANKIT KIRITBHAI PATEL | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3056 | Sublease | COMMERCIAL LEASE | KOKO FRUTERIA | Mountain Express Oil Company | $0.00 |
| 79 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | KP PATEL LLC \| NEHALKUMAR BABUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 128 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | KP PATEL LLC \| NEHALKUMAR BABUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 128 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | KP PATEL LLC \| NEHALKUMAR BABUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 1936 | Prime Lease (Single Site) | LEASE AGREEMENT | KPMM LLC | Mountain Express Oil Company | $20,755.98 |
| 1937 | Prime Lease (Single Site) | LEASE AGREEMENT | KPMM LLC | Mountain Express Oil Company | $20,349.00 |
| 1943 | Prime Lease (Single Site) | LEASE AGREEMENT | KPMM LLC | Mountain Express Oil Company | $22,238.55 |
| 1945 | Prime Lease (Single Site) | LEASE AGREEMENT | KPMM LLC | Mountain Express Oil Company | $31,133.97 |
| 30 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | KRINAN JAGDA | Mountain Express Oil Company | $0.00 |
| 30 | Sublease | COMMERCIAL LEASE | KRINAN JAGDA | Mountain Express Oil Company | $0.00 |
| 30 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | KRINAN JAGDA | Mountain Express Oil Company | $15,589.02 |
| 30 | Sublease | ACKNOWLEDGEMENT LETTER | KRINAN JAGDA | Mountain Express Oil Company | $0.00 |
| 755 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KRISH R INC \| RAJESH PATEL \| GMKR INC | Mountain Express Oil Company | $0.00 |
| 755 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KRISH-R INC AND RAJESH PATEL | Mountain Express Oil Company (as successor-in-interest to Mountain Express Oil Company Southeast, LLC) | $0.00 |
| 410 | Fuel Supply Agreement | AGREEMENT | KRUNAL PATEL \| NAVPREET KAUR \| GOGA MAHARAJ | Mountain Express Oil Company | $0.00 |
| 303 | Fuel Supply Agreement | Petroleum Products Supply Agreement | KUNJ CONSTRUCTION USA INC | Mountain Express Oil Company | $0.00 |
| 388 | Fuel Supply Agreement | Product Supply Agreement | KUNJ CONSTRUCTION USA INC | DT - Mountain Express Oil Company (as successor-in-interest to New Era Energies Inc. ) | $0.00 |
| 304 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 386 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 424 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 387 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| CENTERVILLE 2020 LLC \| HANSA PATEL | Mountain Express Oil Company | $0.00 |
| 304 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| HR 24 ENTERPRISE INC \| PRADIP BHATT | Mountain Express Oil Company | $0.00 |
| 387 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | KUNJ CONSTRUCTION USA, INC \| ASHOK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 72 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | KWICK MART LLC \| KONDREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 72 | Sublease | COMMERCIAL LEASE | KWICK MART LLC \| KONDREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 72 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | KWICK MART LLC \| KONDREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 163 | Sublease | COMMERCIAL LEASE | KWICK MART LLC \| KONDREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 163 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | KWICK MART LLC \| KONNREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 163 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | KWICK MART LLC \| KONREDDI JOSTNAMBHA | Mountain Express Oil Company | $0.00 |
| 324 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LACE RATTO AND NACY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST | Mountain Express Oil Company | $0.00 |
| 972 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | LAKE GROVE CONVENIENCE STORE INC | MEX Fuels NE-NY LLC | $0.00 |
| 972 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | LAKE GROVE CONVENIENCE STORE INC | MEX RE-NE-NY-LI LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 27 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LANCE RATTO AND NANCY RATTO AS TRUSTEES OF THE LANCE RATTO AND NANCY RATTO 2007 REVOCABLE TRUST DATED MAY 2 2007 | Mountain Express Oil Company | $0.00 |
| 669 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | LAROUSSI BEN AHMED LADKI | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 796 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | LARRY DELORENZO \| MARCIE DELORENZO | Mountain Express Oil Company | $0.00 |
| 796 | Sublease | COMMERCIAL LEASE | LARRY DELORENZO \| MARCIE DELORENZO | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 3093 | Oil Company Agreement | CONTRACT OF SALE (BRANDED) | LAVIGNEBAKER LLC | Lapalco Brothers No 125, LLC | $0.00 |
| 3094 | Oil Company Agreement | CONTRACT OF SALE (BRANDED) | LAVIGNEBAKER LLC | Avondale Brothers No 128 LLC | $0.00 |
| 3095 | Oil Company Agreement | BRANDING AND PRODUCT PURCHASE COMMITMENT AGREEMENT | LAVIGNEBAKER PETROLEUM LLC | Brothers Carol Sue, LLC | $0.00 |
| 36 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | LAWRENCE R BERMAN | Mountain Express Oil Company | $0.00 |
| 36 | Sublease | COMMERCIAL LEASE | LAWRENCE R BERMAN | Mountain Express Oil Company | $0.00 |
| 231 | Sublease | COMMERCIAL LEASE | LAWRENCE R. BERMAN | Mountain Express Oil Company | $0.00 |
| 731 | Prime Lease (Single Site) | COMMERCIAL LEASE | LEFTMAN PERLMAN INC \| THE STONEWALL CORPORATION | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 3676 | Prime Lease (Single Site) | LEASE AGREEMENT | LEGACY ACQUISITIONS, LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS 4350 HWY 63 LLC) | Mountain Express Oil Company | $38,975.13 |
| 3088 | Prime Lease (Single Site) | LEASE AGREEMENT | LHJ PROPERTY LLC | Mountain Express Oil Company (as successor-in-interest to 2698 Barataria Blvd LLC) | $10,800.00 |
| 519 | Prime Lease (Single Site) | GROUND LEASE | LIDHAR MANAGEMENT GROUP, LLC (AS SUCCESSOR-IN-INTEREST TO MEYERHOFF FAMILY TRUST) | Texas MEX Limited Company, LLC (as successor-in-interest to Star Operators, Inc.) | $0.00 |
| 327 | Fuel Supply Agreement | LANDLORDS COMMISSION AGREEMENT | LILBURN NOTE PURCHASE LLC | Mountain Express Oil Company | $0.00 |
| 178 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | LILBURN VENTURES LLC \| SHABNAM PANJWANI | Mountain Express Oil Company | $0.00 |
| 637 | Prime Lease (Single Site) | FIRST AMENDMENT OF LEASE AGREEMENT | LINDA HONG LY DBA KING NAIL AND SPA | Mountain Express Oil Company | $0.00 |
|  | Oil Company Agreement | Consent to a Transfer from Lipscomb Oil Company Inc to Mountain Express Oil Company | LIPSCOMB OIL COMPANY INC. | Mountain Express Oil Company | $0.00 |
| 606 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | LITHIA KWIK MART INC \| KARIM FEROZALI KESHWANI \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 606 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | LITHIA KWIK MART INC \| KARIM FEROZALI KESHWANI \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 606 | Sublease | COMMERCIAL LEASE | LITHIA KWIK MART INC \| KARIM FEROZALI KESHWANI \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 606 | Rebate Agreement | REBATE AGREEMENT | LITHIA KWIK MART INC \| KARIM FEROZALI KESHWANI \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 925 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LJM5903 PROPERTIES, LLC AND AFTERMARKET SALES & CONSULTING, LLC (AS SUCCESSORS-IN-INTEREST TO TAYLOR MERCANTILE OK1 LLC) | Mountain Express Oil Company | $0.00 |
| 3057 | Sublease | COMMERCIAL LEASE | LLESENIA S FIGUEROA | Mountain Express Oil Company | $0.00 |
| 48 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | LNJ INC \| BILLY LANCE TATUM AND AMANDA TATUM | Mountain Express Oil Company | $0.00 |
| 405 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | LOGANVILLE VENTURES LLC \| ADNANALI MAKHANI | Mountain Express Oil Company | $0.00 |
| 405 | Sublease | COMMERCIAL LEASE | LOGANVILLE VENTURES LLC \| ADNANALI MAKHANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 582 \| 3078 \| 3088 \| 3081 \| 3094 \| 3072 \| 3091 \| 3071 \| 3076 \| 4063 \| 3068 \| 3067 \| 4062 \| 3086 \| 3085 \| 3065 \| 3084 | Vendor Agreement | PARTIAL ASSIGNMENT AND ASSUMPTION OF SAFEPOINT AGREEMENT | LOOMIS ARMORED US LLC \| BXPRESS 24100 ELYSIAN FIELDS LLC \| GSS HOLDINGS LA LLC | Brothers Petroleum, LLC | $9,915.19 |
| 52 | Sublease | COMMERCIAL LEASE | LOS BORIS AUTO SHOP AND CARWASH LLC \| ROY ROSA | MEX RE-SE-NC LLC | $0.00 |
| 145 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LOWIN ENTERPRISES LLC | MEX RE-NW-KS LLC | $0.00 |
| 404 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LTE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 306 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LULA HOLDINGS LLP | Mountain Express Oil Company | $0.00 |
| 307 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | LULA HOLDINGS LLP | Mountain Express Oil Company | $0.00 |
| 51 | Sublease | COMMERCIAL LEASE | M AND A MINI MART 1 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 52 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | M AND A MINI MART 2 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 53 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | M AND A MINI MART 3 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 53 | Sublease | COMMERCIAL LEASE | M AND A MINI MART 3 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 594 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | M AND A MINI MART INC \| MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 594 | Sublease | COMMERCIAL LEASE | M AND A MINI MART INC \| MAHMOOD M AHMED | Mountain Express Oil Company | $0.00 |
| 452 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | M AND J FAST FOOD INC \| GOPAL SINGH | Mountain Express Oil Company | $0.00 |
| 396 | Fuel Supply Agreement | ASSIGNMENT AMENDMENT AND CONSENT AGREEMENT TO FUEL SUPPLY CONTRACT | M AND M LILBURN \| MONAHAN PANICKER | Mountain Express Oil Company | $0.00 |
| 396 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | M AND M LILBURN LLC \| MOHANAN PANICKER | Mountain Express Oil Company | $0.00 |
| 396 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | M AND M LILBURN LLC \| MOHANAN PANICKER | Mountain Express Oil Company | $0.00 |
| 51 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | M&A MINI MART 1 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 52 | Sublease | COMMERCIAL LEASE | M&A MINI MART 2 INC \| MAHMOOD AHMED | Mountain Express Oil Company | $0.00 |
| 279 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | M&A QUICKSTOP, INC \| HYDER LALANI | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 354 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | M&I ENTERPRISES 2 LLC \| ISHTIAQ MOHAMMED | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | COMMERCIAL LEASE | M&M FOOD MART LLC \| MOHSIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 183 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | M&M FOOD MART LLC \| MOHSIN MOHAMMED \| TONY ENTERPRISES USA INC \| TAHIR N KHAN | Mountain Express Oil Company | $0.00 |
| 183 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | M&M FOOD MART LLC AND MOSHIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 103 | Sublease | COMMERCIAL LEASE | MAA ENTERPRENUER LLC \| NIKUNJ PATEL | Mountain Express Oil Company | $0.00 |
| 103 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | MAA ENTREPENEUR LLC \| NIKUNJ PATEL | Mountain Express Oil Company | $0.00 |
| 557 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MADISON FOOD MART INC | Mountain Express Oil Company | $0.00 |
| 557 | Sublease | COMMERCIAL LEASE | MADISON FOOD MART INC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 731 | Sublease | LEASE AGREEMENT | MADYAN MANSOOB DBA 269 EXPRESS FOOD MART | Mountain Express Oil Company Southeast, LLC (as successor-in-interest to Southeastern Energy Corporation) | $0.00 |
| 951 | Sublease | COMMERCIAL LEASE | MAGNOLIA MARKET & DELI INC \| MOHAMMAD ALMAHAMEED \| NAJEH M ZAHRAWI | Mountain Express Oil Company | $0.00 |
| 608 | Fuel Supply Agreement | FUEL CONSIGNMENT AND SALES AGREEMENT | MAHA K LLC | Mountain Express Oil Company (as successor-in-interest to Elon Oil Company LLC) | $0.00 |
| 608 | Sublease | CONVENIENCE STORE LEASE | MAHA K LLC | Mountain Express Oil Company (as successor-in-interest to Elon Oil Company LLC) | $0.00 |
| 108 | Sublease | COMMERCIAL LEASE | MAHADEV LLC \| HARDIK AGATH | MEX RE-SW-OK LLC | $0.00 |
| 108 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MAHADEV LLC AND HARDIK AGATH | MEX Fuels SW-OK LLC | $0.00 |
| 264 | Fuel Supply Agreement | Motor Fuel Supply and Commissioned Sales Agreement | MAHAMMAD QAWASMEI \| SUFYAN MUSA | Mountain Express Oil Company | $0.00 |
| 103 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | MAHENDERNATH PANJARLA \| MAA ENTERPRENUER LLC \| NIKUNJ PATEL \| SHRIYANSH PETROLEUM LLC | Mountain Express Oil Company | $0.00 |
| 782 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAHENDRA CHUNILAL PATEL \| DINESH CHANDRAKANT PATEL \| NIRAV PRAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 782 | Sublease | COMMERCIAL LEASE | MAHENDRA CHUNILAL PATEL \| DINESH CHANDRAKANT PATEL \| NIRAV PRAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 782 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAHENDRA CHUNILAL PATEL \| DINESH CHANDRAKANT PATEL \| NIRAV PRAVINBHAI PATEL \| KESHAV JIVAN LLC | Mountain Express Oil Company | $0.00 |
| 278 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MAHIR CORPORATION \| TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 3033 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MAHMOOD M AHMED \| FUEL SMART 6 INC \| SHAYEF MOHAMED SALEH HASSAN \| | Mountain Express Oil Company | $0.00 |
| 3033 | Sublease | COMMERCIAL LEASE | MAHMOOD M AHMED \| FUEL SMART 6 INC \| SHAYEF MOHAMED SALEH HASSAN \| | MEX RE-SE-NC LLC | $0.00 |
| 3020 | Sublease | COMMERCIAL LEASE | MAHMOOD M AHMED \| FUEL SMART 7 INC \| SHAYEF MOHAMED SALEH HASSAN \| | MEX RE-SE-NC LLC | $0.00 |
| 582 | Sublease | COMMERCIAL LEASE | MAHMOUD ZIADEH | Mountain Express Oil Company | $0.00 |
| 582 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MAHMOUD ZIADEH | Mountain Express Oil Company | $0.00 |
| 582 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | MAHMOUD ZIADEH | Mountain Express Oil Company | $0.00 |
| 582 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | MAHMOUD ZIADEH | Mountain Express Oil Company | $0.00 |
| 10 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAJEED TAYYAB \| OMEGA PETROLEUM INC | Mountain Express Oil Company | $0.00 |
| 10 | Fuel Supply Agreement | AMENDMENT OF FUEL SUPPLY AGREEMENT | MAJEED TAYYAB \| OMEGA PETROLEUM INC \| STATE LINE LLC \| ROCKDALE BUSINESS MANAGEMENT LLC | Mountain Express Oil Company | $0.00 |
| 597 | Sublease | COMMERCIAL LEASE | MAJORYA PASCAL | MEX RE-SE-FL LLC | $0.00 |
| 551 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAMINDRA KARKI | Mountain Express Oil Company | $0.00 |
| 551 | Sublease | COMMERCIAL LEASE | MAMINDRA KARKI | Mountain Express Oil Company | $0.00 |
| 556 | Sublease | AMENDMENT TO COMMERCIAL LEASE | MAMINDRA KARKI | Mountain Express Oil Company | $0.00 |
| 556 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAMINDRA KARKI | Mountain Express Oil Company | $0.00 |
| 551 | Sublease | AMENDMENT TO COMMERCIAL LEASE | MAMINDRA KARKI \| SAMU2018 INC | Mountain Express Oil Company | $0.00 |
| 582 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MAMOUD ZIADEH | Mountain Express Oil Company | $0.00 |
| 559 | Sublease | COMMERCIAL LEASE | MAN INVESTMENTS LLC \| MURAD ALI BUDWANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 559 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAN INVESTMENTS, LLC \| MURAD ALI BUDWANI | Mountain Express Oil Company | $0.00 |
| 360 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MANDANI HUSSAIN \| MANDANI HUSSAIN \| QUICKSHOP INC | Mountain Express Oil Company | $0.00 |
| 934 | Fuel Supply Agreement | INVESTMENT INCENTIVE AGREEMENT | MANI OF LA LLC | Mountain Express Oil Company (as successor-in-interest to Pel-State Oil Company Inc.) | $0.00 |
| 159 | Sublease | COMMERCIAL LEASE | MANIBA 2917 INC \| SYED ZULFIQAR HAIDER | Mountain Express Oil Company | $0.00 |
| 159 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MANIBA 2917 INC \| SYED ZULFIQAR HAIDER | Mountain Express Oil Company | $0.00 |
| 159 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MANIBA 2917 INC \| SYED ZULFIQAR HAIDER \| THOMSON 2657 INC \| SATISH PATEL | Mountain Express Oil Company | $0.00 |
| 159 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MANIBA 2917 INC \| SYED ZULFIQAR HAIDER \| THOMSON 2657 INC \| SATISH PATEL | Mountain Express Oil Company | $0.00 |
| 386 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MANISHKUMAR PATEL \| KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| ATITA LLC | Mountain Express Oil Company | $0.00 |
| 581 | Sublease | COMMERCIAL LEASE | MANORI 1&B INC \| ALMAS ANWAR MAVANY | Mountain Express Oil Company | $0.00 |
| 581 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MANORI 1&B INC \| ALMAS ANWAR MAVANY | Mountain Express Oil Company | $0.00 |
| 581 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MANORI1&B INC \| ALMAS ANWAR MAVANY | Mountain Express Oil Company | $0.00 |
| 679 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 680 | Sublease | COMMERCIAL LEASE | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 681 | Sublease | COMMERCIAL LEASE | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 682 | Sublease | COMMERCIAL LEASE | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 683 | Sublease | COMMERCIAL LEASE | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 684 | Sublease | COMMERCIAL LEASE | MANSOOR LAKHANI \| MOHSIN VIRANI \| ASIF VALANI \| NADIRSHAH RATTANI | Mountain Express Oil Company | $0.00 |
| 712 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MARATHON FOODMART \| SHAHARIAR SHIHAB | Mountain Express Oil Company & Mountain Express Oil Company Southeast, LLC | $0.00 |
| 979 | Oil Company Agreement | ROLLOVER AND MASTER IMPROVEMENT AGREEMENT | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| \| 433 \| 221 \| 165 \| 31 \| 228 \| 493 \| 459 \| 638 \| 248 \| 709 \| 721 \| 712 \| 731 \| 707 \| 414 \| 314 \| 415 \| 603 \| 408 \| 367 \| 297 \| 393 \| 232 \| 271 \| 115 \| 231 \| 1 \| 14 \| 435 \| 13 \| 234 \| 181 \| 18 \| 498 \| 144 \| 438 \| 224 \| 583 \| 169 \| 724 \| 10 | Oil Company Agreement | Branded Product Supply and Trademark License Agreement | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| 228 \| 224 \| 221 \| 167 \| 602 | Oil Company Agreement | MASTER IMPROVEMENT AGREEMENT | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| 707 \| 731 \| 583 \| 712 \| 724 \| 721 \| 709 \| 493 \| 232 \| 414 \| 10 \| 234 \| 181 \| 408 \| 438 \| 31 \| 296 \| 16 \| 5 \| 271 \| 144 \| 231 \| 143 \| 248 \| | Oil Company Agreement | MASTER ROLLOVER AND MASTER IMPROVEMENT AGREEMENT | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | GUARANTY FROM A CORPORATION | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | GUARANTEED SUPPLY AGREEMENT | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Marathon Guaranty for MEX Southeast | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Master Improvement Agreement - IN/OH | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branded Product Supply and Trademark License Agreement | MARATHON PETROLEUM COMPANY LP | Mountain Express Oil Company | $0.00 |
| 364 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| MOHANAD SALEH | Mountain Express Oil Company | $0.00 |
| 367 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA | Mountain Express Oil Company | $0.00 |
| 399 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA | Mountain Express Oil Company | $0.00 |
| 399 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA | Mountain Express Oil Company | $0.00 |
| 367 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA \| MEENAKSHI ENTERPRISE LLC \| FERDAUSI AKTER | Mountain Express Oil Company | $0.00 |
| 399 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA \| ZMS ENTERPRISE INC \| MD SHAHA ULLAHA | Mountain Express Oil Company | $0.00 |
| 399 | Fuel Supply Agreement | THIRD AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAREF QURAN \| SAMER ISSA \| ZMS ENTERPRISE INC \| MD SHAHA ULLAHA \| HWY 22 LLC \| MASUM MOSTAFA | Mountain Express Oil Company | $0.00 |
| 712 | Sublease | COMMERCIAL LEASE | MARKET FOODMART AND SHAHARIAR SHIHAB | Mountain Express Oil Company Southeast, LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 350 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MARUF INCORPORATED \| ABU T. AHMED | Mountain Express Oil Company | $0.00 |
| 91 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MARUTI GROCERY MART LLC \| JINAL MADHABHAI PATEL | MEX Fuels NE-IN LLC | $0.00 |
| 91 | Sublease | COMMERCIAL LEASE | MARUTI GROCERY MART LLC \| JINAL MADHABHAI PATEL | MEX RE-NE-IN LLC | $0.00 |
| 414 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MARUTINANDAN LLC \| DINESH K PATEL | Mountain Express Oil Company | $0.00 |
| 414 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MARUTINANDAN, LLC \| DINESH K. PATEL \| ATHENS MINIM ART CORPORATION \| D/B/A MAKCO FOOD STORE \| RIZWANA SABEEN | Mountain Express Oil Company | $0.00 |
| 712 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MASUD AHMED \| ASADEE BEGUM | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 712 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MASUD AHMED \| ASADEE BEGUM | Mountain Express Oil Company | $0.00 |
| 712 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | MASUD AHMED \| ASADEE BEGUM \| KAPASIA INC | Mountain Express Oil Company | $0.00 |
| 712 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | MASUD AHMED \| ASADEE BEGUM \| KAPASIA INC | Mountain Express Oil Company | $0.00 |
| 712 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MASUD AHMED \| ASADEE BEGUM \| KAPASIA, INC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 17 | Fuel Supply Agreement | AGREEMENT | MATANG PPATEL \| RONAK D. PATEL \| GANESHA INVESTMENT LLC \| KRUNAL P. PATEL \| | Mountain Express Oil Company | $0.00 |
| 287 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAZR INVESTMENT INC \| NAHIDUL KHAN \| AURA SERVICES, LLC \| ANKUR D. CHOKSI \| JALARAM23 LLC \| NIHAR DILIPBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 287 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MAZR INVESTMENT INC DBA FUEL MARKET \| NAHIDUL KHAN | Mountain Express Oil Company | $0.00 |
| 85 | Prime Lease (Single Site) | LEASE | MCDONALD'S CORPORATION (AS SUCCESSOR-IN-INTEREST TO GINO'S, NO. 1 OF NEW JERSEY, INC.) | Mountain Express Oil Company (as successor-in-interest to Lula M. Crisp) | $0.00 |
| | Vendor Agreement | DISTRIBUTION SERVICE AGREEMENT | MCLANE COMPANY INC | West Hill Ranch Group LLC | $0.00 |
| 123 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MCLEEN OIL INC \| PRABHJOT SINGH | Mountain Express Oil Company | $0.00 |
| 123 | Sublease | COMMERCIAL LEASE | MCLEEN OIL INC \| PRABHJOT SINGH | Mountain Express Oil Company | $0.00 |
| 779 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MCM LLC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 772 | Fuel Supply Agreement | CONSIGNMENT AGREEMENT | MD ANWAR HOSSAIN | DT - Mountain Express Oil Company Southeast, LLC (as assignee of Southeastern Energy Corporation) | $0.00 |
| 180 | Sublease | COMMERCIAL LEASE | MD FAZLUL HUQUE | Mountain Express Oil Company | $0.00 |
| 180 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MD FAZLUL HUQUE | Mountain Express Oil Company | $0.00 |
| 180 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MD FAZLUL HUQUE \| HWY 5 KWIK MART LLC \| SWEETYBEN PATEL \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 180 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MD FAZLUL HUQUE \| HWY 5 KWIK MART LLC \| SWEETYBEN PATEL \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |
| 9 | Fuel Supply Agreement | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MEHBOOB ALI HUSAIN \| BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 28 | Fuel Supply Agreement | MODIFICATION OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MEHBOOB ALI HUSAIN \| BANO ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 35 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MEHBOOB ALI HUSAIN \| BANO PROPERTIES, INC | Mountain Express Oil Company | $0.00 |
| 166 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MERCHANT CONVENIENCE LLC AND SALIM MERCHANT | Mountain Express Oil Company | $0.00 |
| 637 | Prime Lease (Single Site) | LEASE AGREEMENT | MESA VALLEY HOUSING ASSOCIATES LIMITED PARTNERSHIP (AS SUCCESSOR-IN-INTEREST TO VAULT CS AUBURN LLC) | Mountain Express Oil Company | $0.00 |
| 3260 | Sublease | EXCLUSIVE PLACEMENT AGREEMENT REGARDING VIDEO GAMING DEVICES | METRO GAMING & AMUSEMENT CO | Mountain Express Oil Company (as successor-in-interest to Pilot Corporation) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 72 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 1123 LAKE LLC | Mountain Express Oil Company | $0.00 |
| 402 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 12800 EUCLID LLC | Mountain Express Oil Company | $0.00 |
| 3162 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | MEX 1515 LLC | MEX RE-NW-KS LLC | $17,500.00 |
| 3162 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | MEX 1515 LLC | MEX RE-NW-KS LLC | $17,500.00 |
| 733 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 1719 LAGRANGE LLC | Mountain Express Oil Company | $90,000.00 |
| 73 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 1992 ELM LLC | Mountain Express Oil Company | $0.00 |
| 110 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 2110 ELM LLC | Mountain Express Oil Company | $0.00 |
| 403 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 300 FARNSWORTH LLC | Mountain Express Oil Company | $0.00 |
| 30 | Prime Lease (Single Site) | UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | MEX 3803 II LLC | Mountain Express Oil Company | $0.00 |
| 30 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 3808 LLC | Mountain Express Oil Company | $0.00 |
| 115 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 4126 PEARL LLC | Mountain Express Oil Company | $0.00 |
| 737 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 4468 MONROE LLC | Mountain Express Oil Company | $0.00 |
| 114 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 514 N MARKET LLC | Mountain Express Oil Company | $0.00 |
| 417 | Prime Lease (Single Site) | FORM OF MASTER LEASE AGREEMENT | MEX 6152 LLC \| MEX 6152 II LLC | MEX RE-NE-OH LLC | $0.00 |
| 164 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX 650 S HIGH, LLC | Mountain Express Oil Company | $0.00 |
| 3145 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | MEX HAYTI LLC | MEX RE-NW-MO LLC | $0.00 |
| 599 | Prime Lease (Single Site) | LEASE AGREEMENT | MEX TEXAS LLC | Mountain Express Oil Company | $0.00 |
| 457 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | MGS VENTURE LLC | Mountain Express Oil Company | $0.00 |
| 966 | Fuel Supply Agreement | DISTRIBUTORSHIP/SUPPLY APPLICATION AND AGREEMENT | MIDLAND FUEL INC | DT - MEX Fuels NE-NY LLC (as successor-in-interest to VM Petro Inc.) | $0.00 |
| 966 | Sublease + Fuel Supply | LEASE | MIDLAND FUEL INC | DT - Mountain Express Oil Company (as successor-in-interest to Vanish Inc.) | $0.00 |
| 533 | Fuel Supply Agreement | AMENDMENT AND REAFFIRMATION OF CONTRACT SUPPLY AGREEMENT AND AMOUNTS PAYABLE TO SUPPLIER | MIKASA INC \| GOPAL BABUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 533 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MIKASA INC \| GOPAL BABUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 422 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MILIND D PATEL \| SHREEJI 786 LLC \| TARA 1941 LLC \| VIPUL DALAL \| EKATA RUPESH BRAHMBHATT | Mountain Express Oil Company | $0.00 |
| 422 | Fuel Supply Agreement | THIRD AMENDMENT OF MOTOR FUEL SUPPLY | MILIND D PATEL \| SHREEJI 786 LLC \| TARA EXXON LLC \| HIMANSHU AMIN | Mountain Express Oil Company | $0.00 |
| 358 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MIRZA VASAY \| SHAMSA VASAY | Mountain Express Oil Company | $0.00 |
| 234 | Rebate Agreement | REBATE AGREEMENT | MISHU OMIEE 2 INC \| SABINA CHOWDHURY | Mountain Express Oil Company | $0.00 |
| 234 | Sublease | COMMERCIAL LEASE | MISHU OMIEE 2 INC \| SABINA CHOWDURY | Mountain Express Oil Company | $0.00 |
| 234 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MISHUA OMIEE 2 INC \| SABINA CHOWDHURY | Mountain Express Oil Company | $0.00 |
| 709 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MMFL FLORIDA LLC \| RAHMAN MAHBUR | Mountain Express Oil Company | $0.00 |
| 553 | Sublease | COMMERCIAL LEASE | MOFED ABDO ALWAJIH | Mountain Express Oil Company | $0.00 |
| 553 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MOFED ABDO ALWAJIH | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | COMMERCIAL LEASE \| SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHAMMAD MONIRUZZAMAN \| MOST MOMOTAZ BEGUM | Mountain Express Oil Company | $0.00 |
| 143 | Fuel Supply Agreement | SECOND AMENDMENT TO COMMERCIAL LEASE AND PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHAMMAD MONIRUZZAMAN AND MOST MOMOTAZ BEGUM | Mountain Express Oil Company | $0.00 |
| 143 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHAMMAD MONIRUZZAN \| MOST MOMOTAZ BEGUM | Mountain Express Oil Company | $0.00 |
| 268 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND CONIIVESSIONED SALES AGREEMENT | MOHAMMAD QAWASMEI \| MAREF QURAN | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 264 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHAMMAD QAWASMEI\|SUFYAN MUSA | Mountain Express Oil Company | $0.00 |
| 3125 | Sublease | Oklahoma Commercial Lease Agreement | MOHAMMAD S ISLAM | Mountain Express Oil Company (as successor-in-interest to 4417 QUICK STOP LLC) | $0.00 |
| 593 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MOHAMMAD UZAIR KHAN | Mountain Express Oil Company | $0.00 |
| 593 | Rebate Agreement | REBATE AGREEMENT | MOHAMMAD UZAIR KHAN | Mountain Express Oil Company | $0.00 |
| 593 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | MOHAMMAD UZAIR KHAN \| H 2 O ENTERPRISES, LLC | Mountain Express Oil Company | $0.00 |
| 593 | Rebate Agreement | FIRST AMENDMENT TO REBATE AGREEMENT | MOHAMMAD UZAIR KHAN \| H 2 O ENTERPRISES, LLC | Mountain Express Oil Company | $0.00 |
| 288 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MOHAMMAD WALEED \| KASHIF RANA \| TQ FOOD MART INC | Mountain Express Oil Company | $0.00 |
| 12 | Fuel Supply Agreement | ASSIGNMENT OF LEASE AND SUPPLY AGREEMENT | MOHAMMED ANIS WADA \| MOHAMMED SALIM \| GAYATRI TAPANSINGH \| TAPAN SINGH | Mountain Express Oil Company | $0.00 |
| 363 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | MOHAMMED NAJI ALTUWATTY \| FASTWAY WOODROW WILSON INC | MEX RE-SE-MS LLC | $0.00 |
| 327 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHAMMED TAREK \| TAREK REAL ESTATE LLC | Mountain Express Oil Company | $0.00 |
| 306 | Fuel Supply Agreement | SECOND AMENDMENT OF MASTER AGREEMENT | MOHEB M. YOUSSEF \| NASHWA F ABOYOUSSEF | Mountain Express Oil Company | $0.00 |
| 307 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | MOHEB M. YOUSSEF \| SANGRIA LLC \| NASHWA F. ABOYOUSSEF | Mountain Express Oil Company | $0.00 |
| 679 \| 680 \| 681 \| 682 \| 683 \| 684 \| 685 \| 686 | Settlement Agreement | SETTLEMENT AGREEMENT | MOHSIN VIRANI | Mountain Express Oil Company | $0.00 |
| 680 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 680 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 681 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 681 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 682 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 682 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 683 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 683 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 684 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 685 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 685 | Sublease | COMMERCIAL LEASE | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 685 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 686 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 686 | Sublease | COMMERCIAL LEASE | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 686 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 679 \| 680 \| 681 \| 682 \| 683 \| 684 \| 685 \| 686 | Fuel Supply Agreement | RE First Amendment each dated February 16 2019 for each of the following locations | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 680 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \|ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 680 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 681 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 682 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 683 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 684 | Rebate Agreement | REBATE AGREEMENT | MOHSIN VIRANI \| NADIRSHAH RATTANI \| MANSOOR LAKHANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 404 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MONROE FUELS CO INC \| FOUAD AL JALAL | MEX Fuels NE-IN LLC | $0.00 |
| 404 | Sublease | COMMERCIAL LEASE | MONROE FUELS CO INC \| FOUAD AL JALAL | MEX RE-NE-OH LLC | $0.00 |
| 686 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCT SUPPLY AGREEMENT | MONSOOR LAKHANI \| NADIRSHAH RATTANI \| MOHSIN VIRANI \| ASIF VALANI | Mountain Express Oil Company | $0.00 |
| 643 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | MONTICELLO EXXON INC | DT - Mountain Express Oil Company (as successor-in-interest to Felton Oil Company LLC) | $0.00 |
| 961 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | MONTO FOOD MART INC | MEX Fuels NE-NY LLC | $0.00 |
| 961 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | MONTO FOOD MART INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 3265 \| 3255 \| 3262 \| 373 \| 344 | Oil Company Agreement | Consent to a Transfer | MOORE PETROLEUM CO INC \| EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 516 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 442 | Rebate Agreement | REBATE AGREEMENT | MOSHIN PROPERTIES LLC \| FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 442 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | MOSHIN PROPERTIES LLC \| FEROZ ALI | Mountain Express Oil Company | $0.00 |
| 7 | Sublease + Fuel Supply | AMENDMENT OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE | MOSTAFA MALLARDJAFAR | Mountain Express Oil Company | $0.00 |
| 7 | Fuel Supply Agreement | AMENDMENT OF ROSWELL CONNECTION CONVENIENCE CENTER SUB-LEASE CONTRACT AND PETROLEUM SUPPLY AGREEMENT | MOSTAFA MALLARDJAFAR | Mountain Express Oil Company | $0.00 |
| 418 | Fuel Supply Agreement | ADDENDUM TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOTHERLAND ENTERPRISE INC \| REZAUR REHMAN | Mountain Express Oil Company | $0.00 |
| 418 | Fuel Supply Agreement | AGREEMENT REGARDING DEF | MOTHERLAND ENTERPRISE INC \| REZAUR REHMAN | Mountain Express Oil Company | $0.00 |
| 418 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOTHERLAND ENTERPRISE INC \| REZAUR REHMAN | Mountain Express Oil Company | $0.00 |
| 522 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISE LLC | Mountain Express Oil Company | $0.00 |
| 516 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES INC | Mountain Express Oil Company | $0.00 |
| 510 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 510 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 511 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 512 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 512 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 513 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 514 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 515 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 516 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 517 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 517 | Oil Company Agreement | WHOLESALE MARKETER FACILTY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 518 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 519 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 520 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 520 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 522 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | 76 BRAND WHOLESALE MARKETER AGREEMENT PRICING AMENDMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 600 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 1028 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 1029 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 1030 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 1031 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 1032 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 1031 \| 1028 \| 513 \| 1029 \| 1027 \| 600 | Oil Company Agreement | 76 BRAND WHOLESALE MARKETER AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 511 \| 513 \| 518 \| 600 \| 516 | Oil Company Agreement | 76 BRAND WHOLESALE MARKETER AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INNCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 519 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC \| | Mountain Express Oil Company | $0.00 |
| 511 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 513 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 514 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 518 | Oil Company Agreement | WHOLESALE MARKETER FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| 3603 \| 3055 \| 3056 \| 582 \| 3086 \| 3085 | Prime Lease (Multi-Site) | AMENDED AND RESTATED AMENDED AND RESTATED MASTER LEASE AGREEMENT | MOUNTAIN DATX001 \| MOUNTAIN DATX003 \| MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| MOUNTAIN PORTFOLIO OWNER NC 2 LLC \| MOUNTAIN PORTFOLIO OWNER OK LLC | MEX RE-SW-LA LLC | $0.00 |
| [102 Sites] | Prime Lease (Multi-Site) | FIRST AMENDMENT TO AMEND AND RESTATED MASTER LEASE AGREEMENT [11 DEBTORS] | MOUNTAIN DATX001 LLC \| MOUNTAIN BSTX001 LLC \| MOUNTAIN DATX003 LLC \| MOUNTAIN PORTFOLIO OWNER LA 3 LLC \| MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER NC 2 LLC \| MOUNTAIN PORTFOLIO OWNER | Mountain Express Oil Company | $0.00 |
| 303 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MOUNTAIN EXPRESS OIL COMPANY \| KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| FARHAN CHAGANI | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO LA 8 LLC \| MOUNTAIN PORTFOLIO OWNER OK 3 LLC \| MOUNTAIN MCTXOO1 LLC | MEX RE-SW-LA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3111 \| 56 \| 57 \| 60 \| 61 \| 62 \| 63 \| 64 \| 189 \| 204 \| 207 \| 977 \| 978 \| 979 \| 980 \| 981 \| 982 \| 983 \| 984 \| 985 \| 986 \| 1941 \| 1944 \| 1946 \| 1947 \| 1948 \| 3112 \| 3114 \| 3117 \| 3123 \| 3133 \| 3135 \| 3138 \| 3149 \| 3151 \| 3152 \| 3153 \| 3154 \| 3160 \| 3201 \| 3202 \| 3203 | Prime Lease (Multi-Site) | FIRST AMENDMENT TO AMENDED AND RESTATED MASTER LEASE AGREEMENT | MOUNTAIN PORTFOLIO OWNER ALARMS LLC \| MOUNTAIN PORTFOLIO OWNER AROKMS LLC \| MOUNTAIN PORTFOLIO OWNER IA LLC \| MOUNTAIN PORTFOLIO OWNER IN LLC \| MOUNTAIN PORTFOLIO OWNER KS LLC \| MOUNTAIN PORTFOLIO OWNER LA 8 LLC | Mountain Express Oil Company | $11,084.13 |
| 3261 | Prime Lease (Multi-Site) | Letter Agreement re Tenants Environmental Obligations | MOUNTAIN PORTFOLIO OWNER ALARMS LLC \| OAK STREET REAL ESTATE CAPITAL | MEX RE-SE-AL LLC | $0.00 |
| 3269 | Purchase and Sale Agreement | Letter Agreement re Parcel Split | MOUNTAIN PORTFOLIO OWNER ALARMS LLC \| OAK STREET REAL ESTATE CAPITAL LLC | MEX RE-SE-AL LLC | $0.00 |
| 3273 \| 3261 \| 3262 \| 63 \| 3259 | Prime Lease (Multi-Site) | Re: Letter Agreement re Tenant's code compliance obligations | MOUNTAIN PORTFOLIO OWNER ALARMS LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | MEX RE-SE-AL LLC | $0.00 |
| 311 \| 312 \| 313 \| 3315 \| 316 \| 317 \| 318 \| 320 \| 3315 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | MOUNTAIN PORTFOLIO OWNER AR LLC | Mountain Express Oil Company | $0.00 |
| 189 \| 3154 | Prime Lease (Multi-Site) | Re: Letter Agreement re Tenant's environmental obligations | MOUNTAIN PORTFOLIO OWNER ARGAMO LLC | MEX RE-NW-MO LLC | $0.00 |
| 1941 \| 1942 | Prime Lease (Multi-Site) | RE: LETTER AGREEMENT RE TENANTS ENVIRONMENTAL OBLIGATIONS | MOUNTAIN PORTFOLIO OWNER ARGAMO LLC | MEX RE Holdings LLC | $5,688.52 |
| 3130 | Prime Lease (Multi-Site) | LETTER AGREEMENT RE TENANTS ENVIROMENTAL OBLIGATIONS | MOUNTAIN PORTFOLIO OWNER AROKMS LLC \| OAK STREET REAL ESTATE CAPITAL | MEX RE-SE-MS LLC | $0.00 |
| 3135 \| 61 | Purchase and Sale Agreement | LETTER AGREEMENT RE TENANTS CODE COMPLIANCE OBLIGATIONS | MOUNTAIN PORTFOLIO OWNER AROKMS LLC \| OAK STREET REAL ESTATE CAPITAL | MEX RE-SE-MS LLC | $0.00 |
| 210 | Prime Lease (Multi-Site) | LETTER AGREEMENT RE TENANT'S CODE COMPLIANCE OBLIGATIONS | MOUNTAIN PORTFOLIO OWNER AROKMS LLC \| OAK STREET REAL ESTATE CAPITAL LLC | MEX RE-SW-OK LLC | $0.00 |
| 980 \| 3201 \| 983 \| 3203 | Prime Lease (Multi-Site) | NOTICE LETTER Re Letter Agreement re Tenant's code compliance obligation | MOUNTAIN PORTFOLIO OWNER IA LLC \| MOUNTAIN PORTFOLIO OWNER PA 3 LLC \| MOUNTAIN PORTFOLIO OWNER SCMNWI LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | MEX RE-NE-IN LLC | $0.00 |
| 982 \| 3201 \| 984 \| 3202 | Prime Lease (Multi-Site) | Re: Letter Agreement re Tenant's environmental obligations | MOUNTAIN PORTFOLIO OWNER IA LLC \| MOUNTAIN PORTFOLIO OWNER PA 3 LLC \| MOUNTAIN PORTFOLIO OWNER SCMNWI LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | MEX RE-NE-IN LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 94 | Purchase and Sale Agreement | LETTER AGREEMENT REGARDING REMOVAL OF RESIDENTIAL BUILDINGS | MOUNTAIN PORTFOLIO OWNER IN LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 3160 | Prime Lease (Multi-Site) | Re: Letter Agreement re Tenant's code compliance obligations | MOUNTAIN PORTFOLIO OWNER KS LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | MEX RE-NW-KS LLC | $0.00 |
| 3062 \| 3063 \| 924 \| 3077 \| 3081 \| 3085 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 2 LLC | Brothers Petroleum, LLC | $0.00 |
| 3062 \| 3063 \| 924 \| 3077 \| 3081 \| 3085 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 2 LLC | Mountain Express Oil Company | $0.00 |
| 3067 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 4084 | Purchase and Sale Agreement | Letter Agreement Regarding Lease | MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 3067 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 4084 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 2 LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Debtor Express Oil Company | $0.00 |
| [102 SITES] | Prime Lease (Multi-Site) | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | MOUNTAIN PORTFOLIO OWNER LA 3 LLC \| MOUNTAIN PORTFOLIO OWNER LA2 LLC \| MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER NJ LLC \|MOUNTAIN PORTFOLIO OWNER NY LLC | Mountain Express Oil Company | $0.00 |
| 3250 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA 3 LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | MEX RE-SW-LA LLC | $0.00 |
| 3227 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA LLC | Mountain Express Oil Company | $0.00 |
| 3215 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 3215 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER LA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 3029 \| 3010 \| 3010 \| 3033 \| 3027 \| 3007 \| 3022 \| 3022 \| 318 \| 3023 \| 3028 \| 3057 | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS (ENVIRONMENTAL) | MOUNTAIN PORTFOLIO OWNER LLC \| MOUNTAIN PORTFOLIO OWNER AR LLC \| MOUNTAIN PORTFOLIO OWNER LA LLC \| MOUNTAIN IRTX001 LLC \| MOUNTAIN DATX002 LLC \| MOUNTAIN DATX004 LLC \| MOUNTAIN DATX005 LLC \| MOUNTAIN METX001 LLC \| MOUNTAIN PORTFOLIO OWNER NC LLC | West Hill Ranch Group LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3029 \| 3321 \| 3321 \| 3215 \| 3010 \| 3010 \| 3033 \| 3033 \| 3059 \| 3027 \| 3007 \| 3022 \| 3022 \| 3006 \| 3006 \| 3058 \| 3019 \| 318 \| 3002 \| 3002 \| 3023 \| 3020 \| 3020 \| 3028 \| 3057 | Prime Lease (Multi-Site) | AMENDED AND RESTATED MASTER LEASE AGREEMENT | MOUNTAIN PORTFOLIO OWNER LLC \| MOUNTAIN PORTFOLIO OWNER AR LLC \| MOUNTAIN PORTFOLIO OWNER NC LLC \| MOUNTAIN PORTFOLIO OWNER LA LLC \| MOUNTAIN IRTX001 LLC \| MOUNTAIN DATX002 LLC \| MOUNTAIN DATX004 LLC \| MOUNTAIN DATX005 LLC | Mountain Express Oil Company | $0.00 |
| 3029 \| 3010 \| 3010 \| 3033 \| 3027 \| 3007 \| 3022 \| 3022 \| 318 \| 3023 \| 3028 \| 3057 | Prime Lease (Multi-Site) | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE | MOUNTAIN PORTFOLIO OWNER LLC \| MOUNTAIN PORTFOLIO OWNER AR LLC \|MOUNTAIN PORTFOLIO OWNER NC LLC \| MOUNTAIN PORTFOLIO OWNER LA LLC \| MOUNTAIN IRTX001 LLC \| MOUNTAIN DATX002 LLC\| MOUNTAIN DATX004 LLC \| MOUNTAIN DATX005 LLC \| MOUNTAIN METX001 LLC | Mountain Express Oil Company | $0.00 |
| 3029 \| 3054 \| 3321 \| 3215 \| 3010 \| 3010 \| 3033 \| 3059 \| 3027 \| 3007 \| 3405 \| 3022 \| 3022 \| 3058 \| 318 \| 3023 \| 3028 \| 3057 | Prime Lease (Multi-Site) | FIRST AMENDMENT TO AMENDED AND RESTATED MASTER LEASE AGREEMENT (OAK TRUST) | MOUNTAIN PORTFOLIO OWNER LLC \| MOUNTAIN PORTFOLIO OWNER AR LLC \|MOUNTAIN PORTFOLIO OWNER NC LLC \| MOUNTAIN PORTFOLIO OWNER LA LLC \| MOUNTAIN IRTX001 LLC \| MOUNTAIN DATX002 LLC\| MOUNTAIN DATX004 LLC \| MOUNTAIN DATX005 LLC \| MOUNTAIN METX001 LLC | Mountain Express Oil Company | $0.00 |
| 543 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER MS LLC | Mountain Express Oil Company | $0.00 |
| 545 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER MS LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 544 | Prime Lease (Single Site) | Letter Agreement Regarding Lease | MOUNTAIN PORTFOLIO OWNER MS LLC \| OAK STREETREAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 3007 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC | West Hill Ranch Group LLC | $0.00 |
| 3014 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC | West Hill Ranch Group LLC | $0.00 |
| 3018 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC | West Hill Ranch Group LLC | $0.00 |
| 3029 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC | West Hill Ranch Group LLC | $0.00 |
| 121 \| 53 \| 3036 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC 2 LLC | Mountain Express Oil Company | $0.00 |
| 3049 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NC LLC | West Hill Ranch Group LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 121 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA | Mountain Express Oil Company | $0.00 |
| 123 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC | Mountain Express Oil Company | $0.00 |
| 77 \| 78 \| 79 \| 80 \| 81 \| 82 \| 83 \| 86 \| 88 \| 105 \| 123 \| 124 \| 125 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC | Mountain Express Oil Company | $0.00 |
| 77 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 78 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 85 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 87 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 122 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 126 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 79 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 82 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 88 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 125 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 127 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 121 \| 79 \| 86 \| 83 \| 125 \| 88 \| 78 \| 77 \| 127 \| 81 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NJ LLC \| MOUNTAIN PORTFOLIO OWNER PA LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 967 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NY LLC | Mountain Express Oil Company | $0.00 |
| 965 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER NY LLC \| OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 1941 | Prime Lease (Multi-Site) | Letter Agreement | MOUNTAIN PORTFOLIO OWNER OH LLC | MEX RE Holdings LLC | $3,468.61 |
| 3458 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER OK 2 LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |
| 3458 | Purchase and Sale Agreement | Letter Agreement | MOUNTAIN PORTFOLIO OWNER OK 2 LLC \| OAK STREET REAL ESTATE CAPITAL LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| [29 Sites] | Prime Lease (Multi-Site) | AMENDED AND RESTATED MASTER LEASE AGREEMENT (29 SITES) (19 DEBTOR ENTITIES) | MOUNTAIN PORTFOLIO OWNER OK 3 LLC \| MOUNTAIN PORTFOLIO OWNER LA 8 LLC \| MOUNTAIN PORTFOLIO OWNER MS 2 LLC \| MOUNTAIN PORTFOLIO OWNER PA 3 LLC \| MOUNTAIN PORTFOLIO OWNER AROKMS LLC | MEX RE-SW-LA LLC | $0.00 |
| 1938 \| 1939 \| 1940\| 1941\| 1942 \| 1944 \| 1946 \| 1947 \| 1948 \| 1949 \| 209 \| 210 \| 211 \| 212 \| 213 \| 3123 \| 3124 \| 3125 \| 3126 \| 3127 \| 3128 \| 3129 \| 3525 \| 363 \| 3111 \| 3114 \| 3113 \| 3508 \| 56 \| 57 | Prime Lease (Multi-Site) | AMENDED AND RESTATED MASTER LEASE AGREEMENT (29 SITES) | MOUNTAIN PORTFOLIO OWNER OK 3 LLC \| MOUNTAIN PORTFOLIO OWNER LA 8 LLC \| MOUNTAIN PORTFOLIO OWNER MS 2 LLC \| MOUNTAIN PORTFOLIO OWNER PA 3 LLC \| MOUNTAIN PORTFOLIO OWNER AROKMS LLC | MEX RE-SW-LA LLC | $47,718.39 |
| [102 Sites] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS AMENDED AND RESTATED MASTER LEASE (102 SITES)(19 DEBTOR ENTITIES) | MOUNTAIN PORTFOLIO OWNER OK 3 LLC \| MOUNTAIN PORTFOLIO OWNER MS 2 LLC \| MOUNTAIN PORTFOLIO OWNER IN LLC \| MOUNTAIN PORTFOLIO OWNER LA 8 LLC \| MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Express Oil Company | $0.00 |
| 56 \| 57 \| 60 \| 61 \| 62 \| 63 \| 64 \| 91 \| 93 \| 94 \| 95 \| 96 \| 97 \| 98 \| 189 \| 204 \| 206 \| 207 \| 209 \| 210 \| 211 \| 212 \| 213 \| 217 \| 353 \| 363 \| 681 \| 954 \| 971 \| 974 \| 977 \| 978 \| 979 \| 980 \| 981 \| 982 \| 983 \| 984 \| 985 \| 986 \| 1938 \| 1939 \| 1940 \| 1941 \| 1942 \| 1944 \| 1946 \| 1947 \| 1948 \| 1949 \| 3111 \| 3112 \| 3113 \| | Prime Lease (Multi-Site) | AMENDED AND RESTATED UNCONDITIONAL GUARANTY OF PAYMENT AND PERFORMANCE (102 Sites) | MOUNTAIN PORTFOLIO OWNER OK 3 LLC \| MOUNTAIN PORTFOLIO OWNER MS 2 LLC \| MOUNTAIN PORTFOLIO OWNER IN LLC \| MOUNTAIN PORTFOLIO OWNER LA 8 LLC \| MOUNTAIN PORTFOLIO OWNER AROKMS LLC | Mountain Express Oil Company | $53,035.73 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| [102 sites] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | MOUNTAIN PORTFOLIO OWNER WI MI LLC | MOUNTAIN BMTX001 LLC | MOUNTAIN FWTX001 LLC | MOUNTAIN FWTX002 LLC | MOUNTAIN FWTX003 LLC | MOUNTAIN NRTX001 LLC | MOUNTAIN PORTFOLIO OWNER MS LLC | MOUNTAIN PORTFOLIO OWNER NC| MOUNTAIN PORTFOLIO OWNER OK LLC | | Mountain Express Oil Company | $0.00 |
| [102 sites] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | MOUNTAIN PORTFOLIO OWNER WI MI LLC | MOUNTAIN BMTX001 LLC | MOUNTAIN FWTX001 LLC | MOUNTAIN FWTX002 LLC | MOUNTAIN FWTX003 LLC | MOUNTAIN NRTX001 LLC | MOUNTAIN PORTFOLIO OWNER MS LLC | MOUNTAIN PORTFOLIO OWNER NC| MOUNTAIN PORTFOLIO OWNER OK LLC | | Mountain Express Oil Company | $0.00 |
| [102 SITES] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS [19 DEBTORS] | MOUNTAIN PORTFOLIO OWNER WI MI LLC | MOUNTAIN BMTX001 LLC | MOUNTAIN FWTX001 LLC | MOUNTAIN FWTX002 LLC | MOUNTAIN FWTX003 LLC | MOUNTAIN NRTX001 LLC | MOUNTAIN PORTFOLIO OWNER MS LLC | MOUNTAIN PORTFOLIO OWNER NC| MOUNTAIN PORTFOLIO OWNER OK LLC | | Mountain Express Oil Company | $0.00 |
| [102 SITES] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS [19 DEBTORS] | MOUNTAIN PORTFOLIO OWNER WI MI LLC | MOUNTAIN BMTX001 LLC | MOUNTAIN FWTX001 LLC | MOUNTAIN FWTX002 LLC | MOUNTAIN FWTX003 LLC | MOUNTAIN NRTX001 LLC | MOUNTAIN PORTFOLIO OWNER MS LLC | MOUNTAIN PORTFOLIO OWNER NC| MOUNTAIN PORTFOLIO OWNER OK LLC | | Mountain Express Oil Company | $0.00 |
| [54 SITES] | Prime Lease (Multi-Site) | OMNIBUS AMENDMENT TO LETTER AGREEMENTS | MOUNTAIN PORTFOLIO OWNER WI MI LLC | MOUNTAIN BMTX001 LLC | MOUNTAIN FWTX001 LLC | MOUNTAIN FWTX002 LLC | MOUNTAIN FWTX003 LLC | MOUNTAIN NRTX001 LLC | MOUNTAIN PORTFOLIO OWNER MS LLC | MOUNTAIN PORTFOLIO OWNER NC| MOUNTAIN PORTFOLIO OWNER OK LLC | | Mountain Express Oil Company | $0.00 |
| 51 | Sublease | COMMERCIAL LEASE | MR. MC'S BARBER LOUNGE LLC | CHRISTOPHER MCLENDON | MEX RE-SE-NC LLC | $0.00 |
| 296 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUDDESSAR AHMAD | OMEGA BUILDERS LLC | Mountain Express Oil Company | $0.00 |
| 54 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUHAMMAD ABDUL MANA | MUHAMMAD UMER IJAZ | S R 9508 LLC | JITENDRAKUMAR D PATEL | Mountain Express Oil Company | $0.00 |
| 415 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MUHAMMAD NADEEM AHMAD | Mountain Express Oil Company | $0.00 |
| 578 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUHAMMAD NAZISH | Mountain Express Oil Company | $0.00 |
| 578 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUHAMMAD NAZISH | NKRE, INC | Mountain Express Oil Company | $0.00 |
| 54 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUHAMMAD UMER IJAZ | MUHAMMAD ABUL MANAN | Mountain Express Oil Company | $0.00 |
| 284 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | MUHAMMAD ZALIM SALEEM | Mountain Express Oil Company | $0.00 |
| 399 | Sublease | FIRST AMENDMENT OF LEASE WITH OPTION TO PURCHASE | MUHAMMED WAHEDUZZAMAN | SHEIKH MOHIUDDIN AHAMED | MD SHANA ULLAHA | Mountain Express Oil Company | $0.00 |
| 972 | Prime Lease (Single Site) | LEASE | MUSTAMED ASSOCIATES, INC. | MEX RE-NE-NY-LI LLC (as assignee of VM Estate Corp.) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 974 | Prime Lease (Single Site) | LEASE | MUSTAMED ASSOCIATES, INC. | MEX RE-NY-LI LLC (as successor-in-interest to Varun, Inc.) | $0.00 |
| 522 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MUY GRANDE, INC. | Mountain Express Oil Company | $0.00 |
| 334 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MVI FACILITY SERVICES | Mountain Express Oil Company | $0.00 |
| 335 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | MVI FACILITY SERVICES | Mountain Express Oil Company | $0.00 |
| | Vendor Agreement | Management Services Agreement | MVI FIELD SERVICES, LLC | Spartan Tank Management LLC | $0.00 |
| 455 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | MVI FUEL SERVICES LLC \| MVI FACILITY SERVICES LLC \| MVI FIELD SERVICES LLC | Mountain Express Oil Company | $0.00 |
| 330 \| 331 \| 332 \| 333 \| 427 | Fuel Supply Agreement | MASTER PETROLEUM PRODUCTS SUPPLY AGREEMENT FOR CONRAC OPERATIONS | MVI FUEL SERVICES LLC \| MVI FACILITY SERVICES LLC \| MVI FIELD SERVICES LLC | Mountain Express Oil Company | $0.00 |
| | Fuel Supply Agreement | ASSIGNMENT OF PAYMENTS DUE FOR CONRAC OPERATIONS | MVI FUEL SERVICES LLC \| MVI FACILITY SERVICES LLC \| MVI FIELD SERVICES LLC | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | COMMERCIAL LEASE | MYPARTNA DEM ENT LLC \| BRANDON ANDERSON | Mountain Express Oil Company | $0.00 |
| 3265 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NAAW USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 486 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | NABEEL GROUP OF COMPANIES INC | Mountain Express Oil Company (as assignee of SMZ Jonesboro, LLC) | $0.00 |
| 498 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | NABEEL GROUP OF COMPANIES INC \| MAIN-MCGEE INVESTMENT,LLC | Mountain Express Oil Company (as successor-in-interest to Main-McGee Investment, LLC) | $0.00 |
| 486 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | NABEEL GROUP OF COMPANIES INC \| NABEEL MEMON | Mountain Express Oil Company | $0.00 |
| 486 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | NABEEL GROUP OF COMPANIES INC \| NABEEL MEMON \| NADIM HIRANI | Mountain Express Oil Company | $0.00 |
| 486 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | NABEEL GROUP OF COMPANIES INC \| NABEEL MEMON \| NADIM HIRANI | Mountain Express Oil Company | $0.00 |
| 278 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | NABEEL GROUP OF COMPANIES, INC | Mountain Express Oil Company (as successor-in-interest to Mt. Zion Ventures, LLC) | $0.00 |
| 498 | Sublease | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | NABEEL GROUP OF COMPANIES, INC. \| BAFNA LLC \| VIRAG SHAH | Mountain Express Oil Company | $0.00 |
| 486 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | NABEEL MEMON \| NADIM HIRANI | Mountain Express Oil Company | $0.00 |
| 3269 | Fuel Supply Agreement | Supply Agreement | NABIL A EIDHAH | DT - Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Company, Inc.) | $0.00 |
| 3269 | Sublease | COMMERCIAL LEASE | NABILA A EIDHAH | DT - Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Company, Inc.) | $0.00 |
| 733 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NADER GROUP LLC \| MICHELLE NADER | Mountain Express Oil Company | $0.00 |
| 733 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | NADER GROUP LLC \| MICHELLE NADER | Mountain Express Oil Company | $0.00 |
| 733 | Sublease | COMMERCIAL LEASE | NADER GROUP LLC \| MICHELLE NADER | Mountain Express Oil Company | $0.00 |
| 733 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | NADER GROUP LLC \| MICHELLE NADER | Mountain Express Oil Company | $0.00 |
| 950 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NAJEH M ZAHRAWI \| MAGNOLIA MARKET AND DELI INC \| MOHAMMAD ALMAHAMEED | Mountain Express Oil Company | $0.00 |
| 950 | Sublease | COMMERCIAL LEASE | NAJEH M ZAHRAWI \| MAGNOLIA MARKET AND DELI INC \| MOHAMMAD ALMAHAMEED | Mountain Express Oil Company | $0.00 |
| 950 | Rebate Agreement | REBATE AGREEMENT | NAJEH M ZAHRAWI \| MAGNOLIA MARKET AND DELI INC \| MOHAMMAD ALMAHAMEED \| | Mountain Express Oil Company | $0.00 |
| 52 | Sublease | COMMERCIAL LEASE | NAPOLI'S PIZZA & SUBS, LLC \| LUIGI PUGLIESE \| SALVATORE CASTIGLIA | MEX RE-SE-NC LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 307 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | NASHWA F. ABOYOUSSEF \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 1944 | Sublease | COMMERCIAL LEASE | NASRIN GAS INC \| NASRIN ISLAM | Mountain Express Oil Company | $0.00 |
| 1944 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NASRIN GAS INC AND NASRIN ISLAM | Mountain Express Oil Company | $0.00 |
| 1944 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | NASRIN GAS INC. AND NASRIN ISLAM | Mountain Express Oil Company | $0.00 |
| 36 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | NAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 36 | Sublease | COMMERCIAL LEASE | NAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 36 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | NAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 1949 | Sublease | LEASE AMENDMENT | NAVKAR RETAIL LLC (AS SUCCESSOR-IN-INTEREST TO GLENWOOD RETAIL LLC) | Mountain Express Oil Company (as successor-in-interest to Prime 465 East Glenwood LLC) | $0.00 |
| 1949 | Sublease | LEASE | NAVKAR RETAIL LLC (AS SUCCESSOR-IN-INTEREST TO GLENWOOD RETAIL LLC) | Mountain Express Oil Company (as successor-in-interest to Prime 465 East Glenwood LLC) | $0.00 |
| 515 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | NAWAZ SAYANI | Mountain Express Oil Company | $0.00 |
| 515 | Sublease | COMMERCIAL LEASE | NAWAZ SAYANI | Mountain Express Oil Company | $0.00 |
| 646 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NAWAZ SAYANI | Mountain Express Oil Company | $0.00 |
| 518 | Sublease | ASSIGNMENT OF COMMERCIAL LEASE | NAWAZ SAYANI \| 786 LAREDO INVESTMENT LLC \| RAZMAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC | Mountain Express Oil Company | $0.00 |
| 514 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NAWAZ SAYANI \| IQBAL NASAR \| ALI SHAHZAD | Mountain Express Oil Company | $0.00 |
| 514 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | NAWAZ SAYANI \| IQBAL NASAR \| ALI SHAHZAD | Mountain Express Oil Company | $0.00 |
| 514 | Sublease | COMMERCIAL LEASE | NAWAZ SAYANI \| IQBAL NASAR \| ALI SHAHZAD | Mountain Express Oil Company | $0.00 |
| 646 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | NAWAZ SAYANI \| NDSRS LLC \| RAHIM JAFFAR ALI | Mountain Express Oil Company | $0.00 |
| 497 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | NEPAL INC. \| DINESH SHAH \| RIYZAH LLC \| ZOHRA ARIF AMLANI | Mountain Express Oil Company | $0.00 |
| 497 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | NEPAL INC. \| DINESH SHAH \| RIYZAH LLC \| ZOHRA ARIF AMLANI | Mountain Express Oil Company | $0.00 |
| 270 | Fuel Supply Agreement | ADDENDUM TO JOBBER AGREEMENT | NEW ERA VENTURES LLC | Mountain Express Oil Company | $0.00 |
| | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | NEWELL EXPRESS LLC | MEX RE Holdings LLC | $0.00 |
| 36 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | NIRAJ N PATEL \| NAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 454 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | NIRAJ PATEL \| RAY1610 FOOD MART INC \| HOPE 85 INC \| SALIMA DHANANI | Mountain Express Oil Company | $0.00 |
| 291 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | NISHA R PATEL \| CHIRAG PATEL \| NISHA 2012 INC \| RELIABLE MART \| AMRITIALA A PATEL \| DOLAMA LLC | Mountain Express Oil Company | $0.00 |
| 224 \| 223 \| 228 \| 221 \| 225 \| 169 \| 170 \| 171 \| 168 \| 167 | Sublease | FIRST AMENDMENT OF MASTER AGREEMENT | NL INVESTMENT PARTNERS ONE LLC \| NL INVESTMENT PARTNERS TWO LLC \| HYDER LALANI \| SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 167 | Sublease | COMMERCIAL LEASE | NL INVESTMENT PARTNERS TWO LLC \| HYDER K DANNY LALANI \| SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 225 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS ONE LLC \| HYDER K DANNY LALNI \| SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 228 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS ONE LLC \| HYDER K DANNY LALNI \| SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 223 | Rebate Agreement | REBATE AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | Mountain Express Oil Company | $0.00 |
| 223 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS ONE LLC | HYDER K "DANNY" LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 225 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS ONE LLC | HYDER K "DANNY" LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 228 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS ONE LLC | HYDER K "DANNY" LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 221 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 221 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS ONE LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 223 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 224 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 224 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS ONE LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 225 | Rebate Agreement | REBATE AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | HYDER K LALANI AKA DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 167 | Settlement Agreement | SETTLEMENT AGREEMENT | NL INVESTMENTS PARTNERS ONE LLC | NL INVESTEMENTS PARTNERS TWO LLC | Mountain Express Oil Company | $0.00 |
| 228 | Rebate Agreement | REBATE AGREEMENT | NL INVESTMENTS PARTNERS TWO LLC | Mountain Express Oil Company | $0.00 |
| 169 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS TWO LLC | DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 167 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS TWO LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 168 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS TWO LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 168 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS TWO LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 169 | Sublease | COMMERCIAL LEASE | NL INVESTMENTS PARTNERS TWO LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 171 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | NL INVESTMENTS PARTNERS TWO LLC | HYDER K DANNY LALANI | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| NOT SITE SPECIFIC | Confidentiality Agreement/NDA | Confidentiality Agreement | OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Confidentiality Agreement/NDA | Confidentiality Agreement | OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| NOT SITE SPECIFIC | Confidentiality Agreement/NDA | Confidentiality Agreement | OAK STREET REAL ESTATE CAPITAL, LLC | Mountain Express Oil Company | $0.00 |
| 658 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | OAKLAND PRIME LLC | SHAHNEWAZ HOSSAIN | Mountain Express Oil Company | $0.00 |
| 658 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | OAKLAND PRIME LLC | SHAHNEWAZ HOSSAIN | ANA USA INC | SOHIL S HUDDA | Mountain Express Oil Company | $0.00 |
| 24 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | OHIO FOOD AND FUEL LLC | LINDAMANENI VAMSI KRISHNA | Mountain Express Oil Company | $0.00 |
| 24 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | OHIO FOOD AND FUEL LLC | LINGAMANENI VAMSI KRISHNA | DEAN BAKER LLC | BAKER MAYOOF | Mountain Express Oil Company | $0.00 |
| 85 | Sublease | COMMERCIAL LEASE | OKLAN LLC | ATAKAN ATALAN | OLGUN OZDEMIR | Mountain Express Oil Company | $0.00 |
| 17 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | OM GANESHA INVESTMENT LLC | KRUNAL P PATE | RONAK D PATEL | MATANG P PATEL | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 17 | Fuel Supply Agreement | Re: Motor Fuel Supply arid Commissioned Sales Agreement | OM GANESHA INVESTMENT LLC \| KRUNAL P PATEL \| RONAK D PATEL \| MATANG P PATEL | Mountain Express Oil Company | $0.00 |
| 17 | Sublease | COMMERCIAL LEASE | OM GANESHA INVESTMENTS LLC \| KRUNAL PATEL \| RONAK D. PATEL \| MATANG P PATEL | Mountain Express Oil Company | $0.00 |
| 536 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | OM SAI RAM BUSINESS INC \| RAMANDEEP MOKHA \| TARA BLVD USA INC \| BRITTANY BEARD | Mountain Express Oil Company | $0.00 |
| 45 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ONE THREE FOUR INC \| NURUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 74 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | ONE THREE FOUR INVESTMENT LLC \| SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 271 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | OPEN COUNT, LLC | Mountain Express Oil Company | $0.00 |
| 271 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT | OPEN COUNT, LLC \| SONIKA AHLUWALIA \| TUSHAR PATEL \| ASPEN GOLD LLC | Mountain Express Oil Company | $0.00 |
| 271 | Sublease | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | OPEN COUNT, LLC \| SONIKA AHLUWALIA \| TUSHAR PATEL \| ASPEN GOLD LLC | Mountain Express Oil Company | $0.00 |
| 271 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | OPEN COURT LLC \| TUSHAR PATEL \| SONIKA AHLUWALLA | Mountain Express Oil Company | $0.00 |
| 271 | Fuel Supply Agreement | AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT \| AGREEMENT REGARDING TRANSFER OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | OPEN COURT LLC \| TUSHAR PATEL \| SONIKA AHLUWALLA | Mountain Express Oil Company | $0.00 |
| 407 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | OPESTIC INC \| SADIGALLY CHUNARA | Mountain Express Oil Company | $0.00 |
| 407 | Fuel Supply Agreement | AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | OPESTIC INC \| SADIGALLY CHUNARA \| ONE EXXON INC | Mountain Express Oil Company | $0.00 |
| 407 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | OPESTIC INC \| SADIGALLY CHUNARA \| ONE EXXON INC | Mountain Express Oil Company | $0.00 |
| 513 | Prime Lease (Single Site) | LEASE AGREEMENT | ORANGE BUFFALO LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS PHARR LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 174 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | PABI GAUTAM \| KHAGEN DHAMALA \| PRAKASH RIMAL \| MOHON DHAMALA \| HIMAL PETROLEUM LLC \| TARA NIDHI TIMSINA \| KPRP PARTNERSHIP | Mountain Express Oil Company | $0.00 |
| 174 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | PABI GAUTAM \| KHAGENDHAMALA \| KPRP PARTNERSHIP \| MONA DHAMALA, \| PRAKASH RIMAL \| | Mountain Express Oil Company | $0.00 |
| 270 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | PANKAJ NARESH JAIN \| SALEEM HAJIYANI \| NEW ERA VENTURES LLC | Mountain Express Oil Company | $0.00 |
| 3061 | Vendor Agreement | ATM FULL PLACEMENT AND PROCESSING AGREEMENT | PARAMOUNT MANAGEMENT GROUP, LLC | Mountain Express Oil Company | $0.00 |
| 3064 | Fuel Supply Agreement | MUTUAL TERMINATION AND RELEASE AGREEMENT | PAULA ROSE LEE MULTANI \| GURBANI HOLDINGS 1 LA LLC \| GURBANI HOLDINGS LA LLC \| | MEX RE-SW-LA LLC | $0.00 |
| 637 | Prime Lease (Single Site) | LEASE AGREEMENT | PAYLESS WIRELESS, INC. | Mountain Express Oil Company (as successor-in-interest to Star Development, Inc.) | $0.00 |
| 916 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PB QUIK STOP LLC \| MADAN BHANDARI | Mountain Express Oil Company | $0.00 |
| 916 | Sublease | COMMERCIAL LEASE | PB QUIK STOP LLC \| MADAN BHANDARI | Mountain Express Oil Company | $0.00 |
| 916 | Rebate Agreement | REBATE AGREEMENT | PB QUIK STOP LLC \| MADAN BHANDARI | Mountain Express Oil Company | $0.00 |
| 537 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PEACH KOUNTRY LLC \| ZAHEER FIROZ POONAWALLA | Mountain Express Oil Company | $0.00 |
| 172 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | PEDRO PROPERTIES LLC (AS SUCCESSOR-IN-INTEREST TO LTE CAPITAL LLC) | Mountain Express Oil Company | $0.00 |
| 353 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | PERVAIZ THARANI \| AFZAN ENTERPRISES, INC | Mountain Express Oil Company | $0.00 |
| 3058 | Sublease | COMMERCIAL LEASE | PFB GROUP INC \| FARHAD POLANI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 600 | Oil Company Agreement | TRADEMARK LICENSE AGREEMENT | PHILLIPS 66 COMPANY | Mountain Express Oil Company | $0.00 |
| 448 \| 9 \| 443 \| 449 | Oil Company Agreement | Second Amendment to Trademark License Agreement | PHILLIPS 66 COMPANY | Mountain Express Oil Company | $0.00 |
| 449 \| 448 | Oil Company Agreement | SECOND AMENDMENT TO TRADEMARK LICENSE AGREEMENT | PHILLIPS 66 COMPANY | Mountain Express Oil Company | $0.00 |
| 579 \| 950 \| 145 \| 956 \| 951 \| 674 | Oil Company Agreement | Exhibit A-1 to Trademark Licensing Agreement | PHILLIPS 66 COMPANY | | $0.00 |
| 593 \| 965 \| 967 \| 961 \| 972 \| 964 \| 974 \| 443 \| 975 \| 968 \| 963 \| 962 | Oil Company Agreement | Exhibit A-1 to Branded Marketer Agreement | PHILLIPS 66 COMPANY | | $0.00 |
| 951 \| 952 \| 956 \| 3126 | Oil Company Agreement | BRANDED MARKETER AGREEMENT | PHILLIPS 66 COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | First Amendment to Trademark License Agreement | PHILLIPS 66 COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Letter Re: Trademark License Agreement | PHILLIPS 66 COMPANY \| PREMIER PETROLEUM INC | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | PHOENIX WORSHIP CENTER INC \| ALLISON MARKS | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | COMMERCIAL LEASE | PHOENIX WORSHIP CENTER, INC \| ALLISON MARKS | Mountain Express Oil Company | $0.00 |
| 726 \| 739 \| 740 \| 741 \| 752 \| 762 \| 766 \| 767 \| 769 \| 771 \| 773 \| 774 \| 776 \| 778 | Sublease | COMMERCIAL LEASE | PIER HILL PETRO LLC \| MD JAHIRUL ALAM | MEX RE-NE-NJ LLC | $0.00 |
| 726 \| 739 \| 740 \| 741 \| 752 \| 762 \| 766 \| 767 \| 769 \| 771 \| 773 \| 774 \| 776 \| 778 | Prime Lease (Multi-Site) | COMMERCIAL LEASE | PIER HILL PETRO LLC \| MD JAHIRUL ALAM | MEX RE-NE-NJ LLC | $0.00 |
| 726 \| 739 \| 740 \| 741 \| 752 \| 762 \| 766 \| 767 \| 769 \| 771 \| 773 \| 774 \| 776 \| 778 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PIER HILL PETRO LLC \| MD JAHIRUL ALAM | MEX Fuels NE-NJ LLC | $0.00 |
| 726 \| 739 \| 740 \| 741 \| 752 \| 762 \| 766 \| 767 \| 769 \| 771 \| 773 \| 774 \| 776 \| 778 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PIER HILL PETRO LLC AND MD JAHIRUL ALAM | MEX Fuels NE-NJ LLC | $0.00 |
| 3250 | Sublease | Lease Agreement | PILOT CORPORATION | MEX RE-SW-LA LLC | $0.00 |
| 3250 | Sublease | Sublease Agreement | PILOT CORPORATION | WHRG TC-SW-LA LLC | $0.00 |
| 3170 | Sublease | SUBLEASE | PILOT TRAVEL CENTERS | MEX RE-NW-IA LLC | $0.00 |
| 3300 | Sublease | SUBLEASE | PILOT TRAVEL CENTERS | MEX RE-NW-IA LLC | $0.00 |
| 3300 | Sublease | TRANSITION PERIOD SUBLEASE AGREEMENT | PILOT TRAVEL CENTERS | MEX RE-NW-IA LLC | $0.00 |
| 3006 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | West Hill Ranch Group LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3015 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | West Hill Ranch Group LLC | $0.00 |
| 3040 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| 3040 | Fuel Supply Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| 3060 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| 3060 | Fuel Supply Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| 3150 | Sublease | SUBLEASE | PILOT TRAVEL CENTERS LLC | MEX RE-NW-MO LLC | $0.00 |
| 3152 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-NW-MO LLC | $0.00 |
| 3202 | Oil Company Agreement | AMENDED AND RESTATED EQUIPMENT LEASE AND THRU PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-NE-PA LLC | $0.00 |
| 3250 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-SW-LA LLC | $0.00 |
| 3260 | Oil Company Agreement | EQUIPMENT LEASE AND THRU-PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-SW-LA LLC | $0.00 |
| 3270 | Sublease | Lease Agreement | PILOT TRAVEL CENTERS LLC | MEX RE-NW-ND LLC | $0.00 |
| 3270 | Oil Company Agreement | EQUIPMENT LEASE AND THRU PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-NW-ND LLC | $0.00 |
| 3280 | Oil Company Agreement | EQUIPMENT LEASE AND THRU PUT AGREEMENT | PILOT TRAVEL CENTERS LLC | WHRG TC-NW-ND LLC | $0.00 |
| 73 \| 404 | Oil Company Agreement | MOTOR FUEL SALES AGREEMENT | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Gasoline Sales Agreement (Birmingham, AL) | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Gasoline Sales Agreement (Monroe, NC) | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Equipment Lease and Thru-Put Agreement (La Place, LA) | PILOT TRAVEL CENTERS LLC | WHRG TC-SW-LA LLC | $0.00 |
| | Oil Company Agreement | Equipment Lease and Thru-Put Agreement (Pine Grove, LA) | PILOT TRAVEL CENTERS LLC | WHRG TC-NE-PA LLC | $0.00 |
| | Oil Company Agreement | Motor Fuel Sales Agreement | PILOT TRAVEL CENTERS LLC | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Equipment Lease and Thru-Put Agreement (Kansas City, KS) | PILOT TRAVEL CENTERS LLC | WHRG TC-NW-KS LLC (as assignee of 786 Enterprises Inc.) | $0.00 |
| | Oil Company Agreement | First Amendment to Equipment Lease and Thru-Put Agreement (Kansas City, KS) | PILOT TRAVEL CENTERS LLC | WHRG TC-NW-KS LLC (as assignee of 786 Enterprises Inc.) | $0.00 |
| 3160 | Fuel Supply Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-NW-KS LLC | $0.00 |
| 3202 | Fuel Supply Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-NE-PA LLC | $0.00 |
| 3250 | Oil Company Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-SW-LA LLC | $0.00 |
| 3260 | Oil Company Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-SW-LA LLC | $0.00 |
| 3270 | Oil Company Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-NW-ND LLC | $0.00 |
| 3280 | Oil Company Agreement | GAS PRODUCT SALES AGREEMENT | PILOT TRAVEL CENTERS LLC \| SARATOGA RACK MARKETING LLC | WHRG TC-NW-ND LLC | $0.00 |
| 3152 | Oil Company Agreement | Equipment Lease and Thru-Put Agreement | PILOT TRAVELCENTERS LLC | WHRG TC-NW-MO LLC | $0.00 |
| 604 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PINAK PATEL | Mountain Express Oil Company | $0.00 |
| 161 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | PINAL DANTARA \| SS CANTON USA INC \| MALIKA KESHWANI | Mountain Express Oil Company | $0.00 |
| 116 \| 395 | Prime Lease (Multi-Site) | LEASE AGREEMENT | PINE MEX OH 2 LLC | Mountain Express Oil Company | $0.00 |
| 116 \| 395 | Prime Lease (Multi-Site) | LEASE AGREEMENT | PINE MEX OH 2, LLC | Mountain Express Oil Company | $0.00 |
| 111 \| 174 \| 734 | Prime Lease (Multi-Site) | LEASE AGREEMENT | PINE MEX OH, LLC | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | FOURTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | FOURTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 143 | Sublease | SIXTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | SEVENTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | SEVENTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | NINTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | ELEVENTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | TWELTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| SONIA TURNER AND TROY NEAL | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | TENTH AMENDMENT OF COMMERCIAL LEASE | PINKYS BAR & GRILL LLC \| TROY NEAL \| SONIA TURNER | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | COMMERCIAL LEASE | PINKYS BAR AND GRILL LLC \| SONIA TURNER \| TROY NEAL | Mountain Express Oil Company | $0.00 |
| 3258 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PIW USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 868 | Fuel Supply Agreement | FUEL DISPENSING LEASE AGREEMENT | PIXAR INVESTMENT INC | Star Mountain Express, LLC (as assignee of Star Fuels, Inc.) | $0.00 |
| 967 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | PLAINVIEW FUEL INC | MEX Fuels NE-NY LLC | $0.00 |
| 967 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | PLAINVIEW FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 531 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | PLATINUM DISTRIBUTING GROUP INC AND HARPEET SINGH | Mountain Express Oil Company | $0.00 |
| 531 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | PLATINUM DISTRIBUTING GROUP INC AND HARPEET SINGH | Mountain Express Oil Company | $0.00 |
| 531 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | PLATINUM DISTRIBUTING GROUP, INC \| HARPEET SINGH | Mountain Express Oil Company | $0.00 |
| 538 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | POC USA INC \| JOHAINA POONAWALLA | Mountain Express Oil Company | $0.00 |
| 628 | Prime Lease (Single Site) | AMENDMENT TO AND MEMORANDUM OF LEASE | POLLY CURRY | Mountain Express Oil Company (as successor-in-interest to E&M Oil Company LLC) | $0.00 |
| 628 | Prime Lease (Single Site) | LEASE AGREEMENT | POLLY CURRY (AS SUCCESSOR-IN-INTEREST TO JAMES O. YOUNG) | DT - Mountain Express Oil Company (as successor-in-interest to Security Oil Company, Inc.) | $0.00 |
| 300 | Fuel Supply Agreement | ADDENDUM 3 TO THE SERVICE AGREEMENT | PORSCHE CARS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 300 | Fuel Supply Agreement | ADDENDUM 4 TO THE SERVICE AGREEMENT | PORSCHE CARS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 300 | Fuel Supply Agreement | ADDENDUM #1 TO THE SERVICE AGREEMENT | PORSCHE CARS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 300 | Fuel Supply Agreement | ADDENDUM #2 TO THE SERVICE AGREEMENT | PORSCHE CARS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 300 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | PORSCHE CARS NORTH AMERICA INC | Mountain Express Oil Company | $0.00 |
| 973 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | PORT JEFFERSON FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 973 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | PORT JEFFERSON FUEL, INC | MEX Fuels NE-NY LLC | $0.00 |
| 534 | Fuel Supply Agreement | ADDENDUM TO JOBBER ' AGREEMENT | PPBB LLC AND CHIRANJI SHARMA | Mountain Express Oil Company | $0.00 |
| 534 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | PPBB, LLC \| CHIRANJI SHARMA | Mountain Express Oil Company | $0.00 |
| 62 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PRABH LLC \| SHER SINGH | Mountain Express Oil Company | $0.00 |
| 62 | Sublease | COMMERCIAL LEASE | PRABH LLC \| SHER SINGH | Mountain Express Oil Company | $0.00 |
| 63 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PRABH LLC \| SHER SINGH | Mountain Express Oil Company | $0.00 |
| 63 | Sublease | COMMERCIAL LEASE | PRABH LLC \| SHER SINGH | Mountain Express Oil Company | $0.00 |
| 304 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | PRADIP BHATT \| HR 24ENTERPRISE, INC \| KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 925 | Sublease | COMMERCIAL LEASE | PREFERED FUEL LLC \| KAZI AYESHA SHAHADAT | Mountain Express Oil Company | $0.00 |
| 925 | Rebate Agreement | REBATE AGREEMENT | PREFERED FUEL LLC \| KAZI AYESHA SHAHADAT | Mountain Express Oil Company | $0.00 |
| 925 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | PREFERED FUEL LLC \| KAZI AYESHA SHAHADAT | Mountain Express Oil Company | $0.00 |
| 925 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PREFERRED FUEL LLC \| KAZI AYESHA SHAHADAT | Mountain Express Oil Company | $0.00 |
| 742 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | PREMIER PIZZA, INC \| VRMMM PIZZA, LLC \| GRANT FORD | Mountain Express Oil Company | $0.00 |
| 742 | Sublease | COMMERCIAL LEASE | PREMIER PIZZA, INC. | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 2008 | Fuel Supply Agreement | Supply Agreement | PREMJEE CO LLC DBA RED AND LIDS | Mountain Express Oil Company (as successor-in-interest to Moore Petroleum Co., Inc.) | $0.00 |
| 792 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | PRIKRIT INC \| HASMUKLAL PATEL | Mountain Express Oil Company | $0.00 |
| 792 | Sublease | FIFTH AMENDMENT OF COMMERCIAL LEASE | PRIKRIT INC \| HASMUKLAL PATEL | Mountain Express Oil Company | $0.00 |
| 965 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | PRIME PETRO INC | MEX Fuels NE-NY LLC | $0.00 |
| 965 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | PRIME PETRO INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 555 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | PRISCILLA LY \| KIM FIKUS | MEX North Alabama, LLC | $0.00 |
|  | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | PRITPAL GULRI \| FINER FOOD SERVICES LLC \| NAVJIT AHLUWALIA | Mountain Express Oil Company | $0.00 |
| 921 | Sublease | COMMERCIAL LEASE | PRITPAL GULRI \| FREEWAY STORES AR LLC \| NAVJIT AHLUWALIA | Mountain Express Oil Company | $0.00 |
|  | Vendor Agreement | HOSTING SERVICES AGREEMENT | PROFESSIONAL DATA SOLUTIONS INC | Mountain Express Oil Company | $0.00 |
| 600 | Vendor Agreement | PDI MASTER SERVICES AGREEMENT | PROFESSIONAL DATASOLUTIONS INC | Mountain Express Oil Company | $0.00 |
| 600 | Vendor Agreement | PDI Master Software License Agreement ("MSLA") | PROFESSIONAL DATASOLUTIONS INC | Mountain Express Oil Company | $2,008.65 |
| Not Site Specific | Vendor Agreement | MASTER SOFTWARE LICENSE ADDENDUM | PROFESSIONAL DATASOLUTIONS INC DBA PDI | Mountain Express Oil Company | $0.00 |
|  | Vendor Agreement | MASTER SOFTWARE LICENSE ADDENDUM | PROFESSIONAL DATASOLUTIONS INC DBA PDI | Mountain Express Oil Company | $0.00 |
| 897 | Fuel Supply Agreement | MASTER FUEL SUPPLY AGREEMENT | PROTEC FUEL MANAGEMENT, LLC | Mountain Express Oil Company | $0.00 |
| 964 | Sublease | COMMERCIAL LEASE | PUNYA INC \| JAGRUTIBEN HIREN SHAH | Mountain Express Oil Company | $0.00 |
| 964 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | PUNYA INC \| JAGRUTIBEN HIREN SHAH | Mountain Express Oil Company | $0.00 |
| 283 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | PURE 9 LLC \| MUHAMMAD ZAHID SALEEM \| ALIYA WASEEM | Mountain Express Oil Company | $0.00 |
| 283 | Fuel Supply Agreement | PETROLEUM PRODUCT S SUPPLY AGREEMENT | PURE 9, LLC \| MUHAMMAD ZAHID SALEEM | Mountain Express Oil Company | $0.00 |
|  | Purchase and Sale Agreement | PURCHASE AND SALE AGREEMENT | PYCO 2 MARLTON PIKE LLC | MEX RE Holdings LLC | $0.00 |
| 666 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING INC PETROLEUM SUPPLY CONTRACT (BRANDED) | QADIR INC | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 3060 | QSR/Franchise Agreement | UNIT FRANCHISE AGREEMENT | QUALITY IS OUR RECIPE LLC | West Hill Ranch Group LLC | $0.00 |
| 3060 | QSR/Franchise Agreement | FRANCHISE AGREEMENT AMENDMENT | QUALITY IS OUR RECIPE LLC | West Hill Ranch Group LLC | $0.00 |
| 3060 | QSR/Franchise Agreement | MOUNTAIN EXPRESS ADDENDUM AGREEMENT | QUALITY IS OUR RECIPE LLC | West Hill Ranch Group LLC | $0.00 |
| 555 | Sublease | LEASE AGREEMENT | QUALITY J/N SIGNS AND OUTDOOR ADVERTISING LLC | Mountain Express Oil Company | $0.00 |
| 3410 | Sublease | COMMERCIAL LEASE | QUICK CHECK MART 2 LLC \| KHALED NAGI | MEX RE-SW-LA LLC | $0.00 |
| 3410 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | QUICK CHECK MART 2 LLC \| KHALED NAGI | MEX Fuels SW-LA LLC | $0.00 |
| 3112 | Sublease | COMMERCIAL LEASE | QUICK CHECK MART 4 LLC \| MOHAMED ISMAIL | MEX RE-SW-LA LLC | $0.00 |
| 3112 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | QUICK CHECK MART 4 LLC \| MOHAMMED ISMAIL | MEX Fuels SW-LA LLC | $0.00 |
| 3115 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | QUICK CHECK MART LLC \| KHALED NAGI | MEX Fuels SW-LA LLC | $0.00 |
| 3115 | Sublease | COMMERCIAL LEASE | QUICK CHECK MART LLC \| KHALED NAGI | MEX RE-SW-LA LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3022 | Sublease | COMMERCIAL LEASE | QUIK FUEL LEXINGTON INC \| GAMIL YAHYA ALJARADI | MEX RE-SE-NC LLC | $0.00 |
| 3022 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | QUIK FUEL LEXINGTON INC \| GAMIL YAHYA ALJARADI | Mountain Express Oil Company | $0.00 |
| 692 | Sublease | COMMERCIAL LEASE | R AND R EXPRESS INC \| HASHIM MOHAMMED ABDO AL MONSTIR | Mountain Express Oil Company | $0.00 |
| 3676 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | R AND R EXPRESS INC \| HASHIM MOHAMMED ABDO AL MONSTIR | Mountain Express Oil Company | $0.00 |
| 3676 | Sublease | COMMERCIAL LEASE | R AND R EXPRESS INC \| HASHIM MOHAMMED ABDO AL MONSTIR | Mountain Express Oil Company | $0.00 |
| 172 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | R SNACK N POP STORE LLC \| NILESH B PATEL | Mountain Express Oil Company | $0.00 |
| 172 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | R SNACK N POP STORE LLC \| NILESH B PATEL | Mountain Express Oil Company | $4,389.26 |
| 172 | Sublease | COMMERCIAL LEASE | R SNACK N POP STORE LLC \| NILESH BPATEL | Mountain Express Oil Company | $0.00 |
| 692 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | R&R EXPRESS INC \| HASHIM MOHAMMED ABDO AL-MONSTIR | Mountain Express Oil Company | $0.00 |
| 592 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RABISN LLC \| GURSIMRAN PAL SINGH RAINA | Mountain Express Oil Company | $0.00 |
| 854 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | RADHI BROADWAY CORPORATION \| HEENA V JETHVA | Mountain Express Oil Company | $0.00 |
| 854 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RADHI BROADWAY CORPORATION DBA PEARLAND K FOOD MART \| HEENA V. JETHVA | Mountain Express Oil Company | $0.00 |
| 854 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | RADHI BROADWAY CORPORATION DBA PEARLAND K FOOD MART \| HEENA V. JETHVA | Mountain Express Oil Company | $0.00 |
| 887 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAHEELA RAZA INCORPORATED D/B/A RAHEELA FOOD MART \| SYED HUSSAIN NAQVI | Mountain Express Oil Company | $0.00 |
| 887 | Fuel Supply Agreement | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART \| SYED HUSSAIN NAQVI | Mountain Express Oil Company | $0.00 |
| 887 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART \| SYED HUSSAIN NAQVI | Mountain Express Oil Company | $0.00 |
| 887 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAHEELA RAZA INCORPORATED DBA RAHEELA FOOD MART AND SYED HUSSAIN NAQVI | Mountain Express Oil Company | $0.00 |
| 14 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | RAHIM VIRANI \| DJ 2020 INC \| SANJAY DINMOHAMAD KADIWAL | Mountain Express Oil Company | $0.00 |
| 709 | Sublease | COMMERCIAL LEASE | RAHMAN MAHBUR \| MMFL FLORIDA LLC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 3125 | Sublease | OKLAHOMA COMMERCIAL LEASE AGREEMENT | RAHMATULLYA FESHANI AND MD RAIHAN ALI | Mountain Express Oil Company (as successor-in-interest to 4417 QUICK STOP LLC) | $0.00 |
| 36 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RAIHAN FOOD & GAS INC \| NAVINBHAI PATEL \| AMEYA ENTERPRISES INC \| SANJAY AHUJA | Mountain Express Oil Company | $0.00 |
| 36 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | RAIHAN FOOD & GAS INC \| NAVINBHAI PATEL \| AMEYA ENTERPRISES INC \| SANJAY AHUJA | Mountain Express Oil Company | $0.00 |
| 36 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RAIHAN FOOD GAS INC \| NAVINBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 38 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAINA RAKIN ENTERPRISES LLC \| FNU SHAHJAHAN \| SWAMI ENTERPRISES, INC. \| SAUMIL PATEL | Mountain Express Oil Company | $0.00 |
| 38 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAINA RAKIN ENTERPRISES LLC \| RNU SHAHJAHAN \| AMEYA WOODSTOCK INC \| JYOTI AHUJA | Mountain Express Oil Company | $0.00 |
| 591 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAINA SINGH LLC \| HARGURTAG SINGH | Mountain Express Oil Company | $0.00 |
| 155 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAJA THAPA \| JAI BAGLAMUKHI LLC | Mountain Express Oil Company | $0.00 |
| 155 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAJU THAPA\|JAI BAGLAMUKHI LLC | Mountain Express Oil Company | $0.00 |
| 737 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RAKESHKUMAR PATEL \| HARESHKUMAR PATEL \| RAJESH PATEL \| HPRP TOLEDO LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 737 | Sublease | COMMERCIAL LEASE | RAKESHKUMAR PATEL \| HARESHKUMAR PATEL \| RAJESH PATEL \| HPRP TOLEDO LLC | Mountain Express Oil Company | $0.00 |
| 737 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | RAKESHKUMAR PATEL \| HARESHKUMAR PATEL \| RAJESH PATEL \| HPRP TOLEDO LLC | Mountain Express Oil Company | $710.82 |
| 1945 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | RAMI CHALHOUB \| JOUNIEH2 LLC | Mountain Express Oil Company | $0.00 |
| 516 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RAMZAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC \| ANIL D POPATIYA | Mountain Express Oil Company | $0.00 |
| 516 | Fuel Supply Agreement | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAMZAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC \| ANIL D POPATIYA \| NAWAZ SAYANI \| SECOND LAREDO STORE INC | Mountain Express Oil Company | $0.00 |
| 517 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAMZAN MOSANI AND MOSANI INVESTMENTS, INC AND NEW PASADENA INVESTMENTS, INC., | Mountain Express Oil Company | $0.00 |
| 518 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RAMZAN MOSANI AND MOSANI INVESTMENTS, INC AND NEW PASADENA INVESTMENTS, INC., | Mountain Express Oil Company | $0.00 |
| 384 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | RAXIT PATEL \| 95 NASCAR BLVD LLC \| AMITA1974 INC \| AMITABEN M. PATEL | Mountain Express Oil Company | $0.00 |
| 516 | Sublease | COMMERCIAL LEASE | RAZMAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC | Texas MEX Limited Company, LLC | $0.00 |
| 517 | Sublease | COMMERCIAL LEASE | RAZMAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC | Texas MEX Limited Company, LLC | $0.00 |
| 518 | Rebate Agreement | REBATE AGREEMENT | RAZMAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC | Texas MEX Limited Company, LLC | $0.00 |
| 518 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT ("Amendment") | RAZMAN MOSANI \| MOSANI INVESTMENTS INC \| NEW PASADENA INVESTMENTS INC \| ANIL D POPATIYA | Mountain Express Oil Company | $0.00 |
| 738 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | RCPOH2, LLC | Mountain Express Oil Company | $0.00 |
| 566 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RED BAY TOBACCO MART INC \| NAJRAN SALEH ALNAJJAR | Mountain Express Oil Company | $0.00 |
| 566 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM SUPPLY AGREEMENT | RED BAY TOBACCO MART INC \| NAJRAN SALEH ALNAJJAR | Mountain Express Oil Company | $0.00 |
| 566 | Sublease | COMMERCIAL LEASE | RED BAY TOBACCO MART INC \| NAJRAN SALEH ALNAJJAR | Mountain Express Oil Company | $0.00 |
| | Vendor Agreement | COOPERATIVE MERCHANDISING AGREEMENT | RED BULL NORTH AMERICA INC | West Hill Ranch Group LLC | $79,430.85 |
| 576 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | REDAN CHEVRON LLC | Mountain Express Oil Company | $0.00 |
| 515 | Prime Lease (Single Site) | LEASE AGREEMENT | REDP LAREDO HOLDINGS LLC (AS SUCCESSOR-IN-INTEREST TO VAULT CS LAFAYETTE LLC) | Texas MEX Limited Company, LLC | $0.00 |
| 927 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | REFUEL EXPRESS LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 445 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | REGAL FOOD MART LLC \| MOHSIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 447 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | REHMAT MERCHANT | Mountain Express Oil Company | $0.00 |
| 596 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAH | Mountain Express Oil Company | $0.00 |
| 596 | Sublease | COMMERCIAL LEASE | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAH | Mountain Express Oil Company | $0.00 |
| 598 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAH | Mountain Express Oil Company | $0.00 |
| 598 | Sublease | COMMERCIAL LEASE | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAH | Mountain Express Oil Company | $0.00 |
| 596 \| 598 | Sublease | CREDIT CARD SETTLEMENT AGREEMENT | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAH | Mountain Express Oil Company | $0.00 |
| 596 \| 598 | Sublease | MASTER AGREEMENT | RELIABLE FOOD AND FUEL INC \| MD SHANA ULLAHA | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 701 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RENISH ISHANI | Mountain Express Oil Company | $0.00 |
| 701 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RENISH ISHANI | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 701 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | RENISH ISHANI | Mountain Express Oil Company | $0.00 |
| 701 | Sublease | COMMERCIAL LEASE | RENISH ISHANI | Mountain Express Oil Company | $0.00 |
| 639 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | REX FOODMART LLC \| ZAIN S SOHANI | Mountain Express Oil Company | $0.00 |
| 639 | Sublease | COMMERCIAL LEASE | REX FOODMART LLC \| ZAIN S SOHANI | Mountain Express Oil Company | $0.00 |
| 297 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | REZA KABA | Mountain Express Oil Company | $0.00 |
| 297 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | REZA KABA \| JALIA GROUP LLC \| SURESHBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 163 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | RICHARD FRANCIS SAPPINGTON JR \| NANCY S SAPPINGTON | Mountain Express Oil Company | $0.00 |
| 282 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RIGHT BUSINESS INC \| ARSHAD ALI KHAN | Mountain Express Oil Company | $0.00 |
| 282 | Fuel Supply Agreement | CONFIRMATION NOTICE EXERCISING THE CUSTOMERS RIGHT TO CONVERT THE MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RIGHT BUSINESS INC \| ARSHAD ALI KHAN | Mountain Express Oil Company | $0.00 |
| 280 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RIGHT BUSINESS INC \| ARSHAD ALI KHAN \| SAHIL LALANI \| SS LALANI 786 LLC | Mountain Express Oil Company | $0.00 |
| 281 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RIGHT BUSINESS INC \| ARSHAD ALI KHAN \| SS LALANI 786 LLC \| SAHIL LALANI | Mountain Express Oil Company | $0.00 |
| 280 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RIGHT BUSINESS INC AND ARSHAD ALI KHAN | Mountain Express Oil Company | $0.00 |
| 281 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RIGHT BUSINESS, INC \| ARSHAD ALI KHAN | Mountain Express Oil Company | $0.00 |
| 869 | Fuel Supply Agreement | FUEL DISPENSING LEASE AGREEMENT | RINZIM INVESTMENTS, INC | Star Mountain Express, LLC (as assignee of Star Fuels, Inc.) | $0.00 |
| 288 | Fuel Supply Agreement | SECOND AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RISHI OCEAN 138, LLC \| ZOHEB ALI MOHAMMED \| SHYAM SUNDER THADEPU \| R AND V MANAGEMENT LLC \| SHYAM SUNDER THADEP \| VENKATESHWARLU KOYYADA | Mountain Express Oil Company | $0.00 |
| 3029 \| 3010 \| 3004 \| 3033 \| 3027 \| 3007 \| 3021 \| 3026 \| 3022 \| 3031 \| 3023 \| 3028 | Purchase and Sale Agreement | BROKER COMPENSATION AGREEMENT | RIVER BROKERS LLC | Mountain Express Oil Company | $0.00 |
| 447 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | RIYAZ BADRUDDIN KHETANI \| REHMAT MERCHANT \| SIERRA ENTERPRISES USA INC \| | Mountain Express Oil Company | $0.00 |
| 497 | Fuel Supply Agreement | THIRD AMENDMENT OF COMMERCIAL LEASE AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RIYZAH LLC \| ZOHRA ARIF AMLANI \| ZIYARH LLC \| MAYANK N PANDAYA | Mountain Express Oil Company | $0.00 |
| 459 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RKP ONE LLC AND VANDANABEN PATEL | Mountain Express Oil Company | $0.00 |
| 3056 | Sublease | COMMERCIAL LEASE | RLOTES CASTILLO \| IVAN GEOVANI NAVASARGUETA V | Mountain Express Oil Company | $0.00 |
| 660 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RMJ FOOD MART LLC \| DAVINDER SINGH THIND \| RAJBIR SINGH | Mountain Express Oil Company | $0.00 |
| 3270 | Sublease | COMMERCIAL LEASE | RML TRADING LLC \| ROBERT M LEBACKEN \| SCOTT FIELD | MEX RE-NW-ND LLC | $0.00 |
| 359 | Sublease | AMENDED AND EXTENDED COMMERCIAL REAL ESTATE LEASE CONTRACT | ROLLING ROCK VAPOR III LLC | Mountain Express Oil Company (as successor-in-interest to Winston Property Ventures, LLC) | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 976 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | RONKONKOMA MART INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 976 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | RONKONKOMA MART INC | MEX Fuels NE-NY LLC | $0.00 |
| 3202 | Sublease | COMMERCIAL LEASE | ROOSTER'S TRUCK WASH \| FREDRICK COLBERT | MEX RE-NE-PA LLC | $0.00 |
| 289 | Sublease | COMMERCIAL LEASE | ROYAL 7 C-STORE INC \| TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 289 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | ROYAL 7 C-STORE INC \| TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 289 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | ROYAL 7 C-STORE INC \| TUSHAR PATEL \| MAHOTSAV USA LLC \| ANISHKUMAR MAHESHKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 289 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMSSIONED SALES AGREEMENT | ROYAL 7 C-STORE INC \| TUSHAR PATEL \| MAHOTSAV USA, LLC \| ANISHKUMAR MAHESHKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 289 | Fuel Supply Agreement | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | ROYAL 7 C-STORE INC \| TUSHAR PATEL \| MAHOTSAV USA, LLC \| ANISHKUMAR MAHESHKUMAR PATEL \| AKAS USA LLC \| SARMAN MAPCHHAN | Mountain Express Oil Company | $0.00 |
| 289 | Sublease | THIRD AMENDMENT OF COMMERCIAL LEASE | ROYAL 7 C-STORE INC \| TUSHAR PATEL \| MAHOTSAV USA, LLC \| ANISHKUMAR MAHESHKUMAR PATEL \| AKAS USA LLC \| SARMAN MAPCHHAN | Mountain Express Oil Company | $0.00 |
| 114 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | RR FOOD AND GAS | Mountain Express Oil Company | $6,157.79 |
| 114 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RR FOOD AND GAS \| HITESH YADAV | Mountain Express Oil Company | $0.00 |
| 114 | Sublease | COMMERCIAL LEASE | RR FOOD AND GAS \| HITESH YADAV | Mountain Express Oil Company | $0.00 |
| 114 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | RR FOOD AND GAS \| HITESH YADAV | Mountain Express Oil Company | $0.00 |
| 114 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | RR FOOD AND GAS\|HITESH YADAV | Mountain Express Oil Company | $0.00 |
| 114 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | RR FOOD AND GAS\|HITESH YADAV | Mountain Express Oil Company | $0.00 |
| 3264 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RRAN USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 3266 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RRB USA INC \| HMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 434 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RSS HOLDINGS III INC \| SADIQ MERCHANT | Mountain Express Oil Company | $0.00 |
| 286 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RUMA INVESTMENT LLC \| AKM SHAHJHAN CHOUDHURY | Mountain Express Oil Company | $0.00 |
| 286 | Fuel Supply Agreement | AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | RUMA INVESTMENT LLC \| SKM SHAHJHAN CHOUDHURY \| SHAFQUAT CHOUDHURY | Mountain Express Oil Company | $0.00 |
| 269 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RVICTORY2 LLC \| RITESH BHAGWANBHAI PATEL \| JYOTSNABEN RITESH PATEL | Mountain Express Oil Company | $0.00 |
| 266 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | RVICTORY2 LLC \| RITESH BHAGWANBHAI PATEL \| VIRATKUMAR M PATEL | Mountain Express Oil Company | $0.00 |
| 241 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RYSHA MEDLOCK INC \| HARSHAD JERAM \| RIYAZ KHETANI | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | RYSHA MEDLOCK INC \| HARSHAD JERAM \| RIYAZ KHETANI | Mountain Express Oil Company | $0.00 |
| 3014 | Sublease | COMMERCIAL LEASE | RYTHEM N BOOZE LLC \| SANDRA DAYE | MEX RE-SE-NC LLC | $0.00 |
| 2083 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | RZ CREATIONS INC \| RAHIM BARKET ALI MINSARIYA | Mountain Express Oil Company | $0.00 |
| 2083 | Sublease | COMMERCIAL LEASE | RZ CREATIONS INC \| RAHIM BARKET ALI MINSARIYA | MEX RE-SE-AL LLC | $0.00 |
| 2083 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | RZ CREATIONS INC \| RAHIM BARKET ALI MINSARIYA | MEX RE-SE-AL LLC | $0.00 |
| 668 | Fuel Supply Agreement | PETROLEUM SUPPLY CONTRACT BRANDED | S & K OIL CO | DT - Mountain Express Oil Company (as assignee of Mid-State Distributing, Inc.) | $0.00 |
| 127 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | S&B ENERGY \| SURINDER HUNDAL | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 127 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | S&B ENERGY LLC | Mountain Express Oil Company | $0.00 |
| 457 | Sublease | AMENDMENT TO COMMERCIAL REAL ESTATE LEASE CONTRACT AND SUPPLY AGREEMENT | S&G LLC | Mountain Express Oil Company | $0.00 |
| 457 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | S&G LLC | GHIZLANE SAMSOODEEN | Mountain Express Oil Company | $0.00 |
| 671 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | S&K OIL CO. | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 847 | Fuel Supply Agreement | SUPPLY CONTRACT | SAADA INVESTMENTS DBA DAVIDS CAR CARE | Star Mountain Express, LLC (as assignee of Star Fuels, Inc.) | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | SABRINA ALANIS | Mountain Express Oil Company | $0.00 |
| 3011 | Sublease | COMMERCIAL LEASE | SACHCHIYA MATA LLC | MANISH CHOPRA | MEX RE-SE-NC LLC | $0.00 |
| 3011 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SACHCHIYA MATA LLC | MANISH CHOPRA | Mountain Express Oil Company | $0.00 |
| 3019 | Sublease | COMMERCIAL LEASE | SACHCHIYA MATA LLC | MANISH CHOPRA | MEX RE-SE-NC LLC | $0.00 |
| 3019 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SACHCHIYA MATA LLC | MANISH CHOPRA | Mountain Express Oil Company | $0.00 |
| 555 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SADEQ ABDUL ALREFAEI | Mountain Express Oil Company | $0.00 |
| 555 | Sublease | COMMERCIAL LEASE | SADEQ ABDUL ALREFAEI | Mountain Express Oil Company | $0.00 |
| 154 | Rebate Agreement | REBATE AGREEMENT | SAFA TX INVESTMENT LLC | Mountain Express Oil Company | $0.00 |
| 154 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SAFA TX INVESTMENT LLC | SOHIL MAREDIA | Mountain Express Oil Company | $0.00 |
| 154 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SAFA TX INVESTMENT LLC | SOHIL MAREDIA | Mountain Express Oil Company | $0.00 |
| 154 | Sublease | COMMERCIAL LEASE | SAFA TX INVESTMENT LLC | SOHIL MAREDIA | Mountain Express Oil Company | $0.00 |
| 84 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | SAHIB DHANOA LLC | KARAMJIT DHANOA | Mountain Express Oil Company | $0.00 |
| 84 | Sublease | COMMERCIAL LEASE | SAHIB DHANOA LLC | KARAMJIT DHANOA | MEX RE-NE-NJ LLC | $0.00 |
| 528 | Sublease | LANDLORD CONSENT OF NEW OWNERSHIP | SAHIL SAROJ ENTERPRISES INC | KETAN PATEL | BANTI THAKKAR | BUFORD DAM VENTURES | Mountain Express Oil Company | $0.00 |
| 485 | Fuel Supply Agreement | FOURTH AMENDMENT OF COMMERCIAL LEASE AND THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | SAI RAM 0331 LLC | TITHI NAOMI LLC | TEJALBEN TEJAS PATEL | CHIRAG PATEL | MEHULKUMAR SHAH | HARDIK PATEL | Mountain Express Oil Company | $0.00 |
| 497 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | SAI RAM GAS MART INC | Mountain Express Oil Company (as successor-in-interest to MPS Property Ventures, Inc.) | $0.00 |
| 497 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SAI RAM GAS MART INC | SEEMA RANI | Mountain Express Oil Company | $0.00 |
| 497 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SAI RAM GAS MART INC | SEEMA RANI | NEPAL INC. | DINESH SHAH | Mountain Express Oil Company | $0.00 |
| 497 | Sublease | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | SAI RAM GAS MART INC | SEEMA RANI | NEPAL INC. | DINESH SHAH | Mountain Express Oil Company | $0.00 |
| 90 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SAIFAN 201 INVESTMENT LLC | Mountain Express Oil Company | $0.00 |
| 90 | Sublease | COMMERCIAL LEASE | SAIFAN 2017 INVESTMENT LLC | EMDADUL HAQUE CHOWDHURY | Mountain Express Oil Company | $0.00 |
| 862 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | SAJJAD ENTERPRISES INC | SAJJAD MIAN SIRBAN USA ENTERPRISE INC | Mountain Express Oil Company | $0.00 |
| 862 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SAJJAD ENTERPRISES, INC | SAJJAD MIAN | Mountain Express Oil Company | $0.00 |
| 270 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SALEEM HAJIYANI | NEW ERA VENTURES LLC | Mountain Express Oil Company | $0.00 |
| 136 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SALIM BUDHWANI | Mountain Express Oil Company | $0.00 |
| 378 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SALIMA & SANIA INC | Mountain Express Oil Company | $0.00 |
| 378 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT | SALIMA & SANIA LLC | JITENDRAKUMAR D. PATEL | S R 11157 LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 396 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SAMEER LALANI \| LILBURNS BLOOM LLC DBA MOBIL QUICKMART \| GEZAHEGN M DEGEF | Mountain Express Oil Company | $0.00 |
| 590 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SAMNOSH LLC \| GAURAB BASNET | Mountain Express Oil Company | $0.00 |
| 791 | Sublease | COMMERCIAL LEASE | SAMUEL O. OLAJUBUTU \| ALICE O OLAJUBUTU | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 791 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SAMUEL O. OLAJUBUTU AND ALICE O. OLAJUBUTU | Mountain Express Oil Company | $0.00 |
| 306 | Sublease | FIRST AMENDMENT OF MASTER AGREEMENT | SANGIA LLC \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 \| 307 | Sublease | MASTER AGREEMENT | SANGIA LLC \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SANGRIA LLC \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SANGRIA LLC \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 | Sublease | COMMERCIAL LEASE | SANGRIA LLC \| MOHEB M YOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | SANGRIA LLC \| MOHEB M YOUSSEF \| NASHWA F ABOYOUSSEF | Mountain Express Oil Company | $0.00 |
| 307 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SANGRIA LLC \| MOHEB M. YOUSSEF | Mountain Express Oil Company | $0.00 |
| 307 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SANGRIA LLC \| MOHEB M. YOUSSEF | Mountain Express Oil Company | $0.00 |
| 307 | Sublease | COMMERCIAL LEASE | SANGRIA LLC \| MOHEB M. YOUSSEF | Mountain Express Oil Company | $0.00 |
| 307 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | SANGRIA LLC \| MOHEB M. YOUSSEF \| ANGELA FAITH ABOYOUSSF | Mountain Express Oil Company | $0.00 |
| 306 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SANGRIA LLC \| MOHEB M. YOUSSEF \| NASHWA F ABOYOUSSEF | Mountain Express Oil Company | $0.00 |
| 306 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | SANGRIA LLC \| NASHWA F ABOYOUSSEF | Mountain Express Oil Company | $0.00 |
| 242 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SANTA RAI | Mountain Express Oil Company | $0.00 |
| 242 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SANTA RAI | Mountain Express Oil Company | $0.00 |
| 65 | Sublease | COMMERCIAL LEASE | SANUR INVESTMENTS LLC \| SOFIYA S VIRANI \| NARGIS KARIMI | Mountain Express Oil Company | $0.00 |
| 65 | Rebate Agreement | REBATE AGREEMENT | SANUR INVESTMENTS LLC \| SOFIYA S VIRANI \| NARGIS KARMI | Mountain Express Oil Company | $0.00 |
| 65 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SANUR INVESTMENTS LLC \| SOFIYA S VIRANI \| NARGIS KARMI | Mountain Express Oil Company | $0.00 |
| 109 | Fuel Supply Agreement | FOURTH AMENDMENT OF MOTOR FUEL SUPPLY AGREEMENT AND COMMERCIAL LEASE | SANVI BUSINESS LLC \| AAREEN AND NATASHA INC \| VIKRAMDIP SINGH \| KALPESH GAMAN JINWALA \| AKBER PIRANI | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Motor Fuel Sales Agreement | SARATOGA RACK MARKETING LLC | Mountain Express Oil Company | $0.00 |
| 3270 | Oil Company Agreement | GAS PRODUCT SALES AGREEMENT | SARATOGA RACK MARKETING LLC \| PILOT TRAVEL CENTERS | WHRG TC-NW-ND LLC | $0.00 |
| | Oil Company Agreement | Gas Product Sales Agreement (Kansas City, KS) | SARATOGA RACK MARKETING LLC; PILOT TRAVEL CENTERS LLC | WHRG TC-NW-KS LLC | $0.00 |
| | Oil Company Agreement | Gas Product Sales Agreement (Pine Grove, PA) | SARATOGA RACK MARKETING LLC; PILOT TRAVEL CENTERS LLC | WHRG TC-NE-PA LLC | $0.00 |
| 498 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | SCENIC QUICK STOP LLC \| HARSHIT NIRMAL PURI \| SIDDHI VINAYAK CAPITAL LLC \| SHAILESH KRISHNALAL SHAH | Mountain Express Oil Company | $0.00 |
| 498 | Sublease | THIRD AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT | SCENIC QUICK STOP LLC \| HARSHIT NIRMAL PURI \| SIDDHI VINAYAK CAPITAL LLC \| SHAILESH KRISHNALAL SHAH | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3231 \| 3249 \| 3230 \| 3236 \| 3253 \| 3248 \| 3240 \| 3239 \| 3229 \| 3251 \| 3233 \| 3246 \| 3238 \| 3235 \| 3247 \| 3245 \| 3234 \| 3242 \| 3252 \| 3244 \| 1484 \| 597 \| 3241 \| 3243 | Purchase and Sale Agreement | TRANSITION SERVICES AGREEMENT (25 Sites) | SCHIERL SALES CORP \| UNIVERSAL INC | Mountain Express Oil Company | $0.00 |
| 3026 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SEAGROVE MOUNTAIN EXPRESS LLC | Mountain Express Oil Company | $0.00 |
| 422 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SEAN TARA PROPERTY LLC \| RAHIM SUTAR | Mountain Express Oil Company | $0.00 |
| 422 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL AND COMMISSIONED SALES AGREEMENT | SEAN TARA PROPERTY LLC \| RAHIM SUTAR \| TARA 1941 LLC \| VIPUL DALAL \| EKATA RUPESH BRAHMBHATT | Mountain Express Oil Company | $0.00 |
| 242 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | SHAHEED MOTANI \| AYANA PRIME LLC | Mountain Express Oil Company | $0.00 |
| 133 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHAHNAZ AHMAD FAROOQ \| BAYGEE LLC | Mountain Express Oil Company | $0.00 |
| 448 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHAHNEWAZ HOSSAIN | Mountain Express Oil Company | $0.00 |
| 448 | Sublease | COMMERCIAL LEASE | SHAHNEWAZ HOSSAIN | Mountain Express Oil Company | $0.00 |
| 448 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SHAHNEWAZ HOSSAIN | Mountain Express Oil Company | $0.00 |
| 448 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHAHNEWAZ HOSSAIN \| SOMNATH 1 LLC \| DENISH NATUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 448 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | SHAHNEWAZHOSSAIN \| SOMNATH 1 LLC \| DENISH NATUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 31 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | SHAKUR ENTERPRISE INC \| SHALINAZ LALANI \| TABRIK LALANI \| NADIRSHAH MOHANI \| SFS 5312 GROUP LLC \| SULTAN HUSEIN BADANI \| FARHAN WAZIRALI CHAGAN | Mountain Express Oil Company | $0.00 |
| 354 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHAMIMA KARIM \| M&I ENTERPRISES 2 LLC \| ISHTIAQ MOHAMMED \| RSK 2020 INC | Mountain Express Oil Company | $0.00 |
| 303 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHAMS U REHMAN \| 2630 EMERY INC \| FARHAN CHAGANI \| STAR EXXON LLC \| KUNJ CONSTRUCTION USA INC \| ASHOK KUMAR PATEL \| | Mountain Express Oil Company | $0.00 |
| 162 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 162 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHAMSUDDIN NASSAR | Mountain Express Oil Company | $0.00 |
| 221 | Rebate Agreement | REBATE AGREEMENT | SHAMSUDDIN NASSAR \| NL INVESTMENTS PARTNERS ONE LLC \| HYDER K. "DANNY" LALANI \| | Mountain Express Oil Company | $0.00 |
| 224 | Rebate Agreement | REBATE AGREEMENT | SHAMSUDDIN NASSAR \| NL INVESTMENTS PARTNERS ONE LLC \| HYDER K. "DANNY" LALANI \| | Mountain Express Oil Company | $0.00 |
| 167 | Rebate Agreement | REBATE AGREEMENT | SHAMSUDDIN NASSAR \| NL INVESTMENTS PARTNERS TWO LL \| HYDER K. "DANNY" LALANI \| | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 168 | Rebate Agreement | REBATE AGREEMENT | SHAMSUDDIN NASSAR \| NL INVESTMENTS PARTNERS TWO LL \| HYDER K. "DANNY" LALANI \| | Mountain Express Oil Company | $0.00 |
| 169 | Rebate Agreement | REBATE AGREEMENT | SHAMSUDDIN NASSAR \| NL INVESTMENTS PARTNERS TWO LL \| HYDER K. "DANNY" LALANI \| | Mountain Express Oil Company | $0.00 |
| 37 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SHANMUKHA MERUGA \| HARJEET LLC \| CHANPREET KAUR RAINA | Mountain Express Oil Company | $0.00 |
| 37 | Sublease | COMMERCIAL LEASE | SHANRK LLC \| SHANMUKHA MERUGA | Mountain Express Oil Company | $0.00 |
| 37 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SHANRK LLC \| SHANMUKHA MERUGA \| HARJEET LLC \| CHANPREET KAUR RAINA | Mountain Express Oil Company | $0.00 |
| 37 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHANRK LLC AND SHANMUKHA MERUGA | Mountain Express Oil Company | $0.00 |
| 485 | Sublease | FIFTH AMENDMENT OF COMMERCIAL LEASE AND FOURTH AMENDMENT OF SUPPLY AGREEMENT | SHEIKHS LLC \| SAI RAM 0331 LLC \| TITHI NAOMI LLC \| TEJALBEN TEJAS PATEL \| CHIRAG PATEL \| MEHULKUMAR SHAH \| HARDIK PATEL \| IRAM M. MAHMOOD | Mountain Express Oil Company | |
| 62 | Oil Company Agreement | Consent to a Transfer \| Lipscomb Oil Company Inc | SHELL OIL PRODUCTS US | Mountain Express Oil Company | $0.00 |
| 2086 \| 2085 \| 2083 | Oil Company Agreement | Consent to a Transfer | SHELL OIL PRODUCTS US \| BROWNING OIL COMPANY | Mountain Express Oil Company | $0.00 |
| 344 \| 3265 \| 986 \| 3259 \| 3262 \| 3261 \| 365 \| 373 \| 3255 \| 3254 \| 3256 | Oil Company Agreement | Consent to a Transfer | SHELL OIL PRODUCTS US \| MOORE PETROLEUM CO INC | Mountain Express Oil Company | $0.00 |
| 168 \| 170 | Oil Company Agreement | Consent to a Transfer | SHELL OIL PRODUCTS US \| NATIONAL OIL & GAS INC | Mountain Express Oil Company | $0.00 |
| 957 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SHEPARD BANKS INVESTMENTS LLC | Mountain Express Oil Company | $0.00 |
| 958 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SHEPARD BANKS INVESTMENTS LLC | Mountain Express Oil Company | $0.00 |
| 3059 | Sublease | COMMERCIAL LEASE | SHERRY LUZ DOMINGO | MEX RE-SW-TX LLC | $0.00 |
| 3059 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SHERRY LUZ DOMINGO \| AL MISBAH AL WAHAJ TRADING ENTERPRISES LLC | MEX RE-SW-TX LLC | $0.00 |
| 94 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG FIVE INC | DT - MEX RE-NE-IN LLC (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 94 | Fuel Supply Agreement | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG FIVE INC | MEX RE-NE-IN LLC | $0.00 |
| 94 | Fuel Supply Agreement | SECOND AMENDMENT OF EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG FIVE INC | MEX RE-NE-IN LLC | $0.00 |
| 94 | Sublease | LEASE AGREEMENT | SHG FIVE INC | DT - MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 97 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG FOUR INC | MEX RE-NE-IN LLC (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 97 | Fuel Supply Agreement | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG FOUR INC | MEX RE-NE-IN LLC | $0.00 |
| 97 | Sublease | LEASE AGREEMENT | SHG FOUR INC | MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 93 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG ONE INC | MEX RE-NE-IN LLC (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 93 | Fuel Supply Agreement | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG ONE INC | MEX RE-NE-IN LLC | $0.00 |
| 93 | Fuel Supply Agreement | SECOND AMENDMENT OF EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG ONE INC | MEX RE-NE-IN LLC | |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 93 | Sublease | LEASE AGREEMENT | SHG ONE INC | DT - MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 98 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG THREE INC | MEX RE-NE-IN LLC (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 98 | Fuel Supply Agreement | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG THREE INC | MEX RE-NE-IN LLC | $0.00 |
| 98 | Sublease | LEASE AGREEMENT | SHG THREE INC | MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 98 | Sublease + Fuel Supply | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG THREE INC | MEX RE-NE-IN LLC | $0.00 |
| 96 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG TWO INC | MEX RE-NE-IN LLC (as successor-in-interest to Reliance Oil LLC) | $0.00 |
| 96 | Fuel Supply Agreement | SECOND AMENDMENT OF EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG TWO INC | MEX RE-NE-IN LLC | $0.00 |
| 96 | Sublease | LEASE AGREEMENT | SHG TWO INC | MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 96 | Sublease + Fuel Supply | FIRST AMENDMENT OF LEASE AGREEMENT AND EXCLUSIVE FUEL SUPPLY AGREEMENT | SHG TWO INC | MEX RE-NE-IN LLC | $0.00 |
| 550 | Sublease | COMMERCIAL LEASE | SHIV KTR LLC | Mountain Express Oil Company | $0.00 |
| 550 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHIV KTR LLC | KEYUR RASIKBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 550 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SHIV KTR LLC | KEYUR RASIKBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 550 | Rebate Agreement | REBATE AGREEMENT | SHIV KTR LLC | KEYUR RASIKBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 550 | Rebate Agreement | FIRST AMENDMENT OF REBATE AGREEMENT | SHIV KTR LLC | KEYUR RASIKBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 550 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | SHIV KTR LLC | RASIKBHAI PATEL | KEYUR RASIKBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 92 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHIVAAY 1 INC | MEX Fuels NE-IN LLC | $0.00 |
| 92 | Sublease | FIRST AMENDMENT OF LEASE AGREEMENT | SHIVAAY 1 INC | MEX RE-NE-IN LLC | $0.00 |
| 95 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHIVAAY 2 INC | MEX Fuels NE-IN LLC | $0.00 |
| 95 | Sublease | FIRST AMENDMENT OF LEASE AGREEMENT | SHIVAAY 2 INC | MEX RE-NE-IN LLC | $0.00 |
| 92 | Sublease | LEASE AGREEMENT | SHIVAAY1 | DT - MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 95 | Sublease | LEASE AGREEMENT | SHIVAAY2 INC | DT - MEX RE-NE-IN LLC (as successor-in-interest to KDA Properties IN LLC) | $0.00 |
| 532 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHOUKATALI ALI HUSSAINI | Mountain Express Oil Company | $0.00 |
| 493 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHREE DRK INC | SAMIR PATEL | RICHA VRAJESHKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 493 | Fuel Supply Agreement | ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHREE DRK INC | SAMIR PATEL | RICHA VRAJESHKUMAR PATEL | JAY KANUBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 3026 | Sublease | COMMERCIAL LEASE | SHREE KANUDO LLC | RAVI SHAH | MEX RE-SE-NC LLC | $0.00 |
| 3026 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHREE KANUDO LLC | RAVI SHAH | Mountain Express Oil Company | $0.00 |
| 3014 | Sublease | COMMERCIAL LEASE | SHREEJI C STORE 2 INC | AMIT PATEL | MEX RE-SE-NC LLC | $0.00 |
| 3014 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SHREEJI C STORE 2 INC | AMIT PATEL | Mountain Express Oil Company | $0.00 |
| 695 | Fuel Supply Agreement | ACKNOWLEDGEMENT LETTER | SHRIJIBAPA INC | Mountain Express Oil Company | $0.00 |
| 103 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | SHRIYANSH PETROLEUM LLC | MAHENDERNATH PANJARLA | Mountain Express Oil Company | $0.00 |
| 105 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | SHRT GASOLINE LLC | MAHENDERNATH PANJARLA | Mountain Express Oil Company | $0.00 |
| 105 | Fuel Supply Agreement | FIRST AMENDMENT OF AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | SHRT GASOLINE LLC | MAHENDERNATH PANJARLA | Mountain Express Oil Company | $0.00 |
| 105 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SHRT GASOLINE LLC | MAHENDERNATH PANJARLA | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 105 | Sublease | COMMERCIAL LEASE | SHRT GASOLINE LLC \| MAHENDERNATH PANJARLA | Mountain Express Oil Company | $0.00 |
| 31 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SHUKAR ENTERPRISE INC \| SHALINAZ LALANI \| TABRIK LALANI \| NADIRSHAH MOHANI | Mountain Express Oil Company | $0.00 |
| 31 | Sublease | COMMERCIAL LEASE | SHUKAR ENTERPRISE INC \| TABRIK LALANI \| NADIRSHAH MOHANI | Mountain Express Oil Company | $0.00 |
| 31 | Sublease | AGREEMENT | SHUKAR ENTERPRISE INC AND SHALINAZ LALANI AND TABRIK LALANI | Mountain Express Oil Company | $0.00 |
| 90 | Guarantee | UNCONDITIONAL PERSONAL GUARANTY | SHYAMAN1 CONVENIENCE INC \| CHIRAG THAKKAR \| SAIFAN 2017 INVESTMENT LLC \| EMDADUL HAQUE CHOWDHURY | Mountain Express Oil Company | $0.00 |
| 935 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SIBLEY ROAD CHEVRON INC \| AYMAN BOSEM QASEM ISSA | Mountain Express Oil Company | $0.00 |
| 935 | Equipment Lease | EQUIPMENT FINANCING AGREEMENT | SIBLEY ROAD CHEVRON INC \| AYMAN BOSEM QASEM ISSA | Mountain Express Oil Company | $2,889.86 |
| 8 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SIFUL ISLAM SHOEAL | Mountain Express Oil Company | $0.00 |
| 131 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SILVER CREEK ENTERPRISE LLC \| ALICIA FLOWERS | Mountain Express Oil Company | $0.00 |
| 369 | Rebate Agreement | REBATE AGREEMENT | SINAN EXPRESS LLC \| MOHSIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 369 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SINAN EXPRESS LLC \| MOHSIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | COMMERCIAL LEASE | SINAN EXPRESS LLC \| MOHSIN MOHAMMED | Mountain Express Oil Company | $0.00 |
| 3456 \| 4456 \| 3452 \| 4452 | Oil Company Agreement | Sinclair Distributor Centennial Image Upgrade Agreement (Seminole, OK) | SINCLAIR OIL CORPORATION \| RAM INC. | | $0.00 |
| Not Site Specific | Oil Company Agreement | PURCHASE MONEY SECURITY AGREEMENT | SINCLAIR OIL LLC | Mountain Express Oil Company | $0.00 |
| 916 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SINGAL HOLDING 3 LLC (AS ASSIGNEE OF TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 954 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SINGAL HOLDING 4 LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 950 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SINGAL HOLDING 5 LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 135 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SINGH SATWANT | Mountain Express Oil Company | $0.00 |
| 483 | Fuel Supply Agreement | UNCONDITIONAL PERSONAL GUARANTY | SIRAJ LALANI | Mountain Express Oil Company | $0.00 |
| 430 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SK BROTHERS BUSINESS LLC \| KAMRAN S NOORANI | Mountain Express Oil Company | $0.00 |
| 928 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SL LOUISIANA LLC (AS SUCCESSOR-IN-INTEREST TO TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 667 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | SM ENTERPRISES OF ARKANSAS INC | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 366 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL REAL ESTATE LEASE CONTRACT AND MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SMART BUSINESS VENTURES INC | Mountain Express Oil Company | $0.00 |
| 366 | Sublease | COMMERCIAL REAL ESTATE LEASE CONTRACT | SMART BUSINESS VENTURES INC | Mountain Express Oil Company (as successor-in-interest to MARS Ventures, LLC) | $0.00 |
| 134 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SMITA P PAHARI | Mountain Express Oil Company | $0.00 |
| 138 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SMITA PRADHAN PAHARI | Mountain Express Oil Company | $0.00 |
| 138 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SMITA PRADHAN PAHARI \| BIKRAM SHARMA \| TRISHNA BUSINESS LLC | Mountain Express Oil Company | $0.00 |
| 689 | Fuel Supply Agreement | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | SOHAM MART LLC \| BHAVESH SHAH \| HB MART LLC | Mountain Express Oil Company | $0.00 |
| 408 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SONA SHAH \| ANUPKUMAR GIRISHBHAIDAVE \| BHAVESH SHAH | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 241 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | SOUTHEAST FITNESS GROUP LLC | Mountain Express Oil Company | $0.00 |
| 998 | Sublease | COMMERCIAL LEASE | SOUTHEAST TRANSPORT AND FLEET SERVICE LLC | JONATHAN HUFF | Mountain Express Oil Company | $0.00 |
| 998 | Sublease | AGREEMENT | SOUTHERN PUMP & TANK COMPANY LLC | Alabama Terminal Property, LLC | $0.00 |
| 563 | Rebate Agreement | REBATE AGREEMENT | SOUTHSIDE QUICK MART LLC | Mountain Express Oil Company | $0.00 |
| 563 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SOUTHSIDE QUICK MART LLC | MOHAMED AHMED KHIRSAN | Mountain Express Oil Company | $0.00 |
| 563 | Sublease | COMMERCIAL LEASE | SOUTHSIDE QUICK MART LLC | MOHAMED AHMED KHIRSAN | MEX North Alabama, LLC | $0.00 |
| 514 | Sublease | COMMERCIAL LEASE | SPARTAN NUTRITION LLC | CYNTHIA RAMIREZ | MEX RE-SW-TX LLC | $0.00 |
| 796 | 712 | 707 | 742 |792 | 709 | 785 | 791 | 701 | 724 | 721 | 782 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | SPIRIT SPE PORTFOLIO CA C STORES LLC | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 2084 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SRH GROUP INC | RAHIM BARKET ALI MINSARIYA | Mountain Express Oil Company | $0.00 |
| 2084 | Sublease | COMMERCIAL LEASE | SRH GROUP INC | RAHIM BARKET ALI MINSARIYA | MEX RE-SE-AL LLC | $0.00 |
| 2084 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SRH GROUP INC | RAHIM BARKET ALI MINSARIYA | MEX RE-SE-AL LLC | $0.00 |
| 929 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | SRK SHREVEPORT LLC (AS ASSIGNEE OF TAYLOR MERCANTILE LLC) | Mountain Express Oil Company | $0.00 |
| 3113 | Sublease + Fuel Supply | TEMPORARY SUPPLY AND LEASE AGREEMENT | SS FOODMART LLC | SUKHRANJAN SINGH MULTANI | Mountain Express Oil Company | $0.00 |
| 280 | Fuel Supply Agreement | ADDENDUM TO JOBBER AGREEMENT | SS LALANI 786 LLC | Mountain Express Oil Company | $0.00 |
| 661 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | STARK EXPRESS LLC | SULAIMAN HUDDA | Mountain Express Oil Company | $0.00 |
| 181 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT PREFUNDING AGREEMENT AGREEMENT NO. | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 448 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $30,371.70 |
| 485 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 486 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 487 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 492 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 494 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 497 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 527 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 756 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 887 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 906 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | STATE BANK AND TRUST COMPANY D/B/A PATRIOT CAPITAL | Mountain Express Oil Company | $0.00 |
| 637 | Prime Lease (Single Site) | AMENDMENT | SUBWAY REAL ESTATE CORP | Star Mountain Express, LLC | $0.00 |
| 61 | Sublease | FIRST AMENDMENT OF CONCESSION AGREEMENT | SUBWAY REAL ESTATE LLC | Mountain Express Oil Company | $0.00 |
| 61 | QSR/Franchise Agreement | CONCESSION AGREEMENT | SUBWAY REAL ESTATE LLC | Mountain Express Oil Company (as successor-in-interest to Kamal Investments, LLC) | $0.00 |
| 61 | Sublease | SECOND AMENDMENT OF CONCESSION AGREEMENT | SUBWAY REAL ESTATE LLC | Mountain Express Oil Company | $0.00 |
| 3024 | Sublease | FIRST AMENDMENT OF CONCESSION AGREEMENT | SUBWAY REAL ESTATE LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 4024 | QSR/Franchise Agreement | CONCESSION AGREEMENT | SUBWAY REAL ESTATE LLC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 435 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SUDHA K PATEL | Mountain Express Oil Company | $0.00 |
| 435 | Fuel Supply Agreement | Re: Petroleum Products Supply Agreement | SUDHA K. PATEL | Mountain Express Oil Company | $0.00 |
| 264 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | SUFAN MUSA | MOHAMMAD QAWASMEI | Mountain Express Oil Company | $0.00 |
| 276 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SUKHMAN LLC | SUKHMANDEEP SINGH | Mountain Express Oil Company | $0.00 |
| 276 | Sublease | COMMERCIAL LEASE | SUKHMAN LLC | SUKHMANDEEP SINGH | Mountain Express Oil Company | $0.00 |
| 276 | Fuel Supply Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE AND FUEL SUPPLY AGREEMENT | SUKHMAN LLC | ICE BOX OF WAVELAND LLC | SURMUKH SINGH | Mountain Express Oil Company | $0.00 |
| 276 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SUKHMANDEEP SINGH | SUKHMAN LLC | Mountain Express Oil Company | $0.00 |
| 3062 \| 3063 \| 3089 \| 3067 \| 3071 \| 3073 \| 3076 \| 3081 \| 3084 \| 3085 \| 3091 | Sublease | ACKNOWLEDGEMENT LETTER | SUKHRANJAN MULTANI | GSS HOLDINGS LA LLC | Mountain Express Oil Company | $0.00 |
| 321 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SULLYDAN INC | DAWOOD ALOMARI | Mountain Express Oil Company | $0.00 |
| 321 | Sublease | COMMERCIAL LEASE | SULLYDAN INC | DAWOOD ALOMARI | Mountain Express Oil Company | $0.00 |
| 765 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | SUNDAY, INC. | JATINJUMAR BABUBHAI PATEL | RIDDHI PATEL | Mountain Express Oil Company | $0.00 |
| 130 | Oil Company Agreement | 2016 Competitive Location Incentive Program | SUNOCO | Mountain Express Oil Company | $0.00 |
| 1943 | Sublease | FIRST AMENDMENT OF LEASE | SUNOCO BRKLYN INC | Mountain Express Oil Company | $0.00 |
| 1943 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | SUNOCO BRKLYN INC | MUNIF ABU ZAHRIEH | Mountain Express Oil Company | $0.00 |
| 1943 | Fuel Supply Agreement | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | SUNOCO BRKLYN INC | MUNIF ABU ZAHRIEH | Mountain Express Oil Company | $0.00 |
| 1943 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SUNOCO BRKLYN INC | MUNIF ABU ZAHRIEH | Mountain Express Oil Company | $0.00 |
| 1943 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SUNOCO BRKLYN INC | MUNIF ABU ZAHRIEH | Mountain Express Oil Company | $0.00 |
| 1943 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | SUNOCO BRKLYN INC. | Mountain Express Oil Company (as successor-in-interest to Prime 4295 Tiedeman LLC) | $0.00 |
| 1943 | Sublease | LEASE | SUNOCO BRKLYN INC. | Mountain Express Oil Company (as successor-in-interest to Prime 4295 Tiedeman LLC) | $0.00 |
| 104 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO INC | Mountain Express Oil Company (as successor-in-interest to Absolute Retail Network, LLC) | $0.00 |
| 105 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO INC | Mountain Express Oil Company (as successor-in-interest to Absolute Retail Network, LLC) | $0.00 |
| 121 | Oil Company Agreement | DEALER FRANCHISE AGREEMENT | SUNOCO INC | Mountain Express Oil Company (as successor-in-interest to S&S Energy LLC) | $0.00 |
| 122 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO INC | Mountain Express Oil Company (as successor-in-interest to S&S Gasoline Corp.) | $0.00 |
| 354 | Oil Company Agreement | DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT | SUNOCO INC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3018 \| 3049 \| 3011 \| 3048 \| 3017 \| 3010 \| 3004 \| 3024 \| 3033 \| 4013 \| 3014 \| 3021 \| 3047 \| 3026 \| 3405 \| 3001 \| 3015 \| 3022 \| 3006 \| 3031 \| 3003 \| 3005 \| 3019 \| 3012 \| 3009 \| 3008 \| 3002 \| 3023 \| | Oil Company Agreement | SUNOCO MULTI SITE DEALER MOTOR FUEL AGREEMENT | SUNOCO INC | Mountain Express Oil Company (as successor-in-interest to United Fuel LLC) | $0.00 |
| 82 \| 85 \| 79 \| 86 \| 83 \| 84 \| 87 \| 129 \| 78 \| 77 \| 1484 | Oil Company Agreement | DISTRIBUTOR BRANDED MOTOR FUEL AGREEMENT | SUNOCO INC | Mountain Express Oil Company | $0.00 |
| 120 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO INC \| 2119 ROUTE 35 LLC | Mountain Express Oil Company (as successor-in-interest to S&S Energy LLC) | $0.00 |
| 126 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO INC \| SUNOCO RETAIL LLC | Mountain Express Oil Company (as successor-in-interest to Hammonton Supply LLC) | $0.00 |
| 126 \| 124 | Oil Company Agreement | AGREEMENT FOR CORPORATE OPERATOR | SUNOCO INC \| SUNOCO RETAIL LLC \| PARMINDER SINGH \| SURINDER HUNDAL | Mountain Express Oil Company (as successor-in-interest to Jersey Supply LLC) | $0.00 |
| 121 \| 82 \| 85 \| 104 \| 79 \| 105 \| 86 \| 83 \| 84 \| 125 \| 120 \| 122 \| 87 \| 129 \| 78 \| 77 \| 1484 \| 128 \| 81 \| 126 \| 124 | Oil Company Agreement | ASSIGNMENT AND CONSENT | SUNOCO LLC \| SUNOCO RETAIL LLC | Mountain Express Oil Company | $0.00 |
| 103 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO RETAIL INC \| SUNOCO LLC | Mountain Express Oil Company (as successor-in-interest to Nexon Gas LLC) | $0.00 |
| 128 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO RETAIL LLC \| SUNOCO LLC | Mountain Express Oil Company (as successor-in-interest to Hammonton Supply LLC) | $0.00 |
| 82 \| 85 \| 104 \| 79 \| 105 \| 86 \| 83 \| 84 \| 125 \| 122 \| 87 \| 129 \| 78 \| 77 \| 1484 \| 128 \| 126 \| 124 | Oil Company Agreement | OMNIBUS ADDENDUM | SUNOCO RETAIL LLC \| SUNOCO LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| | Oil Company Agreement | Dealer Supply Franchise Agreement - Dresher, PA | SUNOCO RETAIL, LLC; SUNOCO, LLC | Mountain Express Oil Company (as assignee of Absolute Retail Network Inc.) | $0.00 |
| | Oil Company Agreement | Dealer Supply Franchise Agreement - Pottstown, PA | SUNOCO RETAIL, LLC; SUNOCO, LLC | Mountain Express Oil Company (as assignee of Absolute Retail Network Inc.) | $0.00 |
| | Oil Company Agreement | Dealer Supply Franchise Agreement - Berlin, NJ | SUNOCO RETAIL, LLC; SUNOCO, LLC | Mountain Express Oil Company (as assignee of Jersey Supply LLC) | $0.00 |
| | Oil Company Agreement | Dealer Supply Franchise Agreement - Ocean Township, NJ | SUNOCO RETAIL, LLC; SUNOCO, LLC | Mountain Express Oil Company (as assignee of S&S Energy LLC) | $0.00 |
| | Oil Company Agreement | Omnibus Rack Amendment | SUNOCO RETAIL, LLC; SUNOCO, LLC | Mountain Express Oil Company (as assignee of S&S Energy LLC) | $0.00 |
| 125 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO RETAIL LLC | SUNOCO LLC | Mountain Express Oil Company (as assignee of Jersey Supply LLC) | $0.00 |
| 126 | Oil Company Agreement | DEALER AGREEMENT FOR CUSTOMER BEST PROGRAM | SUNOCO RETAIL LLC | SUNOCO LLC | Mountain Express Oil Company (as assignee of Hammonton Supply LLC) | $0.00 |
| 125 | Oil Company Agreement | DEALER SUPPLY FRANCHISE AGREEMENT | SUNOCO, LLC | | $0.00 |
| 130 | Oil Company Agreement | 2016 Competitive Location Incentive Program (CLIP) | SUNOCO, LLC | Mountain Express Oil Company | $0.00 |
| 898 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SUNRISE FUEL, INC. D/B/A DEEN FUEL STORE 367 AND MUSHTAQ A. KHAN | Star Mountain Express, LLC | $0.00 |
| 273 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SURAJ SIJAPATI | Mountain Express Oil Company | $0.00 |
| 273 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | SURAJ SIJAPATI | Mountain Express Oil Company | $0.00 |
| 273 | Rebate Agreement | REBATE AGREEMENT | SURAJ SIJAPATI | Mountain Express Oil Company | $0.00 |
| 144 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND LEASE | SURATAMAN CORPORATION | SRI SURATMAN | DEEPAK PAHARI| SADABAHAR FOOD AND GAS LLC | Mountain Express Oil Company | $0.00 |
| 656 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SURYA INC | UMESH K PATEL | Mountain Express Oil Company | $0.00 |
| 145 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | SVK FLOW LLC | LINDAMANENI VAMSI | Mountain Express Oil Company | $0.00 |
| 145 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | SVK FLOW LLC | LINGAMANENI VAMSI | Mountain Express Oil Company | $0.00 |
| 145 | Sublease | COMMERCIAL LEASE | SVK FLOW LLC | LINGAMANENI VAMSI | Mountain Express Oil Company | $0.00 |
| 145 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SVK FLOW LLC | LINGAMANENI VAMSI | Mountain Express Oil Company | $0.00 |
| 186 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | SWAFT INC | KESHAV LLC | Mountain Express Oil Company | $0.00 |
| 186 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | SWAFT INC | TANVEER MAQSOOD KBANGASH | Mountain Express Oil Company | $0.00 |
| 38 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | SWAMI ENTERPRISES, INC | SAUMIL PATEL | Mountain Express Oil Company | $0.00 |
| 957 | Sublease | COMMERCIAL LEASE AGREEMENT | SWAYZ'S CAR WASH LLC | Mountain Express Oil Company (as successor-in-interest to Shamrock Development LLC) | $0.00 |
| 187 | Fuel Supply Agreement | SECOND AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | SYED HUQ | CEDARTOWN PETRO STATION LLC | IMRAN R MOMIN | 7TH LION LLC | RAHIM LALANI | 1325 SAMS FOOD MART 2 LLC | Mountain Express Oil Company | $0.00 |
| 672 | Fuel Supply Agreement | MIDSTATE DISTRIBUTING, INC. PETROLEUM SUPPLY CONTRACT (BRANDED) | T&A OIL INC | Mountain Express Oil Company (as assignee of Midstate Distributing Inc.) | $0.00 |
| 905 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TAHIR KHAN | Mountain Express Oil Company | $0.00 |
| 906 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAHIR KHAN | Mountain Express Oil Company | $0.00 |
| 183 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAHIR N KHAN | M&M FOOD MART LLC | MOHSIN MOHAMMED | TONY ENTERPRISES USA INC | Mountain Express Oil Company | $0.00 |
| 347 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TAMAKI PATEL & JAY MELDI, LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 347 | Fuel Supply Agreement | Notice of Party Relationship Conversion Re Motor Fuel Supply and Commissioned Sales Agreement | TAMAKI PATEL \| JAY MELDI LLC | Mountain Express Oil Company | $0.00 |
| 347 | Fuel Supply Agreement | FIRST AMENDMENT TO PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAMAKI PATEL \| JAY MELDI LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Equipment Lease | TankPro Agreement | TANKPRO LLC | Mountain Express Oil Company | $0.00 |
| 327 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAREK REAL ESTATE LLC \| 5355 BUSINESS LLC \| AZIM JIWANI | Mountain Express Oil Company | $0.00 |
| 327 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAREK REAL ESTATE LLC \| MOHAMMED TAREK \| 5355 BUSINESS LLC \| AZIM JIWANI \| 42 CORNER LLC \| NIKITABAHEN M. PATEL | Mountain Express Oil Company | $0.00 |
| 327 | Fuel Supply Agreement | THIRD AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TAREK REAL ESTATE, LLC \| MOHAMMED TAREK \| 5355 BUSINESS, LLC \| AZIM JIWANI \| 42 CORNER LLC \| NIKITABAHEN M. PATEL \| NHAGI LLC \| USHA D AHANGKARI | Mountain Express Oil Company | $0.00 |
| 572 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 951 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 952 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 953 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 955 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 956 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE LLC | Mountain Express Oil Company | $0.00 |
| 541 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE MS1 LLC | Mountain Express Oil Company | $0.00 |
| 539 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE MS1, LLC | Mountain Express Oil Company | $0.00 |
| 540 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE MS1, LLC | Mountain Express Oil Company | $0.00 |
| 924 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TAYLOR MERCANTILE OK1 LLC | Mountain Express Oil Company | $0.00 |
| 161 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TEJAL RAJABABOO \| PINAL DANTARA | Mountain Express Oil Company | $0.00 |
| 16 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | TEJAL RAJABABOO \| PIYUSH PATEL | Mountain Express Oil Company | $0.00 |
| 16 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TEJAL RAJABABOO \| PIYUSH PATEL \| LAXMI PETROLEUM INC | Mountain Express Oil Company | $0.00 |
| 161 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | TEJAL RAJABABOO AND MATAHANI PETROLEUM INC | Mountain Express Oil Company | $0.00 |
| 3011 \| 3004 | Sublease | COMMERCIAL LEASE | TERRY DENNIS \| JUSTIN KYLE DENNIS | MEX RE-SE-NC LLC | $0.00 |
| 231 | Sublease | COMMERCIAL LEASE | TEZOS TWO INC \| JESSICA LAKISHA DHAWAN | Mountain Express Oil Company | $0.00 |
| 231 | Rebate Agreement | REBATE AGREEMENT | TEZOS TWO INC. | Mountain Express Oil Company | $0.00 |
| 231 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TEZOS TWO INC. \|JESSICA LAKISHA DHAWAN \| MANDANI HUSSAIN | Mountain Express Oil Company | $0.00 |
| 3296 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | TFI IA PORTFOLIO LLC | MEX RE-NW-IA LLC | $0.00 |
| 3297 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TFI IA PORTFOLIO LLC | MEX RE-NW-IA LLC | $0.00 |
| 3298 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | TFI IA PORTFOLIO LLC | MEX RE-NW-IA LLC | $0.00 |
| 3299 | Prime Lease (Multi-Site) | MASTER LEASE AGREEMENT | TFI IA PORTFOLIO LLC | MEX RE-NW-IA LLC | $0.00 |
| 3301 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TFI IA PORTFOLIO LLC | MEX RE-NW-IA LLC | $0.00 |
| 260 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TFI MN WI PORTFOLIO LLC | MEX RE-NW-WI LLC | $10,000.00 |
| 261 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TFI MN WI PORTFOLIO LLC | MEX RE-NW-MN LLC | $0.00 |
| 181 | Sublease | COMMERCIAL LEASE | THE DAWG HOUSE BURGERS AND MORE LLC \| MICHAEL SAMUELS | Mountain Express Oil Company | $0.00 |
| 181 | Sublease | COMMERCIAL LEASE | THE DAWG HOUSE BURGERS AND MORE LLC \| MICHAEL SETH SAMUELS | Mountain Express Oil Company | $0.00 |
| 181 | Sublease | ACKNOWLEDGEMENT LETTER | THE DAWG HOUSE BURGERS AND MORE LLC AND MICHAEL SETH SAMUELS | Mountain Express Oil Company | $0.00 |
| 181 | Sublease | COMMERCIAL LEASE | THE DAWG HOUSE SEAFOOD COMPANY \| MICHAEL SAMUELS | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 685 | Prime Lease (Single Site) | LEASE AGREEMENT | THE ENGELBRECHT PARTNERSHIP (AS ASSIGNEE OF VAULT CS 1099 HWY 167 LLC) | Mountain Express Oil Company | $0.00 |
| 3124 | Sublease | COMMERCIAL LEASE | THE ESAIAS PROJECT INC \| MARCELLUS MCKINLEY | MEX RE-SW-OK LLC | $0.00 |
| 3124 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | THE ESAIAS PROJECT INC \| MARCELLUS MCKINLEY | MEX Fuels SW-OK LLC | $0.00 |
| 425 | Sublease | COMMERCIAL LEASE | THE GEORGIA TRAVEL CENTER, INC | Mountain Express Oil Company | $0.00 |
| 753 | Fuel Supply Agreement | MARKETING AGREEMENT | THE QUICK LLC | Mountain Express Oil Company (as successor-in-interest to Southeastern Energy Corporation) | $0.00 |
| 753 | Fuel Supply Agreement | FIRST AMENDMENT OF MARKETING AGREEMENT | THE QUICK LLC \| KESARI MART LLC \| HIREN PATEL | Mountain Express Oil Company | $0.00 |
| 540 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | THIND PETRO SS 1 INC \| KULJIT SINGH \| SUPREET KAUR | MEX RE-SE-MS LLC | $0.00 |
| 540 | Sublease | COMMERCIAL LEASE | THIND PETRO SS 1 INC \| KULJIT SINGH \| SUPREET KAUR | MEX RE-SE-MS LLC | $0.00 |
| 4103 | Sublease | LEASE DECLARATION OF LEASE | THOMAS ROLAND CARTER AND SUZANNE SAUNDERS CARTER | Mountain Express Oil Company (as successor-in-interest to Central Oil and Supply Corporation) | $0.00 |
| 159 | Prime Lease (Single Site) | COMMERCIAL LEASE | THOMSON TRUCK STOP LLC | Mountain Express Oil Company | $0.00 |
| 456 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | THREE 2 FIVE CORPORATION \| MUHAMMAD FARUK HOSSAIN KHANDAKER | Mountain Express Oil Company | $0.00 |
| 27 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | THREE DIAMONDS ENTERPRISE LLC \| MOFASSAL HOSSAIN \| MD NAZRUL ISLAM \| MD ZIAUDDIN AHMED | MEX Fuels SE-TN LLC | $0.00 |
| 27 | Sublease | COMMERCIAL LEASE | THREE DIAMONDS ENTERPRISE LLC \| MOFAZZAL HOSSAIN \| MD NAZRUL ISLAM \| MD ZIAUDDIN AHMED | MEX RE-SE-TN LLC | $0.00 |
| 359 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | TITLEMAX OF GEORGIA INC | Mountain Express Oil Company | $0.00 |
| 359 | Sublease | LEASE | TITLEMAX OF GEORGIA INC | Mountain Express Oil Company (as successor-in-interest to Winston Property Ventures, LLC) | $0.00 |
| 923 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TN JARAL LLC \| MIRZA TANVEER AKHTAR | Mountain Express Oil Company | $0.00 |
| 923 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | TN JARAL LLC \| MIRZA TANVEER AKHTAR | Mountain Express Oil Company | $0.00 |
| 923 | Fuel Supply Agreement | SECOND AMENDMENT OF FUEL SUPPLY AGREEMENT | TN JARAL LLC \| MIRZA TANVEER AKHTAR | Mountain Express Oil Company | $0.00 |
| 923 | Fuel Supply Agreement | THIRD AMENDMENT OF FUEL SUPPLY AGREEMENT | TN JARAL LLC \| MIRZA TANVEER AKHTAR | Mountain Express Oil Company | $0.00 |
| 377 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TONY & RICK FOOD & GAS LLC \| RAHEEM BUDHANI | Mountain Express Oil Company | $0.00 |
| 377 | Fuel Supply Agreement | FIRST AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TONY & RICK FOOD & GAS LLC \| RAHEEM BUDHANI \| GRIFFIN FOOD AND GAS LLC \| HIMANSHU AMIN | Mountain Express Oil Company | $0.00 |
| 183 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TONY ENTERPRISES USA INC \| TAHIR N KHAN \| SHAMIR LALANI | Mountain Express Oil Company | $0.00 |
| 183 | Fuel Supply Agreement | SECOND AMENDMENT OF COMMERCIAL LEASE | TONY ENTERPRISES USA INC \| TAHIR N. KHAN \| SHAMIR LALANI | Mountain Express Oil Company | $0.00 |
| 3930 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TOUPS GROUP, LLC (AS ASSIGNEE OF TAYLOR MERCANTILE, LLC) | Mountain Express Oil Company | $80,597.63 |
| 232 | Fuel Supply Agreement | AMENDMENT TO AND ASSIGNMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TOWER FOOD STOP LLC \| CHERRY PATEL \| DHARMESHKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 232 | Fuel Supply Agreement | SECOND AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | TOWER FOOD STOP LLC\|SRI JAY LLC | Mountain Express Oil Company | $0.00 |
| 637 | Prime Lease (Single Site) | COMMERCIAL LEASE | TP ALTERATIONS, LLC \| TINA PERKINS | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 288 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TQ FOOD MART INC \| MOHAMMAD WALEED \| KASHIF RANA \| R&V MANAGEMENT LLC \| SHYAM SUNDER THADEPU \| VENKATESHWARLU KOYYADA | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | COMMERCIAL LEASE | TRACEY WALKER | Mountain Express Oil Company | $0.00 |
| 697 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TRANS DEVELOPMENT LLC \| ROZINA MUHAMMAD BHAMANI \| MUHAMMAD SULTAN \| ALI BHAMANI \| ASIF NOORALI GOWANI \| NIZAR N GOWANI | Mountain Express Oil Company | $0.00 |
| 3029 | Sublease | COMMERCIAL LEASE | TRAVIS J MCCRAW | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | TRIFECTA MANAGEMENT SOLUTIONS LLC \| TRINA DENISE MERRITT | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | COMMERCIAL LEASE | TRIFECTA MANAGEMENT SOLUTIONS, LLC \| TRINA DENISE MERRITT | Mountain Express Oil Company | $0.00 |
| 3016 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | TRIO FUND I SHELBY NC LLC | Mountain Express Oil Company | $0.00 |
| 3009 | Sublease | COMMERCIAL LEASE | TROY COMMUNITY MART 1 LLC \| AMIN MIHTAR ABDO | MEX RE-SE-NC LLC | $0.00 |
| 3009 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TROY COMMUNITY MART 1 LLC \| AMIN MIHTAR ABDO | Mountain Express Oil Company | $0.00 |
| 3048 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TROY COMMUNITY MART 2 LLC \| AMIN MIHTAR ABDO | Mountain Express Oil Company | $0.00 |
| 4048 | Sublease | COMMERCIAL LEASE | TROY COMMUNITY MART 2 LLC \| AMIN MIHTAR ABDO | MEX RE-SE-NC LLC | $0.00 |
| 555 | Sublease | FIFTH AMENDMENT OF COMMERCIAL LEASE | TRUC NGUYEN | MEX North Alabama, LLC | $0.00 |
| 3019 | Sublease | LICENSE AGREEMENT | TRULIANT FEDERAL CREDIT UNION | DT - MEX RE-SE-NC LLC (as successor-in-interest to Quick Chek Fuels, Inc.) | $0.00 |
| 1941 | Equipment Lease | EQUIPMENT LEASE AGREEMENT | TUHIN INC | Mountain Express Oil Company (as successor-in-interest to Prime 5110 Clark LLC) | $0.00 |
| 1941 | Sublease | LEASE AGREEMENT | TUHIN INC | Mountain Express Oil Company (as successor-in-interest to Prime 5110 Clark LLC) | $0.00 |
| 1941 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TUHIN INC \| SHAHIDUL ISLAM | Mountain Express Oil Company | $0.00 |
| 371 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 371 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 379 | Fuel Supply Agreement | ETHANOL FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Ethanol Company | $0.00 |
| 379 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 379 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 379 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 409 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 409 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 409 | Fuel Supply Agreement | SECOND AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL | Mountain Express Oil Company | $0.00 |
| 371 | Fuel Supply Agreement | AMENDMENT OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | TUSHAR PATEL \| RAJ MARATHON LLC | Mountain Express Oil Company | $0.00 |
| 3 | Rebate Agreement | REBATE AGREEMENT | TWP1 USA LLC | Mountain Express Oil Company | $0.00 |
| 3 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TWP1 USA LLC \| SALEEM SOMANI \| MURAD ALI | Mountain Express Oil Company | $0.00 |
| 3 | Sublease | COMMERCIAL LEASE | TWP1 USA LLC \| SALEEM SOMANI \| MURAD ALI | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 922 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | TYKS INVESTMENTS 2 LLC \| ADITYA YANDRATHI | Mountain Express Oil Company | $0.00 |
| 922 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | TYKS INVESTMENTS 2 LLC \| ADITYA YANDRATHI | Mountain Express Oil Company | $0.00 |
| 922 | Sublease | COMMERCIAL LEASE | TYKS INVESTMENTS 2 LLC \| ADITYA YANDRATHI | MEX RE-SW-TX LLC | $0.00 |
| 922 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | TYKS INVESTMENTS 2 LLC \| ADITYA YANDRATHI | MEX RE-SW-TX LLC | $0.00 |
| 922 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | TYKS INVESTMENTS 2 LLC \| ADITYA YANDRATHI | MEX RE-SW-TX LLC | $0.00 |
| 3005 | Sublease | COMMERCIAL LEASE | TYTIANA ROBINSON | MEX RE-SE-NC LLC | $0.00 |
| 3005 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | TYTIANA ROBINSON | MEX RE-SE-NC LLC | $0.00 |
| 3005 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | TYTIANA ROBINSON \| 3 QUEENZ QUISINE LLC | MEX RE-SE-NC LLC | $0.00 |
| Not Site Specific | Vendor Agreement | MARKETING AGREEMENT | UNITED ATM INC | Mountain Express Oil Company | $0.00 |
| 1027 | Oil Company Agreement | FACILITY DEVELOPMENT INCENTIVE PROGRAM AGREEMENT | UNITED FUEL LLC \| MOTIVA ENTERPRISES LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Oil Company Agreement | ASSIGNMENT AND ASSUMPTION OF SUNOCO MULTI SITE DEALER MOTOR FUEL AGREEMENT | UNITED FUELS LLC \| SUNOCO RETAIL LLC \| SUNOCO LLC | Mountain Express Oil Company | $0.00 |
| 365 | Fuel Supply Agreement | EXCLUSIVE FUEL SUPPLY AGREEMENT | UNITED STATES FUELING COMPANY LLC | Mountain Express Oil Company | $0.00 |
| 3137 | Sublease | GROUND LEASE | UNITED STATES POSTAL SERVICE | MEX RE-SW-AR LLC (as successor-in-interest to T&K Investments Inc.) | $0.00 |
| Not Site Specific | Vendor Agreement | BACKGROUND SCREENING SERVICE AGREEMENT | UNIVERSAL BACKGROUND SCREENING INC. | Mountain Express Oil Company | $430.08 |
| 3001 | Vendor Agreement | ATM SITE LOCATION AGREEMENT | UWHARRIE FUELS LLC | West Hill Ranch Group LLC | $0.00 |
| 496 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | V P & A, INC \| AHMED A. BHADIGIA | Mountain Express Oil Company | $0.00 |
| 496 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | V P & A, INC \| AHMED A. BHADIGIA \| A R P N USA, INC | Mountain Express Oil Company | $0.00 |
| 165 | Sublease | COMMERCIAL LEASE | VAISHALIBEN SAUMIL PATEL | Mountain Express Oil Company | $0.00 |
| 165 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VAISHALIBEN SAUMIL PATEL | Mountain Express Oil Company | $0.00 |
| 24 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 24 | Oil Company Agreement | BRANDED SITE INCENTIVE AGREEMENT VALERO BRAND | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 24 | Oil Company Agreement | Cash Incentive Agreement - Single Site - Custom | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 26 | Oil Company Agreement | Confirmation of Station Commencement Date and Actual Materials Costs -Original Conversion -Distributor Install | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 154 | Oil Company Agreement | BRAND CONVERSION AGREEMENT VALEROBRAND –VANGUARD IMAGE | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 273 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 537 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 854 | Oil Company Agreement | BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1936 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1937 | Oil Company Agreement | BRANDED SITE INCENTIVE AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1937 | Oil Company Agreement | CONFIRMATION LETTER RE THE STATION COMMENCEMENT DATE AND ACTUAL MATERIAL COSTS AND ORIGINAL CONVERSION AND DISTRIBUTOR INSTALL UNDER THE BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1943 | Oil Company Agreement | BRANDED SITE INCENTIVE AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1943 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 1944 | Oil Company Agreement | BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1946 | Oil Company Agreement | BRANDED SITE INCENTIVE AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1946 | Oil Company Agreement | BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1949 | Oil Company Agreement | CONFIRMATION LETTER RE THE STATION COMMENCEMENT DATE AND ACTUAL MATERIAL COSTS AND ORIGINAL CONVERSION AND DISTRIBUTOR INSTALL UNDER THE BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1949 | Oil Company Agreement | BRAND CONVERSION AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1982 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1982 | Oil Company Agreement | Cash Incentive Agreement - Single Site - Custom | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1985 | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1985 | Oil Company Agreement | Cash Incentive Agreement - Single Site - Custom | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 1064 \| 3016 \| 1058 \| 1946 \| 922 \| 1939 | Oil Company Agreement | BRANDED DISTRIBUTOR MARKETING AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | BRANDED DISTRIBUTOR INDEX PRICING AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | MASTER INCENTIVE AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | AMENDMENT TO PETROLEUM PRODUCT SALES AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | MEX Fuels NE-NY LLC | $0.00 |
| | Oil Company Agreement | BRANDED DISTRIBUTOR MARKETING AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | BRANDED DISTRIBUTOR MARKETING AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | PETROLEUM PRODUCT SALE AGREEMENT | VALERO MARKETING AND SUPPLY COMPANY | MEX Fuels NE-NY LLC | $0.00 |
| | Oil Company Agreement | 1089 Modification of Exhibit A ("1089") to Branded Distributor Marketing Agreement ("DMA") | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | AMENDMENT TO EXHIBIT A TO BRANDED DISTRIBUTOR MARKETING AGREEMENT ("DMA ") | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Branded Distributor Marketing Agreement (Contract No. 141010) | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| | Oil Company Agreement | Brand Conversion Agreement - Valero Brand - Program 2018d1 - Marketer Install - New Site (Lakewood, OH) | VALERO MARKETING AND SUPPLY COMPANY | Mountain Express Oil Company | $0.00 |
| 3031 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | VALUE MART 1 INC \| KHALID MOHAMMED WAIS \| ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 3024 | Sublease | COMMERCIAL LEASE | VALUE MART 2 INC \| GHILAN M AL WAISI \| ABDULNASSER | MEX RE-SE-NC LLC | $0.00 |
| 3024 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | VALUE MART 2 INC \| GHILAN M ALWAISI \| ABDUL NASSER | Mountain Express Oil Company | $0.00 |
| 677 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1010 MAIN LLC | Mountain Express Oil Company | $0.00 |
| 684 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1229 EDGAR LLC | Mountain Express Oil Company | $0.00 |
| 26 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1268 LIBERTY HILL LLC | Mountain Express Oil Company | $0.00 |
| 208 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1295 CANTON LLC | Mountain Express Oil Company | $0.00 |
| 437 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1339 MAIN LLC | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 65 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 181 HOMER LLC | Mountain Express Oil Company | $0.00 |
| 165 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 186 MAIN LLC | Mountain Express Oil Company | $0.00 |
| 564 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 213 RED BAY LLC | MEX North Alabama, LLC | $0.00 |
| 683 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 2400 MAIN LLC | Mountain Express Oil Company | $0.00 |
| 680 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 2424 NORTH WEST LLC | Mountain Express Oil Company | $0.00 |
| 37 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 2488 CURRAHEE LLC | Mountain Express Oil Company | $0.00 |
| 263 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 30119 CENTRAL GROVE LLC | Mountain Express Oil Company | $0.00 |
| 551 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 3259 CULLMAN LLC | MEX North Alabama, LLC | $0.00 |
| 183 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 336 HWY 138 LLC | Mountain Express Oil Company | $0.00 |
| 675 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 3631 HWY 367 LLC5 | Mountain Express Oil Company | $0.00 |
| 682 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 4400 HILLSBORO LLC | Mountain Express Oil Company | $0.00 |
| 3 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 5195 TOWNE LAKE LLC | Mountain Express Oil Company | $0.00 |
| 556 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 6390 CULLMAN LLC | MEX North Alabama, LLC | $0.00 |
| 18 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 640 BLUE RIDGE LLC | Mountain Express Oil Company | $0.00 |
| 220 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 6425 BELLS FERRY LLC | Mountain Express Oil Company | $0.00 |
| 681 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 800 PERSHING LLC | Mountain Express Oil Company | $0.00 |
| 459 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 811 BROAD LLC | Mountain Express Oil Company | $0.00 |
| 566 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 908 RED BAY LLC | MEX North Alabama, LLC | $0.00 |
| 674 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 9909 HWY 5 LLC | Mountain Express Oil Company | $0.00 |
| 674 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 9909 HWY 5 LLC | Mountain Express Oil Company | $0.00 |
| 558 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS ARLEY LLC | MEX North Alabama, LLC | $0.00 |
| 4 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS BALDWIN LLC | Mountain Express Oil Company | $0.00 |
| 17 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS BELLS 11429 FERRY LLC | Mountain Express Oil Company | $0.00 |
| 234 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS BUFORD LLC | Mountain Express Oil Company | $0.00 |
| 180 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS CANTON LLC | Mountain Express Oil Company | $0.00 |
| 31 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS CHATSWORTH LLC | Mountain Express Oil Company | $0.00 |
| 581 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS COVINGTON LLC, | Mountain Express Oil Company | $0.00 |
| 143 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS DOUGLASVILLE LLC | Mountain Express Oil Company | $0.00 |
| 553 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS EVA LLC | MEX North Alabama, LLC | $0.00 |
| 554 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS GOOD HOPE LLC | MEX North Alabama, LLC | $0.00 |
| 561 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS GOVERNORS LLC, | MEX North Alabama, LLC | $0.00 |
| 90 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS JASPER LLC | Mountain Express Oil Company | $0.00 |
| 614 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS LAWRENCEVILLE LLC | Mountain Express Oil Company | $0.00 |
| 557 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS MADISON PIKE LLC | MEX North Alabama, LLC | $0.00 |
| 510 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS MCALLEN LLC | Texas MEX Limited Company, LLC | $0.00 |
| 593 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS MLK LLC | Mountain Express Oil Company | $0.00 |
| 278 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS MORROW LLC | Mountain Express Oil Company | $0.00 |
| 559 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS ONEONTA LLC | MEX North Alabama, LLC | $0.00 |
| 562 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS PHIL CAMPBELL LLC | MEX North Alabama, LLC | $0.00 |
| 639 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS REX LLC | Mountain Express Oil Company | $0.00 |
| 514 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS RIO GRANDE LLC | Texas MEX Limited Company, LLC | $0.00 |
| 563 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS RUSSELLVILLE LLC | MEX North Alabama, LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 190 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS SUMMERVILLE LLC | Mountain Express Oil Company | $0.00 |
| 191 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS TRION LLC | Mountain Express Oil Company | $0.00 |
| 567 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS VINA LLC | MEX North Alabama, LLC | $0.00 |
| 512 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS WESLACO LLC | Texas MEX Limited Company, LLC | $0.00 |
| 560 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS WHITESBURG LLC | MEX North Alabama, LLC | $0.00 |
| 14 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS WOODSTOCK LLC | Mountain Express Oil Company | $0.00 |
| 679 | Prime Lease (Single Site) | LEASE AGREEMENT | VAULT CS 1600 MAIN LLC | Mountain Express Oil Company | $0.00 |
| 128 | Sublease | LEASE AGREEMENT | VICTORIA LLC | Mountain Express Oil Company (as successor-in-interest to Highway Energy, LLC) | $0.00 |
| 425 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | VIJAY DEEPAKKUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 785 | Sublease | AMENDMENT TO AND ASSIGNMENT OF MOTOR FUEL SUPPLY AND COMMERCIAL LEASE STORE NO. 785 | VIJAY DEPAK KUMAR \| HUM, INC \| RIDDHI PATEL \| TEJAS BABALBHAI PATEL | Mountain Express Oil Company | $0.00 |
| 425 | Sublease | COMMERCIAL LEASE | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 425 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 765 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 765 | Sublease | COMMERCIAL LEASE | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 765 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 785 | Fuel Supply Agreement | FIRST AMENDMENT TO MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 785 | Sublease | COMMERCIAL LEASE | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 785 | Fuel Supply Agreement | MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT | VIJAY DEPAK KUMAR PATEL | Mountain Express Oil Company | $0.00 |
| 265 | Fuel Supply Agreement | MUTUAL TERMINATION OF MOTOR FUEL SUPPLY AND COMMISSIONED SALES AGREEMENT AND COMMERCIAL LEASE | VIJAYKUMAR PATEL \| GAYATRI LLC | Mountain Express Oil Company | $0.00 |
| 412 | Fuel Supply Agreement | FIRST AMENDMENT OF FUEL SUPPLY AGREEMENT | VIKRANT TUPDALE \| RASHEED VIRANI | Mountain Express Oil Company | $0.00 |
| 412 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | VIKRANT TUPDALE \| RASHEED VIRANI \| UNITED INVESTMENT USA LLC | Mountain Express Oil Company | $0.00 |
| Not Site Specific | Vendor Agreement | Website Contract | VISUAL JAVA INC | Mountain Express Oil Company | $0.00 |
| 961 \| 962 \| 963 \| 964 \| 965 \| 966 \| 967 \| 968 \| 969 \| 971 \| 972 \| 973 \| 974 \| 975 \| | Fuel Supply Agreement | MASTER FUEL SUPPLY AGREEMENT | VM PETRO INC | MEX Fuels NE-NY LLC | $0.00 |
| 3698 | Sublease | COMMERCIAL LEASE | WANDA SRYGLEY TRUST | Mountain Express Oil Company | $0.00 |
| 3257 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | WBP USA INC \| AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 3160 | Vendor Agreement | CUSTOMER SERVICE AGREEMENT | WCA OF MISSOURI LLC | Mountain Express Oil Company | $0.00 |
| 143 | Sublease | COMMERCIAL LEASE | WE CARE HOME CARE LLC \| JADAWANYA BURTON | Mountain Express Oil Company | $0.00 |
| 445 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | WELCOME PANTRY LLC | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | FIRST AMENDMENT COMMERCIAL LEASE | WELONG TAO \| KUAN ZUAN ZHENG | Mountain Express Oil Company | $0.00 |
| 241 | Sublease | COMMERCIAL LEASE | WENLONG TAO \| KUAN ZUAN ZHENG | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3004 | Prime Lease (Single Site) | AMENDMENT TO LEASE | WESLEY KIRK TERRELL AND JAY MICHAEL TERRELL | West Hill Ranch Group LLC (as successor-in-interest to United Fuels, LLC) | $2,000.00 |
| 3004 | Prime Lease (Single Site) | AMENDMENT TO LEASE | WESLEY KIRK TERRELL AND JAY MICHAEL TERRELL | West Hill Ranch Group LLC (as successor-in-interest to United Fuels, LLC) | $2,000.00 |
| 3572 | Prime Lease (Single Site) | COMMERCIAL LEASE | WHRGOPS SE-AL-NORTH LLC | Mountain Express Oil Company | $0.00 |
| 3116 | Intercompany Agreement | COMMERCIAL LEASE | WHRGOPS SW LA LLC | MEX RE-SW-LA LLC | $0.00 |
| 3117 | Intercompany Agreement | COMMERCIAL LEASE | WHRGOPS SW LA LLC | MEX RE-SW-LA LLC | $0.00 |
| 3118 | Intercompany Agreement | COMMERCIAL LEASE | WHRGOPS SW LA LLC | MEX RE-SW-LA LLC | $0.00 |
| 3308 | Sublease | COMMERCIAL LEASE | WHRGOPS SW-AR-NWAR | Mountain Express Oil Company | $0.00 |
| 313 | Intercompany Agreement | COMMERCIAL LEASE | WHRGOPS SW-AR-NWAR LLC | Mountain Express Oil Company | $0.00 |
| 315 | Intercompany Agreement | COMMERCIAL LEASE | WHRGOPS SW-AR-NWAR LLC | Mountain Express Oil Company | $0.00 |
| 3040 | Sublease | LEASE AGREEMENT | WILLIAMS PROPERTIES II LLC | Mountain Express Oil Company (as assignee of PFJ Southeast LLC) | $0.00 |
| 735 | Prime Lease (Single Site) | MASTER LEASE AGREEMENT | WOODVILLE REALTY LLC | Mountain Express Oil Company | $0.00 |
| 3262 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | WSB USA INC | AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 3256 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | WWC USA INC | AHMED ABDULLA BHADIGIA | Mountain Express Oil Company | $0.00 |
| 615 | Rebate Agreement | REBATE AND SETTLEMENT AGREEMENT | YASHU CORPORATION | BANSARI PATEL | Mountain Express Oil Company | $0.00 |
| 615 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | YASHU CORPORATION | BANSARI PATEL | Mountain Express Oil Company | $0.00 |
| 555 | Sublease | FIRST AMENDMENT OF COMMERCIAL LEASE | YEN THI JOHNSON | MEX North Alabama, LLC | $0.00 |
| 555 | Sublease | COMMERCIAL LEASE | YEN THI JOHNSON | MEX North Alabama, LLC | $0.00 |
| 555 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | YEN THI JOHNSON | PRISCILLA LY | MEX North Alabama, LLC | $0.00 |
| 962 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | YONKERS FUEL INC | MEX Fuels NE-NY LLC | $0.00 |
| 962 | Sublease | AMENDED AND RESTATED COMMERCIAL LEASE | YONKERS FUEL INC | MEX RE-NE-NY-LI LLC | $0.00 |
| 962 | Sublease | FIRST AMENDMENT OF AMENDED AND RESTATED COMMERCIAL LEASE AND AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | YONKERS FUEL INC | RVERDALE FUEL INC | JAHIRUL ALAM | MEX RE-NE-NY-LI LLC | $0.00 |
| 183 | Sublease | SECOND AMENDMENT TO COMMERCIAL LEASE | YOUNG KIM | TD 88, LLC | WEI FEN LIN | Mountain Express Oil Company | $0.00 |
| 430 | Equipment Lease | EQUIPMENT FINANCE AGREEMENT | ZAINULABDIN W GILLANI | Mountain Express Oil Company | $0.00 |
| 369 | Sublease | COMMERCIAL LEASE | ZANTAVIUS FULLER | Mountain Express Oil Company | $0.00 |
| 443 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ZEHRA CHORONIA | Mountain Express Oil Company | $0.00 |
| 792 | Fuel Supply Agreement | FUEL SUPPLY AGREEMENT | ZENITH BUSINESS SOLUTIONS LLC | ABDUL MUQEET MOHAMMED | Mountain Express Oil Company | $0.00 |
| 792 | Sublease | COMMERCIAL LEASE | ZENITH BUSINESS SOLUTIONS LLC | ABDUL MUQEET MOHAMMED | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 792 | Sublease | SECOND AMENDMENT OF COMMERCIAL LEASE | ZENITH BUSINESS SOLUTIONS LLC | ABDUL MUQEET MOHAMMED | PRIKRIT INC | HASMUKLAL PATEL | Mountain Express Oil Company | $0.00 |
| 792 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | ZENITH BUSINESS SOLUTIONS LLC | ABDUL MUQEET MOHAMMED | PRIKRIT INC | HASMUKLAL PATEL | Mountain Express Oil Company Southeast, LLC | $0.00 |
| 561 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ZOOM ONE LLC | Mountain Express Oil Company | $0.00 |
| 561 | Sublease | COMMERCIAL LEASE | ZOOM ONE LLC | Mountain Express Oil Company | $0.00 |
| 561 | Sublease | FIRST AMENDMENT TO COMMERCIAL LEASE | ZOOM ONE LLC | Mountain Express Oil Company | $0.00 |
| 78 | Fuel Supply Agreement | AMENDED AND RESTATED FUEL SUPPLY AGREEMENT | ZOZO CONVENIENCE LLC | ISLAM M HAGRAS | Mountain Express Oil Company | $0.00 |
| 284 | Fuel Supply Agreement | FIRST AMENDMENT OF PETROLEUM PRODUCTS SUPPLY AGREEMENT | ZZH INC | AYAZ KHALIL KHAN | SAMI UDDIN | Mountain Express Oil Company | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 284 | Fuel Supply Agreement | PETROLEUM PRODUCTS SUPPLY AGREEMENT | ZZZH INC AND MUHAMMAD ZAHID SALEEM | Mountain Express Oil Company | $0.00 |
| 108 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |
| 312 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 316 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS SW-AR-NWAR LLC | $0.00 |
| 317 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 320 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 512 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 513 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 520 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 907 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |
| 927 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 928 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 933 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3001 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3006 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3015 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3016 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3037 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS SW-OK-OKC LLC | $0.00 |
| 3038 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3040 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3060 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3060 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3061 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3063 | Intercompany Agreement | FIRST AMENDMENT OF COMMERCIAL LEASE ("Amendment") | | Mountain Express Oil Company | $0.00 |
| 3090 | Intercompany Agreement | ASSIGNMENT AND ASSUMPTION OF MASTER LEASE | | MEX RE-SW-LA LLC | $0.00 |
| 3101 | Sublease | VIDEO DRAW POKER EXCLUSIVE DEVICE PLACEMENT RIGHT, SPACE LEASE. AND OPERATING AGREEMENT | | Madison Auto Truck Plaza and Lucky Dollar | $0.00 |
| 3123 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |
| 3150 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-MO LLC | $0.00 |
| 3160 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-KS LLC | $0.00 |
| 3170 | Intercompany Agreement | COMMERCIAL LEASE | | WHRG TC-NW-WY LLC | $0.00 |
| 3201 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SE-SC LLC | $0.00 |
| 3201 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SE-SC LLC | $0.00 |
| 3202 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NE-PA LLC | $0.00 |
| 3202 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NE-PA LLC | $0.00 |
| 3203 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NE-PA LLC | $0.00 |
| 3203 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NE-PA LLC | $0.00 |
| 3228 | Sublease | COMMERCIAL LEASE | | WHRGOPS NW-MI LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3228 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3229 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS NW-MI LLC | $0.00 |
| 3230 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3231 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3232 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3233 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3234 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3235 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3236 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3237 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3238 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3239 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3240 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3241 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3242 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3243 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3244 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3245 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3246 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3247 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3248 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3249 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3250 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-LA LLC | $0.00 |
| 3251 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3252 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3253 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-WI LLC | $0.00 |
| 3260 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-LA LLC | $0.00 |
| 3270 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-ND LLC | $0.00 |
| 3280 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-ND LLC | $0.00 |
| 3311 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3451 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3452 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS SW-OK-OKC LLC | $0.00 |
| 3453 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3454 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3455 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3456 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3457 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |

| Store Number | Contract Type | Title | Counterparty | Debtor Entity | Est. Cure |
|---|---|---|---|---|---|
| 3458 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3459 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |
| 3465 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS SW-OK-OKC LLC | $0.00 |
| 3508 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3609 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3610 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3611 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3678 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3691 | Intercompany Agreement | COMMERCIAL LEASE | | WHRGOPS SW-AR-NWAR LLC | $0.00 |
| 3698 | Intercompany Agreement | COMMERCIAL LEASE | | Mountain Express Oil Company | $0.00 |
| 3924 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-SW-OK LLC | $0.00 |
| 3930 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3931 | Intercompany Agreement | COMMERCIAL LEASE | | West Hill Ranch Group LLC | $0.00 |
| 3139 \| 3140 \| 3141 \| 3142 \| 3143 \| 3144 \| 3145 \| 3149 | Intercompany Agreement | COMMERCIAL LEASE | | MEX RE-NW-MO LLC | $0.00 |