FTI CONSULTING, INC.
1166 Avenue of the Americas
New York, NY 10036
Telephone: (646) 632-3800
Facsimile: (646) 632-3893

*Financial Advisor for Debtors
and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

----------------------------------------------------------- x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOUNTAIN EXPRESS OIL COMPANY,** *et al.*, | : | **Case No. 23-90147 (DRJ)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

----------------------------------------------------------- x

**THIRD MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE DEBTORS
<u>FOR PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | FTI Consulting, Inc., financial advisor for MOUNTAIN EXPRESS OIL COMPANY, *et al.* (the "**Debtors**") |
| **Date of Retention:** | April 14, 2023, effective as of March 18, 2023 |
| **Period for Which Fees and Expenses are Incurred:** | May 1, 2023 through May 31, 2023 |
| **Monthly Fees Incurred:** | $1,613,726.20 |
| **Less 20% Holdback:** | $322,745.24 |
| **Monthly Expenses Incurred:** | $20,775.59 |
| **Total Fees and Expenses Due:** | $1,311,756.55 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| NAME OF PROFESSIONAL: | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 163.4 | $ 216,505.00 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 70.4 | $ 74,272.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 181.1 | $ 191,060.50 |
| Flaharty, William | Managing Director | $ 1,055.00 | 22.6 | $ 23,843.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 205.9 | $ 202,811.50 |
| Bielenberg, David | Senior Director | $ 925.00 | 220.8 | $ 204,240.00 |
| Castillo, Angela | Senior Director | $ 855.00 | 20.0 | $ 17,100.00 |
| Walden, Michael | Senior Director | $ 800.00 | 86.6 | $ 69,280.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 40.3 | $ 30,225.00 |
| Kuan, Michelle | Director | $ 925.00 | 87.1 | $ 80,567.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 182.8 | $ 152,638.00 |
| Santora, Steven | Director | $ 775.00 | 66.2 | $ 51,305.00 |
| Itamoto, Patricia | Director | $ 610.00 | 5.2 | $ 3,172.00 |
| Milner, Dori | Director | $ 475.00 | 73.8 | $ 35,055.00 |
| Bedison, James | Director | $ 312.00 | 83.6 | $ 26,083.20 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 158.0 | $ 100,330.00 |
| Fu, Xuan Ye | Consultant | $ 530.00 | 8.5 | $ 4,505.00 |
| Sarmiento, Daniel | Consultant | $ 410.00 | 20.3 | $ 8,323.00 |
| Jasser, Riley | Consultant | $ 400.00 | 14.8 | $ 5,920.00 |
| Barnett, Noah | Consultant | $ 395.00 | 53.0 | $ 20,935.00 |
| Kang, Nicholas | Consultant | $ 395.00 | 22.5 | $ 8,887.50 |
| Tran, Ricky | Consultant | $ 330.00 | 5.3 | $ 1,749.00 |
| Klein, Katherine | Consultant | $ 225.00 | 116.2 | $ 26,145.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 120.5 | $ 21,087.50 |
| Acuity Document Review | Subcontractor | $ 95.00 | 396.7 | $ 37,686.50 |
| **Total Professionals:** | | | **2,425.6** | **$ 1,613,726.20** |

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY FTI CONSULTING, INC.
FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1 | Cash Management / Treasury | 73.2 | $ 82,245.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 335.0 | $ 316,970.00 |
| 4 | DIP and Exit Financing Due Diligence Support | 41.3 | $ 37,035.50 |
| 6 | Other Pleadings, Motions and Filings | 24.6 | $ 29,987.50 |
| 10 | Tax Matters | 13.0 | $ 12,471.00 |
| 12 | UCC Due Diligence Support | 20.6 | $ 21,574.00 |
| 13 | Official Committees and Professionals Meetings | 34.7 | $ 38,682.50 |
| 14 | Secured Creditors, Other Creditors, PII and Professionals Meetings | 12.7 | $ 14,043.50 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 180.1 | $ 193,867.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 53.8 | $ 65,244.00 |
| 17 | SOFA and SOAL and 341 meeting | 1,146.2 | $ 466,809.20 |
| 18 | Plan and Disclosure Statement Dev., Recovery Waterfall and Support Analysis | 11.4 | $ 10,410.00 |
| 19 | Asset Sale, Diligence and Sale Process | 19.0 | $ 19,002.00 |
| 22 | Fee and Retention Applications and OCPs | 24.6 | $ 22,169.00 |
| 25 | Claims | 33.7 | $ 34,769.50 |
| 27 | Strategic Communications | 25.1 | $ 15,946.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 376.6 | $ 232,499.50 |
| **Total:** | | **2,425.6** | **$ 1,613,726.20** |

**EXPENSE SUMMARY FOR THE
PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare / Train | $      8,181.07 |
| Hotel & Lodging | 8,902.66 |
| Car / Taxi / Bus | 2,632.70 |
| Meals | 1,049.16 |
| Other (Purchased Services & Supplies) | 10.00 |
| **Total Expenses Requested:** | **$     20,775.59** |

 

**WHEREFORE**, pursuant to the Interim Compensation Order, FTI CONSULTING, INC. requests payment of compensation in the amount of (i) $1,290,980.96 (80% of $1,613,726.20) on account of actual, reasonable, and necessary professional services rendered to the Debtors by FTI CONSULTING, INC. and (ii) reimbursement of actual and necessary costs and expenses in the amount of $20,775.59.

Dated: June 30, 2023

FTI CONSULTING, INC.
Chief Restructuring Officer

By:     */s/ Michael Healy*

Michael Healy
Senior Managing Director
1166 Avenue of the Americas.
15th Floor
New York, New York 10036
(212) 247-1010

**Exhibit A**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF FEES BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Title | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 163.4 | $ 216,505.00 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 70.4 | $ 74,272.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 181.1 | $ 191,060.50 |
| Flaharty, William | Managing Director | $ 1,055.00 | 22.6 | $ 23,843.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 205.9 | $ 202,811.50 |
| Bielenberg, David | Senior Director | $ 925.00 | 220.8 | $ 204,240.00 |
| Castillo, Angela | Senior Director | $ 855.00 | 20.0 | $ 17,100.00 |
| Walden, Michael | Senior Director | $ 800.00 | 86.6 | $ 69,280.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 40.3 | $ 30,225.00 |
| Kuan, Michelle | Director | $ 925.00 | 87.1 | $ 80,567.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 182.8 | $ 152,638.00 |
| Santora, Steven | Director | $ 775.00 | 66.2 | $ 51,305.00 |
| Itamoto, Patricia | Director | $ 610.00 | 5.2 | $ 3,172.00 |
| Milner, Dori | Director | $ 475.00 | 73.8 | $ 35,055.00 |
| Bedison, James | Director | $ 312.00 | 83.6 | $ 26,083.20 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 158.0 | $ 100,330.00 |
| Fu, Xuan Ye | Consultant | $ 530.00 | 8.5 | $ 4,505.00 |
| Sarmiento, Daniel | Consultant | $ 410.00 | 20.3 | $ 8,323.00 |
| Jasser, Riley | Consultant | $ 400.00 | 14.8 | $ 5,920.00 |
| Barnett, Noah | Consultant | $ 395.00 | 53.0 | $ 20,935.00 |
| Kang, Nicholas | Consultant | $ 395.00 | 22.5 | $ 8,887.50 |
| Tran, Ricky | Consultant | $ 330.00 | 5.3 | $ 1,749.00 |
| Klein, Katherine | Consultant | $ 225.00 | 116.2 | $ 26,145.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 120.5 | $ 21,087.50 |
| Acuity Document Review | Subcontractor | $ 95.00 | 396.7 | $ 37,686.50 |
| **Grand Total** | | | **2,425.6** | **$ 1,613,726.20** |

**Exhibit B**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF HOURS BY ACTIVITY**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Code | Task Description | Hours | | Total |
|---|---|---|---|---|
| 1 | Cash Management / Treasury | 73.2 | $ | 82,245.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 335.0 | $ | 316,970.00 |
| 4 | DIP and Exit Financing Due Diligence Support | 41.3 | $ | 37,035.50 |
| 6 | Other Pleadings, Motions and Filings | 24.6 | $ | 29,987.50 |
| 10 | Tax Matters | 13.0 | $ | 12,471.00 |
| 12 | UCC Due Diligence Support | 20.6 | $ | 21,574.00 |
| 13 | Official Committees and Professionals Meetings | 34.7 | $ | 38,682.50 |
| 14 | Secured Creditors, Other Creditors, PII and Professionals Meetings | 12.7 | $ | 14,043.50 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 180.1 | $ | 193,867.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Comm. | 53.8 | $ | 65,244.00 |
| 17 | SOFA and SOAL and 341 meeting | 1,146.2 | $ | 466,809.20 |
| 18 | Plan and Disclosure Statement Dev., Recovery Waterfall and Sup. Analysis | 11.4 | $ | 10,410.00 |
| 19 | Asset Sale, Diligence and Sale Process | 19.0 | $ | 19,002.00 |
| 22 | Fee and Retention Applications and OCPs | 24.6 | $ | 22,169.00 |
| 25 | Claims | 33.7 | $ | 34,769.50 |
| 27 | Strategic Communications | 25.1 | $ | 15,946.50 |
| 28 | Real Estate Analysis and Compliance Tracking | 376.6 | $ | 232,499.50 |
| **Grand Total** | | **2,425.6** | **$** | **1,613,726.20** |

**Exhibit C**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**DETAIL OF HOURS BY ACTIVITY**

**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2023 | Healy, Michael | 0.6 | Respond to various emails from PSZJ re: operational issues. |
| 1 | 5/1/2023 | Healy, Michael | 0.6 | Respond to emails with J. Davis (FTI) and Grant Thornton team on start date. |
| 1 | 5/1/2023 | Healy, Michael | 0.3 | Respond to various emails with MEX team on business operations. |
| 1 | 5/2/2023 | Davis, Jerome | 1.1 | Meet with S. Henderson (MEX) and D. Bielenberg(FTI) re: accounting issues. |
| 1 | 5/2/2023 | Healy, Michael | 1.9 | Respond to various emails from FTI and PSZJ on vendor payments and issues. |
| 1 | 5/2/2023 | Healy, Michael | 0.7 | Review and provide comments on certain payments to vendors. |
| 1 | 5/2/2023 | Kuan, Michelle | 1.7 | Reconcile rent payment by location and lessor. |
| 1 | 5/3/2023 | Davis, Jerome | 0.8 | Review and provide comments on payment requests and send approvals to accounting on same. |
| 1 | 5/3/2023 | Davis, Jerome | 0.8 | Research bounced draft issue and correspondence with M. Healy and A. Spirito (FTI) on same. |
| 1 | 5/3/2023 | Davis, Jerome | 0.3 | Attend cash payment review call with M. Kuan, G. Zhu (FTI), S. Henderson and B. Genesi (MEX). |
| 1 | 5/3/2023 | Healy, Michael | 1.7 | Respond to emails with J. Davis (FTI) on payment issues. |
| 1 | 5/3/2023 | Kuan, Michelle | 1.1 | Update postpetition payments tracker. |
| 1 | 5/5/2023 | Davis, Jerome | 0.9 | Review and provide comments on of cash payment requests and call with B. Genesi (MEX) on same. |
| 1 | 5/5/2023 | Davis, Jerome | 0.8 | Prepare for and attend call on cash payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/5/2023 | Davis, Jerome | 0.4 | Call with A. Spirito (FTI) re: cash matters. |
| 1 | 5/5/2023 | Healy, Michael | 1.2 | Respond to various emails from PSZJ team, C. Cheng and J. Davis (FTI) re: case issues. |
| 1 | 5/5/2023 | Healy, Michael | 0.9 | Respond to various emails from MEX team re: case issues. |
| 1 | 5/5/2023 | Healy, Michael | 0.8 | Review and provide comments on cash balance vs budget. |
| 1 | 5/5/2023 | Healy, Michael | 0.5 | Call with J. Davis and A. Spirito (FTI) on certain transactions. |
| 1 | 5/5/2023 | Kuan, Michelle | 1.6 | Update postpetition payments tracker. |
| 1 | 5/5/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with B. Genesi (MEX), J. Davis, A. Spirito (FTI). |
| 1 | 5/6/2023 | Healy, Michael | 0.5 | Respond to various calls and emails with FTI team re: case issues. |
| 1 | 5/8/2023 | Healy, Michael | 1.7 | Respond to various emails with FTI an PSZJ team re: case issues. |
| 1 | 5/8/2023 | Healy, Michael | 1.3 | Review and provide comments on of vendor and supplier payment issues with MEX team. |
| 1 | 5/9/2023 | Davis, Jerome | 0.6 | Discuss with B. Genesi (MEX) re: Concur expense system and then approve payment for same. |
| 1 | 5/9/2023 | Davis, Jerome | 0.4 | Review and provide comments on insurance invoices and then follow-up with S. Henderson (MEX) on payment status. |
| 1 | 5/9/2023 | Davis, Jerome | 0.2 | Correspond with A. Stevens (MEX) re: dealer credit card reconciliations. |
| 1 | 5/9/2023 | Healy, Michael | 1.9 | Respond to various emails from MEX and PSZJ on optional issues case issues. |
| 1 | 5/9/2023 | Healy, Michael | 1.2 | Respond to emails and calls with A. Spirito and J. Davis (FTI) on cash flow and impact of certain vendors. |
| 1 | 5/9/2023 | Healy, Michael | 1.1 | Respond to various emails from A. Spirito and J. Davis (FTI) on payment concerns / issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/9/2023 | Healy, Michael | 1.0 | Participate in call with MEX team re: maintenance payments + rent collection. |
| 1 | 5/10/2023 | Davis, Jerome | 0.6 | Correspond with M. Healy (FTI) and J. Dulberg (PSZJ) re: restricted cash account availability. |
| 1 | 5/10/2023 | Davis, Jerome | 0.5 | Call with G. Zhu (FTI) on vendor schedule and impact on cash flow. |
| 1 | 5/10/2023 | Healy, Michael | 0.9 | Respond to various emails from MEX and PSZJ on operational and case issues. |
| 1 | 5/10/2023 | Healy, Michael | 0.9 | Participate in work session with PSZJ team re: case issues. |
| 1 | 5/10/2023 | Healy, Michael | 0.5 | Participate in daily cash call with MEX team to approve payments. |
| 1 | 5/10/2023 | Kuan, Michelle | 1.5 | Update postpetition payments tracker. |
| 1 | 5/10/2023 | Kuan, Michelle | 0.5 | Participate in cash payments call with B. Genesi (MEX), J. Davis, A. Spirito (FTI). |
| 1 | 5/10/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss ███ ███ payment analysis. |
| 1 | 5/11/2023 | Davis, Jerome | 1.7 | Call with S. Henderson (MEX) re: research owned property and review of trial balance on same. |
| 1 | 5/11/2023 | Healy, Michael | 1.8 | Respond to various emails from MEX and PSZJ re: operational issues and case issues. |
| 1 | 5/11/2023 | Healy, Michael | 0.4 | Review and provide comments on daily cash flow. |
| 1 | 5/12/2023 | Davis, Jerome | 1.1 | Prepare for and attend payments review call. |
| 1 | 5/12/2023 | Davis, Jerome | 0.3 | Review and provide comments on cash flash reporting with M. Kuan and G. Zhu (FTI). |
| 1 | 5/12/2023 | Healy, Michael | 0.3 | Participate in daily cash call with MEX to approve payments. |
| 1 | 5/12/2023 | Kuan, Michelle | 1.7 | Update postpetition payments tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/12/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with B. Genesi, S. Henderson (MEX), J. Davis, A. Spirito (FTI). |
| 1 | 5/15/2023 | Kuan, Michelle | 0.8 | Participate in call re: fuels drafts with A. Stevens, B. Kiburi, C. Pirela (MEX). |
| 1 | 5/17/2023 | Kuan, Michelle | 1.2 | Update postpetition payments tracker. |
| 1 | 5/17/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with B. Genesi, S. Henderson (MEX), J. Davis, A. Spirito (FTI). |
| 1 | 5/18/2023 | Healy, Michael | 0.8 | Review and approve post-petition invoices for legal purposes. |
| 1 | 5/18/2023 | Healy, Michael | 0.5 | Call with C. Cheng (FTI) on MEX post-petition taxes. |
| 1 | 5/18/2023 | Healy, Michael | 0.5 | Meet with M. Flaharty and C. Cheng (FTI) re: post and pre petition taxes. |
| 1 | 5/18/2023 | Kuan, Michelle | 1.2 | Correspond with S. Davis, B. Genesi, C. Pirela (MEX) re: cash payments. |
| 1 | 5/19/2023 | Davis, Jerome | 1.6 | Prepare for and attend payments review call with MEX team. |
| 1 | 5/19/2023 | Davis, Jerome | 0.8 | Review and discuss cash flash report with G. Zhu (FTI) on same. |
| 1 | 5/19/2023 | Davis, Jerome | 0.6 | Review and provide comments on inquiry from C. Pirela (MEX) on insurance claim proceeds and prepare correspondence to S. Golden (PSZJ) on same. |
| 1 | 5/19/2023 | Healy, Michael | 0.8 | Review and provide comments on multiple items re: funds. |
| 1 | 5/19/2023 | Healy, Michael | 0.7 | Respond to emails and calls with A. Spirito (FTI) re: cash flow. |
| 1 | 5/19/2023 | Kuan, Michelle | 1.8 | Update postpetition payments tracker. |
| 1 | 5/19/2023 | Kuan, Michelle | 0.4 | Participate in bi-weekly cash call re: flash reporting. |
| 1 | 5/19/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with B. Genesi, S. Henderson (MEX), J. Davis, A. Spirito (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/22/2023 | Healy, Michael | 1.2 | Respond to various emails from MEX re: payment and new dealer issues. |
| 1 | 5/23/2023 | Kuan, Michelle | 0.3 | Discuss with C. Pirela, B. Genesi (MEX) certain invoices and vendor payments. |
| 1 | 5/24/2023 | Healy, Michael | 0.7 | Respond various emails to vendors re: payments. |
| 1 | 5/24/2023 | Healy, Michael | 0.3 | Call with MEX and PSZJ team re: case issues. |
| 1 | 5/24/2023 | Kuan, Michelle | 1.4 | Update postpetition payments tracker. |
| 1 | 5/25/2023 | Healy, Michael | 1.4 | Respond to emails from MEX team re: payment requests and vendor/supplier issues. |
| 1 | 5/25/2023 | Kuan, Michelle | 2.2 | Review and compile commission margin and gallons data. |
| 1 | 5/25/2023 | Kuan, Michelle | 1.4 | Review and compile wholesale margin and gallons data. |
| 1 | 5/25/2023 | Kuan, Michelle | 1.4 | Review and compile retail margin and gallons data. |
| 1 | 5/26/2023 | Healy, Michael | 0.8 | Participate in MEX daily cash call with MEX team in advance of rent week. |
| 1 | 5/26/2023 | Kuan, Michelle | 1.3 | Update postpetition payments tracker. |
| 1 | 5/26/2023 | Kuan, Michelle | 0.4 | Participate in bi-weekly cash call re: flash reporting. |
| 1 | 5/26/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 1 | 5/29/2023 | Healy, Michael | 0.5 | Respond to emails and calls with J. Davis and A. Spirito (FTI) re: revised budget for UCC. |
| 1 | 5/30/2023 | Healy, Michael | 1.0 | Call with MEX, PSZJ and counsel re: general, operational and financial matters. |
| 1 | 5/31/2023 | Davis, Jerome | 0.5 | Review and provide comments on cash payments for week and call with MEX AP team on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/31/2023 | Kuan, Michelle | 1.8 | Update postpetition payments tracker. |
| 1 | 5/31/2023 | Kuan, Michelle | 1.0 | Discuss post-petition cash payments and review re: same with C. Pirela (MEX). |
| 1 | 5/31/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 2 | 5/1/2023 | Cheng, Homing | 0.6 | Review and evaluate updated weekly cash flow forecast analysis prepared by G. Zhu (FTI). |
| 2 | 5/1/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito re: updated weekly cash flow forecast analysis prepared by G. Zhu (FTI). |
| 2 | 5/1/2023 | Kuan, Michelle | 2.1 | Participate in lender call with A&M, FTI, and RJ teams to review CIM and cash forecast. |
| 2 | 5/1/2023 | Spirito, Andrew | 2.2 | Prepare for meeting with lenders. |
| 2 | 5/1/2023 | Spirito, Andrew | 1.2 | Continue to prepare for meeting with lenders. |
| 2 | 5/1/2023 | Spirito, Andrew | 1.0 | Meet with S. Henderson (MEX) to discuss weekly disbursement activity. |
| 2 | 5/1/2023 | Zhu, Geoffrey | 3.0 | Participate in management meeting with lenders. |
| 2 | 5/1/2023 | Zhu, Geoffrey | 1.7 | Prepare updated internal cash forecast to assess liquidity after June rent. |
| 2 | 5/1/2023 | Zhu, Geoffrey | 1.6 | Analyze cash activity since last reporting package to assess liquidity position. |
| 2 | 5/1/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on status of 2015.3 reporting for USA Fuels. |
| 2 | 5/1/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ and MEX to discuss May rent payments. |
| 2 | 5/2/2023 | Cheng, Homing | 0.9 | Analyze pro formal financial forecast for 28 site locations. |
| 2 | 5/2/2023 | Cheng, Homing | 0.7 | Prepare payback analysis for potential investment and cash flow analysis. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 5/2/2023 | Cheng, Homing | 0.7 | Review and evaluate historical financial information of 28 site locations. |
| 2 | 5/2/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy (FTI) re: analysis of payback analysis for potential investment and cash flow analysis. |
| 2 | 5/2/2023 | Davis, Jerome | 0.5 | Call with M. Healy (FTI), S. Golden (PSZJ), V. Patel, N. Lansing (MEX) re: dealer conversions. |
| 2 | 5/2/2023 | Spirito, Andrew | 1.6 | Review and provide comments on cash forecast refresh. |
| 2 | 5/2/2023 | Spirito, Andrew | 1.4 | Review and provide comments on daily net fuel profit. |
| 2 | 5/2/2023 | Spirito, Andrew | 1.3 | Meet with G. Zhu (M. Moyer) to review cash actualization process. |
| 2 | 5/2/2023 | Spirito, Andrew | 1.1 | Reconcile draft activity. |
| 2 | 5/2/2023 | Spirito, Andrew | 1.0 | Meet with S. Henderson (MEX) to discuss weekly disbursement activity. |
| 2 | 5/2/2023 | Spirito, Andrew | 0.5 | Meet with D. Martin (MEX) to discuss near-term cash forecast. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 2.1 | Update cash flow forecast model for latest actualization processes. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 1.8 | Analyze and prepare cash activity data for incorporation in forecast. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 1.5 | Participate in meeting M. Moyer (MEX) to discuss process for actualizing cash flow data. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 1.3 | Analyze concessions to date for dealer conversions to estimate total cash impact. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 1.2 | Prepare weekly WIP tracker. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 1.0 | Participate in discussion with C. Pirela (MEX) re: April rent conciliation. |
| 2 | 5/2/2023 | Zhu, Geoffrey | 0.8 | Prepare reconciliation analysis for cash flow forecast re: April rent payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/3/2023 | Cheng, Homing | 0.6 | Meet with M. Healy (FTI) re: liquidity forecast and weekly reporting package. |
| 2 | 5/3/2023 | Spirito, Andrew | 1.1 | Review and provide comments on cash forecast refresh. |
| 2 | 5/3/2023 | Spirito, Andrew | 1.0 | Meet with S. Henderson (MEX) to review weekly disbursements. |
| 2 | 5/3/2023 | Spirito, Andrew | 0.8 | Meet with M. Moyer (MEX) to review working capital. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 2.2 | Prepare analysis of estimated cash exposure re: branding incentive projects. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 1.8 | Update cash flow forecast to incorporate latest actuals data from the MEX. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 1.6 | Finalize UST fee calculation and prepare processes for payment. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 0.8 | Prepare analysis of historical ████ rebates data for cash flow. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on issues re: near term tax amounts outstanding to understand cash impact. |
| 2 | 5/3/2023 | Zhu, Geoffrey | 0.5 | Participate in daily cash call with MEX to approve payments. |
| 2 | 5/4/2023 | Cheng, Homing | 0.1 | Correspond with D. Rosenthal (MEX) re: potential investment and cash flow analysis. |
| 2 | 5/4/2023 | Davis, Jerome | 0.5 | Review and provide comments on weekly cash reporting with G. Zhu, A. Spirito and M. Kuan (FTI) to prepare for disbursement call. |
| 2 | 5/4/2023 | Kuan, Michelle | 2.9 | Prepare updated list of utilities and proposed adequate assurance deposits. |
| 2 | 5/4/2023 | Spirito, Andrew | 1.6 | Reconcile tax activity year to date. |
| 2 | 5/4/2023 | Spirito, Andrew | 1.2 | Review and provide comments on daily net fuel profit. |
| 2 | 5/4/2023 | Spirito, Andrew | 0.9 | Review and provide comments on weekly flash reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/4/2023 | Zhu, Geoffrey | 2.4 | Prepare weekly flash reporting package. |
| 2 | 5/4/2023 | Zhu, Geoffrey | 1.6 | Prepare analysis of tax exposure and outstanding amounts due. |
| 2 | 5/4/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Moyer (MEX) and A. Spirito (FTI) to discuss working capital requirements at closing. |
| 2 | 5/4/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX to discuss data for pending retail site conversions. |
| 2 | 5/4/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX to discuss tax exposure and upcoming payments. |
| 2 | 5/4/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ and MEX to discuss Brothers default. |
| 2 | 5/5/2023 | Davis, Jerome | 0.4 | Call with B. Chacko (Grant Thornton) (Grant Thornton) on status of engagement letter and then prepare correspondence to B. Wallen (PSZJ) on same. |
| 2 | 5/5/2023 | Kuan, Michelle | 0.7 | Revise utilities list and deposit calculations. |
| 2 | 5/5/2023 | Spirito, Andrew | 2.1 | Review and provide comments on cash forecast refresh. |
| 2 | 5/5/2023 | Spirito, Andrew | 1.0 | Meet with D. Rosenthal (MEX) re: dealer conversions. |
| 2 | 5/5/2023 | Spirito, Andrew | 0.9 | Coordinate professional payments. |
| 2 | 5/5/2023 | Spirito, Andrew | 0.9 | Reconcile tax activity year to date. |
| 2 | 5/5/2023 | Spirito, Andrew | 0.4 | Coordinate professional payments. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 1.7 | Update internal cash forecast to incorporate latest cash position and upcoming payments. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 1.7 | Update weekly flash reporting package to incorporate additional requested payments. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 0.8 | Participate in cash call with the MEX to approve payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/5/2023 | Zhu, Geoffrey | 0.8 | Update tax analysis tracker to incorporate additional amounts due. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 0.7 | Review and provide comments on utilities analysis to assess incremental required adequate assurance deposit. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 0.6 | Finalize weekly WIP tracker. |
| 2 | 5/5/2023 | Zhu, Geoffrey | 0.5 | Participate in call with S. Henderson (MEX) to discuss historical tax data requests. |
| 2 | 5/6/2023 | Cheng, Homing | 0.4 | Prepare analysis of potential investment terms. |
| 2 | 5/6/2023 | Cheng, Homing | 0.4 | Update analysis of potential investment terms. |
| 2 | 5/6/2023 | Cheng, Homing | 0.3 | Call with M. Healy (FTI) analysis of potential investment terms. |
| 2 | 5/7/2023 | Cheng, Homing | 0.2 | Review and revise analysis of potential investment terms. |
| 2 | 5/7/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: analysis of potential investment terms. |
| 2 | 5/8/2023 | Cheng, Homing | 0.5 | Call with G. Zhu (FTI) re: cash flow forecast and dealer considerations. |
| 2 | 5/8/2023 | Cheng, Homing | 0.2 | Call with MEX team, PSZJ team and RJ team re: updates on operations, diligence requests and sale process. |
| 2 | 5/8/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: cash flow forecast and dealer considerations. |
| 2 | 5/8/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito and G. Zhu (FTI) re: professional fee payments. |
| 2 | 5/8/2023 | Spirito, Andrew | 2.3 | Reconcile dealer draft activity. |
| 2 | 5/8/2023 | Spirito, Andrew | 2.1 | Reconcile accounts payable information. |
| 2 | 5/8/2023 | Spirito, Andrew | 1.9 | Continue to reconcile dealer draft activity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/8/2023 | Spirito, Andrew | 0.6 | Call with D. Martin (MEX) to review dealer draft activity. |
| 2 | 5/8/2023 | Zhu, Geoffrey | 2.6 | Prepare analysis of accounts payable data. |
| 2 | 5/8/2023 | Zhu, Geoffrey | 1.8 | Prepare slide re: dealer billing issues for board report. |
| 2 | 5/8/2023 | Zhu, Geoffrey | 1.6 | Prepare cash flow budget to actuals variance analysis. |
| 2 | 5/8/2023 | Zhu, Geoffrey | 1.4 | Prepare analysis of bounced drafts re: rent, inventory and fuel. |
| 2 | 5/9/2023 | Cheng, Homing | 0.6 | Update analysis of potential investment terms for additional scenarios. |
| 2 | 5/9/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: analysis of potential investment terms. |
| 2 | 5/9/2023 | Spirito, Andrew | 2.9 | Review and provide comments on outstanding dealer issues for update to management. |
| 2 | 5/9/2023 | Spirito, Andrew | 0.8 | Review and provide comments on daily net fuel profit. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 2.8 | Prepare analysis of ██ ████ projects and amounts outstanding. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 2.1 | Update internal cash flow forecast to incorporate latest assumptions. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 0.8 | Review and provide comments on ██ ████ projects matrix to assess outstanding issues. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 0.8 | Participate in call with D. Turcot (MEX) and J. Davis (FTI) to discuss ██ ████ invoices. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Moyer (MEX) and A. Spirito (FTI) to discuss cash flow responsibilities. |
| 2 | 5/9/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX to discuss dealer billing issues. |
| 2 | 5/10/2023 | Davis, Jerome | 0.7 | Prepare for and attend call with RJ and Grant Thornton teams on status of work. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/10/2023 | Davis, Jerome | 0.4 | Call with B. Chacko (Grant Thornton) re: status of accounting work streams. |
| 2 | 5/10/2023 | Spirito, Andrew | 2.9 | Review and provide comments on cash forecast refresh. |
| 2 | 5/10/2023 | Spirito, Andrew | 1.9 | Reconcile tax activity year to date. |
| 2 | 5/10/2023 | Spirito, Andrew | 1.8 | Reconcile dealer draft activity. |
| 2 | 5/10/2023 | Spirito, Andrew | 0.8 | Call with RJ team, M. Healy (FTI) and board of directors to review sale process updates. |
| 2 | 5/10/2023 | Spirito, Andrew | 0.7 | Review and provide comments on daily net fuel profit. |
| 2 | 5/10/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX) to review dealer draft activity. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 1.8 | Update ███ payments analysis to incorporate invoices data. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 1.6 | Review and provide comments on payroll data provided by the MEX to reconcile to cash flows. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 1.2 | Prepare reconciliation analysis re: ███ invoices to data provided by the MEX. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 1.1 | Review and provide comments on latest tax data provided by the MEX to assess total exposure. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 0.9 | Prepare analysis cash flow AR returns to assess key components. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 0.8 | Prepare analysis of daily net fuel profit for prior week cash flow actuals. |
| 2 | 5/10/2023 | Zhu, Geoffrey | 0.7 | Participate in call with the MEX to discuss tax issues. |
| 2 | 5/11/2023 | Cheng, Homing | 0.6 | Meet with M. Healy (FTI) re: cash flow consideration in near term forecast. |
| 2 | 5/11/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: tax liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/11/2023 | Cheng, Homing | 0.1 | Correspond G. Zhu (FTI) re: professional fee payments. |
| 2 | 5/11/2023 | Davis, Jerome | 0.4 | Call with B. Chacko (Grant Thornton) re: status of financial statements and update cadence. |
| 2 | 5/11/2023 | Spirito, Andrew | 2.2 | Reconcile tax activity year to date. |
| 2 | 5/11/2023 | Spirito, Andrew | 1.4 | Review and provide comments on week to date net fuel activity. |
| 2 | 5/11/2023 | Spirito, Andrew | 1.4 | Review and provide comments on cash forecast refresh. |
| 2 | 5/11/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX) to review dealer draft activity. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 2.1 | Prepare draft 2015.3 reporting for US Fueling. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 1.9 | Review and provide comments on payroll data with the MEX to assess key variances from cash flow. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 1.2 | Prepare diligence questions for the MEX re: ███ ███ projects. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 1.1 | Update ███ ███ payments analysis to incorporate comments from team. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 0.8 | Review and provide comments on US Fueling financial data to assess compliance with 2015.3 reporting requirements. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Moyer (MEX) to discuss net fuel profit for cash flows. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 0.5 | Participate in call with A. Spirito (FTI) to discuss latest internal cash flow forecast. |
| 2 | 5/11/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss updated ███ payments analysis. |
| 2 | 5/12/2023 | Cheng, Homing | 0.6 | Call with S. Henderson, J. Kirkpatrick (MEX), A. Spirito and G. Zhu (FTI) re: prepetition and post petition outstanding tax liabilities. |
| 2 | 5/12/2023 | Cheng, Homing | 0.6 | Review and evaluate updated weekly cash flow forecast analysis prepared by G. Zhu (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/12/2023 | Cheng, Homing | 0.4 | Prepare summary discussion points on prepetition and post petition outstanding tax liabilities. |
| 2 | 5/12/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: admin and priority claims for funds flow analysis. |
| 2 | 5/12/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: bankruptcy reporting process and deadlines. |
| 2 | 5/12/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and G. Zhu (FTI) re: admin and priority claims for funds flow analysis. |
| 2 | 5/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/12/2023 | Cheng, Homing | 0.1 | Call with M. Healy (FTI) re: bankruptcy reporting process and deadlines. |
| 2 | 5/12/2023 | Spirito, Andrew | 1.2 | Reconcile dealer draft activity. |
| 2 | 5/12/2023 | Spirito, Andrew | 1.1 | Review and provide comments on week to date cash activity. |
| 2 | 5/12/2023 | Zhu, Geoffrey | 2.1 | Prepare weekly flash reporting package to assess cash available for payments. |
| 2 | 5/12/2023 | Zhu, Geoffrey | 1.4 | Finalize ▮ invoices and payments analysis. |
| 2 | 5/12/2023 | Zhu, Geoffrey | 0.7 | Prepare weekly WIP tracker. |
| 2 | 5/12/2023 | Zhu, Geoffrey | 0.6 | Participate in call with the MEX team to discuss tax exposure. |
| 2 | 5/12/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call with the MEX team to approve payments. |
| 2 | 5/15/2023 | Cheng, Homing | 0.7 | Review and analyze tax analysis prepared by J. Kirkpatrick (MEX). |
| 2 | 5/15/2023 | Cheng, Homing | 0.4 | Call with M. Healy (FTI) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/15/2023 | Cheng, Homing | 0.3 | Call with J. Kirkpatrick (MEX) re: status of tax filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/15/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: tax analysis. |
| 2 | 5/15/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and G. Zhu (FTI) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/15/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: draft 2015.3 reporting. |
| 2 | 5/15/2023 | Davis, Jerome | 0.6 | Work on incentive issues and correspondence with M. Kuan and G. Zhu (FTI) on same. |
| 2 | 5/15/2023 | Davis, Jerome | 0.3 | Correspond with GT on status of financials. |
| 2 | 5/15/2023 | Spirito, Andrew | 1.1 | Review and provide comments on prior week draft activity. |
| 2 | 5/15/2023 | Spirito, Andrew | 0.5 | Call with S. Henderson (MEX) to discuss statutory payments. |
| 2 | 5/15/2023 | Zhu, Geoffrey | 1.7 | Prepare analysis of payroll data for cash flow forecast. |
| 2 | 5/15/2023 | Zhu, Geoffrey | 1.2 | Review and provide comments on balance sheet and P&L data for working capital roll-forward analysis. |
| 2 | 5/15/2023 | Zhu, Geoffrey | 0.9 | Prepare analysis of sublease income received by site for cash flow forecast. |
| 2 | 5/15/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX to discuss fuel drafts and AP balances. |
| 2 | 5/16/2023 | Cheng, Homing | 0.3 | Correspond with J. Kirkpatrick (MEX) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/16/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito (FTI) re: funds flow for sale process. |
| 2 | 5/16/2023 | Cheng, Homing | 0.2 | Correspond with L. Hidalgo (MEX) re: status of tax filings. |
| 2 | 5/16/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/16/2023 | Davis, Jerome | 1.1 | Work on revised cash forecast during call with G. Zhu and A. Spirito (FTI) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/16/2023 | Davis, Jerome | 0.8 | Discuss with S. Henderson (MEX) re: financial statement status. |
| 2 | 5/16/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton, RJ, FTI and L. Frady (MEX) re: status of financial statement work. |
| 2 | 5/16/2023 | Davis, Jerome | 0.3 | Call with A. Spirito (FTI) re: cash flow updates. |
| 2 | 5/16/2023 | Spirito, Andrew | 1.8 | Review and provide comments on prior week retail activity. |
| 2 | 5/16/2023 | Spirito, Andrew | 0.5 | Call with S. Henderson (MEX) to discuss statutory payments. |
| 2 | 5/16/2023 | Zhu, Geoffrey | 2.2 | Prepare updated internal cash forecast to incorporate latest assumptions. |
| 2 | 5/16/2023 | Zhu, Geoffrey | 2.1 | Prepare dealer site index for fuel volume and credit card receipts analysis. |
| 2 | 5/16/2023 | Zhu, Geoffrey | 1.9 | Prepare analysis of Brothers locations to assess margin impact of converting from commission to wholesale. |
| 2 | 5/16/2023 | Zhu, Geoffrey | 0.9 | Review and provide comments on fuel volumes and credit card receipts data to assess key trends. |
| 2 | 5/16/2023 | Zhu, Geoffrey | 0.5 | Participate in call with UCC advisors re: cash flow forecast. |
| 2 | 5/17/2023 | Cheng, Homing | 0.8 | Update and address open items on tax analysis prepared by J. Kirkpatrick (MEX). |
| 2 | 5/17/2023 | Cheng, Homing | 0.8 | Call with S. Henderson, J. Kirkpatrick (MEX), A. Spirito and G. Zhu (FTI) re: prepetition and post petition outstanding tax liabilities. |
| 2 | 5/17/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: analysis of tax liabilities. |
| 2 | 5/17/2023 | Cheng, Homing | 0.2 | Call with M. Healy (FTI) re: process and analysis of outstanding tax liabilities. |
| 2 | 5/17/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy (FTI) re: analysis of tax liabilities. |
| 2 | 5/17/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: Georgia state tax liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/17/2023 | Davis, Jerome | 0.8 | Call with B. Chacko (Grant Thornton), Grant Thornton, FTI, RJ and L. Frady (MEX) on financial updates. |
| 2 | 5/17/2023 | Davis, Jerome | 0.7 | Call with M. Healy, A. Spirito and G. Zhu (FTI) on cash flow. |
| 2 | 5/17/2023 | Davis, Jerome | 0.3 | Call with S. Henderson (MEX) re: fuel margin. |
| 2 | 5/17/2023 | Spirito, Andrew | 2.4 | Review and provide comments on net fuel margin reporting packages. |
| 2 | 5/17/2023 | Spirito, Andrew | 1.6 | Prepare operational update for board. |
| 2 | 5/17/2023 | Spirito, Andrew | 1.2 | Review and provide comments on cash flow scenario analysis. |
| 2 | 5/17/2023 | Spirito, Andrew | 1.0 | Call with D. Martin (MEX), J. Davis, and M. Healy (FTI) to review operational reporting. |
| 2 | 5/17/2023 | Spirito, Andrew | 0.7 | Review and provide comments on weekly CF reporting package. |
| 2 | 5/17/2023 | Zhu, Geoffrey | 2.6 | Prepare working capital roll-forward analysis. |
| 2 | 5/17/2023 | Zhu, Geoffrey | 1.8 | Prepare analysis of rent payments by site. |
| 2 | 5/17/2023 | Zhu, Geoffrey | 0.6 | Prepare wire request re: professional fees escrow funding. |
| 2 | 5/17/2023 | Zhu, Geoffrey | 0.5 | Participate in call with the MEX team to discuss analysis re: volumes and credit card receipts. |
| 2 | 5/17/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Healy, J. Davis, and A. Spirito (FTI) to discuss internal cash flow projections. |
| 2 | 5/18/2023 | Cheng, Homing | 0.9 | Update and address open items on tax analysis prepared by J. Kirkpatrick (MEX). |
| 2 | 5/18/2023 | Cheng, Homing | 0.8 | Review and analyze list of notices and violations provided by G. Demo (PSZJ). |
| 2 | 5/18/2023 | Cheng, Homing | 0.7 | Revise tax analysis for updates from S. Henderson and J. Kirkpatrick (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/18/2023 | Cheng, Homing | 0.7 | Meet with M. Flaherty and M. Healy (FTI) re: analysis of tax claims. |
| 2 | 5/18/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: state tax filings and payments. |
| 2 | 5/18/2023 | Cheng, Homing | 0.2 | Call with B. Wallen (PSZJ) re: historical state tax filings. |
| 2 | 5/18/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: list of tax notices. |
| 2 | 5/18/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: state tax filings and payments. |
| 2 | 5/18/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo (PSZJ) re: list of notices and violations. |
| 2 | 5/18/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (PSZJ) re: historical state tax filings. |
| 2 | 5/18/2023 | Cheng, Homing | 0.1 | Correspond with L. Hidalgo (MEX) re: status of state tax filings. |
| 2 | 5/18/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: tax analysis and exposure for waterfall analysis. |
| 2 | 5/18/2023 | Spirito, Andrew | 2.1 | Review and provide comments on net fuel margin reporting packages. |
| 2 | 5/18/2023 | Spirito, Andrew | 1.7 | Review and provide comments on cash flow forecast refresh. |
| 2 | 5/18/2023 | Spirito, Andrew | 1.6 | Review and provide comments on weekly CF reporting package. |
| 2 | 5/18/2023 | Spirito, Andrew | 1.4 | Review and provide comments on weekly net fuel margin activity. |
| 2 | 5/18/2023 | Spirito, Andrew | 1.0 | Call with B. Mulroy (MEX), G. Zhu (FTI) to net fuel margin reporting packages. |
| 2 | 5/18/2023 | Spirito, Andrew | 0.7 | Call with B. Mulroy and D. Turcot (MEX) to review inactive sites. |
| 2 | 5/18/2023 | Zhu, Geoffrey | 0.7 | Prepare weekly WIP tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/18/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ to discuss ▇ invoices and payments. |
| 2 | 5/18/2023 | Zhu, Geoffrey | 0.5 | Participate in call with B. Mulroy (MEX) and A. Spirito (FTI) to discuss analysis re: volumes and credit card receipts. |
| 2 | 5/19/2023 | Cheng, Homing | 0.9 | Review and analyze prepetition tax payables from payment analysis prepared by M. Kuan (FTI). |
| 2 | 5/19/2023 | Cheng, Homing | 0.8 | Update analysis of tax filing and estimated amounts for property tax filing data (MEX). |
| 2 | 5/19/2023 | Cheng, Homing | 0.7 | Update analysis of tax filing and estimated amounts for state tax filing data (MEX). |
| 2 | 5/19/2023 | Cheng, Homing | 0.7 | Update analysis of tax filing and estimated amounts for property tax filing data (MEX). |
| 2 | 5/19/2023 | Cheng, Homing | 0.6 | Call with S. Henderson, J. Kirkpatrick (MEX) and G. Zhu (FTI) re: prepetition and post petition outstanding tax liabilities. |
| 2 | 5/19/2023 | Cheng, Homing | 0.6 | Analyze and evaluate estimated amounts of tax claims (MEX). |
| 2 | 5/19/2023 | Cheng, Homing | 0.5 | Call with M. Healy (FTI) re: status of tax analysis. |
| 2 | 5/19/2023 | Cheng, Homing | 0.4 | Call with G. Demo and H. Kevane (PSZJ) re: potential tax claims. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with H. Kevane (PSZJ) re: additional property tax notices. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with M. Walden and A. Cooke (FTI) re: real estate tax obligations in lease agreements. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: analysis of tax claims. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo, S. Golden, H. Kevane (PSZJ), and M. Walden (FTI) re: real estate tax obligations in lease agreements. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo (PSZJ) re: status of notices and violations identified by landlord. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo and H. Kevane (PSZJ) re: property tax amount and payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with M. Kuan (FTI) re: tax payables in payment tracker. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with J. Kirkpatrick (MEX) re: property tax filings and payments. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with B. Wallen (PSZJ) re: state tax returns and payments. |
| 2 | 5/19/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson (MEX) re: tax analysis of tax filings and payment amounts. |
| 2 | 5/19/2023 | Davis, Jerome | 0.7 | Prepare for and attend call with B. Chacko (Grant Thornton) on financial statement prep. |
| 2 | 5/19/2023 | Davis, Jerome | 0.4 | Review and provide comments on weekly covenant reporting package. |
| 2 | 5/19/2023 | Spirito, Andrew | 1.4 | Review and provide comments on cash flow scenario analysis. |
| 2 | 5/19/2023 | Spirito, Andrew | 1.1 | Call with B. Mulroy (MEX) to review net fuel margin reporting packages. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 1.8 | Prepare weekly flash report. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 1.3 | Prepare analysis of fuel volume and credit card receipts by dealer group. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 1.1 | Prepare diligence questions for the MEX team re: drop data cash activity. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 0.8 | Participate in cash call with the MEX team to approve weekly payments run. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Kuan and J. Davis (FTI) to review weekly flash reporting. |
| 2 | 5/19/2023 | Zhu, Geoffrey | 0.3 | Participate in call with the MEX team to discuss additional potential lease rejections. |
| 2 | 5/22/2023 | Cheng, Homing | 0.9 | Review and evaluate analysis prepared by A. Cooke (FTI) re: real estate tax obligations in lease agreements. |
| 2 | 5/22/2023 | Cheng, Homing | 0.9 | Prepare site by site analysis with real estate tax obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/22/2023 | Cheng, Homing | 0.8 | Update site by site analysis with real estate tax obligations. |
| 2 | 5/22/2023 | Cheng, Homing | 0.7 | Update analysis of tax filing and estimated amounts for state tax filing data. |
| 2 | 5/22/2023 | Cheng, Homing | 0.3 | Review and evaluate analyses and payment details provided by S. Henderson (MEX). |
| 2 | 5/22/2023 | Cheng, Homing | 0.3 | Correspond with M. Walden and A. Cooke (FTI) re: real estate tax obligations in lease agreements. |
| 2 | 5/22/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: state tax analysis of tax filings and payment amounts. |
| 2 | 5/22/2023 | Cheng, Homing | 0.2 | Correspond with B. Wallen (PSZJ) re: state tax returns and payments. |
| 2 | 5/22/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo and H. Kevane (PSZJ) re: property tax amount and payments. |
| 2 | 5/22/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: update to analysis of tax filings and estimated amounts for state tax filing data. |
| 2 | 5/22/2023 | Davis, Jerome | 0.9 | Call with S. Henderson (MEX) re: financial close and outstanding issues. |
| 2 | 5/22/2023 | Davis, Jerome | 0.8 | Call with A. Spirito (FTI), S. Henderson and A. Stevens (MEX) re: fuel margin. |
| 2 | 5/22/2023 | Davis, Jerome | 0.8 | Work on financial statement issues with accounting team. |
| 2 | 5/22/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton team re: status of financial statements. |
| 2 | 5/22/2023 | Davis, Jerome | 0.2 | Call with A. Spirito (FTI) re: liquidity issues. |
| 2 | 5/22/2023 | Healy, Michael | 0.8 | Review and provide comments on of liquidity runway for late May and early June. |
| 2 | 5/22/2023 | Spirito, Andrew | 1.5 | Prepare operational bridge. |
| 2 | 5/22/2023 | Spirito, Andrew | 0.7 | Call with B. Mulroy (MEX) to review operating performance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/22/2023 | Spirito, Andrew | 0.7 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/22/2023 | Zhu, Geoffrey | 2.6 | Prepare analysis of inventory build to assess net fuel profit impact. |
| 2 | 5/22/2023 | Zhu, Geoffrey | 1.7 | Update cash flow forecast to incorporate latest actuals data. |
| 2 | 5/22/2023 | Zhu, Geoffrey | 1.0 | Participate in call with the MEX team to discuss net fuel profit issues. |
| 2 | 5/22/2023 | Zhu, Geoffrey | 0.9 | Review and provide comments on monthly inventory data provided by the MEX team to understand normalized historical run-rates. |
| 2 | 5/23/2023 | Cheng, Homing | 0.9 | Prepare tax analysis and classification for M. Flaherty (FTI). |
| 2 | 5/23/2023 | Cheng, Homing | 0.9 | Prepare writeup of tax analysis for M. Flaherty (FTI). |
| 2 | 5/23/2023 | Cheng, Homing | 0.8 | Update writeup of tax analysis for M. Flaherty (FTI). |
| 2 | 5/23/2023 | Cheng, Homing | 0.8 | Update analysis of tax payables in A/P. |
| 2 | 5/23/2023 | Cheng, Homing | 0.8 | Update tax analysis and classification for M. Flaherty (FTI). |
| 2 | 5/23/2023 | Cheng, Homing | 0.3 | Correspond with M. Walden and A. Cooke (FTI) re: real estate tax obligations in lease agreements. |
| 2 | 5/23/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: state tax analysis of tax filings and payment amounts. |
| 2 | 5/23/2023 | Cheng, Homing | 0.2 | Correspond with M. Kuan (FTI) re: updates to payment tracker and tax payables. |
| 2 | 5/23/2023 | Cheng, Homing | 0.2 | Correspond with M. Flaherty (FTI) re: analysis of tax claims. |
| 2 | 5/23/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: writeup of tax analysis. |
| 2 | 5/23/2023 | Davis, Jerome | 2.6 | Calls with S. Henderson (MEX) re: data from MEX for financial statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/23/2023 | Davis, Jerome | 0.4 | Review and provide comments on of data from MEX for financial statements. |
| 2 | 5/23/2023 | Spirito, Andrew | 2.1 | Review and provide comments on weekly net fuel margin activity. |
| 2 | 5/23/2023 | Spirito, Andrew | 1.3 | Review and provide comments on cash flow forecast refresh. |
| 2 | 5/23/2023 | Spirito, Andrew | 1.1 | Review and provide comments on net fuel margin reporting packages. |
| 2 | 5/23/2023 | Zhu, Geoffrey | 1.3 | Update analysis of fuel volume and receipts by dealer. |
| 2 | 5/24/2023 | Cheng, Homing | 0.9 | Revise tax analysis for updates from S. Henderson and J. Kirkpatrick (MEX) re: property taxes, licenses, permits, and site locations, time periods and due dates. |
| 2 | 5/24/2023 | Cheng, Homing | 0.7 | Meet with M. Flaherty and M. Healy (FTI) re: analysis of tax claims. |
| 2 | 5/24/2023 | Cheng, Homing | 0.6 | Review and analyze tax payments. |
| 2 | 5/24/2023 | Cheng, Homing | 0.6 | Call with S. Henderson, J. Kirkpatrick (MEX), A. Spirito and G. Zhu (FTI) re: prepetition and post petition outstanding tax liabilities. |
| 2 | 5/24/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) re: analysis of tax claims. |
| 2 | 5/24/2023 | Cheng, Homing | 0.4 | Review and analyze state filings and penalties. |
| 2 | 5/24/2023 | Cheng, Homing | 0.3 | Correspond with J. Kirkpatrick (MEX) re: state tax filings and payments. |
| 2 | 5/24/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: update to tax analysis. |
| 2 | 5/24/2023 | Cheng, Homing | 0.2 | Review and analyze proof of claim filed by taxing agency. |
| 2 | 5/24/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: state tax filings and payments. |
| 2 | 5/24/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: state tax proof of claim. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/24/2023 | Davis, Jerome | 0.9 | Review and provide comments to G. Zhu (FTI) re: board deck on fuel margin and liquidity. |
| 2 | 5/24/2023 | Davis, Jerome | 0.7 | Call with Grant Thornton, FTI and S. Henderson (MEX) on status of financial statement work. |
| 2 | 5/24/2023 | Davis, Jerome | 0.5 | Call with A. Spirito and G. Zhu (FTI) on fuel margin and cash flow impact. |
| 2 | 5/24/2023 | Davis, Jerome | 0.5 | Call with B. Chacko (Grant Thornton) re: Grant Thornton work status. |
| 2 | 5/24/2023 | Davis, Jerome | 0.4 | Call with A. Spirito (FTI) on funding request and fuel margin shortfalls. |
| 2 | 5/24/2023 | Spirito, Andrew | 1.7 | Prepare operational bridge. |
| 2 | 5/24/2023 | Spirito, Andrew | 1.3 | Prepare board update materials. |
| 2 | 5/24/2023 | Spirito, Andrew | 0.7 | Call with B. Mulroy (MEX) to review operating performance. |
| 2 | 5/24/2023 | Spirito, Andrew | 0.7 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 2.6 | Prepare daily cash flow forecast to assess liquidity position for upcoming rent payment. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 1.7 | Prepare analysis of daily net fuel profit case to date. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 1.6 | Prepare draft presentation to the board re: liquidity update. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 1.3 | Prepare commission fuel volume and margin data for analysis. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 1.2 | Prepare flash report to assess week to date cash activity. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 1.2 | Review and provide comments on June sublease income to be drafted to assess site-level amounts. |
| 2 | 5/24/2023 | Zhu, Geoffrey | 0.8 | Prepare professional fee escrow funding wire request. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/24/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Kuan, J. Davis and A. Spirito (FTI) to discuss weekly flash reporting. |
| 2 | 5/25/2023 | Cheng, Homing | 0.6 | Update analysis of tax filing and estimated amounts for state tax filing data. |
| 2 | 5/25/2023 | Cheng, Homing | 0.6 | Update analysis of tax filing and estimated amounts for property tax filing data. |
| 2 | 5/25/2023 | Cheng, Homing | 0.6 | Review and evaluate draft post petition tax monthly disbursement forecast. |
| 2 | 5/25/2023 | Cheng, Homing | 0.6 | Review and evaluate historical detail on ordinary course professionals and work data. |
| 2 | 5/25/2023 | Cheng, Homing | 0.4 | Call with G. Zhu (FTI) re: tax analysis and forecast assumptions. |
| 2 | 5/25/2023 | Cheng, Homing | 0.4 | Call with G. Zhu (FTI) re: post petition tax monthly disbursement forecast. |
| 2 | 5/25/2023 | Cheng, Homing | 0.3 | Correspond with S. Golden, J. Dulberg, P. James (PSZJ), M. Healy, J. Davis and A. Spirito (FTI) re: state tax filings and payments. |
| 2 | 5/25/2023 | Cheng, Homing | 0.2 | Correspond with B. Wallen (PSZJ) re: ordinary course professionals and contact information. |
| 2 | 5/25/2023 | Cheng, Homing | 0.2 | Correspond with J. Dulberg (PSZJ) re: accounting related ordinary course professional detail. |
| 2 | 5/25/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: tax analysis of tax filings and payment amounts. |
| 2 | 5/25/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: state tax payments. |
| 2 | 5/25/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: tax payments in payments tracker. |
| 2 | 5/25/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: state tax filings and payments. |
| 2 | 5/25/2023 | Davis, Jerome | 1.0 | Call with FTI, PSZJ and RJ on operational issues. |
| 2 | 5/25/2023 | Davis, Jerome | 0.9 | Review and provide comments on revised cash flow forecast and call with G. Zhu and A. Spirito (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 5/25/2023 | Davis, Jerome | 0.5 | Call with S. Henderson (MEX) and A. Spirito (FTI) on fuel margin. |
| 2 | 5/25/2023 | Davis, Jerome | 0.4 | Review and provide comments on board presentation and daily cash flow with G. Zhu and A. Spirito (FTI). |
| 2 | 5/25/2023 | Davis, Jerome | 0.4 | Call with FTI and D. Martin (MEX) re: net fuel profit and cash forecast. |
| 2 | 5/25/2023 | Davis, Jerome | 0.3 | Attend daily stand-up on schedules and fuel margin variances with PSZJ and RJ. |
| 2 | 5/25/2023 | Spirito, Andrew | 2.1 | Review and provide comments on weekly net fuel margin activity. |
| 2 | 5/25/2023 | Spirito, Andrew | 2.1 | Prepare operational bridge. |
| 2 | 5/25/2023 | Spirito, Andrew | 1.2 | Prepare board update materials. |
| 2 | 5/25/2023 | Spirito, Andrew | 0.7 | Call with D. Martin (MEX) to review operating performance. |
| 2 | 5/25/2023 | Zhu, Geoffrey | 2.2 | Prepare schedule of estimated monthly tax payments for cash flow forecast. |
| 2 | 5/25/2023 | Zhu, Geoffrey | 0.5 | Participate in call with the MEX team to discuss net fuel profit performance. |
| 2 | 5/25/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss board report re: liquidity update. |
| 2 | 5/26/2023 | Cheng, Homing | 0.9 | Call with J. Kirkpatrick (MEX) and G. Zhu (FTI) re: tax analysis update. |
| 2 | 5/26/2023 | Cheng, Homing | 0.6 | Calls with M. Healy, J. Davis, A. Spirito and G. Zhu (FTI) re: weekly cash flow forecast updates. |
| 2 | 5/26/2023 | Cheng, Homing | 0.6 | Meet with M. Healy (FTI) re: tax payment tracker and analysis. |
| 2 | 5/26/2023 | Cheng, Homing | 0.6 | Update analysis of tax filing and estimated amounts. |
| 2 | 5/26/2023 | Cheng, Homing | 0.4 | Review and provide comments on drafts of weekly cash flow forecast analysis. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 5/26/2023 | Cheng, Homing | 0.3 | Correspond with B. Wallen (PSZJ) re: tax payments and historical state tax filings. |
| 2 | 5/26/2023 | Cheng, Homing | 0.3 | Correspond with M. Kuan (FTI) re: tax payment approvals and tracker. |
| 2 | 5/26/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson (MEX) re: tax analysis of tax filings and payment amounts. |
| 2 | 5/26/2023 | Cheng, Homing | 0.2 | Correspond with J. Kirkpatrick (MEX) re: tax payments. |
| 2 | 5/26/2023 | Cheng, Homing | 0.1 | Correspond with S. Golden (PSZJ) re: tax payments. |
| 2 | 5/26/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: tax analysis update. |
| 2 | 5/26/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: updates to tax analysis. |
| 2 | 5/26/2023 | Davis, Jerome | 1.2 | Meet with S. Henderson (MEX) re: accounting and work on payment issues. |
| 2 | 5/26/2023 | Davis, Jerome | 0.8 | Prepare for and attend call with Grant Thornton, FTI and S. Henderson (MEX) re: financial statement work. |
| 2 | 5/26/2023 | Davis, Jerome | 0.5 | Call with G. Zhu and A. Spirito (FTI) on net fuel profit reconciliations. |
| 2 | 5/26/2023 | Healy, Michael | 0.8 | Work on MEX cash forecast review with PSZJ team. |
| 2 | 5/26/2023 | Spirito, Andrew | 1.7 | Prepare board update materials. |
| 2 | 5/26/2023 | Spirito, Andrew | 1.1 | Review and update weekly cash flow variance report. |
| 2 | 5/26/2023 | Spirito, Andrew | 0.6 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/26/2023 | Spirito, Andrew | 0.6 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/26/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX) to review operating performance. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 5/26/2023 | Zhu, Geoffrey | 1.9 | Prepare cumulative 22-week cash flow variance analysis. |
| 2 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in call with the MEX re: net fuel profit volume and margin issues. |
| 2 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis, M. Kuan, and A. Spirito (FTI) to discuss flash report in advance of payments call. |
| 2 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in weekly cash call with MEX to approve payments. |
| 2 | 5/26/2023 | Zhu, Geoffrey | 0.3 | Respond to inquiry from PSZJ re: professional fee escrow funding. |
| 2 | 5/30/2023 | Cheng, Homing | 0.9 | Analyze and evaluate lease terms of primary lease and associated sublease of inactive location with property tax obligations. |
| 2 | 5/30/2023 | Cheng, Homing | 0.6 | Prepare writeup of tax analysis for M. Healy (FTI). |
| 2 | 5/30/2023 | Cheng, Homing | 0.5 | Call with S. Henderson, J. Kirkpatrick (MEX), J. Davis, A. Spirito, M. Kuan and G. Zhu (FTI) analysis of fuel margin and state taxes. |
| 2 | 5/30/2023 | Cheng, Homing | 0.5 | Call with S. Henderson, J. Kirkpatrick (MEX), M. Kuan and G. Zhu (FTI) updates to tax analysis. |
| 2 | 5/30/2023 | Cheng, Homing | 0.4 | Update analysis of tax filing and estimated amounts for property tax filing data. |
| 2 | 5/30/2023 | Cheng, Homing | 0.4 | Update analysis of tax filing and estimated amounts for state tax filing data. |
| 2 | 5/30/2023 | Cheng, Homing | 0.4 | update writeup of tax analysis for M. Healy (FTI). |
| 2 | 5/30/2023 | Cheng, Homing | 0.3 | Correspond with B. Walden, A. Cooke, M. Healy, J. Davis and A. Spirito (FTI) re: inactive site location and associated lease, guaranty and property tax obligation. |
| 2 | 5/30/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: tax analysis. |
| 2 | 5/30/2023 | Cheng, Homing | 0.2 | Call and correspond with B. Wallen (PSZJ) re: ordinary course professional and contact information. |
| 2 | 5/30/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy (FTI) re: updates to tax analysis and writeup. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: update to motor fuel filing. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Call and correspond with D. Blankenship (MEX) re: ordinary course professional and contact information. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with L. Hidalgo (MEX) re: status of tax filings. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with B. Wallen (PSZJ) re: insurance invoice and projected payment. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: insurance payments in weekly cash flow forecast. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: status of tax filings. |
| 2 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with C. Pirela (MEX) re: ordinary course professional and contact information. |
| 2 | 5/30/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton re: status of financial statements. |
| 2 | 5/30/2023 | Healy, Michael | 0.5 | Participate in call with J. Davis (FTI) and D. Martin (MEX) re: liquidity and rent update. |
| 2 | 5/30/2023 | Spirito, Andrew | 2.4 | Prepare board update materials. |
| 2 | 5/30/2023 | Spirito, Andrew | 2.4 | Prepare operational bridge. |
| 2 | 5/30/2023 | Spirito, Andrew | 0.7 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/30/2023 | Spirito, Andrew | 0.6 | Call with B. Kiburi (MEX) to review operational data. |
| 2 | 5/30/2023 | Zhu, Geoffrey | 1.3 | Review and provide comments on latest cash flow actuals data provided by the MEX. |
| 2 | 5/30/2023 | Zhu, Geoffrey | 0.9 | Prepare analysis of daily net fuel profit. |
| 2 | 5/30/2023 | Zhu, Geoffrey | 0.5 | Participate in call with UCC advisors to discuss latest budget to actuals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/31/2023 | Cheng, Homing | 0.8 | Update analysis of tax filing and estimated amounts for data provided by J. Kirkpatrick (MEX). |
| 2 | 5/31/2023 | Cheng, Homing | 0.7 | Meet with M. Healy, A. Spirito and M. Kuan (FTI) re: updates to tax analysis. |
| 2 | 5/31/2023 | Cheng, Homing | 0.7 | Meet with S. Henderson (MEX) and M. Kuan (FTI) re: vendor disbursements. |
| 2 | 5/31/2023 | Cheng, Homing | 0.7 | Meet with M. Healy, A. Spirito and M. Kuan (FTI) re: dealer default and circumstances. |
| 2 | 5/31/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito and M. Kuan (FTI) re: analysis of fuel profit margin. |
| 2 | 5/31/2023 | Cheng, Homing | 0.6 | Revise analysis of tax filing and estimated amounts for data provided by J. Kirkpatrick (MEX). |
| 2 | 5/31/2023 | Cheng, Homing | 0.5 | Call with L. Frady, K. Mull, S. Henderson, J. Kirkpatrick (MEX), M. Healy, J. Davis, A. Spirito, M. Kuan and G. Zhu (FTI) re: analysis of income taxes. |
| 2 | 5/31/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: tax analysis of tax filings and payment amounts. |
| 2 | 5/31/2023 | Cheng, Homing | 0.2 | Call with B. Chacko (Grant Thornton) and M. Healy (FTI) re: analysis of income taxes. |
| 2 | 5/31/2023 | Cheng, Homing | 0.1 | Meet with D. Blankenship (MEX) re: ordinary course professional and contact information. |
| 2 | 5/31/2023 | Cheng, Homing | 0.1 | Correspond with B. Chacko (Grant Thornton) re: analysis of income taxes. |
| 2 | 5/31/2023 | Davis, Jerome | 1.3 | Work on financial statement clean-up and discuss same with S. Henderson (MEX). |
| 2 | 5/31/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton on financial statement work. |
| 2 | 5/31/2023 | Davis, Jerome | 0.4 | Correspond with S. Golden (PSZJ) re: PP&E for financials. |
| 2 | 5/31/2023 | Davis, Jerome | 0.3 | Call with D. Martin (MEX) and A. Spirito (FTI) on fuel margin and rent payments. |
| 2 | 5/31/2023 | Davis, Jerome | 0.3 | Correspond with M. Kuan (FTI) re: vendor payments. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 5/31/2023 | Healy, Michael | 0.5 | Participate in call with J. Davis (FTI) and D. Martin (MEX) re: liquidity and sync up. |
| 2 | 5/31/2023 | Spirito, Andrew | 2.3 | Review and provide comments on weekly net fuel profit. |
| 2 | 5/31/2023 | Spirito, Andrew | 1.3 | Review and provide comments on weekly cash flow variance report. |
| 2 | 5/31/2023 | Spirito, Andrew | 0.7 | Attend daily cash update call with D. Martin (MEX). |
| 2 | 5/31/2023 | Spirito, Andrew | 0.7 | Call with S. Golden (PSZJ) to review operational items. |
| 2 | 5/31/2023 | Spirito, Andrew | 0.5 | Call with B. Kiburi (MEX) to review billing issues. |
| 2 | 5/31/2023 | Zhu, Geoffrey | 1.3 | Prepare flash report in advance of cash call. |
| 2 | 5/31/2023 | Zhu, Geoffrey | 1.2 | Prepare weekly WIP tracker to assess fee exposure versus escrow. |
| 2 | 5/31/2023 | Zhu, Geoffrey | 0.9 | Prepare funding request for professional fee escrow. |
| 2 | 5/31/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call to approve payments. |
| **2** | **Total** | | **408.2** | |
| 4 | 5/3/2023 | Zhu, Geoffrey | 2.1 | Prepare weekly DIP reporting package. |
| 4 | 5/4/2023 | Healy, Michael | 0.3 | Review and provide comments on DIP package for lenders. |
| 4 | 5/5/2023 | Zhu, Geoffrey | 0.6 | Finalize weekly DIP reporting package for distribution. |
| 4 | 5/8/2023 | Cheng, Homing | 0.5 | Call with A&M team, Greenberg team and PSZJ team re: weekly update call. |
| 4 | 5/9/2023 | Zhu, Geoffrey | 0.7 | Participate in update call with UCC advisors re: weekly DIP reporting package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/12/2023 | Zhu, Geoffrey | 1.6 | Finalize weekly DIP reporting package. |
| 4 | 5/15/2023 | Healy, Michael | 0.5 | Participate in DIP covenants call with PSZJ and RJ teams. |
| 4 | 5/15/2023 | Zhu, Geoffrey | 1.8 | Prepare cash flow actuals data for weekly DIP reporting pack. |
| 4 | 5/18/2023 | Healy, Michael | 0.3 | Call with PSZJ team to re: first / final DIP draw. |
| 4 | 5/18/2023 | Spirito, Andrew | 0.5 | Call with PSZJ team, J. Davis, M. Healy (FTI) to review DIP milestones. |
| 4 | 5/18/2023 | Zhu, Geoffrey | 1.7 | Prepare weekly DIP reporting package. |
| 4 | 5/18/2023 | Zhu, Geoffrey | 1.1 | Prepare exhibit re: DIP claim calculations. |
| 4 | 5/18/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ to discuss IOI milestone and DIP draw request. |
| 4 | 5/22/2023 | Kuan, Michelle | 0.3 | Prepare schedule / timeline of DIP Milestones. |
| 4 | 5/23/2023 | Zhu, Geoffrey | 1.4 | Prepare weekly DIP reporting package. |
| 4 | 5/23/2023 | Zhu, Geoffrey | 0.5 | Participate in call with UCC advisors to discuss DIP reporting pack. |
| 4 | 5/24/2023 | Spirito, Andrew | 1.9 | Review and provide comments on revised DIP budget. |
| 4 | 5/25/2023 | Spirito, Andrew | 2.7 | Review and provide comments on revised DIP budget. |
| 4 | 5/25/2023 | Spirito, Andrew | 1.2 | Continue to review and provide comments on revised DIP budget. |
| 4 | 5/25/2023 | Zhu, Geoffrey | 1.9 | Prepare updated DIP budget re: fuel volume and margin. |
| 4 | 5/25/2023 | Zhu, Geoffrey | 1.8 | Prepare updated DIP budget package including bridge to prior forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/25/2023 | Zhu, Geoffrey | 1.6 | Prepare updated DIP budget re: sublease income by site. |
| 4 | 5/25/2023 | Zhu, Geoffrey | 1.4 | Prepare updated DIP budget re: rent expense by site. |
| 4 | 5/25/2023 | Zhu, Geoffrey | 0.7 | Prepare updated DIP budget re: vendor disbursement timing. |
| 4 | 5/26/2023 | Davis, Jerome | 1.9 | Calls with G. Zhu and A. Spirito (FTI) re: Review of updated DIP Budget package. |
| 4 | 5/26/2023 | Spirito, Andrew | 2.1 | Review and provide comments on revised DIP budget. |
| 4 | 5/26/2023 | Zhu, Geoffrey | 1.7 | Revise updated DIP budget to incorporate latest assumptions re: tax. |
| 4 | 5/26/2023 | Zhu, Geoffrey | 1.2 | Finalize updated DIP budget. |
| 4 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ to discuss updated DIP budget. |
| 4 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Healy, J. Davis, and A. Spirito (FTI) to discuss updated DIP budget. |
| 4 | 5/26/2023 | Zhu, Geoffrey | 0.4 | Finalize weekly DIP reporting pack. |
| 4 | 5/27/2023 | Zhu, Geoffrey | 2.1 | Prepare updated presentation for the board re: liquidity and updated DIP budget. |
| 4 | 5/30/2023 | Healy, Michael | 0.4 | Review and provide comments on of near term liquidity with A. Spirito (FTI) based on next DIP draw. |
| 4 | 5/30/2023 | Zhu, Geoffrey | 1.0 | Participate in weekly update call with lenders to discuss updated DIP budget. |
| 4 | 5/31/2023 | Zhu, Geoffrey | 1.9 | Prepare weekly DIP reporting pack. |
| **4** | **Total** | | **41.3** | |
| 6 | 5/1/2023 | Healy, Michael | 1.0 | Respond to emails and calls with D. Martin and N. Lansing (MEX) re: KERP letter. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/1/2023 | Healy, Michael | 0.5 | Respond to emails and calls with D. Blankenship (MEX) on KERP. |
| 6 | 5/2/2023 | Healy, Michael | 0.6 | Review and provide comments on AR Global lease rejection motion. |
| 6 | 5/2/2023 | Healy, Michael | 0.4 | Final sign off of MEX application for employment for FTI Consulting. |
| 6 | 5/3/2023 | Cheng, Homing | 0.3 | Correspond with N. Lansing (MEX) re: ordinary course professionals and process for payment. |
| 6 | 5/3/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: ordinary course professionals and process for payment. |
| 6 | 5/3/2023 | Healy, Michael | 0.8 | Review and provide comments on litigation agreements. |
| 6 | 5/3/2023 | Healy, Michael | 0.5 | Call with B. Wallen (PSZJ) re: OCP status for litigation counsel. |
| 6 | 5/4/2023 | Healy, Michael | 0.8 | Call with PSZJ team re: vendors and employees matters. |
| 6 | 5/4/2023 | Healy, Michael | 0.7 | Respond to emails with N. Lansing (MEX) re: OCP and agreement issues/changes. |
| 6 | 5/4/2023 | Healy, Michael | 0.3 | Call with N. Lansing (MEX) re: legal contracts. |
| 6 | 5/5/2023 | Healy, Michael | 0.9 | Review and provide comments on of docket and recent filings. |
| 6 | 5/8/2023 | Davis, Jerome | 0.5 | Call with S. Henderson (MEX) re: KERP payments and processing. |
| 6 | 5/9/2023 | Davis, Jerome | 0.8 | Discuss with D. Kirk (MEX) re: employee matter and follow-up correspondence with M. Healy (FTI) on same. |
| 6 | 5/12/2023 | Healy, Michael | 0.8 | Prepare and participate on call with MEX and PSZJ teams re: litigation case. |
| 6 | 5/12/2023 | Healy, Michael | 0.7 | Respond to various emails re: MEX - vendor litigation. |
| 6 | 5/15/2023 | Healy, Michael | 1.2 | Respond to emails with M. Cairns, N. Lansing and C. Kennedy (MEX) on amendments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/17/2023 | Zhu, Geoffrey | 1.1 | Review and provide comments on KERP amounts paid to reconcile to proposed payouts. |
| 6 | 5/19/2023 | Healy, Michael | 1.3 | Review and provide comments on Bar Date notice for filing. |
| 6 | 5/19/2023 | Healy, Michael | 0.8 | Review and provide comments to KCC on certain claims for filing. |
| 6 | 5/19/2023 | Healy, Michael | 0.5 | Call with J. Pomerantz (MEX) on three litigation items. |
| 6 | 5/22/2023 | Davis, Jerome | 1.1 | Call with S. Henderson (MEX) re: employee matters. |
| 6 | 5/25/2023 | Healy, Michael | 1.0 | Attend hearing on independent director motion. |
| 6 | 5/25/2023 | Healy, Michael | 1.0 | Respond to various emails and calls re: litigation engagement and payment of pre and post petition invoices. |
| 6 | 5/25/2023 | Healy, Michael | 0.5 | Call with J. Pomerantz and S. Golden (PSZJ) re: litigation cases. |
| 6 | 5/30/2023 | Healy, Michael | 1.9 | Respond to emails and calls with B. Kadden (Lugenbuhl), PSZJ and D. Turcot (MEX) re: litigation on certain vendors. |
| 6 | 5/30/2023 | Walden, Michael | 1.3 | Review and provide comments on RJ's questions and MEX's answers re: employee and stakeholder's matters. |
| 6 | 5/30/2023 | Walden, Michael | 1.2 | Continue to review RJ's questions and MEX's answers re: employee and stakeholder's matters. |
| 6 | 5/31/2023 | Healy, Michael | 1.2 | Respond to emails from D. Turcot (MEX) on certain vendors litigation cases. |
| 6 | 5/31/2023 | Healy, Michael | 0.5 | Participate in MEX tax filing call with MEX and PSZJ teams. |
| 6 | 5/31/2023 | Healy, Michael | 0.3 | Meet with D. Blankenship (MEX) re: company personnel matters. |
| **6** | **Total** | | **24.6** | |
| 10 | 5/4/2023 | Davis, Jerome | 1.1 | Call with J. Kirkpatrick, S. Henderson (MEX) and G. Zhu (FTI) re: outstanding taxes and then follow-up work on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/5/2023 | Davis, Jerome | 0.6 | Call with S. Henderson (MEX) re: tax issues. |
| 10 | 5/5/2023 | Davis, Jerome | 0.3 | Call with G. Zhu (FTI) re: status of tax summary. |
| 10 | 5/11/2023 | Davis, Jerome | 0.2 | Correspond with J. Dulberg (PSZJ) re: status of tax payments. |
| 10 | 5/12/2023 | Davis, Jerome | 1.3 | Call with S. Henderson (MEX) to review tax bills received from MEX. |
| 10 | 5/15/2023 | Davis, Jerome | 0.3 | Call with C. Pirela (MEX) re: tax payments. |
| 10 | 5/17/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Kirkpatrick, S. Henderson (MEX), and C. Cheng (FTI) to discuss tax exposure. |
| 10 | 5/18/2023 | Davis, Jerome | 0.9 | Review and provide comments on of outstanding taxes and correspond with J. Dulberg and B. Wallen (PSZJ) on same. |
| 10 | 5/19/2023 | Davis, Jerome | 0.8 | Research delinquent tax payments and correspond with S. Henderson (MEX) on same. |
| 10 | 5/19/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Kirkpatrick, S. Henderson (MEX), and C. Cheng (FTI) to discuss tax exposure. |
| 10 | 5/22/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX team re: discuss tax issues. |
| 10 | 5/24/2023 | Davis, Jerome | 0.4 | Review and provide comments on AZ taxes due and correspondence with C. Cheng (FTI) on same. |
| 10 | 5/24/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX team re: discuss tax issues. |
| 10 | 5/25/2023 | Kuan, Michelle | 2.1 | Prepare schedule of tax payment requests to date, including status of payment. |
| 10 | 5/26/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX team re: discuss tax issues. |
| 10 | 5/30/2023 | Davis, Jerome | 0.3 | Attend call with FTI and MEX accounting re: tax issues. |
| 10 | 5/30/2023 | Zhu, Geoffrey | 0.5 | Participate in call with MEX team re: tax exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/31/2023 | Kuan, Michelle | 0.7 | Participate in call re: taxes in relation to past transaction. |
| 10 | 5/31/2023 | Zhu, Geoffrey | 1.0 | Participate in call with MEX team re: latest tax analysis. |
| **10** | **Total** | | **13.0** | |
| 12 | 5/2/2023 | Davis, Jerome | 0.6 | Participate in committee case update call with FTI and Committee professionals. |
| 12 | 5/3/2023 | Cheng, Homing | 0.5 | Call with M. Kuan (FTI) re: diligence materials prepared and provided to UCC professionals. |
| 12 | 5/3/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: diligence requests from UCC professionals. |
| 12 | 5/3/2023 | Spirito, Andrew | 1.2 | Prepare UCC diligence request materials. |
| 12 | 5/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: diligence requests from UCC professionals on auditor engagement terms. |
| 12 | 5/4/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: diligence requests from UCC professionals on description of ordinary course professionals. |
| 12 | 5/4/2023 | Cheng, Homing | 0.2 | Review and provide comments on invoice level detail of ordinary course professionals. |
| 12 | 5/4/2023 | Kuan, Michelle | 1.3 | Prepare and draft diligence response to Province. |
| 12 | 5/4/2023 | Spirito, Andrew | 0.5 | Call with A. Rosen (Province) re: case updates. |
| 12 | 5/4/2023 | Spirito, Andrew | 0.4 | Call with T. McClaren (Province) re: case updates. |
| 12 | 5/5/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito and A. Castillo (FTI) re: diligence requests from UCC professionals. |
| 12 | 5/8/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: diligence requests from UCC professionals regarding payments to ordinary course professional. |
| 12 | 5/8/2023 | Davis, Jerome | 1.1 | Review, research and respond to UCC questions related to OCP work. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/8/2023 | Davis, Jerome | 0.3 | Discuss with B. Wallen (PSZJ) re: UCC questions related to OCP work. |
| 12 | 5/9/2023 | Davis, Jerome | 0.8 | Call with Province re: budget vs. actual and other requests. |
| 12 | 5/9/2023 | Healy, Michael | 1.0 | Participate in MEX weekly committee update call with PSZJ team. |
| 12 | 5/9/2023 | Spirito, Andrew | 0.6 | Attend weekly committee update call with Province team. |
| 12 | 5/9/2023 | Spirito, Andrew | 0.6 | Compile UCC data request. |
| 12 | 5/9/2023 | Spirito, Andrew | 0.5 | Call with T. McClaren (Province) to discuss outstanding diligence items. |
| 12 | 5/12/2023 | Spirito, Andrew | 0.6 | Call with T. McClaren (Province) to discuss outstanding diligence items. |
| 12 | 5/15/2023 | Davis, Jerome | 0.4 | Review and provide comments on Province information requests and correspond with M. Kuan (FTI) on same. |
| 12 | 5/16/2023 | Davis, Jerome | 0.7 | Prepare for and attend weekly case update call with Province. |
| 12 | 5/16/2023 | Healy, Michael | 1.0 | Prepare and participate on weekly committee update call with A. Spirito, J. Davis (FTI) and Province. |
| 12 | 5/16/2023 | Kuan, Michelle | 1.2 | Prepare responses to latest diligence requests from Province. |
| 12 | 5/16/2023 | Spirito, Andrew | 0.7 | Weekly committee update call with M. Healy, J. Davis (FTI) and Province. |
| 12 | 5/16/2023 | Spirito, Andrew | 0.7 | Prepare for weekly committee update call. |
| 12 | 5/17/2023 | Davis, Jerome | 0.4 | Call with MWE, PSZJ and FTI teams on Committee issues. |
| 12 | 5/17/2023 | Spirito, Andrew | 0.5 | Call with A. Rosen (Province) to review case updates. |
| 12 | 5/23/2023 | Healy, Michael | 1.0 | Participate in weekly committee call with MWE and Province. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2023 | Spirito, Andrew | 0.5 | Weekly committee update call with M. Healy, J. Davis (FTI) and Province. |
| 12 | 5/23/2023 | Spirito, Andrew | 0.5 | Prepare for weekly committee update call. |
| 12 | 5/30/2023 | Spirito, Andrew | 1.2 | Compile UCC diligence requests. |
| 12 | 5/30/2023 | Spirito, Andrew | 0.7 | Call with T. McClaren (Province) re: case updates. |
| **12** | **Total** | | **20.6** | |
| 13 | 5/1/2023 | Davis, Jerome | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 5/1/2023 | Davis, Jerome | 0.8 | Prepare for and attend MEX WIP call with FTI and PSZJ. |
| 13 | 5/1/2023 | Davis, Jerome | 0.5 | Attend daily stand-up call on operating issues with RJ, PSZJ and FTI. |
| 13 | 5/1/2023 | Healy, Michael | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 5/1/2023 | Healy, Michael | 0.5 | Prepare for MEX Board of Director's meeting. |
| 13 | 5/1/2023 | Kuan, Michelle | 0.5 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/2/2023 | Davis, Jerome | 0.5 | Participate in Special Transaction Committee follow-up call. |
| 13 | 5/2/2023 | Davis, Jerome | 0.5 | Participate in call with PSZJ and RJ re: outstanding information requests. |
| 13 | 5/2/2023 | Davis, Jerome | 0.4 | Call with PSZJ, FTI, and RJ re: work streams. |
| 13 | 5/2/2023 | Healy, Michael | 0.8 | Attend board call and special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 5/2/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/4/2023 | Davis, Jerome | 1.0 | Prepare for and attend call with MWE, Province, PSZJ and FTI on case updates. |
| 13 | 5/4/2023 | Davis, Jerome | 1.0 | Participate in daily MEX WIP call with FTI, PSZJ and RJ. |
| 13 | 5/4/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/5/2023 | Kuan, Michelle | 0.5 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/8/2023 | Davis, Jerome | 1.0 | Attend board call and special transaction committee meeting with PSZJ, RJ and Board members. |
| 13 | 5/8/2023 | Davis, Jerome | 1.0 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 13 | 5/8/2023 | Davis, Jerome | 0.5 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 13 | 5/8/2023 | Davis, Jerome | 0.5 | Attend daily stand-up call with PSZJ on case issues. |
| 13 | 5/8/2023 | Healy, Michael | 1.0 | Prepare for MEX board meeting re: operations, BtoA, general issues. |
| 13 | 5/8/2023 | Healy, Michael | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 5/9/2023 | Davis, Jerome | 0.7 | Call with RJ, PSZJ and FTI on sale status items. |
| 13 | 5/9/2023 | Davis, Jerome | 0.5 | Attend call with S. Golden, G. Demo (PSZJ), J. Wainwright (RJ) re: vendor issues and other case items. |
| 13 | 5/10/2023 | Davis, Jerome | 1.0 | Attend special transaction committee meeting with PSZJ, RJ and Board members. |
| 13 | 5/10/2023 | Davis, Jerome | 0.5 | Call with PSZJ and RJ re: diligence requests for potential buyers. |
| 13 | 5/10/2023 | Healy, Michael | 1.0 | Attend board call and special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 5/11/2023 | Davis, Jerome | 0.7 | Call with PSZJ, RJ and FTI teams to review operating issues and outstanding requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/11/2023 | Davis, Jerome | 0.5 | Call with PSZJ and RJ on vendor settlements. |
| 13 | 5/11/2023 | Davis, Jerome | 0.3 | Call with B. Kadden (Lugenbuhl), FTI, PSZJ, T. Wadud and D. Turcot (MEX) re: vendor dispute. |
| 13 | 5/12/2023 | Davis, Jerome | 0.5 | Call with PSZJ on vendor dispute issues. |
| 13 | 5/15/2023 | Davis, Jerome | 0.9 | Participate in call with RJ, PSZJ and FTI on case issues. |
| 13 | 5/15/2023 | Davis, Jerome | 0.5 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 13 | 5/16/2023 | Davis, Jerome | 0.5 | Attend daily stand-up call re: vendor and dealer issues with PSZJ and RJ. |
| 13 | 5/16/2023 | Davis, Jerome | 0.4 | Call with PSZJ and RJ re: case issues, contract rejections, and other operating matters. |
| 13 | 5/17/2023 | Healy, Michael | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 5/17/2023 | Healy, Michael | 0.8 | Attend board call and special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 5/17/2023 | Healy, Michael | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 5/18/2023 | Davis, Jerome | 1.0 | Call with RJ and PSZJ on case issues. |
| 13 | 5/19/2023 | Davis, Jerome | 0.5 | Call with PSZJ and RJ on case issues. |
| 13 | 5/22/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/23/2023 | Davis, Jerome | 0.5 | Call with FTI and Province re: budget vs. actual and vendor issues. |
| 13 | 5/23/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/24/2023 | Davis, Jerome | 0.5 | Call with PSZJ, MWE, Province, FTI and RJ on case updates and sale process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/24/2023 | Kuan, Michelle | 0.5 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/26/2023 | Kuan, Michelle | 0.5 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/30/2023 | Davis, Jerome | 1.0 | Attend call with FTI and PSZJ re: case and operational issues. |
| 13 | 5/30/2023 | Davis, Jerome | 0.8 | Prepare for and participate in board and special transition committee meeting with PSZJ, RJ and Board members. |
| 13 | 5/30/2023 | Davis, Jerome | 0.5 | Call with Province re: budget vs. actual and other case issues. |
| 13 | 5/30/2023 | Healy, Michael | 1.2 | Attend board call and special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 5/30/2023 | Healy, Michael | 0.5 | Participate in board and special transition committee meeting with PSZJ, RJ and Board members. |
| 13 | 5/30/2023 | Healy, Michael | 0.5 | Prepare for MEX board meeting re: taxes, budget, operations. |
| 13 | 5/30/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 5/31/2023 | Kuan, Michelle | 0.4 | Participate in daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| **13** | **Total** | | **34.7** | |
| 14 | 5/1/2023 | Davis, Jerome | 1.3 | Participate in lender call with FTI, RJ, and A&M. |
| 14 | 5/3/2023 | Healy, Michael | 0.5 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 14 | 5/4/2023 | Spirito, Andrew | 0.7 | Call with J. Tibus (A&M) to review cash flow reporting package. |
| 14 | 5/8/2023 | Healy, Michael | 0.8 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 14 | 5/8/2023 | Spirito, Andrew | 1.0 | Prepare for weekly lender update call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/8/2023 | Spirito, Andrew | 1.0 | Weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 14 | 5/15/2023 | Healy, Michael | 0.8 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 14 | 5/15/2023 | Spirito, Andrew | 0.7 | Weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 14 | 5/15/2023 | Zhu, Geoffrey | 1.0 | Participate in weekly lender case update call with FTI, RJ, and A&M. |
| 14 | 5/22/2023 | Davis, Jerome | 0.4 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 14 | 5/22/2023 | Healy, Michael | 0.8 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| 14 | 5/22/2023 | Zhu, Geoffrey | 1.0 | Participate in weekly update call with the lenders with FTI, RJ, and A&M. |
| 14 | 5/30/2023 | Davis, Jerome | 0.7 | Call with Greenberg, A&M, FTI and PSZJ re: operational issues. |
| 14 | 5/30/2023 | Healy, Michael | 1.0 | Prepare for MEX lender update call re: budget in August. |
| 14 | 5/30/2023 | Healy, Michael | 1.0 | Attend weekly lender update call with A&M, GT, PSZJ, RJ and FTI. |
| **14** | **Total** | | **12.7** | |
| 15 | 5/1/2023 | Cheng, Homing | 0.7 | Prepare summary analysis of prepetition and post petition accounts payable. |
| 15 | 5/1/2023 | Cheng, Homing | 0.7 | Update summary analysis of prepetition and post petition accounts payable. |
| 15 | 5/1/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan and A. Castillo (FTI) re: analysis of prepetition and post petition accounts payable. |
| 15 | 5/1/2023 | Davis, Jerome | 2.1 | Work with B. Genesi and S. Henderson (MEX) on vendor reconciliation efforts and closing of financials. |
| 15 | 5/1/2023 | Davis, Jerome | 0.5 | Call with FTI, MEX Accounting, and PSZJ re: May rent payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/1/2023 | Healy, Michael | 0.4 | Review and sign certain vendor's NDA. |
| 15 | 5/1/2023 | Kuan, Michelle | 2.3 | Prepare draft slide on lessor relationship to Debtors. |
| 15 | 5/1/2023 | Kuan, Michelle | 1.3 | Research additional affiliate entities and vendors. |
| 15 | 5/1/2023 | Kuan, Michelle | 0.9 | Continue to prepare draft slide on lessor relationship to Debtors. |
| 15 | 5/1/2023 | Kuan, Michelle | 0.4 | Participate in call re: non-Debtor affiliate vendors. |
| 15 | 5/2/2023 | Davis, Jerome | 2.3 | Calls with critical vendors while working with accounting team to reconcile invoicing. |
| 15 | 5/2/2023 | Davis, Jerome | 0.6 | Prepare for and participate in call with critical vendor re: payment reconciliation and status. |
| 15 | 5/2/2023 | Davis, Jerome | 0.5 | Call with D. Turcot (MEX) on status of vendor reconciliations. |
| 15 | 5/2/2023 | Healy, Michael | 0.8 | Participate in meeting with FTI, PSZJ and MEX teams re: dealer conversions. |
| 15 | 5/2/2023 | Kuan, Michelle | 1.9 | Research market pricing for equipment leases. |
| 15 | 5/2/2023 | Kuan, Michelle | 1.4 | Update slide on lessor relationship to Debtors. |
| 15 | 5/3/2023 | Cheng, Homing | 0.5 | Call with M. Kuan (FTI) re: prepetition and post petition accounts payable analysis. |
| 15 | 5/3/2023 | Davis, Jerome | 1.7 | Work on affiliate related issues and correspond with S. Golden (PSZJ) on same. |
| 15 | 5/3/2023 | Davis, Jerome | 0.9 | Call with B. Wallen (PSZJ), D. Turcot (MEX) and M. Healy (FTI) on vendor agreement. |
| 15 | 5/3/2023 | Davis, Jerome | 0.9 | Meet with D. Turcot (MEX) on vendor reconciliation issues. |
| 15 | 5/3/2023 | Davis, Jerome | 0.6 | Discuss with B. Genesi (MEX) on vendor payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/3/2023 | Davis, Jerome | 0.5 | Call with S. Golden, J. Dulberg (PSZJ) and A. Spirito (FTI) re: AR Global issues. |
| 15 | 5/3/2023 | Davis, Jerome | 0.4 | Review and provide comments on list of ████████ ████████ serviced property and respond to email on same from S. Golden (PSZJ). |
| 15 | 5/3/2023 | Davis, Jerome | 0.4 | Call with M. Kuan (FTI) re: affiliate transaction presentation. |
| 15 | 5/3/2023 | Healy, Michael | 1.2 | Respond to emails from N. Lansing and C. Kennedy (MEX) on legal issue related to dealers. |
| 15 | 5/3/2023 | Healy, Michael | 1.0 | Prepare and participate on certain vendors call with MEX team. |
| 15 | 5/3/2023 | Kuan, Michelle | 2.6 | Review and provide comments on market pricing study for environmental services. |
| 15 | 5/3/2023 | Kuan, Michelle | 2.2 | Correspond with B. Genesi (MEX), B. Wallen and P. Jeffries (PSZJ) re: utility and other vendor follow-up requests. |
| 15 | 5/3/2023 | Kuan, Michelle | 1.9 | Prepare draft slide on environmental services pricing. |
| 15 | 5/3/2023 | Kuan, Michelle | 0.4 | Call with J. Davis (FTI) re: affiliate transaction presentation. |
| 15 | 5/3/2023 | Spirito, Andrew | 0.5 | Call with hauling vendor to discuss outstanding payables. |
| 15 | 5/4/2023 | Davis, Jerome | 2.1 | Work on affiliate related issues and comparison of market comps. |
| 15 | 5/4/2023 | Davis, Jerome | 0.9 | Prepare for and attend call with PSZJ, bonding company, D. Martin, S. Henderson and B. Genesi (MEX) on bonding issues. |
| 15 | 5/4/2023 | Davis, Jerome | 0.5 | Participate in call with G. Yin (████████ S. Golden (PSZJ) and A. Spirito (FTI) re: ████ ████████ |
| 15 | 5/4/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) and M. Kuan (FTI) re: affiliate transactions and other operational matters. |
| 15 | 5/4/2023 | Davis, Jerome | 0.5 | Call with D. Turcot (MEX) on status of vendor reconciliation. |
| 15 | 5/4/2023 | Davis, Jerome | 0.4 | Call with B. Wallen (PSZJ) to review critical vendor issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/4/2023 | Spirito, Andrew | 2.1 | Reconcile dealer draft activity. |
| 15 | 5/4/2023 | Spirito, Andrew | 1.1 | Reconcile dealer draft activity. |
| 15 | 5/4/2023 | Spirito, Andrew | 0.7 | Call with A. Stevens (MEX) to review dealer payables, part 2. |
| 15 | 5/4/2023 | Spirito, Andrew | 0.5 | Call with A. Stevens (MEX) to review dealer payables, part 1. |
| 15 | 5/5/2023 | Davis, Jerome | 2.1 | Work on critical vendor issues including calls with K. Spear and M. Cairns (MEX) on same. |
| 15 | 5/5/2023 | Davis, Jerome | 1.0 | Call with S. Golden (PSZJ) and A. Spirito (FTI) re: related parties. |
| 15 | 5/5/2023 | Davis, Jerome | 1.0 | Attend call with PSZJ and FTI on insider matters. |
| 15 | 5/5/2023 | Davis, Jerome | 0.4 | Review and provide comments on insurance audit invoice and correspond with A. Spirito (FTI) and S. Golden (PSZJ) on same. |
| 15 | 5/5/2023 | Davis, Jerome | 0.4 | Call with D. Turcot (MEX) re: vendor issues. |
| 15 | 5/5/2023 | Healy, Michael | 1.0 | Attend call with PSZJ and FTI on vendor and operational matters. |
| 15 | 5/5/2023 | Healy, Michael | 0.5 | Attend follow up call with PSZJ and FTI on vendor matters. |
| 15 | 5/5/2023 | Kuan, Michelle | 0.3 | Correspond with B. Wallen (PSZJ) re: utility settlement agreement. |
| 15 | 5/5/2023 | Spirito, Andrew | 1.2 | Reconcile dealer draft activity. |
| 15 | 5/7/2023 | Healy, Michael | 1.7 | Respond to emails with B. Wallen and G. Demo (PSZJ) on vendor issues. |
| 15 | 5/8/2023 | Davis, Jerome | 1.3 | Call with B. Genesi (MEX) to review and approve vendor payments. |
| 15 | 5/8/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) re: fuel concessions while preparing correspondence to M. Healy (FTI) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/8/2023 | Davis, Jerome | 0.6 | Review and provide comments on vendor report received from D. Turcot (MEX) and prepare correspondence to staff on same. |
| 15 | 5/8/2023 | Davis, Jerome | 0.3 | Work on professional fee payments for March bills. |
| 15 | 5/9/2023 | Davis, Jerome | 0.9 | Work on maintenance vendor reconciliations and payment approvals while preparing correspondence with B. Genesi (MEX) on same. |
| 15 | 5/9/2023 | Davis, Jerome | 0.8 | Call with B. Genesi (MEX) re: maintenance vendor reconciliations. |
| 15 | 5/9/2023 | Davis, Jerome | 0.5 | Call with D. Martin, D. Turcot (MEX) and M. Healy (FTI) re: maintenance vendors. |
| 15 | 5/9/2023 | Davis, Jerome | 0.5 | Call with D. Turcot (MEX) and G. Zhu (FTI) re: vendor reconciliation and cash impact. |
| 15 | 5/9/2023 | Davis, Jerome | 0.5 | Call with S. Golden, M. Pagay (PSZJ) and A. Spirito (FTI) re: affiliate payments. |
| 15 | 5/9/2023 | Davis, Jerome | 0.5 | Call with T. Wadud, G. Demo, D. Turcot (MEX) and A. Spirito (FTI) re: maintenance vendor reconciliations. |
| 15 | 5/9/2023 | Davis, Jerome | 0.5 | Call with A. Stevens (MEX) and G. Demo (PSZJ) re: dealer CC reconciliations. |
| 15 | 5/9/2023 | Davis, Jerome | 0.4 | Correspond with B. Genesi (MEX) and M. Kuan (FTI) re: franchise agreement payments. |
| 15 | 5/9/2023 | Healy, Michael | 1.0 | Participate in call with MEX team re: dealer issue alignment. |
| 15 | 5/10/2023 | Davis, Jerome | 2.1 | Prepare for and attend call with PSZJ, ███ and FTI re: environmental requirements. |
| 15 | 5/10/2023 | Davis, Jerome | 1.8 | Work on critical vendor agreements and reconciliations and correspond with B. Genesi (MEX) on same. |
| 15 | 5/10/2023 | Davis, Jerome | 1.1 | Call with FTI, B. Genesi and C. Pirela (MEX) to review vendor payment information. |
| 15 | 5/10/2023 | Davis, Jerome | 0.5 | Call with PSZJ re: environmental issues. |
| 15 | 5/10/2023 | Davis, Jerome | 0.4 | Review and provide comments on potential CV agreement and send comments to S. Golden (PSZJ) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/10/2023 | Healy, Michael | 2.7 | Review and provide comments on, and aggregate responses to C. Kennedy (MEX) re: contract amendments for dealers. |
| 15 | 5/10/2023 | Healy, Michael | 2.3 | Review and provide comments on, and aggregate responses to C. Kennedy (MEX) re: contract amendments for wholesale sites. |
| 15 | 5/11/2023 | Davis, Jerome | 1.4 | Work on critical vendor agreements and correspondence with S. Golden (PSZJ) and vendor, separately, on same. |
| 15 | 5/11/2023 | Davis, Jerome | 0.8 | Call with G. Zhu (FTI) to review schedule of rebates and vendor payments. |
| 15 | 5/11/2023 | Davis, Jerome | 0.7 | Call with B. Kadden (Lugenbuhl), FTI, PSZJ, T. Wadud and D. Turcot (MEX) re: vendor dispute. |
| 15 | 5/11/2023 | Davis, Jerome | 0.6 | Research upcoming insurance maturities and correspondence with S. Davis (MEX) re: insurance invoices. |
| 15 | 5/11/2023 | Davis, Jerome | 0.6 | Review and provide comments on dealer settlement proposal and prepare email to G. Demo (PSZJ) on same. |
| 15 | 5/11/2023 | Davis, Jerome | 0.4 | Meet with D. Turcot (MEX) to review email from B. Wallen (PSZJ) re: status of reconciliation. |
| 15 | 5/11/2023 | Davis, Jerome | 0.3 | Correspond with S. Golden (PSZJ) re: vendor agreement and payment status. |
| 15 | 5/11/2023 | Davis, Jerome | 0.3 | Correspond with M. Healy (FTI) and equipment vendor re: invoicing procedures. |
| 15 | 5/11/2023 | Davis, Jerome | 0.3 | Correspond with T. Bell (MEX) re: vendor outreach on ch11 process. |
| 15 | 5/11/2023 | Spirito, Andrew | 1.1 | Review and provide comments on draft settlement agreement. |
| 15 | 5/11/2023 | Spirito, Andrew | 0.8 | Call with B. Kadden (Lugenbuhl), G. Demo (PSZJ), D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/11/2023 | Spirito, Andrew | 0.5 | Call with B. Kadden (Lugenbuhl), G. Demo (PSZJ), D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/11/2023 | Spirito, Andrew | 0.5 | Call with D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/12/2023 | Davis, Jerome | 1.6 | Review and provide comments on critical vendor reconciliations and correspond with B. Genesi (MEX) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/12/2023 | Davis, Jerome | 0.9 | Work on utility shut-off issues during call with B. Wallen (PSZJ) on same. |
| 15 | 5/12/2023 | Davis, Jerome | 0.6 | Correspond with B. Kadden (Lugenbuhl) re: dealer settlements and respond to same. |
| 15 | 5/12/2023 | Davis, Jerome | 0.3 | Correspond with G. Demo (PSZJ) re: dealer settlement proposal chart. |
| 15 | 5/12/2023 | Davis, Jerome | 0.3 | Call on vendor dispute with M. Healy (FTI), G. Demo, B. Kadden (Lugenbuhl) and D. Turcot (MEX). |
| 15 | 5/12/2023 | Healy, Michael | 0.8 | Calls with A. Spirito (FTI) and B. Wallen (MEX) re: vendor settlement. |
| 15 | 5/12/2023 | Spirito, Andrew | 1.8 | Calls with D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/12/2023 | Spirito, Andrew | 0.8 | Call with B. Kadden (Lugenbuhl), G. Demo (PSZJ), D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/12/2023 | Spirito, Andrew | 0.6 | Call with B. Kadden (Lugenbuhl), G. Demo (PSZJ), D. Turcot (MEX) to align on various dealer issues. |
| 15 | 5/15/2023 | Davis, Jerome | 1.1 | Review and provide comments on affiliate memo and provide comments to M. Pagay (PSZJ) on same. |
| 15 | 5/15/2023 | Davis, Jerome | 0.8 | Call with B. Genesi (MEX) to review payment priorities. |
| 15 | 5/15/2023 | Davis, Jerome | 0.6 | Call with D. Turcot (MEX) on vendor payment issues. |
| 15 | 5/15/2023 | Davis, Jerome | 0.5 | Call with C. Pirela, B. Kiburi, A. Stevens (MEX) and G. Zhu (FTI) on fuel drafts and AP. |
| 15 | 5/15/2023 | Davis, Jerome | 0.5 | Call with G. Demo and S. Golden (PSZJ) on vendor management issues. |
| 15 | 5/15/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ), M. Kuan and A. Spirito (FTI) re: rent payments. |
| 15 | 5/15/2023 | Davis, Jerome | 0.4 | Review and provide comments on email from B. Wallen (PSZJ) and payment information related to vendor. |
| 15 | 5/15/2023 | Davis, Jerome | 0.4 | Respond to vendor inquiries re: status of payment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/15/2023 | Davis, Jerome | 0.3 | Call with FTI, PSZJ, T. Wadud and D. Turcot (MEX) re: potential vendor settlement. |
| 15 | 5/15/2023 | Davis, Jerome | 0.2 | Research certain vendor issues and correspond with B. Wallen (PSZJ) on same. |
| 15 | 5/15/2023 | Healy, Michael | 0.8 | Review and provide comments on proposed vendor settlement. |
| 15 | 5/15/2023 | Healy, Michael | 0.3 | Follow up with B. Kadden (Lugenbuhl) and G. Demo (PSZJ) on vendor's settlement. |
| 15 | 5/15/2023 | Kuan, Michelle | 0.5 | Call with S. Golden (PSZJ), J. Davis and A. Spirito (FTI) re: rent payments. |
| 15 | 5/15/2023 | Spirito, Andrew | 0.9 | Review and provide comments on draft settlement conditions. |
| 15 | 5/15/2023 | Spirito, Andrew | 0.9 | Calculate select damages re: dealer settlements. |
| 15 | 5/15/2023 | Spirito, Andrew | 0.9 | Review and provide comments on draft settlement conditions. |
| 15 | 5/15/2023 | Spirito, Andrew | 0.8 | Call with D. Turcot (MEX), G. Demo (PSZJ) to align on various dealer issues. |
| 15 | 5/16/2023 | Davis, Jerome | 1.8 | Work with D. Turcot, S. Henderson and B. Genesi (MEX) (separately) on vendor payment and critical vendor agreements. |
| 15 | 5/16/2023 | Davis, Jerome | 1.1 | Work on dealer proposals and correspondence with G. Demo (PSZJ) on same. |
| 15 | 5/16/2023 | Healy, Michael | 2.0 | Respond to various emails and calls on vendor fuel supply and case issues with PSZJ and MEX mgmt. |
| 15 | 5/16/2023 | Healy, Michael | 1.0 | Respond to emails and calls re: vendors and settlement. |
| 15 | 5/16/2023 | Healy, Michael | 1.0 | Respond to emails and calls re: vendors dispute. |
| 15 | 5/16/2023 | Healy, Michael | 0.3 | Respond to emails with J. Davis (FTI) on settlements. |
| 15 | 5/16/2023 | Healy, Michael | 0.3 | Call with MEX team re: vendor strategies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/16/2023 | Kuan, Michelle | 0.7 | Review and provide comments on system AP report for updating waterfall analysis. |
| 15 | 5/17/2023 | Davis, Jerome | 1.3 | Work on critical vendor agreements. |
| 15 | 5/17/2023 | Davis, Jerome | 0.9 | Work on vendor reconciliations during call with B. Genesi (MEX) on same. |
| 15 | 5/17/2023 | Davis, Jerome | 0.8 | Review and provide comments on list of outstanding payment approvals and correspondence with B. Genesi and C. Pirela (MEX) on same. |
| 15 | 5/17/2023 | Davis, Jerome | 0.7 | Discuss with G. Demo (PSZJ) and then M. Healy (FTI) (separately) re: dealer settlement proposal. |
| 15 | 5/17/2023 | Davis, Jerome | 0.6 | Correspond with S. Henderson (MEX) on vendor issues. |
| 15 | 5/17/2023 | Davis, Jerome | 0.5 | Call with S. Golden, G. Demo (PSZJ) and B. Brownwell (RJ) re: dealer settlements and real estate analysis. |
| 15 | 5/17/2023 | Davis, Jerome | 0.3 | Correspond with B. Wallen (PSZJ) re: utility payments. |
| 15 | 5/17/2023 | Davis, Jerome | 0.3 | Call with B. Wallen (PSZJ) on utility provider payments. |
| 15 | 5/17/2023 | Healy, Michael | 1.3 | Respond to emails re: vendor' settlements. |
| 15 | 5/17/2023 | Healy, Michael | 1.0 | Calls with B. Kadden (Lugenbuhl) and PSZJ re: vendor dispute. |
| 15 | 5/17/2023 | Healy, Michael | 0.7 | Respond to various emails for MEX on vendor and supplier issues. |
| 15 | 5/18/2023 | Davis, Jerome | 0.8 | Review and coordinate vendor payments. |
| 15 | 5/18/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) re: credit cards and affiliate transactions. |
| 15 | 5/18/2023 | Davis, Jerome | 0.4 | Correspond with B. Wallen (PSZJ) re: critical vendor agreement. |
| 15 | 5/18/2023 | Healy, Michael | 0.9 | Respond to various emails from vendors and B. Kadden (Lugenbuhl) re: vendor dispute. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/18/2023 | Healy, Michael | 0.6 | Respond to various emails for MEX on vendor and supplier issues. |
| 15 | 5/18/2023 | Spirito, Andrew | 1.1 | Review and provide comments on draft settlement conditions. |
| 15 | 5/18/2023 | Zhu, Geoffrey | 1.7 | Prepare updated ██ invoices and payments analysis based on comments from PSZJ. |
| 15 | 5/19/2023 | Davis, Jerome | 0.3 | Correspond with L. ███████ (████ re: equipment lease payments. |
| 15 | 5/19/2023 | Davis, Jerome | 0.3 | Correspond with B. Genesi (MEX) and M. Kuan (FTI) re: utility payments. |
| 15 | 5/19/2023 | Healy, Michael | 2.1 | Respond to various emails from PSZJ on dealer and supplier contract changes. |
| 15 | 5/19/2023 | Healy, Michael | 0.6 | Respond to various emails re: vendor dispute. |
| 15 | 5/19/2023 | Kuan, Michelle | 1.1 | Review and correspond with C. Pirela (MEX) re: invoices to be paid. |
| 15 | 5/19/2023 | Spirito, Andrew | 1.4 | Review and provide comments on draft settlement conditions. |
| 15 | 5/19/2023 | Zhu, Geoffrey | 0.4 | Review and update additional ██ invoices for payment. |
| 15 | 5/20/2023 | Healy, Michael | 0.8 | Respond to emails from G. Demo (PSZJ) re: vendor dispute. |
| 15 | 5/20/2023 | Healy, Michael | 0.6 | Respond to letters from certain vendors re: disputes. |
| 15 | 5/21/2023 | Healy, Michael | 1.3 | Respond to emails from PSZJ and RJ re: amendments and general issues. |
| 15 | 5/22/2023 | Davis, Jerome | 2.8 | Work on critical vendor reconciliations and vendor payments. |
| 15 | 5/22/2023 | Davis, Jerome | 0.2 | Call with M. Healy (FTI) re: dealer settlements. |
| 15 | 5/22/2023 | Davis, Jerome | 0.2 | Correspond with C. Pirela (MEX) re: vendor payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/22/2023 | Healy, Michael | 1.0 | Respond to emails and call with B. Kadden (Lugenbuhl) re: response to vendor dispute. |
| 15 | 5/22/2023 | Kuan, Michelle | 1.3 | Review and provide comments on invoices and pricing for environmental vendor. |
| 15 | 5/23/2023 | Davis, Jerome | 1.1 | Respond to vendor inquiries re: status of payment. |
| 15 | 5/23/2023 | Davis, Jerome | 0.6 | Call with B. Genesi (MEX) re: status of vendor payments and reconciliations. |
| 15 | 5/23/2023 | Davis, Jerome | 0.6 | Call with S. Golden (PSZJ) on vendor issues. |
| 15 | 5/23/2023 | Davis, Jerome | 0.5 | Call with B. Kadden (Lugenbuhl), PSZJ and FTI re: dealer issues. |
| 15 | 5/23/2023 | Davis, Jerome | 0.4 | Call with D. Turcot (MEX) re: vendor reconciliations. |
| 15 | 5/23/2023 | Davis, Jerome | 0.3 | Correspond with D. Turcot (MEX) re: critical vendor agreement. |
| 15 | 5/23/2023 | Davis, Jerome | 0.3 | Review and correspond with B. Wallen (PSZJ) and M. Kuan (FTI) re: vendor invoice. |
| 15 | 5/23/2023 | Davis, Jerome | 0.3 | Correspond with B. Wallen (PSZJ) re: vendor payments. |
| 15 | 5/23/2023 | Davis, Jerome | 0.2 | Review and provide comments on correspondence from B. Wallen (PSZJ) re: vendor payment and follow-up with C. Pirela (MEX) on same. |
| 15 | 5/23/2023 | Davis, Jerome | 0.2 | Respond to correspondence from S. Henderson (MEX) related to vendor payments. |
| 15 | 5/23/2023 | Healy, Michael | 1.9 | Prepare and participate on conference call with PSZJ re: strategy for vendor disputes. |
| 15 | 5/23/2023 | Kuan, Michelle | 1.8 | Review and provide comments on invoices and pricing for environmental vendor. |
| 15 | 5/23/2023 | Kuan, Michelle | 1.2 | Review and provide comments on certain invoices requested for payment. |
| 15 | 5/23/2023 | Kuan, Michelle | 1.1 | Correspond with B. Wallen (PSZJ) and J. Davis (FTI) re: utility provider follow-ups. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/23/2023 | Spirito, Andrew | 0.9 | Review and provide comments on draft settlement conditions. |
| 15 | 5/23/2023 | Zhu, Geoffrey | 1.1 | Prepare updated exhibit for draft ███ trade agreement re: outstanding post-petition invoices. |
| 15 | 5/23/2023 | Zhu, Geoffrey | 0.9 | Prepare summary of ███ invoices paid to date. |
| 15 | 5/23/2023 | Zhu, Geoffrey | 0.8 | Provide comments to PSZJ re: ██ draft trade agreement. |
| 15 | 5/24/2023 | Davis, Jerome | 1.1 | Review and respond correspondence re: vendor payments and respond to same. |
| 15 | 5/24/2023 | Davis, Jerome | 0.9 | Call on contractual issues with PSZJ, MEX and FTI. |
| 15 | 5/24/2023 | Davis, Jerome | 0.5 | Call with RJ, PSZJ and FTI re: dealer issues, vendor issues and other sale diligence items. |
| 15 | 5/24/2023 | Davis, Jerome | 0.4 | Review and provide comments on CV payment proposal and then respond to D. Turcot (MEX) on same. |
| 15 | 5/24/2023 | Davis, Jerome | 0.4 | Review and provide comments on draft critical vendor agreement and draft email to M. Kuan (FTI) on same. |
| 15 | 5/24/2023 | Davis, Jerome | 0.3 | Review and provide comments on vendor invoices and draft email to M. Cairns (MEX) on same. |
| 15 | 5/24/2023 | Healy, Michael | 1.0 | Calls with G. Demo, S. Golden (PSZJ) and B. Kadden (Lugenbuhl) re: vendor disputes. |
| 15 | 5/24/2023 | Kuan, Michelle | 1.9 | Review and provide comments on environmental project proposals and discuss with L. ████ ███ |
| 15 | 5/24/2023 | Kuan, Michelle | 0.7 | Discuss with C. Pirela (MEX) additional utility providers and invoices. |
| 15 | 5/24/2023 | Spirito, Andrew | 0.6 | Review and provide comments on draft settlement conditions. |
| 15 | 5/25/2023 | Davis, Jerome | 1.8 | Review and respond to vendor questions and process payments. |
| 15 | 5/25/2023 | Davis, Jerome | 1.1 | Correspond with M. Kuan (FTI) and C. Pirela (MEX) on vendor payment statuses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/25/2023 | Davis, Jerome | 0.4 | Call with S. Golden (PSZJ) re: dealer and vendor issues. |
| 15 | 5/25/2023 | Davis, Jerome | 0.2 | Call with S. Golden (PSZJ) re: dealer issues. |
| 15 | 5/25/2023 | Healy, Michael | 0.4 | Review and respond email from S. Golden (PSZJ) re: dealer signups. |
| 15 | 5/25/2023 | Kuan, Michelle | 1.1 | Correspond with C. Pirela re: additional utility and vendor follow-ups. |
| 15 | 5/25/2023 | Spirito, Andrew | 0.4 | Review and provide comments on draft settlement conditions. |
| 15 | 5/26/2023 | Davis, Jerome | 0.5 | Review and provide comments on cash details and call with M. Kuan and G. Zhu (FTI) re: weekly cash disbursements. |
| 15 | 5/26/2023 | Davis, Jerome | 0.5 | Call with MEX AP team and M. Kuan (FTI) re: cash payments. |
| 15 | 5/26/2023 | Healy, Michael | 1.2 | Respond to various emails from PSZJ and MEX re: vendor dispute. |
| 15 | 5/26/2023 | Healy, Michael | 1.0 | Participate in call with MEX, FTI, RJ and PSZJ teams re: vendors and transactions. |
| 15 | 5/26/2023 | Kuan, Michelle | 1.1 | Correspond with C. Pirela re: certain vendor invoices requested to be paid. |
| 15 | 5/29/2023 | Healy, Michael | 2.1 | Respond to various emails on case issues and vendor issues with FTI team. |
| 15 | 5/29/2023 | Healy, Michael | 0.9 | Prepare email for MEX team to follow up on various dealer and vendor issues. |
| 15 | 5/30/2023 | Davis, Jerome | 0.4 | Call with S. Golden (PSZJ) re: vendor and dealer issues. |
| 15 | 5/30/2023 | Kuan, Michelle | 1.7 | Reconcile invoices for fuel hauler vs. Debtor records. |
| 15 | 5/30/2023 | Kuan, Michelle | 1.1 | Continue to review certain environmental invoices. |
| 15 | 5/30/2023 | Spirito, Andrew | 1.1 | Review and provide comments on draft settlement conditions. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 15 | 5/31/2023 | Davis, Jerome | 0.3 | Respond to vendor inquiries as to critical vendor status and past due payments. |
| 15 | 5/31/2023 | Davis, Jerome | 0.3 | Respond to vendor payment inquiries. |
| 15 | 5/31/2023 | Healy, Michael | 1.0 | Prepare an participate in call with MEX team and certain vendors. |
| 15 | 5/31/2023 | Healy, Michael | 1.0 | Respond to various calls from C. Kennedy (MEX) on dealer agreement amendments. |
| 15 | 5/31/2023 | Kuan, Michelle | 2.1 | Discuss store situation and data with A. Stevens, C. Pirela, B. Kiburi, S. Henderson (MEX). |
| 15 | 5/31/2023 | Kuan, Michelle | 1.7 | Participate in discussion on updates re: fuel hauler and invoice reconciliation. |
| **15** | **Total** | | **180.1** | |
| 16 | 5/1/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: analysis of 2015.3 reporting. |
| 16 | 5/1/2023 | Healy, Michael | 2.0 | Call with A&M and RJ teams re: CIM and valuation. |
| 16 | 5/1/2023 | Healy, Michael | 0.6 | Respond to emails from B. Wallen (PSZJ) on utility issues. |
| 16 | 5/1/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/2/2023 | Healy, Michael | 0.5 | Participate in MEX weekly check in call with J. Pomerantz (PSZJ) and G. Richards (RJ). |
| 16 | 5/2/2023 | Healy, Michael | 0.5 | Participate in MEX weekly call with MEX management. |
| 16 | 5/2/2023 | Healy, Michael | 0.3 | Review and provide comments on legal agreements received from P. Jeffries (PSZJ). |
| 16 | 5/3/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: US Trustee quarterly payment estimate and payment process. |
| 16 | 5/3/2023 | Davis, Jerome | 0.3 | Correspond with B. Genesi (MEX) re: Debtor In Possession designation on bank accounts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/3/2023 | Davis, Jerome | 0.3 | Correspond with M. Kuan (FTI) and S. Davis (MEX) re: insurance coverage for UST. |
| 16 | 5/3/2023 | Davis, Jerome | 0.3 | Work on UST payment processing and correspond with G. Zhu (FTI) on same. |
| 16 | 5/3/2023 | Healy, Michael | 1.0 | Prepare and participate on MEX ARKO call with MEX team. |
| 16 | 5/3/2023 | Healy, Michael | 0.6 | Review and provide comments on preliminary BtoA package. |
| 16 | 5/4/2023 | Healy, Michael | 0.8 | Prepare for and attend call with Connect Express re: transaction matters. |
| 16 | 5/5/2023 | Healy, Michael | 1.0 | Call with FTI, RJ, and PSZJ re: IOI. |
| 16 | 5/5/2023 | Healy, Michael | 0.8 | Call and prepare for call with T. Wadud (MEX) and PSZJ team re: certain cases issues. |
| 16 | 5/5/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/5/2023 | Healy, Michael | 0.5 | Participate in Project Summit weekly call with MEX, PSZJ and RJ teams. |
| 16 | 5/5/2023 | Healy, Michael | 0.4 | Review and provide comments on final CFF for distribution. |
| 16 | 5/8/2023 | Bedison, James | 0.2 | Coordinate calls with L. ██████ (██████ and third-party contractors on ██████ properties to discuss environmental post-closing obligation updates. |
| 16 | 5/8/2023 | Davis, Jerome | 0.4 | Review and provide comments on bank account details related to UST request to send email to B. Wallen (PSZJ) on same. |
| 16 | 5/8/2023 | Healy, Michael | 0.8 | Participate in Project Summit call with MEX, PSZJ and RJ teams. |
| 16 | 5/8/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/8/2023 | Healy, Michael | 0.3 | Review and provide comments on BtoA and GSS impact analysis. |
| 16 | 5/8/2023 | Healy, Michael | 0.3 | Participate in check in call with T. Wadud (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: analysis of 2015.3 reporting. |
| 16 | 5/9/2023 | Davis, Jerome | 0.4 | Correspond with S. Davis (MEX) and B. Wallen (PSZJ) re: status of insurance certificates. |
| 16 | 5/9/2023 | Healy, Michael | 2.0 | Prepare for and participate on call with Arko and Riveron on diligence and onsite needs. |
| 16 | 5/9/2023 | Healy, Michael | 1.0 | Participate in committee case update call with FTI and Committee professionals. |
| 16 | 5/9/2023 | Healy, Michael | 0.9 | Review and provide comments on of Riveron due diligence high priority list. |
| 16 | 5/10/2023 | Healy, Michael | 1.0 | Prepare and participate on Grant Thornton's team call re: diverse MEX issues and next steps. |
| 16 | 5/11/2023 | Cheng, Homing | 0.4 | Call with G. Zhu (FTI) re: analysis of 2015.3 reporting. |
| 16 | 5/11/2023 | Cheng, Homing | 0.2 | Review and provide comments on financial statements for joint venture entity. |
| 16 | 5/11/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: analysis of 2015.3 reporting. |
| 16 | 5/12/2023 | Healy, Michael | 1.0 | Participate in Project Summit call with MEX team re: G/L, PDI, data. |
| 16 | 5/12/2023 | Healy, Michael | 1.0 | Respond to emails and calls re: MEX GA fuel and other tax issues. |
| 16 | 5/12/2023 | Healy, Michael | 0.8 | Participate in Project Summit weekly call with MEX, PSZJ and RJ teams. |
| 16 | 5/15/2023 | Healy, Michael | 0.8 | Prepare and participate on GSS call with MEX team. |
| 16 | 5/15/2023 | Healy, Michael | 0.5 | Participate in MEX - Imperial all hands call. |
| 16 | 5/15/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/16/2023 | Healy, Michael | 0.8 | Call with T. Wadud (MEX) and J. Pomerantz (PSZJ) re: certain cases issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2023 | Healy, Michael | 0.8 | Participate in update call with MEX and Grant Thornton teams. |
| 16 | 5/17/2023 | Healy, Michael | 0.8 | Participate in status call with RJ and FTI teams. |
| 16 | 5/18/2023 | Cooke, Abigail | 2.1 | Analyze debtor's contracts for Schedule G. |
| 16 | 5/18/2023 | Healy, Michael | 1.0 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/18/2023 | Healy, Michael | 0.3 | Call with MEX team re: MEX Vehicles. |
| 16 | 5/19/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: analysis of 2015.3 reporting. |
| 16 | 5/19/2023 | Healy, Michael | 0.4 | Comment and final review of MEX budget to actual commentary. |
| 16 | 5/19/2023 | Healy, Michael | 0.3 | Review and provide comments on BtoA package for MEX. |
| 16 | 5/20/2023 | Healy, Michael | 1.6 | Review and provide comments on APA. |
| 16 | 5/21/2023 | Healy, Michael | 0.3 | Review and provide comments on WIP process and MEX workstreams. |
| 16 | 5/22/2023 | Healy, Michael | 1.0 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/23/2023 | Healy, Michael | 1.0 | Call with PSZJ/RJ/FTI, T. Wadud, F. Lamar (MEX), and counsel re: diverse MEX issues. |
| 16 | 5/23/2023 | Healy, Michael | 1.0 | Participate in update call with GT and MEX teams re: accounting progress. |
| 16 | 5/23/2023 | Healy, Michael | 0.6 | Prepare and send third draw request to First Horizon. |
| 16 | 5/23/2023 | Healy, Michael | 0.5 | Follow up call with T. Wadud and F. Lamar (MEX). |
| 16 | 5/23/2023 | Kummer, Earl | 1.7 | Replace MEX 100 GL Cash Disbursements with CM Electronic funds transfer batches. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/24/2023 | Healy, Michael | 0.5 | Participate in Project Summit weekly call with MEX, PSZJ and RJ teams. |
| 16 | 5/25/2023 | Davis, Jerome | 0.7 | Attend hearing on independent director motion. |
| 16 | 5/25/2023 | Healy, Michael | 0.5 | Call with D. Martin (MEX) re: net fuel profit issues. |
| 16 | 5/25/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/26/2023 | Barnett, Noah | 1.4 | Verify new status of documents linked into the Code Compliance master sheet in the Share-point. |
| 16 | 5/26/2023 | Bedison, James | 0.3 | Research Oklahoma underground storage tank regulations to respond AR Global tank ownership inquiry. |
| 16 | 5/26/2023 | Healy, Michael | 2.4 | Work on revised and updated CFF with MEX and FTI team. |
| 16 | 5/26/2023 | Healy, Michael | 1.0 | Participate in call with MEX team re: CITAX. |
| 16 | 5/26/2023 | Healy, Michael | 0.5 | Participate in Project Summit call with MEX, PSZJ and RJ teams. |
| 16 | 5/26/2023 | Healy, Michael | 0.4 | Perform final review of MEX BtoA reporting package. |
| 16 | 5/27/2023 | Healy, Michael | 2.0 | Review and provide comments on APA draft from S. Golden (PSZJ). |
| 16 | 5/30/2023 | Healy, Michael | 0.5 | Attend professionals WIP call with PSZJ, FTI and RJ. |
| 16 | 5/30/2023 | Santora, Steven | 1.6 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 16 | 5/31/2023 | Healy, Michael | 1.0 | Participate in MEX tax analysis call with MEX team. |
| 16 | 5/31/2023 | Healy, Michael | 0.8 | Respond to emails from S. Golden (PSZJ) on APA questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2023 | Healy, Michael | 0.5 | Participate in Project Summit call with MEX, PSZJ and RJ teams. |
| **16** | **Total** | | **53.8** | |
| 17 | 5/1/2023 | Bielenberg, David | 1.3 | Participate in discussions with J. Davis (FTI), B. Genesi, and S. Henderson (MEX) re: implementation of Concur. |
| 17 | 5/1/2023 | Bielenberg, David | 1.3 | Review documents from data site re: former affiliates. |
| 17 | 5/1/2023 | Bielenberg, David | 1.1 | Review and summarize 2023 Factor data provided by M. Moyer (MEX). |
| 17 | 5/1/2023 | Bielenberg, David | 1.0 | Participate on call with S. Golden, P. Jeffries, J. Pomerantz, J. Dulberg, H. Kevane (PSZJ), J. Davis, M. Healy (FTI) re: fuel supply agreements. |
| 17 | 5/1/2023 | Bielenberg, David | 0.9 | Update affiliate list based on information received from N. Lansing (MEX). |
| 17 | 5/1/2023 | Bielenberg, David | 0.7 | Discuss with M. Moyer (MEX) re: QuickChek accounting data. |
| 17 | 5/1/2023 | Bielenberg, David | 0.7 | Meet with N. Lansing (MEX) re: related parties. |
| 17 | 5/1/2023 | Bielenberg, David | 0.6 | Correspond with C. Cheng (FTI) re: related parties. |
| 17 | 5/1/2023 | Bielenberg, David | 0.5 | Review March 2023 trial balances provided by M. Moyer (MEX). |
| 17 | 5/1/2023 | Bielenberg, David | 0.2 | Correspond with P. Jeffries (PSZJ) re: SOFA/SOAL status update calls. |
| 17 | 5/1/2023 | Cheng, Homing | 0.6 | Review and analyze documents on non-Debtor affiliate listing and identification. |
| 17 | 5/1/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg and M. Kummer (FTI) re: non-Debtor affiliate listing and identification. |
| 17 | 5/1/2023 | Cooke, Abigail | 2.8 | Analyze debtor's contracts for Schedule G. |
| 17 | 5/1/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/1/2023 | Itamoto, Patricia | 0.4 | Address questions and issues from Acuity reviewers. |
| 17 | 5/1/2023 | Klein, Katherine | 1.7 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/1/2023 | Klein, Katherine | 1.3 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/1/2023 | Klein, Katherine | 1.2 | Prepare searches and batches for reviewer notice workflow. |
| 17 | 5/1/2023 | Klein, Katherine | 1.0 | Prepare for and lead review team call re: questions for coding of schedule G documents. |
| 17 | 5/1/2023 | Klein, Katherine | 0.9 | Continue to verify Acuity review team work re: coding of Schedule G documents. |
| 17 | 5/1/2023 | Klein, Katherine | 0.7 | Create quality control searches for Acuity review team work re: coding of schedule G documents. |
| 17 | 5/1/2023 | Klein, Katherine | 0.6 | Documented examples of branded agreements for review team clarity. |
| 17 | 5/1/2023 | Klein, Katherine | 0.6 | Input store number for more efficient coding of documents for Schedule G. . |
| 17 | 5/1/2023 | Klein, Katherine | 0.5 | Answer review team emails and questions re: coding of terms for Schedule G. |
| 17 | 5/1/2023 | Kummer, Earl | 1.8 | Format MEX 100 balance sheet for final entry into databook automation tool. |
| 17 | 5/1/2023 | Kummer, Earl | 1.6 | Consolidate MEX 100 trial balance account mapping for balance sheet and income statement. |
| 17 | 5/1/2023 | Kummer, Earl | 1.2 | Review and provide comments on related party items within AP disbursements listing. |
| 17 | 5/1/2023 | Kummer, Earl | 1.1 | Input Retail 600 balance sheet into databook automation tool. |
| 17 | 5/1/2023 | Kummer, Earl | 1.1 | Update mappings in Retail 600 and Mex 100 to align output from databook automation tool. |
| 17 | 5/1/2023 | Kummer, Earl | 0.2 | Correspond with C. Cheng and D. Bielenberg (FTI) on source for related party affiliate listing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/1/2023 | Milner, Dori | 2.3 | Prepare contract data for Wave 2 Rejection Motion Exhibit - 41 site. |
| 17 | 5/1/2023 | Milner, Dori | 2.1 | Identify documents requiring counterparty validation and perform quality assurance checks. |
| 17 | 5/1/2023 | Milner, Dori | 1.1 | Continue to prepare contract data for Wave 2 Rejection Motion Exhibit - 41 site. |
| 17 | 5/1/2023 | Milner, Dori | 1.1 | Incorporate edits and finalize Wave 2 Rejection Motion Exhibit - 41 sites. |
| 17 | 5/1/2023 | Milner, Dori | 0.6 | Prepare quality assurance tasks and updates to the internal team. |
| 17 | 5/2/2023 | Bielenberg, David | 2.2 | Prepare analysis of active lease locations. |
| 17 | 5/2/2023 | Bielenberg, David | 1.9 | Update Store location by entity matrix for exclusion of fuel supply only sites. |
| 17 | 5/2/2023 | Bielenberg, David | 1.8 | Prepare store location by entity matrix. |
| 17 | 5/2/2023 | Bielenberg, David | 1.1 | Meet with S. Henderson (MEX) and J. Davis (FTI) re: accounting issues. |
| 17 | 5/2/2023 | Bielenberg, David | 1.0 | Participate on call with J. Davis (FTI), S. Golden and P. Jeffries (PSZJ) re: statements and schedules. |
| 17 | 5/2/2023 | Bielenberg, David | 0.9 | Prepare schedule of active lease store locations. |
| 17 | 5/2/2023 | Bielenberg, David | 0.8 | Participate on call with M. Kummer, A. Cooke, D. Milner, and K. Klein (FTI) to review store and entity matrix for Schedule G and breakout of trial balance accounts. |
| 17 | 5/2/2023 | Bielenberg, David | 0.5 | Participate on call with M. Walden (FTI) and M. Kummer (FTI) to review MEX Location Information listing. |
| 17 | 5/2/2023 | Bielenberg, David | 0.4 | Discuss with A. Cooke (FTI) re: store and entity information recorded in contracts work. |
| 17 | 5/2/2023 | Cooke, Abigail | 2.2 | Analyze debtor's contracts for Schedule G. |
| 17 | 5/2/2023 | Davis, Jerome | 1.0 | Call with D. Bielenberg (FTI), S. Golden and P. Jeffries (PSZJ) re: statements and schedules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/2/2023 | Itamoto, Patricia | 0.5 | Lead Acuity review team meeting to discuss substantive questions. |
| 17 | 5/2/2023 | Itamoto, Patricia | 0.5 | Participate in internal coordination call re: review progress. |
| 17 | 5/2/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 5/2/2023 | Klein, Katherine | 1.1 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/2/2023 | Klein, Katherine | 0.8 | Continue to verify Acuity review team work re: coding of Schedule G documents. |
| 17 | 5/2/2023 | Klein, Katherine | 0.5 | Prepare for and lead review team call re: questions for coding of schedule G documents. |
| 17 | 5/2/2023 | Klein, Katherine | 0.5 | Attend call with A. Cooke (FTI) and D. Bielenberg (FTI) re: store v. entity matrix. |
| 17 | 5/2/2023 | Klein, Katherine | 0.2 | Answer review team emails and questions re: coding of terms for Schedule G. |
| 17 | 5/2/2023 | Kummer, Earl | 1.9 | Run databook automation tool for consolidated TB. |
| 17 | 5/2/2023 | Kummer, Earl | 1.9 | Assign goods/not goods designator to AP 20-days pre-petition. |
| 17 | 5/2/2023 | Kummer, Earl | 1.6 | Assign type of designator to AP 20-days pre-petition. |
| 17 | 5/2/2023 | Kummer, Earl | 1.2 | Compile audited financials for comparison to MEX 100 and Retail 600 trial balance output from databook automation tool. |
| 17 | 5/2/2023 | Kummer, Earl | 0.8 | Call with D. Bielenberg, A. Cooke, D. Milner, and K. Klein (FTI) to review store and entity matrix for Schedule G and breakout of trial balance accounts. |
| 17 | 5/2/2023 | Kummer, Earl | 0.7 | Assign goods/not goods designator to AP 20-days pre-petition for items unpaid or held. |
| 17 | 5/2/2023 | Kummer, Earl | 0.6 | Compile entity listing from trial balance account detail and filing debtor entity related to trial balance entity. |
| 17 | 5/2/2023 | Milner, Dori | 1.6 | Perform quality assurance checks and edits to notice data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/2/2023 | Milner, Dori | 0.9 | Participate in call with A. Cooke, P. Itamoto and K. Klein (FTI) re: review plan. |
| 17 | 5/2/2023 | Milner, Dori | 0.8 | Participate in call with M. Kummer, D. Bielenberg, A. Cooke and K. Klein (FTI) to review store and entity matrix for Schedule G and breakout of trial balance accounts. |
| 17 | 5/2/2023 | Milner, Dori | 0.7 | Respond to questions and provide guidance to the review team. |
| 17 | 5/2/2023 | Milner, Dori | 0.4 | Perform analysis over notice data to identify quality assurance checks. |
| 17 | 5/3/2023 | Bielenberg, David | 1.8 | Analyze 2021 consolidated trial balance and financial statement roll-up file provided by M. Moyer (MEX). |
| 17 | 5/3/2023 | Bielenberg, David | 1.2 | Prepare MEX entity ownership schedule. |
| 17 | 5/3/2023 | Bielenberg, David | 1.2 | Analyze period three, 2023 Factor accounting detail by profit center. |
| 17 | 5/3/2023 | Bielenberg, David | 1.2 | Continue to update analysis of active lease locations. |
| 17 | 5/3/2023 | Bielenberg, David | 0.8 | Analyze period thirteen, 2022 Factor accounting detail by profit center. |
| 17 | 5/3/2023 | Bielenberg, David | 0.8 | Prepare analysis of related-party disbursements for the 4 years prepetition. |
| 17 | 5/3/2023 | Bielenberg, David | 0.7 | Update analysis of active lease locations. |
| 17 | 5/3/2023 | Bielenberg, David | 0.4 | Discuss with B. Genesi (MEX) re: AMEX credit card charges. |
| 17 | 5/3/2023 | Bielenberg, David | 0.4 | Discuss with S. Henderson (MEX) re: professional fee retainers. |
| 17 | 5/3/2023 | Bielenberg, David | 0.2 | Review and file BDO engagement letter for 2022 audit and tax. |
| 17 | 5/3/2023 | Bielenberg, David | 0.2 | Correspond with A. Cooke (FTI) re: prime leases. |
| 17 | 5/3/2023 | Bielenberg, David | 0.2 | Correspond with J. Lahoz (FTI) re: professional fee retainers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/3/2023 | Cooke, Abigail | 2.3 | Analyze debtor's contracts for Schedule G. |
| 17 | 5/3/2023 | Itamoto, Patricia | 0.6 | Lead Acuity review team meeting to discuss substantive questions. |
| 17 | 5/3/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 5/3/2023 | Klein, Katherine | 1.9 | Continue to verify Acuity review team work re: coding of Schedule G documents. |
| 17 | 5/3/2023 | Klein, Katherine | 1.7 | Verify Acuity review team work re: coding of additional notice addresses on schedule G documents. |
| 17 | 5/3/2023 | Klein, Katherine | 1.2 | Verify Acuity review team work re: coding of additional Counterparties on schedule G documents. |
| 17 | 5/3/2023 | Klein, Katherine | 1.2 | Create and code searches for debtor entity notice for addition to Schedule G. |
| 17 | 5/3/2023 | Klein, Katherine | 0.6 | Prepare for and lead review team call re: questions for coding of schedule G documents. |
| 17 | 5/3/2023 | Klein, Katherine | 0.4 | Format overlay of terms for addition to Schedule G. |
| 17 | 5/3/2023 | Klein, Katherine | 0.2 | Answer review team emails and questions re: coding of terms for Schedule G. |
| 17 | 5/3/2023 | Kummer, Earl | 1.8 | Compile Quik Chek trial balance detail for 2023. |
| 17 | 5/3/2023 | Kummer, Earl | 1.7 | Compile Quik Chek trial balance detail for 2022. |
| 17 | 5/3/2023 | Kummer, Earl | 1.6 | Input Quik Chek 2022 trial balance detail into databook automation tool. |
| 17 | 5/3/2023 | Kummer, Earl | 1.4 | Continue to Input Quik Chek 2023 trial balance detail into databook automation tool. |
| 17 | 5/3/2023 | Kummer, Earl | 1.3 | Continue to insert 2023 Quik Chek trial balance account mapping for databook automation tool. |
| 17 | 5/3/2023 | Kummer, Earl | 0.9 | Insert 2022 Quik Chek trial balance account mapping for databook automation tool. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/3/2023 | Kummer, Earl | 0.7 | Consolidate 2022 and 2023 Quik Chek trial balances to run databook automation tool. |
| 17 | 5/3/2023 | Kummer, Earl | 0.3 | Organize folder mappings for SOFA and SOAL items. |
| 17 | 5/3/2023 | Milner, Dori | 2.4 | Perform quality assurance and validation of counterparty data. |
| 17 | 5/3/2023 | Milner, Dori | 1.8 | Performance quality assurance checks and finalize notice information for first notice group. |
| 17 | 5/3/2023 | Milner, Dori | 0.8 | Prepare Schedule G notice data quality assurance assignments for review team. |
| 17 | 5/3/2023 | Milner, Dori | 0.6 | Perform quality assurance checks and edits to notice data. |
| 17 | 5/3/2023 | Milner, Dori | 0.4 | Identify quality assurance checks for Schedule G and circulate notes to internal team. |
| 17 | 5/3/2023 | Milner, Dori | 0.3 | Download and circulate documents to D. Bielenberg (FTI). |
| 17 | 5/3/2023 | Milner, Dori | 0.3 | Prepare and assign quality assurance checks to review team. |
| 17 | 5/4/2023 | Bielenberg, David | 1.9 | Prepare analysis of affiliate contracts. |
| 17 | 5/4/2023 | Bielenberg, David | 1.5 | Analyze QSR travel center accounting schedule provided by M. Moyer (MEX). |
| 17 | 5/4/2023 | Bielenberg, David | 1.4 | Prepare schedule of 503(b)(9) claims. |
| 17 | 5/4/2023 | Bielenberg, David | 1.1 | Prepare and distribute questionnaire on disbursements. |
| 17 | 5/4/2023 | Bielenberg, David | 0.8 | Discuss with B. Kiburi (MEX) re: cash disbursement GL detail. |
| 17 | 5/4/2023 | Bielenberg, David | 0.7 | Review additional contracts between affiliated entity and MEX. |
| 17 | 5/4/2023 | Bielenberg, David | 0.7 | Review cash disbursement detail provided by B. Kiburi (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 17 | 5/4/2023 | Bielenberg, David | 0.7 | Meet with S. Reitzel (KCC) re: schedule G noticing template. |
| 17 | 5/4/2023 | Bielenberg, David | 0.6 | Review contracts between affiliated entity and MEX. |
| 17 | 5/4/2023 | Bielenberg, David | 0.6 | Discuss with S. Golden (PSZJ) re: related party disbursements. |
| 17 | 5/4/2023 | Bielenberg, David | 0.6 | Discuss with N. Lansing (MEX) re: disbursements. |
| 17 | 5/4/2023 | Bielenberg, David | 0.5 | Update professional fee retainer schedule. |
| 17 | 5/4/2023 | Bielenberg, David | 0.3 | Participate on call with J. Davis (FTI) re: SOFA/SOAL status update. |
| 17 | 5/4/2023 | Bielenberg, David | 0.2 | Correspond with P. Jeffries (PSZJ) re: professional retainers. |
| 17 | 5/4/2023 | Bielenberg, David | 0.2 | Correspond with A. Cooke (FTI) re: status of Schedule G data. |
| 17 | 5/4/2023 | Cooke, Abigail | 2.7 | Analyze debtor's contracts for Schedule G. |
| 17 | 5/4/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) re: accounting matters. |
| 17 | 5/4/2023 | Davis, Jerome | 0.3 | Call with D. Bielenberg (FTI) re: SOFA/SOAL status. |
| 17 | 5/4/2023 | Itamoto, Patricia | 0.5 | Lead Acuity review team meeting to discuss substantive questions. |
| 17 | 5/4/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 5/4/2023 | Itamoto, Patricia | 0.3 | Participate in internal coordination call re: review progress. |
| 17 | 5/4/2023 | Klein, Katherine | 1.5 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/4/2023 | Klein, Katherine | 1.2 | Attend call with A. Cooke (FTI) and D. Milner (FTI) re: Schedule G Notice Export. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/4/2023 | Klein, Katherine | 0.5 | Prepare for and attend review team call re: questions for coding of schedule G documents. |
| 17 | 5/4/2023 | Klein, Katherine | 0.4 | Prepare layout and search for export of Schedule G. |
| 17 | 5/4/2023 | Klein, Katherine | 0.4 | Call with D. Milner (FTI) re: quality control checks on the Acuity review team coding of schedule G terms. |
| 17 | 5/4/2023 | Kummer, Earl | 1.6 | Update SOFA items to reflect responses provided by N. Lansing (MEX). |
| 17 | 5/4/2023 | Kummer, Earl | 1.6 | Input Quik Chek 2021 trial balance detail into databook automation tool. |
| 17 | 5/4/2023 | Kummer, Earl | 1.4 | Edit AP disbursements file for Special Purpose Vehicle 3rd Party. |
| 17 | 5/4/2023 | Kummer, Earl | 1.4 | Repair consolidated 2021, 2022 and 2023 Quik Chek trial balances to allow databook automation tool to process all data. |
| 17 | 5/4/2023 | Kummer, Earl | 0.9 | Insert 2021 Quik Chek trial balance account mapping for databook automation tool. |
| 17 | 5/4/2023 | Kummer, Earl | 0.7 | Edit AP disbursements file to reflect edits proposed by S. Golden (PSZJ). |
| 17 | 5/4/2023 | Kummer, Earl | 0.6 | Compile listing of disbursements to selected vendors from AP disbursement detail. |
| 17 | 5/4/2023 | Kummer, Earl | 0.4 | Consolidate 2021, 2022, and 2023 Quik Chek trial balances into databook automation tool. |
| 17 | 5/4/2023 | Milner, Dori | 2.3 | Perform quality assurance checks and edits to notice data. |
| 17 | 5/4/2023 | Milner, Dori | 1.2 | Perform quality assurance checks and edits to notice data. |
| 17 | 5/4/2023 | Milner, Dori | 1.0 | Participate in call with A. Cooke and K. Klein (FTI) to prepare notice deliverable. |
| 17 | 5/4/2023 | Milner, Dori | 0.7 | Participate in call with A. Cooke and K. Klein to continue preparation of notice deliverable. |
| 17 | 5/4/2023 | Milner, Dori | 0.6 | Prepare quality assurance assignments for review team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/4/2023 | Milner, Dori | 0.6 | Identify documents requiring counterparty validation and perform quality assurance checks. |
| 17 | 5/4/2023 | Milner, Dori | 0.3 | Participate in call with A. Cooke, K. Klein and P. Itamoto (FTI) re: workstream status and next steps. |
| 17 | 5/5/2023 | Bielenberg, David | 1.7 | Review and provide commentary on updated SOFA/SOAL template updated by D. Milner (FTI). |
| 17 | 5/5/2023 | Bielenberg, David | 1.6 | Prepare master bank account reconciliation schedule. |
| 17 | 5/5/2023 | Bielenberg, David | 1.3 | Analyze 2022 company 600 trial balance. |
| 17 | 5/5/2023 | Bielenberg, David | 1.3 | Prepare schedule of bank accounts by general ledger account. |
| 17 | 5/5/2023 | Bielenberg, David | 0.8 | Prepare schedule of active bonds. |
| 17 | 5/5/2023 | Bielenberg, David | 0.8 | Update related party schedule based on conversation with N. Lansing (MEX). |
| 17 | 5/5/2023 | Bielenberg, David | 0.5 | Meet with S. Golden (PSZJ) and P. Jeffries (PSZJ) re: SOFA/SOAL responsibilities. |
| 17 | 5/5/2023 | Bielenberg, David | 0.3 | Review secured debt agreement and respond to A. Spirito (FTI) re: same. |
| 17 | 5/5/2023 | Cheng, Homing | 0.1 | Correspond with F. Gordon and L. Scott (KCC) re: noticing parties and creditor matrix. |
| 17 | 5/5/2023 | Cheng, Homing | 0.1 | Correspond with D. Rosenthal (MEX) re: noticing parties for potential investment. |
| 17 | 5/5/2023 | Cooke, Abigail | 2.9 | Analyze debtor's contracts for Schedule G. |
| 17 | 5/5/2023 | Itamoto, Patricia | 0.4 | Lead Acuity review team meeting to discuss substantive questions. |
| 17 | 5/5/2023 | Itamoto, Patricia | 0.4 | Monitor Acuity review progress and circulate daily report. |
| 17 | 5/5/2023 | Kummer, Earl | 1.7 | Compile 2021 bank account reconciliation detail for compilation of bank accounts and GL account number. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/5/2023 | Kummer, Earl | 1.4 | Prepare finalized consolidated MEX 100, Retail 600, and Quik Chek trial balance using automation tool. |
| 17 | 5/5/2023 | Kummer, Earl | 1.4 | Build output to consolidate listing of bank accounts to Retail 600 GL listing provided by B. Kiburi (MEX). |
| 17 | 5/5/2023 | Kummer, Earl | 1.4 | Compile 2022 bank account reconciliation detail for compilation of bank accounts and GL account number. |
| 17 | 5/5/2023 | Kummer, Earl | 1.2 | Compile information in Bank Account Master Reconciliation original 03.22 for use in fulsome listing of bank accounts. |
| 17 | 5/5/2023 | Kummer, Earl | 0.9 | Compile most recent bank account date provided using bank account reconciliation mapping. |
| 17 | 5/5/2023 | Kummer, Earl | 0.8 | Compile bank account information provided in Matching bank to PDI file provided by MEX for use in bank account to GL matching. |
| 17 | 5/5/2023 | Kummer, Earl | 0.7 | Compile source information for bank account to GL account match using MEX Treasury Account reconciliation file. |
| 17 | 5/5/2023 | Kummer, Earl | 0.7 | Compile information in Bank Account Master Reconciliation updated 03.22 for use in fulsome listing of bank accounts. |
| 17 | 5/5/2023 | Milner, Dori | 2.2 | Transfer documents from FTI database to Box for 41 Wave 2 Rejection sites. |
| 17 | 5/5/2023 | Milner, Dori | 1.2 | Perform quality assurance review and notice data. |
| 17 | 5/5/2023 | Milner, Dori | 0.8 | Participate in calls with A. Cooke (FTI) to prepare notice deliverable. |
| 17 | 5/5/2023 | Milner, Dori | 0.6 | Participate in call with S. Golden (PSZJ), M. Walden, S. Santora and A. Cooke (FTI) re: MEX Tracker and Database. |
| 17 | 5/5/2023 | Milner, Dori | 0.6 | Respond to review MEX team questions and provide guidance. |
| 17 | 5/5/2023 | Milner, Dori | 0.4 | Attend daily check-in to provide training on notice instructions. |
| 17 | 5/5/2023 | Milner, Dori | 0.3 | Correspond with D. Bielenberg (FTI) and internal team re: notice deliverable. |
| 17 | 5/5/2023 | Santora, Steven | 0.6 | Call with M. Walden, A. Cooke, D. Milner (FTI), and S. Golden (PSZJ) re: MEX Tracker and Database. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/6/2023 | Bielenberg, David | 2.7 | Update to SOFA 4 disbursements detail. |
| 17 | 5/6/2023 | Bielenberg, David | 2.4 | Continue to update to SOFA 4 disbursements detail. |
| 17 | 5/6/2023 | Bielenberg, David | 2.3 | Continue to update to SOFA 4 disbursements detail. |
| 17 | 5/6/2023 | Bielenberg, David | 0.8 | Update Schedule G. |
| 17 | 5/6/2023 | Bielenberg, David | 0.7 | Prepare schedule of last known complete bank reconciliations. |
| 17 | 5/6/2023 | Bielenberg, David | 0.4 | Update to SOFA directors and officers. |
| 17 | 5/6/2023 | Kummer, Earl | 1.8 | Consolidate bank account information and GL account detail from prepared worksheets. |
| 17 | 5/7/2023 | Bielenberg, David | 2.8 | Continue to update to SOFA 4 disbursements detail. |
| 17 | 5/7/2023 | Bielenberg, David | 2.7 | Continue to update to SOFA 4 disbursements detail. |
| 17 | 5/7/2023 | Bielenberg, David | 2.6 | Update to SOFA 4 disbursements detail. |
| 17 | 5/7/2023 | Kummer, Earl | 1.8 | Apply GL account numbers to matching bank account numbers in full listing of bank accounts. |
| 17 | 5/7/2023 | Kummer, Earl | 0.9 | Compile full listing of all bank accounts, bank name, and GL account numbers. |
| 17 | 5/8/2023 | Bielenberg, David | 1.8 | Update to SOFA 4 disbursements accounts receivable settlement batch detail. |
| 17 | 5/8/2023 | Bielenberg, David | 1.4 | Meet with B. Kiburi (MEX) re: PDI tables available for batch level detail of accounts receivable settlements. |
| 17 | 5/8/2023 | Bielenberg, David | 1.4 | Review contracts between affiliated entity and MEX. |
| 17 | 5/8/2023 | Bielenberg, David | 1.4 | Update affiliate list based on correspondence from S. Golden (PSZJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/8/2023 | Bielenberg, David | 1.2 | Prepare bank account reconciliation review tracker. |
| 17 | 5/8/2023 | Bielenberg, David | 0.5 | Analyze stub 2023 company 600 trial balance. |
| 17 | 5/8/2023 | Bielenberg, David | 0.4 | Update to SOFA 4 disbursements accounts receivable settlement batch detail. |
| 17 | 5/8/2023 | Klein, Katherine | 0.9 | Create quality control searches for Acuity team workflow. |
| 17 | 5/8/2023 | Klein, Katherine | 0.8 | Prepare and delegate quality control workflow and tasks to Acuity review team. |
| 17 | 5/8/2023 | Klein, Katherine | 0.5 | Attend call with D. Milner (FTI) re: review progress. |
| 17 | 5/8/2023 | Klein, Katherine | 0.5 | Attend call with D. Milner (FTI) re: current workflow. |
| 17 | 5/8/2023 | Klein, Katherine | 0.5 | Prepare overlays of notice information for Schedule G. |
| 17 | 5/8/2023 | Kummer, Earl | 1.6 | Edit Bank Account reference numbers in listing of cash and cash equivalent GL listing provided by M. Moyer (MEX). |
| 17 | 5/8/2023 | Kummer, Earl | 1.4 | Finalize bank account number reconciliation to GL account numbers for 1-to-1 relationships. |
| 17 | 5/8/2023 | Kummer, Earl | 1.2 | Update bank account reconciliation to GL account number to encompass additional data points available in MEX GL detail. |
| 17 | 5/8/2023 | Kummer, Earl | 1.1 | Edit formatting of bank account to GL account reconciliation file. |
| 17 | 5/9/2023 | Bielenberg, David | 2.0 | Review, update, and distribute schedule G noticing matrix to KCC. |
| 17 | 5/9/2023 | Bielenberg, David | 1.9 | Update to SOFA 4 disbursements accounts receivable settlement batch detail. |
| 17 | 5/9/2023 | Bielenberg, David | 1.5 | Prepare accounts receivable settlement batch detail data capture template and tracker. |
| 17 | 5/9/2023 | Bielenberg, David | 1.1 | Prepare Gantt chart for SOFA/SOAL progress. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/9/2023 | Bielenberg, David | 0.8 | Discuss updates to Schedule G with S. Reitzel (KCC). |
| 17 | 5/9/2023 | Bielenberg, David | 0.6 | Participate on call with S. Golden, P. Jeffries (PSZJ), and J. Davis (FTI) re: SOFA/SOAL status update. |
| 17 | 5/9/2023 | Bielenberg, David | 0.4 | Telephone call with S. Reitzel (KCC) re: status of SOFA/SOAL data and preparation timeline. |
| 17 | 5/9/2023 | Davis, Jerome | 0.8 | Prepare for and attend call on SOFA/SOAL status with S. Golden, P. Jeffries (PSZJ) and D. Bielenberg (FTI). |
| 17 | 5/9/2023 | Klein, Katherine | 1.4 | Prepare schedule g notice review document workflow for Acuity team. |
| 17 | 5/9/2023 | Klein, Katherine | 0.9 | Create new notice batches for Acuity review team to continue to code Schedule G. . |
| 17 | 5/9/2023 | Klein, Katherine | 0.5 | Attend team lead call with A. Cooke (FTI) and D. Milner (FTI) re: review team workflows. |
| 17 | 5/9/2023 | Klein, Katherine | 0.2 | Answer review team emails and questions per coding instructions. . |
| 17 | 5/9/2023 | Kummer, Earl | 1.8 | Consolidate bank statements by month from Dec-22 through Mar-23 for GL accounts with disbursements. |
| 17 | 5/9/2023 | Kummer, Earl | 1.7 | Consolidate GL account information using bank reconciliation book balance and bank reconciliation bank balance for GL accounts with activity from Dec-22 through Mar-22. |
| 17 | 5/9/2023 | Kummer, Earl | 1.7 | Consolidate bank reconciliation detail for GL accounts with disbursement activity. |
| 17 | 5/9/2023 | Kummer, Earl | 1.4 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for Feb-23 through Mar-23. |
| 17 | 5/9/2023 | Kummer, Earl | 1.4 | Compile listing of bank account numbers associated with GL accounts that had disbursement activity from Dec-22 through Mar-23. |
| 17 | 5/9/2023 | Kummer, Earl | 1.4 | Consolidate GL bank account number information for bank statement balance tied to GL account numbers with disbursements for Dec-22 through Mar-22. |
| 17 | 5/9/2023 | Kummer, Earl | 1.4 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for Dec-22 through Jan-23. |
| 17 | 5/9/2023 | Kummer, Earl | 0.7 | Apply batch disbursement number to batch disbursement detail for entry into the GL detail for Dec-22 through Mar-23. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/9/2023 | Kummer, Earl | 0.6 | Apply batch disbursement to batch disbursement detail for entry into the GL detail for Dec-22 through Mar-23. |
| 17 | 5/10/2023 | Bielenberg, David | 1.8 | Prepare questionnaire for L. Frady (MEX) re: owners, directors, and officers. |
| 17 | 5/10/2023 | Bielenberg, David | 1.5 | Update to SOFA 4 disbursements accounts receivable settlement batch detail. |
| 17 | 5/10/2023 | Bielenberg, David | 1.4 | Update SOFA 4 disbursements for removal of offsetting entries. |
| 17 | 5/10/2023 | Bielenberg, David | 1.4 | Update SOFA 4 disbursements for removal of inter-account transfers. |
| 17 | 5/10/2023 | Bielenberg, David | 1.2 | Review company provided data for identification of officers. |
| 17 | 5/10/2023 | Bielenberg, David | 0.6 | Update SOFA 28, owners and officers. |
| 17 | 5/10/2023 | Bielenberg, David | 0.6 | Join meeting in progress with S. Henderson (MEX) and Grant Thornton professionals re: retail accounting clean-up. |
| 17 | 5/10/2023 | Klein, Katherine | 1.8 | Check Acuity team coding of documents for Schedule G. . |
| 17 | 5/10/2023 | Klein, Katherine | 1.8 | Input store number for more efficient coding of documents for Schedule G. . |
| 17 | 5/10/2023 | Klein, Katherine | 1.5 | Prepare REIT data overlay for documents that will appear on Schedule G. |
| 17 | 5/10/2023 | Klein, Katherine | 1.2 | Verify documents for wave 2 of acceptance and rejection. |
| 17 | 5/10/2023 | Klein, Katherine | 0.6 | Attend team lead call with A. Cooke (FTI) and D. Milner (FTI) re: review team workflows. |
| 17 | 5/10/2023 | Klein, Katherine | 0.3 | Code documents for terms for Schedule G. . |
| 17 | 5/10/2023 | Kummer, Earl | 1.8 | Build summary disbursements by vendor detail for period Dec-22 through Mar-23. |
| 17 | 5/10/2023 | Kummer, Earl | 1.7 | Insert GL description detail by batch number onto broken out batches to retain detail from the GL when replacing GL entries for Dec-22 through Mar-23. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/10/2023 | Kummer, Earl | 1.6 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for Feb-23 through Mar-23. |
| 17 | 5/10/2023 | Kummer, Earl | 1.4 | Reconcile variance between sum of batch activity identified in CM electronic transfer details and disbursement from GL. |
| 17 | 5/10/2023 | Kummer, Earl | 0.9 | Update bank account summary reconciliation to reconcile variances between disbursements, net receipts, transfers, and offset in the GL for master bank account. |
| 17 | 5/10/2023 | Kummer, Earl | 0.9 | Build summary of batch disbursement by batch number for period Dec-22 through Mar-23. |
| 17 | 5/10/2023 | Kummer, Earl | 0.9 | Update transaction type for net receipts, disbursements, transfers, and offsets. |
| 17 | 5/10/2023 | Kummer, Earl | 0.7 | Identify GL batch line items to be replaced by batches with break-out detail for Dec-22 through Mar-23. |
| 17 | 5/11/2023 | Bielenberg, David | 1.7 | Update to SOFA 4 disbursements for batches with debit activity. |
| 17 | 5/11/2023 | Bielenberg, David | 1.3 | Updated related party cash disbursement detail schedule based on commentary from S. Golden (PSZJ). |
| 17 | 5/11/2023 | Bielenberg, David | 0.9 | Discuss officer dates of employment with D. Blankenship (MEX). |
| 17 | 5/11/2023 | Bielenberg, David | 0.8 | Update related party disbursement schedule. |
| 17 | 5/11/2023 | Bielenberg, David | 0.7 | Discuss with D. Martin (MEX) re: status of accounting records. |
| 17 | 5/11/2023 | Bielenberg, David | 0.6 | Meet with B. Kiburi (MEX) re: unmatched accounts receivable settlement batches. |
| 17 | 5/11/2023 | Bielenberg, David | 0.5 | Update to SOFA 28 for entity ownership. |
| 17 | 5/11/2023 | Bielenberg, David | 0.4 | Update SOFA 4 disbursements for removal of offsetting entries. |
| 17 | 5/11/2023 | Bielenberg, David | 0.4 | Discuss with B. Genesi (MEX) re: credit card charges. |
| 17 | 5/11/2023 | Bielenberg, David | 0.4 | Update to SOFA for custodians of records. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/11/2023 | Bielenberg, David | 0.4 | Correspond with M. Pagay (PSZJ), and S. Golden (PSZJ) re: insider disbursements. |
| 17 | 5/11/2023 | Bielenberg, David | 0.3 | Discuss with B. Genesi (MEX) re: 503(b)(9) claims. |
| 17 | 5/11/2023 | Bielenberg, David | 0.3 | Discuss with B. Genesi (MEX) re: credit card charges. |
| 17 | 5/11/2023 | Bielenberg, David | 0.3 | Discuss with T. Wadud (MEX) re: credit card charges. |
| 17 | 5/11/2023 | Bielenberg, David | 0.2 | Correspond with D. Milner (FTI) re: Schedule G update process. |
| 17 | 5/11/2023 | Klein, Katherine | 2.7 | Code missing notice address for addition to Schedule G. . |
| 17 | 5/11/2023 | Klein, Katherine | 1.2 | Verify Team Lead's work and resolve questions re: schedule G coding workflow. . |
| 17 | 5/11/2023 | Klein, Katherine | 0.6 | Create quality control searches for Acuity team workflow. |
| 17 | 5/11/2023 | Klein, Katherine | 0.3 | Review Schedule G notice group 2 for inconsistencies. |
| 17 | 5/11/2023 | Kummer, Earl | 1.7 | Build reconciliation to GL file for disbursement vol. 2 CM electronic funds transfer files provided by B. Kiburi (MEX). |
| 17 | 5/11/2023 | Kummer, Earl | 1.6 | Update bank account summary reconciliation for all bank accounts. |
| 17 | 5/11/2023 | Kummer, Earl | 1.4 | Insert disbursement debits that were creating variance between the CM electronic funds transfers and GL detail. |
| 17 | 5/11/2023 | Kummer, Earl | 1.3 | Replace additional batch disbursements later identified as reconciling to CM electronic funds transfer files for GL batches with multiple entries. |
| 17 | 5/11/2023 | Kummer, Earl | 0.9 | Identify final listing of CM electronic funds transfer detail files to be requested for the period Dec-22 through Mar-23. |
| 17 | 5/11/2023 | Kummer, Earl | 0.9 | Identify CM electronic funds transfer detail files to be requested for the period Mar-22 through Nov-22. |
| 17 | 5/11/2023 | Kummer, Earl | 0.9 | Update GL disbursements for CM electronic funds transfer files that contained disbursement debits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/11/2023 | Kummer, Earl | 0.6 | Correspond with B. Kiburi (MEX) and D. Bielenberg (FTI) requested CM electronic funds transfer files. |
| 17 | 5/11/2023 | Milner, Dori | 2.2 | Export data, perform final quality assurance checks and format notice template for KCC Notice Group 2. |
| 17 | 5/11/2023 | Milner, Dori | 1.1 | Prepare next workflows and guidance for contract Review Team. |
| 17 | 5/11/2023 | Milner, Dori | 0.9 | Identify next AR Global sits to export and create corresponding search folders. |
| 17 | 5/11/2023 | Milner, Dori | 0.9 | Continue to investigate data inconsistencies with lease information. |
| 17 | 5/11/2023 | Milner, Dori | 0.5 | Participate in call with R. Tran (FTI) to discuss and create script for bulk export of folders and contract documents. |
| 17 | 5/11/2023 | Tran, Ricky | 2.3 | Re-populate database to export data with proper formatting. |
| 17 | 5/11/2023 | Tran, Ricky | 0.3 | Prepare report to describe functionality of Search Export Script. |
| 17 | 5/12/2023 | Bielenberg, David | 1.4 | Prepare schedule of owned real property. |
| 17 | 5/12/2023 | Bielenberg, David | 1.3 | Update SOFA 28 and 29 owners and officers schedules. |
| 17 | 5/12/2023 | Bielenberg, David | 1.2 | Prepare analysis of property plant and equipment GL detail. |
| 17 | 5/12/2023 | Bielenberg, David | 0.9 | Discuss with MEX legal staff re: outstanding items and timing. |
| 17 | 5/12/2023 | Bielenberg, David | 0.8 | Prepare updates to owners and officers schedule. |
| 17 | 5/12/2023 | Bielenberg, David | 0.7 | Update to SOFA for inventory counts. |
| 17 | 5/12/2023 | Bielenberg, David | 0.6 | Update to SOFA based on discussion with D. Martin (MEX). |
| 17 | 5/12/2023 | Bielenberg, David | 0.6 | Update to SOAL D for UCC liens. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/12/2023 | Bielenberg, David | 0.4 | Call with N. Lansing (MEX) re: legal entity directors and officers. |
| 17 | 5/12/2023 | Bielenberg, David | 0.3 | Discuss with B. Genesi (MEX) re: physical inventory counts. |
| 17 | 5/12/2023 | Bielenberg, David | 0.2 | Correspond with S. Reitzel (KCC) re: dates of employment of officers. |
| 17 | 5/12/2023 | Klein, Katherine | 2.2 | Check Acuity team coding of documents for Schedule G with blank addresses. . |
| 17 | 5/12/2023 | Klein, Katherine | 1.3 | Prepare schedule g notice review document workflow for Acuity team. |
| 17 | 5/12/2023 | Klein, Katherine | 0.9 | Prepare and delegate quality control workflow and tasks to Acuity review team. |
| 17 | 5/12/2023 | Klein, Katherine | 0.5 | Call with D. Milner (FTI) to discuss schedule g document review workflow planning. |
| 17 | 5/12/2023 | Kummer, Earl | 1.9 | Build instruction guide for compiling CM electronic funds transfer batches to reconciles batches against GL listing. |
| 17 | 5/12/2023 | Kummer, Earl | 1.6 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for Vol. 2 EM electronic funds transfer batch from Dec-22 through Mar-22. |
| 17 | 5/12/2023 | Kummer, Earl | 1.4 | Reconcile variance between sum of batch activity identified in Vol. |
| 17 | 5/12/2023 | Kummer, Earl | 1.2 | Update batches summary worksheet to include remaining batches with reconciliations to the GL. |
| 17 | 5/12/2023 | Kummer, Earl | 1.1 | Isolate disbursement descriptions to identify payees based on description. |
| 17 | 5/12/2023 | Kummer, Earl | 0.9 | Update summary disbursements by vendor for periods Mar-22 through Mar-23. |
| 17 | 5/12/2023 | Kummer, Earl | 0.6 | Update summary disbursements by vendor detail for period Dec-22 through Mar-23 including Vol. 2 CM electronic funds transfer. |
| 17 | 5/12/2023 | Kummer, Earl | 0.4 | Build summary of batch disbursement for vol. 2 cm electronic funds transfer batch for period Dec-22 through Mar-23. |
| 17 | 5/12/2023 | Milner, Dori | 1.4 | Prepare AR Global searches and coordinate with R. Tran (FTI) for transfer to Box. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/12/2023 | Milner, Dori | 0.6 | Participate in call with S. Golden (PSZJ) re: plan for environmental and compliance documentation. |
| 17 | 5/12/2023 | Milner, Dori | 0.3 | Collect new documents and prepare for transfer to contract database. |
| 17 | 5/12/2023 | Milner, Dori | 0.3 | Participate in call with K. Klein (FTI) re: data reconciliation. |
| 17 | 5/15/2023 | Bielenberg, David | 1.9 | Prepare schedule of items reliant on closing of books for SOAL completion. |
| 17 | 5/15/2023 | Bielenberg, David | 1.6 | Prepare Schedule of accounts receivable batches needed for 90 day disbursements. |
| 17 | 5/15/2023 | Bielenberg, David | 1.5 | Update 503(b)(9) schedule. |
| 17 | 5/15/2023 | Bielenberg, David | 1.4 | Prepare analysis of MEX retail trial balance fixed assets. |
| 17 | 5/15/2023 | Bielenberg, David | 1.4 | Update SOFA/SOAL trackers and Gantt chart. |
| 17 | 5/15/2023 | Bielenberg, David | 0.6 | Prepare schedule of environmental matters data capture template. |
| 17 | 5/15/2023 | Bielenberg, David | 0.5 | Prepare correspondence to L. Frady (MEX) re: SOFA 26 questions. |
| 17 | 5/15/2023 | Bielenberg, David | 0.4 | Update Schedule G noticing parties. |
| 17 | 5/15/2023 | Fu, Xuan Ye | 1.6 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of March 1, 2023 through March 20, 2023. |
| 17 | 5/15/2023 | Fu, Xuan Ye | 1.4 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of March 21, 2023 through April 10, 2023. |
| 17 | 5/15/2023 | Fu, Xuan Ye | 1.3 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of April 11, 2023 through April 30, 2023. |
| 17 | 5/15/2023 | Fu, Xuan Ye | 1.3 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of May 1, 2023 through June 6, 2023. |
| 17 | 5/15/2023 | Klein, Katherine | 2.7 | Create searches for ███████ leases to organize and track documents by store for Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/15/2023 | Klein, Katherine | 2.2 | Review and create workflow plan re: processing and coding documents for Schedule G. |
| 17 | 5/15/2023 | Klein, Katherine | 1.2 | Review inconsistencies in data for Schedule G. |
| 17 | 5/15/2023 | Klein, Katherine | 1.2 | Create workflow for contracts with additional addresses to include on Schedule G. |
| 17 | 5/15/2023 | Klein, Katherine | 0.6 | Review Acuity reviewer work on Schedule G inconsistencies. |
| 17 | 5/15/2023 | Klein, Katherine | 0.5 | Led call with Acuity reviewer re: quality control of inconsistencies on Schedule G. |
| 17 | 5/15/2023 | Klein, Katherine | 0.5 | Assist in processing new documents for review for Schedule G. |
| 17 | 5/15/2023 | Kummer, Earl | 1.7 | Compile CM electronic funds transfer batch detail including amount and vendor name for entry into the GL Export Cash Disbursements file for May-22 through Jun-22. |
| 17 | 5/15/2023 | Kummer, Earl | 1.7 | Compile CM electronic funds transfer batch detail including amount and vendor name for entry into the GL Export Cash Disbursements file for Aug-22 through Nov-22. |
| 17 | 5/15/2023 | Kummer, Earl | 1.7 | Compile CM electronic funds transfer batch detail including amount and vendor name for entry into the GL Export Cash Disbursements file for Jun-22 through Aug-22. |
| 17 | 5/15/2023 | Kummer, Earl | 1.6 | Build reconciliation from CM electronic funds transfer batches to GL batch disbursements. |
| 17 | 5/15/2023 | Kummer, Earl | 1.2 | Update CM electronic funds transfer instructions for cleaning batch disbursements detail. |
| 17 | 5/15/2023 | Milner, Dori | 1.6 | Prepare and assign quality assurance tasks for Schedule G. |
| 17 | 5/15/2023 | Milner, Dori | 0.7 | Export and analyze notice details for quality assurance review. |
| 17 | 5/15/2023 | Milner, Dori | 0.7 | Collect and prepare new contracts for transfer to contract database and monitor progress. |
| 17 | 5/15/2023 | Milner, Dori | 0.7 | Analyze environmental and compliance documentation and field list to prepare review strategy. |
| 17 | 5/15/2023 | Milner, Dori | 0.3 | Participate in call with K. Klein (FTI) to discuss open tasks and next steps for Schedule G contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/15/2023 | Milner, Dori | 0.2 | Correspond with J. Bedison (FTI) re: environmental and compliance documentation. |
| 17 | 5/16/2023 | Bielenberg, David | 1.4 | Update accounts receivable batch settlement detail disbursements. |
| 17 | 5/16/2023 | Bielenberg, David | 1.3 | Update schedule of 503(b)(9) claims. |
| 17 | 5/16/2023 | Bielenberg, David | 1.3 | Prepare SOFA/SOAL task punch-list. |
| 17 | 5/16/2023 | Bielenberg, David | 1.2 | Prepare schedule of 3rd-party resources for goods delivery verification. |
| 17 | 5/16/2023 | Bielenberg, David | 0.9 | Update analysis of MEX retail trail balance fixed assets. |
| 17 | 5/16/2023 | Bielenberg, David | 0.8 | Update real property schedule based on discussion with S. Henderson (MEX). |
| 17 | 5/16/2023 | Bielenberg, David | 0.6 | Discuss real property ownership with T. Hammar (MEX) and S. Henderson (MEX). |
| 17 | 5/16/2023 | Bielenberg, David | 0.5 | Participate on call with S. Golden (PSZJ), P. Jeffries (PSZJ), and J. Davis (FTI) re: SOFA/SOAL status update. |
| 17 | 5/16/2023 | Bielenberg, David | 0.5 | Review and provide commentary on global note on environmental matters. |
| 17 | 5/16/2023 | Davis, Jerome | 0.5 | Call with D. Bielenberg (FTI), S. Golden and P. Jeffries (PSZJ) re: SOFA/SOAL. |
| 17 | 5/16/2023 | Fu, Xuan Ye | 1.6 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of August 4, 2023 through October 31, 2023. |
| 17 | 5/16/2023 | Fu, Xuan Ye | 1.3 | Compile batch disbursement detail including amount and vendor name for entry into GL detail for the period of June 7, 2023 through August 3, 2023. |
| 17 | 5/16/2023 | Klein, Katherine | 2.7 | Create searches for organization and export of Schedule documents for tracking and access. |
| 17 | 5/16/2023 | Klein, Katherine | 2.5 | Continue to create searches for organization and export of Schedule G documents for tracking and access. |
| 17 | 5/16/2023 | Klein, Katherine | 1.3 | Prepare new documents for review for addition to Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/16/2023 | Klein, Katherine | 1.1 | Prepare overlay of REIT information for new documents for inclusion on Schedule G. |
| 17 | 5/16/2023 | Klein, Katherine | 0.6 | Draft instruction for Acuity reviewer to add missing site numbers for organization and tracking of Schedule G. |
| 17 | 5/16/2023 | Klein, Katherine | 0.5 | Prepare document with missing site numbers to be added for organization and tracking of Schedule G. |
| 17 | 5/16/2023 | Klein, Katherine | 0.4 | Review Acuity reviewer work on additional addresses to ensure accuracy with information for Schedule G. |
| 17 | 5/16/2023 | Klein, Katherine | 0.3 | Call with R. Tran (FTI) to discuss export of Schedule G documents for organization and tracking. |
| 17 | 5/16/2023 | Kummer, Earl | 1.9 | Reconcile variances in CM Electronic funds transfer to GL batch disbursements. |
| 17 | 5/16/2023 | Kummer, Earl | 1.6 | Compile CM electronic funds transfer batch detail including amount and vendor name for entry into the GL Export Cash Disbursements file for Apr-22 through May-22. |
| 17 | 5/16/2023 | Kummer, Earl | 1.4 | Compile CM electronic funds transfer batch detail including amount and vendor name for entry into the GL Export Cash Disbursements file for Mar-22 through Apr-22. |
| 17 | 5/16/2023 | Kummer, Earl | 1.1 | Update CM electronic batch disbursements for disbursements with debits driving variances to the GL disbursements. |
| 17 | 5/16/2023 | Tran, Ricky | 2.7 | Exporting documents into specified subfolders for Search Export Script. |
| 17 | 5/17/2023 | Bielenberg, David | 2.1 | Prepare analysis of PP&E reconciliations and SAGE detail. |
| 17 | 5/17/2023 | Bielenberg, David | 1.3 | Update owned real estate schedule. |
| 17 | 5/17/2023 | Bielenberg, David | 1.2 | Participate on call with M. Walden, A. Cooke, D. Milner, J. Bedison, S. Santora, J. Davis (FTI), and S. Golden (PSZJ) re: MEX/Data collection, schedules and related matters. |
| 17 | 5/17/2023 | Bielenberg, David | 1.2 | Prepare edits to Affiliate Relationship memo prepared by M. Pagay (PSZJ). |
| 17 | 5/17/2023 | Bielenberg, David | 1.2 | Update accounts receivable batch settlement detail disbursements. |
| 17 | 5/17/2023 | Bielenberg, David | 1.1 | Update accounts receivable batch settlement detail disbursements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/17/2023 | Bielenberg, David | 0.6 | Discuss accounts receivable batch detail status with M. Kummer (FTI). |
| 17 | 5/17/2023 | Bielenberg, David | 0.6 | Review West Hill Ranch Group SAGE fixed asset detail provided by S. Henderson (MEX). |
| 17 | 5/17/2023 | Bielenberg, David | 0.4 | Correspond with A. Cooke (MEX) re: accounts receivable EFT batches. |
| 17 | 5/17/2023 | Bielenberg, David | 0.4 | Update Schedule G for latest batch received from contracts team. |
| 17 | 5/17/2023 | Bielenberg, David | 0.3 | Prepare correspondence to D. Kirk (MEX) re: 503(b)(9) claims. |
| 17 | 5/17/2023 | Klein, Katherine | 2.9 | Search in database for documents missing from re: analysis. |
| 17 | 5/17/2023 | Klein, Katherine | 1.8 | Create Quality Control plan to share with review team for documents on Schedule G. |
| 17 | 5/17/2023 | Klein, Katherine | 1.7 | Continue to search in database for documents missing from re: analysis. |
| 17 | 5/17/2023 | Klein, Katherine | 0.7 | Answer reviewer questions re: coding of documents for Schedule G. |
| 17 | 5/17/2023 | Klein, Katherine | 0.6 | Organize new documents for review and addition to Schedule G. |
| 17 | 5/17/2023 | Klein, Katherine | 0.5 | Led check in call with Acuity team re: documents missing from analysis. |
| 17 | 5/17/2023 | Klein, Katherine | 0.5 | Led call with Acuity team re: questions on quality control task on documents for Schedule G. |
| 17 | 5/17/2023 | Klein, Katherine | 0.4 | Instruct reviewer on new documents to code for terms on Schedule G. |
| 17 | 5/17/2023 | Milner, Dori | 1.0 | Participate in call with S. Golden (PSZJ), M. Walden, S. Santora, J. Bedison and A. Cooke (FTI) re: Environmental and Compliance data collection and outstanding lease information. |
| 17 | 5/17/2023 | Milner, Dori | 0.5 | Transfer documents from contract database to Box. |
| 17 | 5/17/2023 | Milner, Dori | 0.5 | Participate in call with S. Golden (PSZJ) and T. ████ (████) re: Titan database data collection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/18/2023 | Bielenberg, David | 2.7 | Update accounts receivable batch settlement detail disbursements. |
| 17 | 5/18/2023 | Bielenberg, David | 2.2 | Update accounts receivable batch settlement detail disbursements. |
| 17 | 5/18/2023 | Bielenberg, David | 1.1 | Meet with S. Henderson (MEX) to review closing of the books timeline and tasks. |
| 17 | 5/18/2023 | Bielenberg, David | 0.8 | Discuss credit card and expense approval process with B. Genesi (MEX). |
| 17 | 5/18/2023 | Bielenberg, David | 0.5 | Call with D. Kirk (MEX) re: information available for 503(b)(9) delivery verification. |
| 17 | 5/18/2023 | Bielenberg, David | 0.4 | Prepare correspondence to M. Pagay (PSZJ) re: Affiliate Relationship memo. |
| 17 | 5/18/2023 | Bielenberg, David | 0.3 | Update owns and officers schedule. |
| 17 | 5/18/2023 | Bielenberg, David | 0.3 | Update litigation matters for SOFA/SOAL. |
| 17 | 5/18/2023 | Klein, Katherine | 2.4 | Code and update inconsistencies in Excel work file. |
| 17 | 5/18/2023 | Klein, Katherine | 2.0 | Create work plan for inconsistency check of Schedule G. |
| 17 | 5/18/2023 | Klein, Katherine | 1.9 | Code documents for addition to Schedule G. |
| 17 | 5/18/2023 | Klein, Katherine | 1.8 | Code notice information for Schedule G. |
| 17 | 5/18/2023 | Klein, Katherine | 1.3 | Code terms for documents on Schedule G. |
| 17 | 5/18/2023 | Klein, Katherine | 0.6 | Led call with Acuity reviewer re: Schedule G document coding. |
| 17 | 5/18/2023 | Klein, Katherine | 0.5 | Call with D. Milner (FTI) to discuss next tasks. |
| 17 | 5/19/2023 | Bielenberg, David | 2.7 | Update accounts receivable batch settlement detail disbursements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/19/2023 | Bielenberg, David | 1.6 | Prepare related party disbursements update and summary. |
| 17 | 5/19/2023 | Bielenberg, David | 1.4 | Update SOFA/SOAL trackers and Gantt chart. |
| 17 | 5/19/2023 | Bielenberg, David | 1.1 | Continue to update accounts receivable batch settlement detail disbursements. |
| 17 | 5/19/2023 | Bielenberg, David | 0.6 | Participate on call with S. Golden (PSZJ), P. Jeffries (PSZJ), and J. Davis (FTI) re: SOFA/SOAL status update. |
| 17 | 5/19/2023 | Bielenberg, David | 0.5 | Correspond with B. Genesi (MEX), D. Kirk (MEX), and M. Cairns (MEX) re: 503(b)(9) claims. |
| 17 | 5/19/2023 | Bielenberg, David | 0.2 | Follow-up correspondence with D. Kirk (MEX0 re: 503(b)(9) claims. |
| 17 | 5/19/2023 | Cooke, Abigail | 2.7 | Continue to analyze debtor's contracts for Schedule G. |
| 17 | 5/19/2023 | Davis, Jerome | 0.8 | Prepare for and attend call with S. Golden, P. Jeffries (PSZJ) and D. Bielenberg (FTI) re: SOFA/SOAL. |
| 17 | 5/19/2023 | Klein, Katherine | 2.5 | Code Documents for addition to Schedule G. |
| 17 | 5/19/2023 | Klein, Katherine | 1.4 | Prepare overlays of terms for addition to Schedule G. |
| 17 | 5/19/2023 | Klein, Katherine | 1.2 | Create searches to code new information for Schedule G. |
| 17 | 5/19/2023 | Klein, Katherine | 0.9 | Draft workflow instructions for Acuity reviewer re: Schedule G quality control check. |
| 17 | 5/19/2023 | Klein, Katherine | 0.8 | Answer review team emails and questions re: coding for Schedule G. |
| 17 | 5/19/2023 | Milner, Dori | 1.4 | Incorporate edits from S. Golden (PSZJ) into contract database. |
| 17 | 5/19/2023 | Milner, Dori | 0.7 | Continue to transfer site folders from FTI database to Box repository. |
| 17 | 5/19/2023 | Milner, Dori | 0.5 | Participate in call with A. Cooke (FTI) re: environmental and compliance collection findings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/19/2023 | Milner, Dori | 0.5 | Participate in call with A. Cooke (FTI) re: environmental and compliance collection plan and upcoming tasks. |
| 17 | 5/19/2023 | Milner, Dori | 0.4 | Prepare and circulate updated export of all relevant contract documents to S. Golden (PSZJ). |
| 17 | 5/19/2023 | Milner, Dori | 0.3 | Collect new lease documents and prepare for transfer to contract database. |
| 17 | 5/19/2023 | Milner, Dori | 0.3 | Correspond with K. Klein (FTI) re: quality assurance plan for notice information. |
| 17 | 5/22/2023 | Bedison, James | 0.6 | Participate in call with A. Cooke, D. Milner (FTI), and S. Golden (PSZJ) re: Environmental and Compliance review next steps. |
| 17 | 5/22/2023 | Bielenberg, David | 2.3 | Prepare punch list of tasks for Grant Thornton to assist in SOFA/SOAL preparation. |
| 17 | 5/22/2023 | Bielenberg, David | 1.9 | Prepare SOAL account reconciliation tracker and distribute to S. Henderson (MEX). |
| 17 | 5/22/2023 | Bielenberg, David | 1.5 | Update SOFA/SOAL trackers and Gantt chart. |
| 17 | 5/22/2023 | Bielenberg, David | 1.2 | Update fixed asset analysis. |
| 17 | 5/22/2023 | Bielenberg, David | 0.7 | Prepare updates to SOFA 90 disbursements schedule. |
| 17 | 5/22/2023 | Bielenberg, David | 0.5 | Participate on call with J. Davis (FTI) re: SOFA/SOAL status update. |
| 17 | 5/22/2023 | Cooke, Abigail | 2.6 | Analyze Data from Titan Website for Draft APA and provide results to PSZJ. |
| 17 | 5/22/2023 | Cooke, Abigail | 2.3 | Analyze Primary leases for Tax liability language per the request of C. Cheng (FTI). |
| 17 | 5/22/2023 | Cooke, Abigail | 0.3 | Participate in conference call with S. Golden (PSZJ), D. Milner and J. Bedison (FTI) re: Environmental and NOV Data. |
| 17 | 5/22/2023 | Davis, Jerome | 0.5 | Call with D. Bielenberg (FTI) re: SOFA/SOAL. |
| 17 | 5/22/2023 | Klein, Katherine | 2.2 | Compile missing counterparty addresses for Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/22/2023 | Klein, Katherine | 1.3 | Prepare tasks re: Schedule G documents for review team. |
| 17 | 5/22/2023 | Milner, Dori | 2.3 | Download Phase I Documents from Titan for 75 sites related to Environmental and Compliance review. |
| 17 | 5/22/2023 | Milner, Dori | 1.2 | Incorporate edits to Schedule G data into contract database and circulate an updated spreadsheet to S. Golden (PSZJ). |
| 17 | 5/22/2023 | Milner, Dori | 0.6 | Prepare quality assurance assignments for 336 contracts confirmed for Schedule G and notice. |
| 17 | 5/22/2023 | Milner, Dori | 0.6 | Configure contract database to identify next group of contracts for Schedule G and notice confirmation. |
| 17 | 5/22/2023 | Milner, Dori | 0.6 | Participate in call with S. Golden (PSZJ), J. Bedison and A. Cooke (FTI) re: Environmental and Compliance review next steps. |
| 17 | 5/22/2023 | Milner, Dori | 0.4 | Respond to inquiries from the internal contract review team. |
| 17 | 5/22/2023 | Milner, Dori | 0.3 | Collect additional Schedule G contracts and prepare for load to FTI contract database. |
| 17 | 5/23/2023 | Bielenberg, David | 2.1 | Continue to prepare analysis of goods received 20 days prepetition. |
| 17 | 5/23/2023 | Bielenberg, David | 1.2 | Prepare analysis of receipts 20 days prepetition. |
| 17 | 5/23/2023 | Bielenberg, David | 1.2 | Update SOFA/SOAL trackers and Gantt chart. |
| 17 | 5/23/2023 | Bielenberg, David | 1.2 | Update SOFA/SOAL timeline based on new target for close of books. |
| 17 | 5/23/2023 | Bielenberg, David | 1.0 | Meet with S. Golden and P. Jeffries (PSZJ), S. Reitzel (KCC) and J. Davis (FTI)(partial) re: SOFA/SOAL status. |
| 17 | 5/23/2023 | Bielenberg, David | 0.4 | Discuss SOFA/SOAL overdue items with S. Henderson (MEX). |
| 17 | 5/23/2023 | Bielenberg, David | 0.3 | Discuss 503(b)(9) claims with B. Genesi (MEX) and C. Pirela (MEX). |
| 17 | 5/23/2023 | Klein, Katherine | 1.2 | Perform Quality Check coding on blank addresses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/23/2023 | Klein, Katherine | 0.3 | Overlay missing addresses for addition to Schedule G. |
| 17 | 5/23/2023 | Kummer, Earl | 1.2 | Update disbursements by vendor for Update payee names for Mar-22 through Mar-23. |
| 17 | 5/23/2023 | Kummer, Earl | 0.9 | Build disbursements by description for Mar-22 through Mar-23 with link to payee name. |
| 17 | 5/23/2023 | Kummer, Earl | 0.9 | Update disbursements by vendor reconciliation to MEX 100 GL to reference GL without broken out batches. |
| 17 | 5/23/2023 | Kummer, Earl | 0.9 | Update listing of payee names for finalized GL batch disbursement breakout. |
| 17 | 5/23/2023 | Kummer, Earl | 0.8 | Update payee names for location addresses, transaction type, MEX entities. |
| 17 | 5/23/2023 | Milner, Dori | 1.7 | Perform quality assurance and validation over next group of documents for Schedule G notice information - 336 contracts. |
| 17 | 5/24/2023 | Bielenberg, David | 1.9 | Prepare consolidated 100 & 600 503(b)(9) schedule based on additional information received from B. Genesi (MEX). |
| 17 | 5/24/2023 | Bielenberg, David | 1.9 | Prepare analysis of rents billed and received by location. |
| 17 | 5/24/2023 | Bielenberg, David | 1.5 | Update SOAL/SOFA task and responsibilities tracker for discussion with S. Henderson (MEX). |
| 17 | 5/24/2023 | Bielenberg, David | 1.2 | Review rental income and rent expense schedules. |
| 17 | 5/24/2023 | Bielenberg, David | 0.9 | Update 100 & 600 503(b)(9) schedule and send to C. Pirela (MEX). |
| 17 | 5/24/2023 | Bielenberg, David | 0.8 | Update SOFA 26. |
| 17 | 5/24/2023 | Kummer, Earl | 1.6 | Update listing of undetermined payees for breakout by vendor, location address, transaction type, and MEX entities. |
| 17 | 5/24/2023 | Kummer, Earl | 1.6 | Update payee column for identified undetermined descriptions. |
| 17 | 5/24/2023 | Kummer, Earl | 1.4 | Identify payee names for Mar-22 through Mar-23 for Retail 600 disbursements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/24/2023 | Kummer, Earl | 1.2 | Build disbursements by payee for newly Build payee descriptors. |
| 17 | 5/24/2023 | Kummer, Earl | 1.1 | Compile first draft of MEX 100 disbursements lead sheet for process to compile and summarize disbursements data. |
| 17 | 5/24/2023 | Kummer, Earl | 1.1 | Compile listing of Retail 600 GL disbursements and count of disbursements to each payee. |
| 17 | 5/24/2023 | Kummer, Earl | 0.6 | Compile information related to lawsuit filed by Saeed Enterprises with MEX as a defendant on the case. |
| 17 | 5/24/2023 | Kummer, Earl | 0.4 | Correspond with P. Jeffries (PSZJ) MEX litigation tracker. |
| 17 | 5/24/2023 | Milner, Dori | 0.6 | Review and incorporate S. Golden (PSZJ) edits to Schedule G data into contract database. |
| 17 | 5/24/2023 | Milner, Dori | 0.4 | Prepare data overlay for Schedule G lease documentation. |
| 17 | 5/25/2023 | Bielenberg, David | 1.6 | Prepare schedule of petition-date company 600 accounts payable. |
| 17 | 5/25/2023 | Bielenberg, David | 1.4 | Update schedule of bank accounts by general ledger account. |
| 17 | 5/25/2023 | Bielenberg, David | 1.2 | Update schedule of Retail (600) disbursements. |
| 17 | 5/25/2023 | Bielenberg, David | 1.1 | Prepare schedule of Retail (600) disbursements. |
| 17 | 5/25/2023 | Bielenberg, David | 0.9 | Update SOAL for UCC liens. |
| 17 | 5/25/2023 | Bielenberg, David | 0.7 | Prepare schedule of 600 cash activity based on general ledger detail. |
| 17 | 5/25/2023 | Bielenberg, David | 0.6 | Participate on call with A. Hoang, B. Chacko, A. Noor (GT), and S. Henderson (MEX) re: cash account detail for company 600. |
| 17 | 5/25/2023 | Bielenberg, David | 0.3 | Update 503(b)(9) schedule for unpaid/on hold flag. |
| 17 | 5/25/2023 | Bielenberg, David | 0.3 | Update SOFA/SOAL responsibilities checklist and send to S. Henderson (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/25/2023 | Bielenberg, David | 0.2 | Correspond with B. Chacko (GT) re: company 600 bank account reconciliations. |
| 17 | 5/25/2023 | Cooke, Abigail | 2.1 | Prepare NOV report from Titan Website for draft APA to provide results to PSZJ. |
| 17 | 5/25/2023 | Klein, Katherine | 1.6 | Compile missing addresses for Schedule G. |
| 17 | 5/25/2023 | Klein, Katherine | 0.3 | Overlay missing addresses for addition to Schedule G. |
| 17 | 5/25/2023 | Kummer, Earl | 1.4 | Compile listing of fixture filing entities from fixture filings folder provided by P. Jeffries (PSZJ). |
| 17 | 5/25/2023 | Kummer, Earl | 1.4 | Identify active fixture filings in MEX for SOAL Schedule D: Part 1. |
| 17 | 5/25/2023 | Kummer, Earl | 1.3 | Update lead sheet for process to build MEX 100 disbursements summary worksheets. |
| 17 | 5/25/2023 | Kummer, Earl | 1.1 | Identify active fixture filings in West Hill Ranch Group for SOAL Schedule D: Part 1. |
| 17 | 5/25/2023 | Kummer, Earl | 0.9 | Build disbursements by payee monthly from Mar-22 through Mar-23 for Retail 600 disbursements. |
| 17 | 5/25/2023 | Kummer, Earl | 0.8 | Update SOFA Part 3, Question 7 for legal actions which the debtor is or was a party. |
| 17 | 5/25/2023 | Kummer, Earl | 0.8 | Identify active fixture filings in MEX re: for SOAL Schedule D: Part 1. |
| 17 | 5/25/2023 | Kummer, Earl | 0.7 | Update SOAL Part 11, Question 74 for Causes of action against third parties. |
| 17 | 5/25/2023 | Milner, Dori | 1.4 | Incorporate edits to Schedule G data and prepare updated export for S. Golden's (PSZJ) review. |
| 17 | 5/25/2023 | Milner, Dori | 1.3 | Download Phase I documents from Titan for environmental and compliance review for 50 sites. |
| 17 | 5/25/2023 | Milner, Dori | 0.8 | Review and code newly collected leases and subleases and prepare for additional Schedule G review. |
| 17 | 5/25/2023 | Milner, Dori | 0.7 | Prepare quality assurance tasks for group of 574 contracts to be included on Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/26/2023 | Bielenberg, David | 1.8 | Prepare SOAL schedules for Investments and Inventory. |
| 17 | 5/26/2023 | Bielenberg, David | 1.6 | Prepare SOAL schedules for Real Property and Intangibles. |
| 17 | 5/26/2023 | Bielenberg, David | 1.5 | Update SOFA for litigation matters. |
| 17 | 5/26/2023 | Bielenberg, David | 1.4 | Update related party disbursement schedule. |
| 17 | 5/26/2023 | Bielenberg, David | 1.2 | Prepare accounts receivable as of petition date schedule. |
| 17 | 5/26/2023 | Bielenberg, David | 0.7 | Review fixture filing database provided by P. Jeffries (PSZJ). |
| 17 | 5/26/2023 | Bielenberg, David | 0.2 | Correspond with C. Pirela (MEX) re: 503(b)(9) claims. |
| 17 | 5/26/2023 | Cooke, Abigail | 2.6 | Prepare Tank Registration Data for analysis at the request of PSZJ. |
| 17 | 5/26/2023 | Klein, Katherine | 2.4 | Quality Check notice documents for Schedule G. |
| 17 | 5/26/2023 | Klein, Katherine | 1.5 | Code missing addresses for addition to Schedule G. |
| 17 | 5/26/2023 | Klein, Katherine | 1.2 | Compile missing addresses for addition to Schedule G. |
| 17 | 5/26/2023 | Klein, Katherine | 1.0 | Create new fields and views in Relativity for tracking environmental information. |
| 17 | 5/26/2023 | Kummer, Earl | 1.6 | Update payee names for affiliate names for disbursements to affiliates within MEX 100 GL. |
| 17 | 5/26/2023 | Kummer, Earl | 1.4 | Update SOAL Schedule D: Part 1 for listing of active fixture filings. |
| 17 | 5/26/2023 | Kummer, Earl | 1.2 | Compile disbursements to affiliates within MEX 100 GL for the period Mar-22 through Mar-23. |
| 17 | 5/26/2023 | Kummer, Earl | 1.1 | Update SOFA Part 6: Question 11 for disbursements to bankruptcy professional by amount and by date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/26/2023 | Kummer, Earl | 0.8 | Compile listing of total disbursements to bankruptcy professionals. |
| 17 | 5/26/2023 | Kummer, Earl | 0.6 | Update listing of AMEX disbursements for potential personal use transactions. |
| 17 | 5/26/2023 | Milner, Dori | 2.7 | Continue to download Phase I documents from Titan for environmental and compliance review for 225 sites. |
| 17 | 5/26/2023 | Milner, Dori | 1.4 | Download Phase I documents from Titan for environmental and compliance review for 150 sites. |
| 17 | 5/26/2023 | Milner, Dori | 1.1 | Continue to download Phase I documents from Titan for environmental and compliance review for 100 sites. |
| 17 | 5/26/2023 | Milner, Dori | 1.0 | Participate in call with S Golden (PSZJ), M. Walden, S. Santora, and A. Cooke (FTI) re: Environmental claims and Schedule G go forward plan. |
| 17 | 5/26/2023 | Milner, Dori | 0.3 | Export and format updated Schedule G data for review by S. Golden (PSZJ). |
| 17 | 5/29/2023 | Bielenberg, David | 2.3 | Update disbursements detail for voided prepetition checks. |
| 17 | 5/29/2023 | Bielenberg, David | 2.2 | Prepare updates to miscellaneous SOFA questions and distribute to KCC. |
| 17 | 5/29/2023 | Bielenberg, David | 1.3 | Prepare SOFA 11 - payments to bankruptcy professionals. |
| 17 | 5/29/2023 | Bielenberg, David | 1.2 | Prepare updated SOFA/SOAL tabs for distribution to KCC for unpopulated tabs. |
| 17 | 5/29/2023 | Bielenberg, David | 0.8 | Prepare updated SOFA/SOAL tabs for NOL an d casualty losses. |
| 17 | 5/29/2023 | Bielenberg, David | 0.7 | Review schedule of 90 day disbursements. |
| 17 | 5/29/2023 | Cooke, Abigail | 2.4 | Prepare Environmental document workflow on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 5/29/2023 | Cooke, Abigail | 2.2 | Export and analyze data for environmental workflow and APA document preparation. |
| 17 | 5/30/2023 | Acuity Document Review | 396.7 | Acuity Team Lead. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/30/2023 | Acuity Team Lead | 120.5 | Acuity Document Review. |
| 17 | 5/30/2023 | Bielenberg, David | 1.6 | Review January, February, and March 2023 trial balances. |
| 17 | 5/30/2023 | Bielenberg, David | 1.6 | Update schedule of company 600 disbursements. |
| 17 | 5/30/2023 | Bielenberg, David | 1.5 | Prepare analysis of March 17 cut-off trial balance. |
| 17 | 5/30/2023 | Bielenberg, David | 1.0 | Participate on professionals WIP call with PSZJ and FTI professionals. |
| 17 | 5/30/2023 | Bielenberg, David | 0.9 | Prepare former affiliate list. |
| 17 | 5/30/2023 | Bielenberg, David | 0.7 | Update SOAL B16. |
| 17 | 5/30/2023 | Bielenberg, David | 0.7 | Review Grant Thornton-prepared schedules of disbursements from bank detail. |
| 17 | 5/30/2023 | Bielenberg, David | 0.6 | Participate on call with FTI contracts team to discuss updates to schedules landlords. |
| 17 | 5/30/2023 | Bielenberg, David | 0.3 | Annotate audited financials references to distributions to shareholders and distribute to MEX professionals group. |
| 17 | 5/30/2023 | Bielenberg, David | 0.3 | Correspond with S. Henderson (MEX) re: closed trial balances. |
| 17 | 5/30/2023 | Bielenberg, David | 0.2 | Update professional fee schedule. |
| 17 | 5/30/2023 | Bielenberg, David | 0.2 | Correspond with P. Jeffries (PSZJ) re: APA schedules. |
| 17 | 5/30/2023 | Cooke, Abigail | 2.8 | Prepare NOV document workflow on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 5/30/2023 | Cooke, Abigail | 2.6 | Analyze data for environmental workflow and APA document preparation on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 5/30/2023 | Klein, Katherine | 2.1 | Analyze notice information for addition to schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|:-:|:-:|:--|:-:|:--|
| 17 | 5/30/2023 | Klein, Katherine | 1.3 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/30/2023 | Klein, Katherine | 1.1 | Plan and create workflow for new coding batch for Acuity team of documents for Schedule G. |
| 17 | 5/30/2023 | Kummer, Earl | 1.4 | Update SOFA 11 for disbursements to KCC, LLC and addresses. |
| 17 | 5/30/2023 | Kummer, Earl | 1.1 | Calculate changes in trial balance accounts from Jan-23 to Mar-23 to confirm YTD balances in Mar-23. |
| 17 | 5/30/2023 | Kummer, Earl | 0.9 | Update disbursements by Payee worksheet to be sorted ascending by sum of disbursements from Dec-22 through Mar-23. |
| 17 | 5/30/2023 | Kummer, Earl | 0.9 | Update disbursements by payee to include Update listing of payees confirming reconciliation to the General Ledger. |
| 17 | 5/30/2023 | Kummer, Earl | 0.8 | Map SOAL trial balance accounts to SOAL template files. |
| 17 | 5/30/2023 | Kummer, Earl | 0.8 | Calculate disbursements made to KCC, LLC. |
| 17 | 5/30/2023 | Kummer, Earl | 0.7 | Review and provide comments on public records for dates of occupancy of MEX prior addresses. |
| 17 | 5/30/2023 | Kummer, Earl | 0.7 | Correspond with S. Reitzel (KCC) SOFA/SOAL questions and updated SOFA 11 template. |
| 17 | 5/30/2023 | Kummer, Earl | 0.4 | Create folder path for trial balance account reconciliations for use in SOAL. |
| 17 | 5/30/2023 | Kummer, Earl | 0.3 | Update list of former affiliates and ownership percentages for SOFA 4. |
| 17 | 5/30/2023 | Kummer, Earl | 0.2 | Correspond with N. Lansing (MEX) dates of occupancy at prior addresses. |
| 17 | 5/30/2023 | Milner, Dori | 1.2 | Incorporate S. Golden (PSZJ) edits into contract workspace and generate updated export for review. |
| 17 | 5/30/2023 | Milner, Dori | 1.0 | Participate in call with S. Golden (PSZJ), L. ▮▮▮▮ (▮▮▮▮) and J. Bedison (FTI) re: NOV and environmental data collection and review plan. |
| 17 | 5/30/2023 | Milner, Dori | 0.3 | Participate in call with A. Cooke (FTI) to discuss status of collection for NOV and other environmental documentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/31/2023 | Bielenberg, David | 1.9 | Review cash disbursement detail provided by S. Session (GT). |
| 17 | 5/31/2023 | Bielenberg, David | 1.8 | Prepare analysis of revenue by fuel type. |
| 17 | 5/31/2023 | Bielenberg, David | 1.4 | Update 600 cash disbursements schedule based on bank detail Excel files provided by S. Henderson (MEX). |
| 17 | 5/31/2023 | Bielenberg, David | 0.8 | Update fixed asset analysis. |
| 17 | 5/31/2023 | Bielenberg, David | 0.8 | Compare updated check register provided by S. Henderson (MEX) with AP disbursement detail. |
| 17 | 5/31/2023 | Bielenberg, David | 0.6 | Call with Grant Thornton team re: bank account reconciliation status. |
| 17 | 5/31/2023 | Bielenberg, David | 0.6 | Review proofs of claim containing lien support. |
| 17 | 5/31/2023 | Bielenberg, David | 0.5 | Update SOAL/SOFA schedules for investments and affiliates. |
| 17 | 5/31/2023 | Bielenberg, David | 0.5 | Discuss PDI reporting capabilities with S. Henderson (MEX). |
| 17 | 5/31/2023 | Bielenberg, David | 0.3 | Call with S. Sessions (GT) re: bank account reconciliation progress. |
| 17 | 5/31/2023 | Bielenberg, David | 0.3 | Correspond with S. Golden (PSZJ) re: fixed assets. |
| 17 | 5/31/2023 | Bielenberg, David | 0.2 | Correspond with S. Golden (PSZJ) re: fixture filings. |
| 17 | 5/31/2023 | Cooke, Abigail | 2.7 | Prepare licensing and permit document workflow on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 5/31/2023 | Klein, Katherine | 2.6 | Analyze and correct notice information for addition to schedule G. |
| 17 | 5/31/2023 | Klein, Katherine | 2.5 | Fill in blank addresses in Excel for overlay to database for Schedule G export. |
| 17 | 5/31/2023 | Klein, Katherine | 1.3 | Respond to Acuity review team on coding instructions for Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 17 | 5/31/2023 | Klein, Katherine | 0.9 | Administer instructions to Acuity team for new coding of Schedule G documents. |
| 17 | 5/31/2023 | Klein, Katherine | 0.8 | Verify Acuity review team work re: coding of schedule G documents. |
| 17 | 5/31/2023 | Kummer, Earl | 1.8 | Calculate variances between trial balance accounts and account reconciliations provided by the MEX. |
| 17 | 5/31/2023 | Kummer, Earl | 1.6 | Update SOAL Schedule D: Part 1 Proof of Claims Files. |
| 17 | 5/31/2023 | Kummer, Earl | 1.4 | Map trial balance accounts to SOAL template items. |
| 17 | 5/31/2023 | Kummer, Earl | 1.2 | Identify listing of accounts reconciliations to trial balance on hand versus missing reconciliations. |
| 17 | 5/31/2023 | Kummer, Earl | 0.9 | Update SOAL Part 2, Question 8 Inventory for breakdown of prepayments and policy period for prepayments. |
| 17 | 5/31/2023 | Kummer, Earl | 0.8 | Prepare source data for SOAL Part 10, Question 63 supply contracts to concatenate store and store owner names. |
| 17 | 5/31/2023 | Kummer, Earl | 0.7 | Update SOAL Part 5, Question 21 Inventory for Fuel inventory identified in account reconciliations. |
| 17 | 5/31/2023 | Kummer, Earl | 0.4 | Update SOAL Part 4, Question 15 for interests in incorporated and unincorporated businesses. |
| 17 | 5/31/2023 | Milner, Dori | 1.3 | Continue to perform final quality assurance checks for Notice Batch 3, 810 contracts. |
| 17 | 5/31/2023 | Milner, Dori | 0.8 | Prepare and perform final quality assurance checks for Notice Batch 3, 810 contracts. |
| 17 | 5/31/2023 | Milner, Dori | 0.3 | Search contract database to locate missing Letter Agreements at the request of S. Golden (PSZJ). |
| **17** | **Total** | | **1,146.2** | |
| 18 | 5/15/2023 | Kuan, Michelle | 2.8 | Prepare illustrative draft waterfall analysis. |
| 18 | 5/16/2023 | Kuan, Michelle | 2.1 | Update illustrative waterfall analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/16/2023 | Kuan, Michelle | 0.8 | Discuss illustrative waterfall draft with J. Davis, A. Spirito, G. Zhu (FTI). |
| 18 | 5/16/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Kuan, J. Davis, and A. Spirito (FTI) to discuss draft waterfall analysis. |
| 18 | 5/18/2023 | Kuan, Michelle | 1.9 | Update illustrative waterfall analysis based on comments from team. |
| 18 | 5/18/2023 | Kuan, Michelle | 0.8 | Discuss illustrative waterfall draft with J. Davis, A. Spirito, G. Zhu (FTI). |
| 18 | 5/18/2023 | Zhu, Geoffrey | 1.0 | Participate in call with M. Kuan, J. Davis, and A. Spirito (FTI) to discuss draft waterfall analysis. |
| 18 | 5/19/2023 | Kuan, Michelle | 1.5 | Update illustrative waterfall analysis. |
| **18** | **Total** | | **11.4** | |
| 19 | 5/1/2023 | Cheng, Homing | 0.1 | Correspond with K. Sulkowski (RJ) re: status of diligence and sale process. |
| 19 | 5/1/2023 | Spirito, Andrew | 1.6 | Prepare sale process diligence materials. |
| 19 | 5/3/2023 | Davis, Jerome | 0.7 | Call with FTI, RJ, and PSZJ re: IOI. |
| 19 | 5/3/2023 | Spirito, Andrew | 1.3 | Prepare sale process diligence materials. |
| 19 | 5/3/2023 | Spirito, Andrew | 0.8 | Review and provide comments on draft APA. |
| 19 | 5/4/2023 | Spirito, Andrew | 0.6 | Review and provide comments on draft APA. |
| 19 | 5/9/2023 | Spirito, Andrew | 1.6 | Compile potential buyer diligence request. |
| 19 | 5/9/2023 | Spirito, Andrew | 0.9 | Call with RJ team, M. Healy, J. Davis (FTI) and prospective buyer to review diligence request. |
| 19 | 5/11/2023 | Davis, Jerome | 0.2 | Correspond with J. Wainwright (RJ) re: data room access. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/18/2023 | Davis, Jerome | 1.9 | Review and provide comments on asset purchase agreement and send comments to H. Kevane and S. Golden (PSZJ). |
| 19 | 5/22/2023 | Davis, Jerome | 0.8 | Call with S. Golden, G. Demo (PSZJ) (partial) and J. Wainwright (RJ) (partial) re: sale process and dealer issues. |
| 19 | 5/22/2023 | Spirito, Andrew | 2.6 | Prepare buyer diligence request. |
| 19 | 5/22/2023 | Spirito, Andrew | 1.4 | Review and provide comments on buyer diligence request. |
| 19 | 5/22/2023 | Spirito, Andrew | 1.1 | Call with B. Brownlow (RJ) to review financial data. |
| 19 | 5/22/2023 | Spirito, Andrew | 0.5 | Call with B. Brownlow (RJ) to review financial data. |
| 19 | 5/23/2023 | Davis, Jerome | 0.4 | Call with PSZJ and RJ re: sales process issues and other BK administration. |
| 19 | 5/26/2023 | Spirito, Andrew | 1.1 | Call with B. Brownlow (RJ) to review buyer diligence. |
| 19 | 5/26/2023 | Spirito, Andrew | 0.4 | Call with B. Brownlow (RJ) to review financial data. |
| 19 | 5/30/2023 | Spirito, Andrew | 1.0 | Call with B. Brownlow (RJ) to review financial data. |
| **19** | **Total** | | **19.0** | |
| 22 | 5/1/2023 | Castillo, Angela | 3.0 | Prepare fee statement application. |
| 22 | 5/1/2023 | Cheng, Homing | 0.8 | Correspond with A. Castillo (FTI) re: draft monthly fee statement. |
| 22 | 5/1/2023 | Cheng, Homing | 0.8 | Review and comment on draft monthly fee statement. |
| 22 | 5/1/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/2/2023 | Castillo, Angela | 1.0 | Prepare fee statement application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/2/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: draft monthly fee statement. |
| 22 | 5/2/2023 | Healy, Michael | 0.4 | Review and provide comments on initial fee application from FTI. |
| 22 | 5/3/2023 | Castillo, Angela | 2.0 | Prepare fee statement application. |
| 22 | 5/3/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: draft monthly fee statement. |
| 22 | 5/3/2023 | Healy, Michael | 0.4 | Review and provide comments on FTI April Fee Application. |
| 22 | 5/4/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/5/2023 | Castillo, Angela | 2.0 | Prepare fee statement application. |
| 22 | 5/8/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/9/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/11/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/22/2023 | Davis, Jerome | 0.4 | Review and discuss same with B. Wallen (PSZJ) OCP related correspondence and invoices. |
| 22 | 5/24/2023 | Davis, Jerome | 0.3 | Correspond with S. Golden (PSZJ) re: OCP declarations. |
| 22 | 5/25/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: monthly fee statement. |
| 22 | 5/25/2023 | Davis, Jerome | 0.3 | Call with B. Wallen (PSZJ) re: OCPs and status of declarations. |
| 22 | 5/25/2023 | Davis, Jerome | 0.2 | Correspond with B. Wallen (PSZJ) re: OCP payments. |
| 22 | 5/29/2023 | Castillo, Angela | 2.6 | Prepare fee statement application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/29/2023 | Castillo, Angela | 2.1 | Prepare fee statement application. |
| 22 | 5/29/2023 | Castillo, Angela | 1.9 | Continue to prepare fee statement application. |
| 22 | 5/29/2023 | Castillo, Angela | 1.7 | Continue to prepare fee statement application. |
| 22 | 5/30/2023 | Castillo, Angela | 2.3 | Prepare fee statement application. |
| 22 | 5/30/2023 | Cheng, Homing | 0.1 | Correspond with A. Castillo (FTI) re: draft monthly fee statement. |
| 22 | 5/31/2023 | Castillo, Angela | 1.4 | Continue to prepare fee statement application. |
| 22 | 5/31/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: draft monthly fee statement. |
| **22** | **Total** | | **24.6** | |
| 25 | 5/8/2023 | Davis, Jerome | 0.4 | Research potential 503b9 claim and correspondence with C. Pirela (MEX) on same. |
| 25 | 5/9/2023 | Davis, Jerome | 0.3 | Correspond with I. Nelson (MEX) and S. Golden (PSZJ) re: 503b9 claims. |
| 25 | 5/12/2023 | Spirito, Andrew | 2.1 | Review and provide comments on accounts payable detail for claims analysis. |
| 25 | 5/13/2023 | Spirito, Andrew | 2.1 | Review and provide comments on accounts payable detail for claims analysis. |
| 25 | 5/15/2023 | Davis, Jerome | 0.6 | Call with A. Spirito (FTI) and S. Golden (PSZJ) (partial) re: claims waterfall and cash management issues. |
| 25 | 5/15/2023 | Davis, Jerome | 0.4 | Call with M. Kuan and A. Spirito (FTI) on claims waterfall. |
| 25 | 5/15/2023 | Flaharty, William | 2.1 | Investigate circumstances for incident reporting under D&O policies re: delinquent tax reporting. |
| 25 | 5/15/2023 | Spirito, Andrew | 1.1 | Review and provide comments on accounts payable detail for claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 5/16/2023 | Davis, Jerome | 1.3 | Review and discuss claims waterfall with M. Kuan (FTI). |
| 25 | 5/16/2023 | Flaharty, William | 1.4 | Perform analysis of D&O incident reporting language for primary Chubb policy notification. |
| 25 | 5/16/2023 | Spirito, Andrew | 2.1 | Review and provide comments on administrative cost analysis. |
| 25 | 5/16/2023 | Spirito, Andrew | 1.4 | Review and provide comments on accounts payable detail for claims analysis. |
| 25 | 5/17/2023 | Flaharty, William | 1.6 | Work with GIS team on notice drafting provisions. Further drafting of notice. |
| 25 | 5/17/2023 | Flaharty, William | 1.2 | Further analysis of policy terms and identification of notice provisions. |
| 25 | 5/17/2023 | Flaharty, William | 0.8 | Draft key data request re: necessary documentation of incident reporting. |
| 25 | 5/17/2023 | Spirito, Andrew | 1.6 | Review and provide comments on draft of recovery analysis. |
| 25 | 5/18/2023 | Davis, Jerome | 1.1 | Review and provide comments to recovery waterfall. |
| 25 | 5/18/2023 | Spirito, Andrew | 0.8 | Review and provide comments on draft of recovery analysis. |
| 25 | 5/19/2023 | Flaharty, William | 1.0 | Review and provide comments on of draft insurer notice letter with GIS team. |
| 25 | 5/22/2023 | Flaharty, William | 0.9 | Follow-up on draft notice of circumstance letters to insurers. |
| 25 | 5/23/2023 | Flaharty, William | 1.4 | Follow-up on draft notice of circumstance letters to insurers. |
| 25 | 5/24/2023 | Flaharty, William | 1.6 | Meet with CRO and FTI to discuss insurance reporting obligation and approach. |
| 25 | 5/30/2023 | Flaharty, William | 2.8 | Prepare draft of notice of circumstance. |
| 25 | 5/31/2023 | Flaharty, William | 2.2 | Draft and edit notice of circumstance to insurers. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 25 | 5/31/2023 | Flaharty, William | 1.4 | Continue to draft and edit notice of circumstance to insurers. |
| **25** | **Total** | | **33.7** | |
| 27 | 5/1/2023 | Spirito, Andrew | 0.6 | Review and provide comments on dealer communications. |
| 27 | 5/2/2023 | Spirito, Andrew | 1.2 | Review and provide comments on dealer communications. |
| 27 | 5/4/2023 | Kummer, Earl | 1.7 | Compile Quik Chek trial balance detail for 2021. |
| 27 | 5/5/2023 | Jasser, Riley | 2.2 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of May 5, 2023. |
| 27 | 5/5/2023 | Jasser, Riley | 1.8 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of May 5, 2023. |
| 27 | 5/12/2023 | Jasser, Riley | 2.1 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of May 12, 2023. |
| 27 | 5/12/2023 | Jasser, Riley | 1.8 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of May 12, 2023. |
| 27 | 5/17/2023 | Jasser, Riley | 0.9 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of May 17, 2023. |
| 27 | 5/17/2023 | Jasser, Riley | 0.8 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of May 17, 2023. |
| 27 | 5/18/2023 | Davis, Jerome | 2.6 | Work on recovery waterfall during calls with FTI team on same. |
| 27 | 5/18/2023 | Flaharty, William | 1.9 | Prepare draft of insurer notice considerations. |
| 27 | 5/18/2023 | Flaharty, William | 1.3 | Further analysis of policy language differences re: notice consideration for incidents. |
| 27 | 5/18/2023 | Flaharty, William | 0.6 | Work with FTI and MEX team on documentation and approach for notice. |
| 27 | 5/18/2023 | Flaharty, William | 0.4 | Provide preliminary advice to PSZJ team re: policy issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/25/2023 | Jasser, Riley | 1.2 | Attend MEX Chapter 11 Case Hearing to gather intelligence re: Independent Director Motion on May 25, 2023. |
| 27 | 5/26/2023 | Jasser, Riley | 2.2 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of May 26, 2023. |
| 27 | 5/26/2023 | Jasser, Riley | 1.8 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of May 26, 2023. |
| **27** | **Total** | | **25.1** | |
| 28 | 5/1/2023 | Barnett, Noah | 1.8 | Work on sublease counter check by store number, part 3. |
| 28 | 5/1/2023 | Barnett, Noah | 1.7 | Work on sublease counter check by store number, part 2. |
| 28 | 5/1/2023 | Barnett, Noah | 1.4 | Work on sublease counter check by store number, part 1. |
| 28 | 5/1/2023 | Barnett, Noah | 0.4 | Meet with M. Walden, D. Sarmiento, and N. Kang (FTI) re: lease, sublease, and fuel supply counter-party review. |
| 28 | 5/1/2023 | Barnett, Noah | 0.1 | Call with S. Santora (FTI) to discuss counter party review for subleases. |
| 28 | 5/1/2023 | Bedison, James | 1.7 | Review and provide comments on information from MEX re: request for production of documents. |
| 28 | 5/1/2023 | Bedison, James | 0.9 | Summarize environmental information and compose email to M. Walden (FTI), G. Demo, and S. Golden (PSZJ) in response to request for production of documents from ARENTFOX SCHIFF LLP. |
| 28 | 5/1/2023 | Bedison, James | 0.3 | Develop and finalize questions for contractor follow up on outstanding environmental questions and issues related to post-closing obligations. |
| 28 | 5/1/2023 | Bedison, James | 0.3 | Compose email response to S. Golden (PSZJ) re: comments and review of environmental information summary, re: request for production of documents from ARENTFOX SCHIFF LLP. |
| 28 | 5/1/2023 | Kang, Nicholas | 2.8 | Perform fuel supply counter-party analysis to ensure accuracy of Kira data, part 1. |
| 28 | 5/1/2023 | Kang, Nicholas | 2.6 | Perform fuel supply counter-party analysis to ensure accuracy of Kira data, part 2. |
| 28 | 5/1/2023 | Kang, Nicholas | 0.4 | Meet with M. Walden, N. Barnett, and D. Sarmiento (FTI) re: lease, sublease, and fuel supply counter-party review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/1/2023 | Santora, Steven | 1.4 | Review and provide comments on counter parties for subleases. |
| 28 | 5/1/2023 | Santora, Steven | 0.2 | Call with M. Walden, N. Kang, N. Barnett, and D. Sarmiento (FTI) to discuss Counter Party Review. |
| 28 | 5/1/2023 | Santora, Steven | 0.1 | Call with N. Barnett (FTI) to discuss counter party review for subleases. |
| 28 | 5/1/2023 | Sarmiento, Daniel | 1.9 | Perform fuel supply counter-party review for 907 entries. |
| 28 | 5/1/2023 | Sarmiento, Daniel | 1.7 | Perform fuel supply counter-party review for 135 stores (1132 entries). |
| 28 | 5/1/2023 | Sarmiento, Daniel | 1.4 | Perform fuel supply counter-party review for 907 entries. |
| 28 | 5/1/2023 | Sarmiento, Daniel | 0.4 | Meet with M. Walden, N. Barnett, and N. Kang (FTI) re: lease, sublease, and fuel supply counter-party review. |
| 28 | 5/1/2023 | Spirito, Andrew | 1.4 | Continue to review documents pertaining to lease rejection discovery. |
| 28 | 5/1/2023 | Spirito, Andrew | 0.9 | Review and provide comments on documents pertaining to lease rejection discovery. |
| 28 | 5/1/2023 | Spirito, Andrew | 0.9 | Call with S. Golden (PSZJ) re: additional lease rejections. |
| 28 | 5/1/2023 | Walden, Michael | 1.6 | Review and provide comments on of leases identified in Abigail Cook pivot table of available leases, that had different counterparties identified potentially identifying documents not previously reviewed for real estate matrix. |
| 28 | 5/1/2023 | Walden, Michael | 1.6 | Review and provide comments on of leases identified in Abigail Cook pivot table of available leases, but not previously reviewed for real estate matrix. |
| 28 | 5/1/2023 | Walden, Michael | 1.1 | Create summary of real estate pending documents based on comparison to FTI real estate matrix. |
| 28 | 5/1/2023 | Walden, Michael | 0.3 | Call with S. Santora, N. Kang, N. Barnett, and D. Sarmiento (FTI) to discuss MEX real estate tracking document and review of A. Cook's (FTI) pivot table of real estate documents. |
| 28 | 5/2/2023 | Barnett, Noah | 1.8 | Review and provide comments on secondary sublease review. |
| 28 | 5/2/2023 | Barnett, Noah | 1.6 | Prepare analysis on secondary sublease, part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/2/2023 | Barnett, Noah | 1.3 | Prepare analysis on secondary sublease, part 1. |
| 28 | 5/2/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI) to discuss Matrix updates and post closing obligations. |
| 28 | 5/2/2023 | Bedison, James | 1.8 | Meet with L. ████ (████ S. Golden (PSZJ), N. Lansing, A. Pawlowski (MEX), M. Walden, and N. Barnett (FTI) re: AR Global environmental and tank questions. |
| 28 | 5/2/2023 | Bedison, James | 0.6 | Compose email summary of environmental discussion points for proposed tank and lease compliance memorandum. |
| 28 | 5/2/2023 | Bedison, James | 0.4 | Review and provide comments on information from MEX re: request for production of documents. |
| 28 | 5/2/2023 | Bedison, James | 0.4 | Meet with L. ████ (████ A. Pawlowski, N. Lansing (MEX), M. Walden, Y. Alagrabawi, and N. Barnett (FTI) to review and discuss ████ post-closing obligations updates and resolution status. |
| 28 | 5/2/2023 | Bedison, James | 0.4 | Meet with S. Golden (PSZJ) and M. Walden to review and discuss environmental issues related to request for production of documents from ARENTFOX SCHIFF LLP. |
| 28 | 5/2/2023 | Kang, Nicholas | 1.8 | Perform secondary search of fuel supply counter-party review to ensured all sites are included, part 2. |
| 28 | 5/2/2023 | Kang, Nicholas | 1.1 | Perform secondary search of fuel supply counter-party review to ensured all sites are included, part 1. |
| 28 | 5/2/2023 | Kang, Nicholas | 0.3 | Meet with M. Walden and D. Sarmiento (FTI) re: fuel supply counter-party review progress and next steps. |
| 28 | 5/2/2023 | Kummer, Earl | 0.5 | Call with D. Bielenberg and M. Walden (FTI) to review MEX Location Information listing. |
| 28 | 5/2/2023 | Santora, Steven | 1.9 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/2/2023 | Santora, Steven | 1.4 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/2/2023 | Santora, Steven | 1.1 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/2/2023 | Santora, Steven | 0.6 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/2/2023 | Santora, Steven | 0.5 | Call with M. Walden and N. Barnett (FTI) to discuss MEX real estate tracking document and review of A. Cooke's (FTI) pivot table of sublease documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/2/2023 | Sarmiento, Daniel | 2.0 | Perform secondary search of fuel supply counter-party review for 2,890 entries. |
| 28 | 5/2/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden and N. Kang (FTI) re: fuel supply counter-party review progress and next steps. |
| 28 | 5/2/2023 | Spirito, Andrew | 0.9 | Call with S. Golden (PSZJ) re: additional lease rejections. |
| 28 | 5/2/2023 | Walden, Michael | 1.7 | Review and provide comments on of A. Cook's (FTI) pivot table of sublease documents and comparison to real estate matrix to revise matrix findings to reflect new information. |
| 28 | 5/2/2023 | Walden, Michael | 1.3 | Call with S. Golden (PSZJ), L. ███████ (██████ N. Barnett, J. Bedison (FTI), A. Pawlowski, and N. Lansing (MEX) to discuss AR Global environmental violations. |
| 28 | 5/2/2023 | Walden, Michael | 0.6 | Participate in bi-weekly call with S. Golden (PSZJ), L. ████ (█████ N. Barnett, J. Bedison (FTI), A. Pawlowski, and N. Lansing (MEX) to discuss Oak Stret environmental violations. |
| 28 | 5/2/2023 | Walden, Michael | 0.5 | Call with D. Bielenberg and M. Kummer (FTI) to review MEX Location Information listing. |
| 28 | 5/2/2023 | Walden, Michael | 0.5 | Call with S. Golden (PSZJ) and J. Bedison (FTI) to discuss AR Global environmental obligations prior to call with MEX. |
| 28 | 5/2/2023 | Walden, Michael | 0.5 | Call with S. Santora and N. Barnett (FTI) to discuss MEX real estate tracking document and review of A. Cooke's (FTI) pivot table of sublease documents. |
| 28 | 5/3/2023 | Barnett, Noah | 2.2 | Update sublease and FSA analysis, part 1. |
| 28 | 5/3/2023 | Barnett, Noah | 1.9 | Update sublease and FSA analysis, part 2. |
| 28 | 5/3/2023 | Barnett, Noah | 1.3 | Work on consolidation of pending and new documents to aid in the document supply to stakeholders. |
| 28 | 5/3/2023 | Barnett, Noah | 1.2 | Review and provide comments on updated sublease and FSA, part 1. |
| 28 | 5/3/2023 | Barnett, Noah | 0.4 | Meet with M. Walden and S. Santora (FTI) to discuss post closing obligations and matrix updates. |
| 28 | 5/3/2023 | Bedison, James | 2.4 | Compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ, part 2. |
| 28 | 5/3/2023 | Bedison, James | 2.1 | Compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ, part 1. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/3/2023 | Bedison, James | 2.1 | Compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ, part 4. |
| 28 | 5/3/2023 | Bedison, James | 1.8 | Compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ, part 3. |
| 28 | 5/3/2023 | Healy, Michael | 0.5 | Prepare and participate on AR Global taxes call with MEX team. |
| 28 | 5/3/2023 | Kang, Nicholas | 1.8 | Adjust and consolidate Matrix based on review of notes and supply files for selected stores, part 3. |
| 28 | 5/3/2023 | Kang, Nicholas | 1.7 | Adjust and consolidate Matrix based on review of notes and supply files for selected stores, part 1. |
| 28 | 5/3/2023 | Kang, Nicholas | 1.6 | Adjust and consolidate Matrix based on review of notes and supply files for selected stores, part 5. |
| 28 | 5/3/2023 | Kang, Nicholas | 1.4 | Adjust and consolidate Matrix based on review of notes and supply files for selected stores, part 4. |
| 28 | 5/3/2023 | Kang, Nicholas | 1.3 | Adjust and consolidate Matrix based on review of notes and supply files for selected stores, part 2. |
| 28 | 5/3/2023 | Santora, Steven | 1.1 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/3/2023 | Santora, Steven | 0.9 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/3/2023 | Santora, Steven | 0.6 | Review and provide comments on of Sublease documents for counter party review. |
| 28 | 5/3/2023 | Santora, Steven | 0.5 | Follow-up call with M. Walden (FTI) to discuss specific sublease property update questions. |
| 28 | 5/3/2023 | Santora, Steven | 0.5 | Call with M. Walden (FTI) to discuss specific sublease property update questions. |
| 28 | 5/3/2023 | Santora, Steven | 0.4 | Update MEX Location Information Matrix for counter party review changes. |
| 28 | 5/3/2023 | Santora, Steven | 0.3 | Update MEX Location Information Matrix for counter party review changes. |
| 28 | 5/3/2023 | Santora, Steven | 0.3 | Call with M. Walden and N. Barnett (FTI) to discuss sublease documents for counter party review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/3/2023 | Sarmiento, Daniel | 2.4 | Perform review of notes for 116 stores and their files on fuel supply counter-party sheet and pass through any required edits to consolidated Matrix. |
| 28 | 5/3/2023 | Sarmiento, Daniel | 2.2 | Perform review of notes for 102 stores and their files on fuel supply counter-party sheet and pass through any required edits to consolidated Matrix. |
| 28 | 5/3/2023 | Sarmiento, Daniel | 1.6 | Adjust and consolidate Matrix based on review of notes for 82 stores and their files on fuel supply counter-party. |
| 28 | 5/3/2023 | Sarmiento, Daniel | 1.2 | Adjust and consolidate Matrix based on review of notes for 34 stores and their files on fuel supply counter-party. |
| 28 | 5/3/2023 | Spirito, Andrew | 2.1 | Prepare supplemental real estate analysis. |
| 28 | 5/3/2023 | Spirito, Andrew | 0.8 | Review and provide comments on documents pertaining to lease rejection discovery. |
| 28 | 5/3/2023 | Spirito, Andrew | 0.7 | Call with S. Golden (PSZJ) re: counterparties. |
| 28 | 5/3/2023 | Walden, Michael | 1.6 | Research to itemize discrepancies between pivot table of all lease documents and FTI Matrix and distribution to A. Cook (FTI). |
| 28 | 5/3/2023 | Walden, Michael | 1.4 | Update real estate matrix for leases and amendments signed in April 2023. |
| 28 | 5/3/2023 | Walden, Michael | 0.8 | Review and provide comments on of N. Barnett (FTI) sublease changes and related updates. |
| 28 | 5/3/2023 | Walden, Michael | 0.5 | Follow-up call with S. Santora (FTI) to discuss specific sublease property update questions. |
| 28 | 5/3/2023 | Walden, Michael | 0.5 | Call with S. Santora (FTI) to discuss specific sublease property update questions. |
| 28 | 5/3/2023 | Walden, Michael | 0.4 | Call with L. ████ (████ to discuss available phase 1 reports and the specific data she uploaded to the dataroom for PSZJ response to creditor committee. |
| 28 | 5/3/2023 | Walden, Michael | 0.3 | Call with S. Santora and N. Barnett (FTI) to discuss specific sublease property update questions. |
| 28 | 5/3/2023 | Walden, Michael | 0.1 | Call with D. Sarmiento (FTI) to discuss fuel supply agreements. |
| 28 | 5/3/2023 | Zhu, Geoffrey | 1.7 | Prepare analysis of pending retail site conversions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/4/2023 | Barnett, Noah | 1.6 | Consolidate sublease data onto matrix for final review. |
| 28 | 5/4/2023 | Bedison, James | 2.4 | Compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ. |
| 28 | 5/4/2023 | Bedison, James | 2.2 | Continue to compose memorandum to summarize AR Global lease agreement provisions per request from PSZJ. |
| 28 | 5/4/2023 | Bedison, James | 0.7 | Meet with N. Lansing, A. Pawlowski (MEX), L. ███████ (███████ N. Barnett, Y. Alagrabawi, and M. Walden (FTI) to discuss and review status updates on ███████ post-closing obligations and coordinate follow up. |
| 28 | 5/4/2023 | Bedison, James | 0.4 | Prepare email for internal review of draft memorandum for PSZJ. |
| 28 | 5/4/2023 | Bedison, James | 0.3 | Review and provide comments on updated draft memorandum. |
| 28 | 5/4/2023 | Bedison, James | 0.2 | Review and provide comments on third party environmental information provided by L. ███████ (███████ re ███████t Properties. |
| 28 | 5/4/2023 | Kang, Nicholas | 1.0 | Consolidate updates from individual Matrix to master Matrix. |
| 28 | 5/4/2023 | Santora, Steven | 2.2 | Update MEX Location Information Matrix for moving several properties from inactive to active and reviewing Lease, Sublease, and Fuel Supply Agreements to make sure Matrix is up to date. |
| 28 | 5/4/2023 | Santora, Steven | 1.0 | Call with M. Walden (FTI) to review formerly redefined as active sites. |
| 28 | 5/4/2023 | Sarmiento, Daniel | 1.0 | Consolidate all updates from individual Matrix to final master Matrix. |
| 28 | 5/4/2023 | Spirito, Andrew | 0.9 | Review and provide comments on documents pertaining to lease rejection discovery. |
| 28 | 5/4/2023 | Spirito, Andrew | 0.8 | Create board materials re: real estate strategy. |
| 28 | 5/4/2023 | Walden, Michael | 1.7 | Review and provide comments on of location matrix for 25 highest rent leases. |
| 28 | 5/4/2023 | Walden, Michael | 1.6 | Review and provide comments on of location matrix for 25 highest rent subleases. |
| 28 | 5/4/2023 | Walden, Michael | 1.0 | Call with S. Santora (FTI) to review formerly redefined as active sites. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/4/2023 | Walden, Michael | 0.8 | Update notes, formatting and print area for location matrix. |
| 28 | 5/4/2023 | Walden, Michael | 0.6 | Participate in bi-weekly call with S. Golden (PSZJ), L. ▮▮▮▮ (▮▮▮▮▮ N. Barnett, J. Bedison (FTI), A. Pawlowski, and N. Lansing (MEX) to discuss Oak Stret environmental violations. |
| 28 | 5/4/2023 | Zhu, Geoffrey | 1.4 | Update pending retail site analysis to incorporate additional data points. |
| 28 | 5/5/2023 | Barnett, Noah | 0.3 | Meet with M. Walden, D. Sarmiento, S. Santora and N. Kang (FTI) re: subtenant and fuel supply dealer counter-party review. |
| 28 | 5/5/2023 | Barnett, Noah | 0.2 | Meet with S. Santora and M. Walden (FTI)  to discuss Dealer/Subtenant Operator review. |
| 28 | 5/5/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to perform detailed review of instances when dealer and subtenant were not consistent. |
| 28 | 5/5/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss post closing obligations. |
| 28 | 5/5/2023 | Bedison, James | 0.8 | Prepare final draft memorandum and email narrative re: UST removal and environmental investigation for PSZJ. |
| 28 | 5/5/2023 | Bedison, James | 0.8 | Review and incorporate edits on draft memorandum re: UST removal and environmental investigation for PSZJ. |
| 28 | 5/5/2023 | Bedison, James | 0.7 | Review and incorporate edits on draft memorandum re: UST removal and environmental investigation for PSZJ. |
| 28 | 5/5/2023 | Bedison, James | 0.6 | Prepare final draft memorandum re: UST removal and environmental investigation for PSZJ. |
| 28 | 5/5/2023 | Bedison, James | 0.3 | Review and respond to emails re: AR Global sites. |
| 28 | 5/5/2023 | Kang, Nicholas | 1.6 | Populate Kira data for specific sites that changed the counter party based on new information, part 1. |
| 28 | 5/5/2023 | Kang, Nicholas | 1.2 | Populate Kira data for specific sites that changed the counter party based on new information, part 2. |
| 28 | 5/5/2023 | Kang, Nicholas | 0.8 | Populate Kira data for specific sites based on new information. |
| 28 | 5/5/2023 | Kang, Nicholas | 0.3 | Meet with M. Walden, N. Barnett, S. Santora and D. Sarmiento (FTI) re: subtenant and fuel supply dealer counter-party review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/5/2023 | Kang, Nicholas | 0.2 | Meet with D. Sarmiento (FTI) to discuss and review fuel supply dealer counter-party. |
| 28 | 5/5/2023 | Kang, Nicholas | 0.2 | Correspond with M. Walden and S. Santora (FTI) re: changes to fuel supply agreements. |
| 28 | 5/5/2023 | Kang, Nicholas | 0.1 | Meet with M. Walden (FTI) to consolidate adjustments in fuel supply agreements. |
| 28 | 5/5/2023 | Kang, Nicholas | 0.1 | Meet with D. Sarmiento (FTI) to discuss the fuel supply dealer counter-party review scope we were assigned, continued. |
| 28 | 5/5/2023 | Santora, Steven | 2.1 | Review and provide comments on of the variances between the Dealer and Subtenant Operator. |
| 28 | 5/5/2023 | Santora, Steven | 1.9 | Call with M. Walden (FTI) to go over Dealer/Subtenant Operator specific store questions. |
| 28 | 5/5/2023 | Santora, Steven | 1.4 | Call with M. Walden (FTI) to go over Dealer/Subtenant Operator specific store questions. |
| 28 | 5/5/2023 | Santora, Steven | 0.8 | Update MEX Location Information Matrix for dealer and subtenant operators. |
| 28 | 5/5/2023 | Santora, Steven | 0.4 | Review and provide comments on of the variances between the Dealer and Subtenant Operator. |
| 28 | 5/5/2023 | Santora, Steven | 0.2 | Call with M. Walden, N. Kang, N. Barnett, and D. Sarmiento (FTI) to discuss Dealer/Subtenant Operator review. |
| 28 | 5/5/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to go over Dealer/Subtenant Operator review. |
| 28 | 5/5/2023 | Sarmiento, Daniel | 1.9 | Review and provide comments on fuel supply counter party exercise and note feedback for KIRA team. |
| 28 | 5/5/2023 | Sarmiento, Daniel | 1.8 | Review and provide comments on 16 stores' subtenant and fuel supply dealer counter-party documents. |
| 28 | 5/5/2023 | Sarmiento, Daniel | 0.3 | Meet with M. Walden, N. Barnett, S. Santora and N. Kang (FTI)  re: subtenant and fuel supply dealer counter-party review. |
| 28 | 5/5/2023 | Walden, Michael | 1.8 | Call with S. Santora to review updated Matrix and research selected issues. |
| 28 | 5/5/2023 | Walden, Michael | 1.4 | Call with S. Santora (FTI) to go over Dealer/Subtenant Operator specific store questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/5/2023 | Walden, Michael | 1.3 | Review and provide advice on instances when dealer and subtenant were not consistent. |
| 28 | 5/5/2023 | Walden, Michael | 0.7 | Call with S. Santora, D. Milner, A. Cooke (FTI) and S. Golden (PSZJ) to discuss real estate matrix and lease document next steps. |
| 28 | 5/5/2023 | Walden, Michael | 0.6 | Update Matrix to reflect Steve Golden (PSZJ) comments on Agent Group Listings. |
| 28 | 5/5/2023 | Walden, Michael | 0.4 | Review and provide comments on, updates and clarification of J. Bedison's (FTI) AR Global Lease Agreement Provisions Review and provide comments on Memo. |
| 28 | 5/5/2023 | Walden, Michael | 0.2 | Call with S. Santora, N. Kang, N. Barnett, and D. Sarmiento (FTI)  to discuss Dealer/Subtenant Operator review. |
| 28 | 5/5/2023 | Walden, Michael | 0.2 | Call with N. Barnett (FTI) to perform detailed review of instances when dealer and subtenant were not consistent. |
| 28 | 5/7/2023 | Bedison, James | 0.3 | Complete review of comments and prepare final draft of the memorandum, as requested by PSZJ. |
| 28 | 5/7/2023 | Bedison, James | 0.2 | Compose and send email to PSZJ team related to final draft memorandum. |
| 28 | 5/8/2023 | Barnett, Noah | 0.3 | Meet with G. Demo (PSZJ), J. Bedison, M. Walden and Y. Alagrabawi (FTI) re: updates in Code Compliance and environmental issues. |
| 28 | 5/8/2023 | Bedison, James | 0.7 | Review and provide comments on environmental status update information from third parties for post-closing obligations. |
| 28 | 5/8/2023 | Bedison, James | 0.6 | Review and provide comments on environmental status update information from third parties for ▮▮▮▮▮ environmental post-closing obligations. |
| 28 | 5/8/2023 | Bedison, James | 0.4 | Meet with M. Walden, Y. Alagrabawi, N. Barnett (FTI), and G. Demo (PSZJ) to discuss updates and path forward on post-closing obligations for ▮▮▮▮▮ sites. |
| 28 | 5/8/2023 | Bedison, James | 0.4 | Compose post-discussion email to L. ▮▮▮▮ (▮▮▮ to summarize and confirm details re: ▮▮▮▮▮ post-closing obligations. |
| 28 | 5/8/2023 | Bedison, James | 0.3 | Update ▮▮▮▮ post-closing obligations (environmental) summary table with new information. |
| 28 | 5/8/2023 | Bedison, James | 0.3 | Meet with L. ▮▮▮▮ (▮▮▮ T. Powers (PPM Consultants), and J. Satefriel (PPM Consultants) to update status on environmental post-closing obligations at ▮▮▮▮▮ properties. |
| 28 | 5/8/2023 | Bedison, James | 0.2 | Prepare for update call with L. ▮▮▮▮ (▮▮▮ and third-party contractor re: update on environmental post-closing obligations for ▮▮▮▮▮ sites. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/8/2023 | Santora, Steven | 1.3 | Update MEX Location Information Matrix for responses to FTI questions. |
| 28 | 5/8/2023 | Walden, Michael | 1.2 | Call with S. Santora (FTI) to review real estate tracker updates based on feedback from MEX to real estate group and S. Golden (PSZJ) questions. |
| 28 | 5/8/2023 | Walden, Michael | 0.8 | Prepare email and excel schedule defining disconnects between MEX operated sites and WHRG sites. |
| 28 | 5/8/2023 | Walden, Michael | 0.4 | Call with G. Demo (PSZJ), J. Bedison, Y. Alagrabawi and N. Barnett (FTI) to discuss the environmental and code violations status update. |
| 28 | 5/8/2023 | Zhu, Geoffrey | 0.8 | Review and provide comments on dealer data by site to assess top dealers. |
| 28 | 5/9/2023 | Barnett, Noah | 1.1 | Meet with L. ▇▇▇▇ (▇▇▇▇ Y. Alagrabawi, J. Bedison (FTI), A. Pawlowski, N. Lansing (MEX), P. Jeffries and S. Golden (PSZJ) to discuss AR Global sites. |
| 28 | 5/9/2023 | Bedison, James | 1.1 | Meet with S. Golden, G. Demo, J. Dulberg (PSZJ), A. Pawlowski, N. Lansing (MEX), L. ▇▇▇▇ (▇▇▇▇ and FTI team re: AR Global request for document production and new notice of violation summary. |
| 28 | 5/9/2023 | Bedison, James | 0.8 | Review and provide comments on MEX notice of violation (environmental) summary table. |
| 28 | 5/9/2023 | Bedison, James | 0.6 | Meet with L. ▇▇▇▇ (▇▇▇▇ to review and discuss MEX notice of violation (environmental) summary. |
| 28 | 5/9/2023 | Bedison, James | 0.6 | Meet with S. Golden and G. Demo (PSZJ) to discuss MEX notice of violation summary. |
| 28 | 5/9/2023 | Bedison, James | 0.6 | Support review and resolution of environmental notices of violation. |
| 28 | 5/9/2023 | Bedison, James | 0.3 | Compose notice of violation follow up email re: MEX environmental notice of violations. |
| 28 | 5/9/2023 | Bedison, James | 0.2 | Review and provide comments on environmental compliance summary table for AR Global sites update call. |
| 28 | 5/9/2023 | Santora, Steven | 1.9 | Update MEX Location Information Matrix for responses to questions and additional documents provided. |
| 28 | 5/9/2023 | Santora, Steven | 1.2 | Call with M. Walden (FTI) to go over responses questions for MEX Location Information Matrix. |
| 28 | 5/9/2023 | Santora, Steven | 0.8 | Update MEX Location Information Matrix with additional documents provided. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/9/2023 | Walden, Michael | 0.5 | Call with S. Golden (PSZJ), L. ████ (████ Y. Alagrabawi, N. Barnett, J. Bedison (FTI), A. Pawlowski, and N. Lansing (MEX) to discuss post closing obligations and environmental questions and status for AR Global site. . |
| 28 | 5/10/2023 | Barnett, Noah | 0.3 | Meet with G. Demo (PSZJ), J. Bedison, M. Walden and Y. Alagrabawi (FTI) re: updates in Code Compliance and environmental issues. |
| 28 | 5/10/2023 | Bedison, James | 2.1 | Summarize and tabulate notice of violation status for AR Global and ████ properties. |
| 28 | 5/10/2023 | Bedison, James | 0.6 | Meet with S. Golden, G. Demo, J. Dulberg (PSZJ), L. ████ (████ A. Spirito, and J. Davis (FTI) re: notices of violation and path forward to resolution. |
| 28 | 5/10/2023 | Bedison, James | 0.4 | Participate in work session with PSZJ and FTI team to review notice of violations and discuss resolution strategy. |
| 28 | 5/10/2023 | Bedison, James | 0.3 | Meet with N. Barnett, M. Walden, Y. Alagrabawi (FTI), A. Pawlowski (MEX), and G. Demo (PSZJ) to discuss ████ post-closing obligations updates. |
| 28 | 5/10/2023 | Bedison, James | 0.3 | Meet with J. Davis, A. Spirito (FTI), S. Golden, G. Demo, and J. Dulberg (PSZJ) re: strategy on notice of violation resolution. |
| 28 | 5/10/2023 | Bedison, James | 0.3 | Compose email to L. ████ (████ following up on notice of violation questions. |
| 28 | 5/10/2023 | Santora, Steven | 1.2 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/10/2023 | Santora, Steven | 0.3 | Prepare follow up questions for specific stores based on MEX responses. |
| 28 | 5/10/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to prepare responses to store questions for MEX Location Information Matrix. |
| 28 | 5/10/2023 | Walden, Michael | 1.6 | Review and provide comments on of Part 2 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/10/2023 | Walden, Michael | 1.2 | Review and provide comments on of Part 3 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/10/2023 | Walden, Michael | 0.3 | Meet with G. Demo (PSZJ), J. Bedison, N. Barnett and Y. Alagrabawi (FTI) re: updates in Code Compliance and environmental issues. |
| 28 | 5/11/2023 | Bedison, James | 0.6 | Meet with S. Golden, J. Pomerantz, J. Dulberg, H. Kevane, M. Litvak (PSZJ), M. Healy, and A. Spirito (FTI) to discuss AR Global discovery response. |
| 28 | 5/11/2023 | Bedison, James | 0.6 | Update post-closing obligations (environmental) shared summary table (████ properties). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/11/2023 | Bedison, James | 0.5 | Meet with L. ▇▇▇ (▇▇) and S. King (Jones Environmental) re: ongoing environmental activities. |
| 28 | 5/11/2023 | Bedison, James | 0.4 | Meet with L. ▇▇▇ (▇▇) re: updates on outstanding post-closing obligations (environmental ) for ▇▇ properties. |
| 28 | 5/11/2023 | Bedison, James | 0.3 | Review and respond to emails re: Oak Street post-closing obligations (environmental) and AR Global environmental updates. |
| 28 | 5/11/2023 | Bedison, James | 0.3 | Review and respond to emails re: ▇▇▇ post-closing obligations (environmental). |
| 28 | 5/11/2023 | Bedison, James | 0.2 | Review and provide comments on materials for AR Global discovery group call. |
| 28 | 5/11/2023 | Healy, Michael | 1.3 | Respond to various emails re: owned real estate reconciliation. |
| 28 | 5/11/2023 | Healy, Michael | 0.5 | Participate in update call with FTI and MEX teams re: lease rejection. |
| 28 | 5/11/2023 | Santora, Steven | 1.0 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/11/2023 | Spirito, Andrew | 1.8 | Prepare analysis related to select real property leases. |
| 28 | 5/11/2023 | Walden, Michael | 1.6 | Review and provide comments on of Part 5 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/11/2023 | Walden, Michael | 1.3 | Review and provide comments on of Part 6 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/11/2023 | Walden, Michael | 1.2 | Review and provide comments on of Part 4 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/11/2023 | Walden, Michael | 0.5 | Call with Bill Mulroy to discuss FTI site level follow-up questions. |
| 28 | 5/12/2023 | Barnett, Noah | 0.5 | Meet with M. Walden (FTI) for updates on Code Compliance prior to post closing group meeting. |
| 28 | 5/12/2023 | Barnett, Noah | 0.4 | Meet with G. Demo (PSZJ), J. Bedison, M. Walden and Yousef Alagrabawi (FTI) re: updates in Code Compliance and environmental issues. |
| 28 | 5/12/2023 | Bedison, James | 1.1 | Review and update ▇▇▇ post-closing obligations (environmental) summary table and prepare for update call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/12/2023 | Bedison, James | 0.8 | Meet with S. Golden (PSZJ) and D. Milner (FTI) re: compliance organization for environmental data. |
| 28 | 5/12/2023 | Bedison, James | 0.7 | Compose and send emails following up on action items re: environmental compliance and organization call. |
| 28 | 5/12/2023 | Bedison, James | 0.6 | Meet with N. Barnett, M. Walden, Y. Alagrabawi (FTI), A. Pawlowski (MEX), and L. ███ (███ re: ███ post-closing obligation summary and updates. |
| 28 | 5/12/2023 | Bedison, James | 0.4 | Review and respond to emails re: environmental compliance and testing. |
| 28 | 5/12/2023 | Bedison, James | 0.4 | Review and provide comments on environmental compliance and workflow information to prepare for discussion call. |
| 28 | 5/12/2023 | Bedison, James | 0.4 | Meet with L. ███ (███ and D. Dodson (TankPro) to review and discuss updates on environmental post-closing obligation. |
| 28 | 5/12/2023 | Healy, Michael | 0.6 | Discuss with MEX team real estate portfolio. |
| 28 | 5/12/2023 | Kang, Nicholas | 0.2 | Meet with M. Walden, S. Santora, D. Sarmiento, and N. Barnett (FTI) re: MEX workstream status and next steps. |
| 28 | 5/12/2023 | Santora, Steven | 1.3 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/12/2023 | Santora, Steven | 0.8 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/12/2023 | Santora, Steven | 0.7 | Continue to update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/12/2023 | Santora, Steven | 0.6 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/12/2023 | Santora, Steven | 0.4 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/12/2023 | Santora, Steven | 0.3 | Call with M. Walden (FTI) to prepare responses to store questions for MEX Location Information Matrix. |
| 28 | 5/12/2023 | Santora, Steven | 0.2 | Call with M. Walden, N. Kang, N. Barnett, and D. Sarmiento (FTI) re: MEX workstream status and next steps. |
| 28 | 5/12/2023 | Sarmiento, Daniel | 0.2 | Meet with M. Walden, N. Barnett, S. Santora and N. Kang (FTI) re: MEX workstream status and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/12/2023 | Spirito, Andrew | 2.1 | Prepare analysis related to select real property leases. |
| 28 | 5/12/2023 | Walden, Michael | 2.2 | Review and provide comments on of MEX operated site list, comparison to Matrix and review of underlying leases, and questions to MEX. |
| 28 | 5/12/2023 | Walden, Michael | 1.1 | Review and provide comments on of Part 1 of S. Golden (PSZJ) specific location questions, MEX follow-up documents, provided support. |
| 28 | 5/12/2023 | Walden, Michael | 0.6 | Meet with N. Barnett, J. Bedison, Y. Alagrabawi (FTI), A. Pawlowski (MEX), and L. ████ ████ re: ████ post-closing obligation summary and updates. |
| 28 | 5/12/2023 | Walden, Michael | 0.2 | Call with Dori Milner to discuss comparison of FTI Matrix and pivot table of active real estate documents. |
| 28 | 5/12/2023 | Walden, Michael | 0.2 | Call with Bill Mulroy to discuss FTI site level follow-up questions. |
| 28 | 5/13/2023 | Walden, Michael | 1.7 | Review and provide comments on of S. Golden comments on current real estate tracker and research of updated party entities to ensure accurate agreement is input. |
| 28 | 5/13/2023 | Walden, Michael | 1.6 | Review and updates of MEX real estate tracker comments to ensure conformance between terms and comment updates. |
| 28 | 5/15/2023 | Bedison, James | 0.7 | Meet with L. ████ H. ████ A. Bowers, J. ████ ( ████ B. Patterson, B. Mulroy, D. Martin (MEX), and S. Golden (PSZJ) re: environmental compliance workflow and process to handle notices of violation. |
| 28 | 5/15/2023 | Bedison, James | 0.7 | Review and identify environmental compliance and notice of violation information to support development of information organization. |
| 28 | 5/15/2023 | Bedison, James | 0.5 | Respond to emails and coordinate discussion call re: MEX environmental compliance workflow. |
| 28 | 5/15/2023 | Bedison, James | 0.4 | Summarize environmental information and provide data analytics for review. |
| 28 | 5/15/2023 | Bedison, James | 0.4 | Meet with S. Golden (PSZJ) to review MEX environmental compliance workflow and organization. |
| 28 | 5/15/2023 | Bedison, James | 0.3 | Meet with IT team re: environmental document access and retention from MEX databases. |
| 28 | 5/15/2023 | Bedison, James | 0.1 | Review and update environmental clause in draft Asset Purchase Agreement. |
| 28 | 5/15/2023 | Santora, Steven | 1.1 | Update MEX Location Information Matrix with additional documents provided. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/15/2023 | Santora, Steven | 0.6 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/15/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to prepare responses to store questions for updates to MEX Location Information Matrix. |
| 28 | 5/15/2023 | Spirito, Andrew | 2.4 | Prepare analysis related to select real property leases. |
| 28 | 5/15/2023 | Walden, Michael | 1.2 | Conduct MEX Data Collection call with S. |
| 28 | 5/15/2023 | Walden, Michael | 1.0 | Call with C. Smith (MEX) top review West Hill Ranch Group subleases (related party) payments to confirm sites that are paying sublease rent and the specific amount. |
| 28 | 5/15/2023 | Walden, Michael | 0.8 | Second call with C. Smith (MEX) top review West Hill Ranch Group subleases (related party) payments to confirm sites that are paying sublease rent and the specific amount. |
| 28 | 5/15/2023 | Walden, Michael | 0.8 | Review and provide comments on of support for MEX owned sites, including title reports, purchase and sale agreements and related documents. |
| 28 | 5/15/2023 | Walden, Michael | 0.5 | Participate in bi-weekly call with A. Pawlowski (MEX), L. ▆▆▆ (▆ N. Barnett, J. Bedison and Y. Alagrabawi (FTI) to discuss environmental and code compliance violations. |
| 28 | 5/16/2023 | Barnett, Noah | 0.5 | Meet with S. Golden (PSZJ), J. Bedison, M. Walden (FTI) L. ▆▆▆ (▆ G. Demo (PSZJ) and A. Pawlowski (MEX) to discuss post closing obligations. |
| 28 | 5/16/2023 | Barnett, Noah | 0.4 | Meet with A. Pawlowski (MEX) re: updates to the site Code Compliance. |
| 28 | 5/16/2023 | Bedison, James | 1.1 | Review and provide comments on MEX, draft asset purchase agreement template provided by PSZJ. |
| 28 | 5/16/2023 | Bedison, James | 0.9 | Meet with L. ▆▆▆ and S. Golden (PSZJ) re: updates on AR Global and environmental and strategy to organize related information. |
| 28 | 5/16/2023 | Bedison, James | 0.9 | Review and provide comments on SOFA draft responses. |
| 28 | 5/16/2023 | Bedison, James | 0.9 | Review and provide comments on draft memo re: ▆▆ ▆▆ default issues from G. Demo (PSZJ). |
| 28 | 5/16/2023 | Bedison, James | 0.8 | Meet with H. Kevane (PSZJ) re: environmental aspects of draft MEX Asset Purchase Agreement template. |
| 28 | 5/16/2023 | Bedison, James | 0.8 | Prepare environmental summary update for ▆▆▆ post-closing obligations team update call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/16/2023 | Bedison, James | 0.4 | Meet with N. Barnett, M. Walden, Y. Alagrabawi (FTI), A. Pawlowski (MEX), G. Demo, and S. Golden (PSZJ) to discuss ████ property post-closing obligation updates. |
| 28 | 5/16/2023 | Bedison, James | 0.3 | Compose email re: critical vendor status and issues for review and updating. |
| 28 | 5/16/2023 | Davis, Jerome | 1.3 | Work on environmental compliance issues while in call with S. Golden (PSZJ). |
| 28 | 5/16/2023 | Spirito, Andrew | 1.3 | Prepare analysis related to select real property leases. |
| 28 | 5/16/2023 | Walden, Michael | 1.4 | Review and provide comments on of support and questions for West Hill Ranch Group subleases (related party) rent payment and confirmation. |
| 28 | 5/16/2023 | Walden, Michael | 1.3 | Review and provide comments on of MEX information tracker to ensure comments aligned with current version of worksheet and updating as required. |
| 28 | 5/16/2023 | Walden, Michael | 0.9 | Update formatting of real estate tracker for distribution. |
| 28 | 5/16/2023 | Walden, Michael | 0.6 | Review and provide comments on of West Hill Ranch Group subleases (related party) leases to confirm rent payment. |
| 28 | 5/16/2023 | Walden, Michael | 0.4 | Review and provide comments on of S. Golden (PSZJ) comments on real estate tracker and related updates. |
| 28 | 5/16/2023 | Zhu, Geoffrey | 1.4 | Prepare analysis of latest AR Global settlement proposal and calculation of admin claim. |
| 28 | 5/17/2023 | Barnett, Noah | 1.9 | Work on Code Compliance summary updates, part 2. |
| 28 | 5/17/2023 | Barnett, Noah | 1.7 | Work on Code Compliance summary status updates, part 1. |
| 28 | 5/17/2023 | Barnett, Noah | 0.4 | Meet with A. Pawlowski (MEX) re: updates to the site Code Compliance. |
| 28 | 5/17/2023 | Barnett, Noah | 0.3 | Work on memo related to default and status of contracts. |
| 28 | 5/17/2023 | Bedison, James | 1.1 | Review and provide comments on draft memo from G. Demo (PSZJ) re: ████ default issues. |
| 28 | 5/17/2023 | Bedison, James | 0.6 | Meet with A. Cooke, D. Milner, M. Walden, S. Santora, D. Bielenberg (FTI), and S. Golden (PSZJ) to discuss environmental data collection and organization strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/17/2023 | Davis, Jerome | 0.5 | Call with S. Golden (PSZJ) re: Environmental matters. |
| 28 | 5/17/2023 | Davis, Jerome | 0.4 | Review and provide comments on real estate location matrix and correspondence with M. Walden (FTI) on same. |
| 28 | 5/17/2023 | Santora, Steven | 1.2 | Call with M. Walden, A. Cooke, D. Milner, J. Bedison, D. Bielenberg, J. Davis (FTI), and S. Golden (PSZJ) re: MEX/Data collection, schedules and related matters. |
| 28 | 5/17/2023 | Walden, Michael | 1.3 | Review and provide comments on of WHRG related party lease payments in ledger. |
| 28 | 5/17/2023 | Walden, Michael | 1.1 | Update and categorization of active and inactive site list of all MEX locations for S. Golden (PSZJ). |
| 28 | 5/17/2023 | Walden, Michael | 0.9 | Review and provide comments on newly provided fuel supply, sublease documents and tracker updates. |
| 28 | 5/17/2023 | Walden, Michael | 0.6 | Reconcile store 681 information against AR Global portfolio and related correspondence. |
| 28 | 5/17/2023 | Walden, Michael | 0.2 | Review and edit G. Demo's (PSZJ) draft board memo re ██████ default issues. |
| 28 | 5/18/2023 | Barnett, Noah | 1.4 | Work on updates to the Code Compliance summary, part 1. |
| 28 | 5/18/2023 | Barnett, Noah | 1.3 | Work on updates to the Code Compliance summary, part 2. |
| 28 | 5/18/2023 | Barnett, Noah | 0.6 | Work on Code Compliance and environmental compliance defaults analysis to consolidate changes. |
| 28 | 5/18/2023 | Barnett, Noah | 0.4 | Meet with G. Demo (PSZJ), L. ██████ (███ J. Bedison and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 5/18/2023 | Barnett, Noah | 0.2 | Meet with J. Bedison (FTI) re: consistency of information for updates. |
| 28 | 5/18/2023 | Barnett, Noah | 0.2 | Call with G. Demo (PSZJ) to discuss comments o default memo. |
| 28 | 5/18/2023 | Bedison, James | 0.9 | Review and revise draft ██████ Cure Demand Memorandum. |
| 28 | 5/18/2023 | Bedison, James | 0.6 | Update ██████ post-closing obligations summary table with new information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/18/2023 | Bedison, James | 0.6 | Review and comment on final ███ Closing Obligations summary board memo from PSZJ. |
| 28 | 5/18/2023 | Bedison, James | 0.4 | Meet with L. ███ (███ G. Demo (PSZJ), N. Barnett, and M. Walden (FTI) to discuss post closing obligations. |
| 28 | 5/18/2023 | Bedison, James | 0.4 | Revise ███ Post-Closing Obligations board memorandum revisions per discussion with G. Demo (PSZJ). |
| 28 | 5/18/2023 | Bedison, James | 0.4 | Review and update ███ Post-Closing Obligation summary table. |
| 28 | 5/18/2023 | Bedison, James | 0.3 | Meet with G. Demo (PSZJ) to discuss ███ Post-Closing Obligations board memorandum revisions. |
| 28 | 5/18/2023 | Bedison, James | 0.2 | Meet with N. Barnett (FTI) re: consistency of information for updates. |
| 28 | 5/18/2023 | Santora, Steven | 1.1 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/18/2023 | Santora, Steven | 0.6 | Review and provide comments on Inactive Sites to Documents and compare to Inactive Sites Matrix. |
| 28 | 5/18/2023 | Santora, Steven | 0.6 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/18/2023 | Santora, Steven | 0.4 | Call with M. Walden (FTI) to prepare responses to store questions for updates to MEX Location Information Matrix. |
| 28 | 5/18/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to work on inactive sites review. |
| 28 | 5/18/2023 | Spirito, Andrew | 0.9 | Prepare analysis related to select real property leases. |
| 28 | 5/18/2023 | Walden, Michael | 1.8 | Review and update Location Matrix based on review of lease, sublease and fuel supply agreements for inactive sites. |
| 28 | 5/18/2023 | Walden, Michael | 1.8 | Continue to review and update Location Matrix based on review of lease, sublease and fuel supply agreements for inactive sites. |
| 28 | 5/18/2023 | Walden, Michael | 1.0 | Participate in call with potential partners, FTI and RJ teams. |
| 28 | 5/18/2023 | Walden, Michael | 0.5 | Participate in bi-weekly call with N. Barnett, J. Bedison (FTI), G. Demo (PSZJ), A. Pawlowski (MEX), and L. ███ (███ re: environmental and code compliance violations. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 28 | 5/18/2023 | Zhu, Geoffrey | 0.8 | Update AR Global admin claim calculation to incorporate latest settlement terms. |
| 28 | 5/19/2023 | Barnett, Noah | 1.8 | Work on updating and formatting information based on newly provided documents into the Code Compliance summary spreadsheet. |
| 28 | 5/19/2023 | Barnett, Noah | 1.3 | Work on updating and comparing information based on newly provided documents into the Code Compliance summary spreadsheet. |
| 28 | 5/19/2023 | Barnett, Noah | 0.3 | Work on Memo updates based on newly provided default information. |
| 28 | 5/19/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss updates in the document gathering process. |
| 28 | 5/19/2023 | Bedison, James | 1.1 | Review and respond to newly provided ██████ default documents. |
| 28 | 5/19/2023 | Bedison, James | 0.9 | Revise ██████ Post-Closing Obligation summary table for MEX Board memo. |
| 28 | 5/19/2023 | Bedison, James | 0.4 | Review and discuss MEX notice of violation database, data collection and organization. |
| 28 | 5/19/2023 | Bedison, James | 0.3 | Coordinate and schedule AR Global team calls for 5/29 and 5/30. |
| 28 | 5/19/2023 | Bedison, James | 0.2 | Review and provide comments on ██████ Post Closing Obligations Board Memo update from PSZJ. |
| 28 | 5/19/2023 | Santora, Steven | 1.8 | Review and provide comments on Inactive Sites to Documents and compare to Inactive Sites Matrix. |
| 28 | 5/19/2023 | Santora, Steven | 1.4 | Continue to review Inactive Sites to Documents and compare to Inactive Sites Matrix. |
| 28 | 5/19/2023 | Santora, Steven | 1.4 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/19/2023 | Santora, Steven | 0.8 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/19/2023 | Santora, Steven | 0.7 | Review and provide comments on Inactive Sites to Documents and compare to Inactive Sites Matrix. |
| 28 | 5/19/2023 | Santora, Steven | 0.6 | Continue to review Inactive Sites to Documents and compare to Inactive Sites Matrix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/19/2023 | Santora, Steven | 0.3 | Call with M. Walden (FTI) to work on updates to MEX Location Information Matrix from responses to questions and additional documents provided. |
| 28 | 5/19/2023 | Spirito, Andrew | 1.2 | Review and provide comments on listing of inactive sites. |
| 28 | 5/19/2023 | Spirito, Andrew | 1.1 | Call with B. Mulroy and D. Turcot (MEX) to review inactive sites. |
| 28 | 5/19/2023 | Spirito, Andrew | 1.0 | Call with T. Wadud, D. Rosenthal (MEX) to review inactive site listing. |
| 28 | 5/19/2023 | Walden, Michael | 1.4 | Identify missing USA Fuel supply leases in order to prepare list of outstanding questions related to these locations. |
| 28 | 5/19/2023 | Walden, Michael | 0.9 | Prepare analysis and follow-up questions of inactive sites based on list received from B. Mulroy (MEX). |
| 28 | 5/19/2023 | Walden, Michael | 0.6 | Identify parties in leases responsible for paying real estate taxes to municipality. |
| 28 | 5/21/2023 | Healy, Michael | 0.9 | Respond to emails from C. Kennedy (MEX) re: Real Estate. |
| 28 | 5/22/2023 | Barnett, Noah | 0.8 | Meet with  M. Healy, J. Bedison (FTI), S. Golden, J. Dulberg (PSZJ), and L.████ (████ re: preparation for MEX compliance discussion with AR Global. |
| 28 | 5/22/2023 | Bedison, James | 0.8 | Participate in call with S. Golden, J. Dulberg (PSZJ), M. Healy, N. Barnett (FTI), and L.████ (████ re: preparation for MEX compliance discussion with AR Global. |
| 28 | 5/22/2023 | Bedison, James | 0.7 | Update AR Global notice of violation tracking table for preparation call re: MEX discussion with AR Global. |
| 28 | 5/22/2023 | Bedison, James | 0.5 | Participate in call with G. Demo, S. Golden (PSZJ), L.████ H.████ (████ J. Davis (FTI), D. Martin (MEX), T. Tankersley, B. Patterson, and J. Reynolds (████ re: MEX environment, compliance, vendor prioritization, and management. |
| 28 | 5/22/2023 | Bedison, James | 0.2 | Prepare for MEX notice of violation compliance and organization call. |
| 28 | 5/22/2023 | Bedison, James | 0.2 | Prepare for MEX notice of violation (environment) compliance, tracking, and management team meeting. |
| 28 | 5/22/2023 | Healy, Michael | 1.5 | Participate in prep call with PSZJ team re: AR global. |
| 28 | 5/22/2023 | Santora, Steven | 1.8 | Review and provide comments on Inactive Sites to Documents and compare to Inactive Sites Matrix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/22/2023 | Santora, Steven | 1.6 | Add inactive sites to MEX Location Information Matrix. |
| 28 | 5/22/2023 | Santora, Steven | 1.2 | Continue to review Inactive Sites to Documents and compare to Inactive Sites Matrix. |
| 28 | 5/22/2023 | Santora, Steven | 0.9 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/22/2023 | Santora, Steven | 0.3 | Call with M. Walden (FTI) to work on specific stores for inactive sites review. |
| 28 | 5/22/2023 | Spirito, Andrew | 1.4 | Review and provide comments on additional site-level analysis. |
| 28 | 5/22/2023 | Spirito, Andrew | 0.8 | Review and provide comments on additional site-level analysis. |
| 28 | 5/22/2023 | Walden, Michael | 1.8 | Review and identify inactive site documents to add formerly inactive locations to real estate tracker. |
| 28 | 5/22/2023 | Walden, Michael | 1.8 | Continue to review and identify inactive site documents to add formerly inactive locations to real estate tracker. |
| 28 | 5/22/2023 | Walden, Michael | 1.1 | Continue to review and identify inactive site documents to add formerly inactive locations to real estate tracker. |
| 28 | 5/22/2023 | Walden, Michael | 1.1 | Prepare analysis on GSS by site and revenue to understand variances between Model and contractual rent. |
| 28 | 5/23/2023 | Barnett, Noah | 1.1 | Participate in call with S. Golden, J. Dulberg (PSZJ), L. ████ (████) J. Bedison (FTI), and T. McLaren (Province) re: environmental and tank compliance topics for AR Global counsel. |
| 28 | 5/23/2023 | Bedison, James | 1.1 | Participate in call with S. Golden, J. Dulberg (PSZJ), L. ████ (████ N. Barnett (FTI), and T. McLaren (Province) re: environmental and tank compliance topics for AR Global counsel. |
| 28 | 5/23/2023 | Bedison, James | 0.4 | Meet with S. Golden (PSZJ) and L. ████ (████ to review materials for upcoming call with AR Global counsel. |
| 28 | 5/23/2023 | Bedison, James | 0.3 | Prepare for upcoming call with AR Global counsel to discuss environmental and tank compliance topics. |
| 28 | 5/23/2023 | Davis, Jerome | 0.7 | Prepare for and attend call on environmental issues with J. Bedison (FTI) and PSZJ. |
| 28 | 5/23/2023 | Healy, Michael | 2.0 | Participate in prep call with MEX team on AR global environmental discussion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/23/2023 | Santora, Steven | 1.7 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/23/2023 | Santora, Steven | 1.2 | Continue to review responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/23/2023 | Santora, Steven | 0.9 | Continue to review responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/23/2023 | Spirito, Andrew | 0.7 | Call with B. Mulroy and D. Turcot (MEX) to review inactive sites. |
| 28 | 5/23/2023 | Walden, Michael | 0.3 | Review and provide comments on master lease real estate tax clauses for C. Cheng (FTI) real estate tax analysis. |
| 28 | 5/23/2023 | Walden, Michael | 0.3 | Participate in status call with S. Golden (PSZJ) re: outstanding real estate issues. |
| 28 | 5/23/2023 | Zhu, Geoffrey | 2.2 | Prepare analysis of inactive sites to assess rent and P&L impact. |
| 28 | 5/24/2023 | Davis, Jerome | 0.6 | Correspond with PSZJ team re: environmental issues. |
| 28 | 5/24/2023 | Davis, Jerome | 0.3 | Review and provide comments on environmental issue payment request and then correspond with J. Pomerantz (PSZJ) on same. |
| 28 | 5/24/2023 | Davis, Jerome | 0.3 | Review and provide comments on of environmental repair proposals. |
| 28 | 5/24/2023 | Santora, Steven | 1.3 | Review and provide comments on responses for specific store updates to the MEX Location Information Matrix. |
| 28 | 5/24/2023 | Santora, Steven | 1.3 | Call with M. Walden, M. Healy (FTI), S. Golden (PSZJ), and MEX team to address outstanding contract questions on a property-level basis. |
| 28 | 5/24/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to respond specific store questions. |
| 28 | 5/24/2023 | Walden, Michael | 1.3 | Call with MEX team, S. Golden (PSZJ), M, Healy, and S. Santora (FTI) to address outstanding contract questions on a property-level basis. |
| 28 | 5/25/2023 | Barnett, Noah | 0.2 | Meet with A. Pawlowski (MEX) to go over status updates for the post closing obligations. |
| 28 | 5/25/2023 | Bedison, James | 0.3 | Meet with N. Barnett and M. Walden (FTI) to discuss ███████ post closing environmental and code compliance obligation updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/25/2023 | Bedison, James | 0.2 | Update ████ environmental post-closing obligation information. |
| 28 | 5/25/2023 | Davis, Jerome | 0.8 | Work on environmental issues including call with S. Golden (PSZJ) on same. |
| 28 | 5/25/2023 | Santora, Steven | 0.9 | Review and adjust Lessor names in MEX Location Information Matrix to MEX Rent Schedules. |
| 28 | 5/25/2023 | Walden, Michael | 1.7 | Update real estate tracker for 5/24/2023 for call with MEX team. |
| 28 | 5/25/2023 | Walden, Michael | 0.9 | Call with S. Golden (PSZJ), S. Santora, J. Bedison, D. Milner and A. Cooke (FTI) re: work streams progress and next steps. |
| 28 | 5/25/2023 | Walden, Michael | 0.6 | Perform research with D. Turcot and B. Mulroy (MEX) related to clarification of multiple active and inactive sites. |
| 28 | 5/26/2023 | Barnett, Noah | 1.8 | Verify inputs in the Code Compliance spreadsheet to reconcile newly added documents. |
| 28 | 5/26/2023 | Barnett, Noah | 0.3 | Meet with J. Bedison, M. Walden (FTI), G. Demo (PSZJ), L. ████ (████ and A. Pawlowski (MEX) to discuss official post closing obligations. |
| 28 | 5/26/2023 | Bedison, James | 0.9 | Participate in call with S. Golden (PSZJ), D. Milner, A. Cooke, M. Walden, and S. Santora (FTI) re: workflow status updates for schedule production. |
| 28 | 5/26/2023 | Bedison, James | 0.8 | Analyze MEX notice of violation database to validate entries and information. |
| 28 | 5/26/2023 | Bedison, James | 0.4 | Evaluate MEX notice of violation database against property subset for validation and analysis. |
| 28 | 5/26/2023 | Bedison, James | 0.4 | Participate in call with L. ████ (████ N. Barnett, M. Walden (FTI), A. Pawlowski (MEX), G. Demo, and S. Golden (PSZJ) to update status of ████ Real Estate properties post-closing obligations information. |
| 28 | 5/26/2023 | Bedison, James | 0.4 | Call with N. Barnett, M. Walden, (FTI), S. Golden, G. Demo (PSZJ), L. ████ (████ A. Pawlowski (MEX) re: B-Weekly environmental and Compliance. |
| 28 | 5/26/2023 | Santora, Steven | 0.9 | Call with M. Walden, A. Cooke, D. Milner, J. Bedison (FTI), and S. Golden (PSZJ)  re: workflow status updates for schedule production. |
| 28 | 5/26/2023 | Spirito, Andrew | 1.1 | Review and provide comments on lease income / expense reconciliations. |
| 28 | 5/26/2023 | Spirito, Andrew | 0.9 | Review and provide comments on additional site-level analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/26/2023 | Walden, Michael | 0.5 | Call with G. Demo (PSZJ), J. Bedison (FTI), A. Surinak, C. Semonsen, L. Ciotoli (MVS) re: Oklahoma Storage Tanks regulations. |
| 28 | 5/26/2023 | Walden, Michael | 0.4 | Call with N. Barnett, J. Bedison, (FTI), S. Golden, G. Demo (PSZJ), L. Ciotoli (MVS), A. Pawlowski (MEX) re: B-Weekly environmental and Compliance. |
| 28 | 5/30/2023 | Barnett, Noah | 1.8 | Review and update new documents on the Share-point and the Oak St. Code Compliance summary, part 1. |
| 28 | 5/30/2023 | Barnett, Noah | 1.7 | Update new Code Compliance summary for G. Demo (PSZJ), part 1. |
| 28 | 5/30/2023 | Barnett, Noah | 1.4 | Update new Code Compliance summary for G. Demo (PSZJ), part 2. |
| 28 | 5/30/2023 | Barnett, Noah | 1.3 | Review and update new documents on the Share-point and Oak St. Code Compliance summary, part 2. |
| 28 | 5/30/2023 | Barnett, Noah | 0.6 | Meet with J. Bedison, A. Cooke, J. Davis, D. Bielenberg (FTI), S. Garfinkel (RJ), J. Dulberg, P. Jeffries and S. Golden (PSZJ) to discuss AR Global updates and schedule. |
| 28 | 5/30/2023 | Barnett, Noah | 0.5 | Meet with G. Demo (PSZJ), M. Walden, J. Bedison (FTI) and L. ███████ to discuss further updates to the ███████ post closing obligations. |
| 28 | 5/30/2023 | Bedison, James | 2.8 | Analyze information to update environmental post-closing obligation summary table re: ███████ Real Estate properties. |
| 28 | 5/30/2023 | Bedison, James | 1.4 | Evaluate MEX notice of violation database pull down to develop follow up analysis. |
| 28 | 5/30/2023 | Bedison, James | 1.2 | Analyze environmental reports for environmental compliance database development. |
| 28 | 5/30/2023 | Bedison, James | 1.1 | Participate in call with L. ███████ (███ A. Cooke, D. Milner (FTI), and S. Golden (PSZJ) re: notice of violation and environmental information database development. |
| 28 | 5/30/2023 | Bedison, James | 0.7 | Participate in call with B. Brownlow, K. Sulkowski, S. Garfinkle, J. Wainwright (RJ), S. Golden, P. Jeffries, J. Dulberg (PSZJ) and FTI team re: asset purchase agreement and schedule assembly strategy and timeframe. |
| 28 | 5/30/2023 | Bedison, James | 0.6 | Participate in call with S. Golden (PSZJ), L. ███████ A. H. ███████ J. ███████ B. ███████ (███ T. Tankersley, and K. Mull (MEX) re: compliance updates and develop vendor payment prioritization protocol. |
| 28 | 5/30/2023 | Bedison, James | 0.4 | Participate in call with G. Demo (PSZJ), L. ███████ (███ N Barnett, and M. Walden (FTI) to discuss ███████ ███████ Real Estate properties defaults and post-closing obligations updates and summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/30/2023 | Santora, Steven | 0.2 | Continue to review responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/30/2023 | Santora, Steven | 0.2 | Review and locate specific store Master Leases for updates to the MEX Location Information Matrix. |
| 28 | 5/30/2023 | Walden, Michael | 1.9 | Craft A&M environmental and code compliance PowerPoint slides for 5/1/2023 presentation and related research. |
| 28 | 5/30/2023 | Walden, Michael | 0.4 | Review and provide comments on of Store #651 lease, sublease and real estate tax arrear and related correspondence. |
| 28 | 5/31/2023 | Barnett, Noah | 1.8 | Update compliance analysis based on G. Demo's (PSZJ) requests. |
| 28 | 5/31/2023 | Barnett, Noah | 1.7 | Review and update the Code Compliance and Environmental spreadsheet. |
| 28 | 5/31/2023 | Barnett, Noah | 1.3 | Review and finalize compliance analysis for G. Demo (PSZJ). |
| 28 | 5/31/2023 | Bedison, James | 2.2 | Evaluate new ███████ Real Estate post-closing obligation information to update summary table. |
| 28 | 5/31/2023 | Bedison, James | 0.9 | Analyze MEX notice of violation summary results. |
| 28 | 5/31/2023 | Bedison, James | 0.8 | Prepare updates to ███████ Real Estate properties, post-closing obligations and defaults summary table. |
| 28 | 5/31/2023 | Bedison, James | 0.6 | Participate in call with A. Cooke (FTI) re: MEX notice of violation data pull down and analysis strategy. |
| 28 | 5/31/2023 | Bedison, James | 0.6 | Develop data analysis and summary for MEX notice of violation. |
| 28 | 5/31/2023 | Bedison, James | 0.3 | Prepare and send ███████ Real Estate properties post-closing obligation summary update emails for review and distribution. |
| 28 | 5/31/2023 | Bedison, James | 0.2 | Compose emails to coordinate assistance and data system credentials. |
| 28 | 5/31/2023 | Davis, Jerome | 0.4 | Discuss with S. Golden (PSZJ) re: environmental issues. |
| 28 | 5/31/2023 | Davis, Jerome | 0.4 | Review and respond to environmental issue correspondence with D. Martin and D. Turcot (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/31/2023 | Santora, Steven | 1.3 | Review and provide comments on responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/31/2023 | Santora, Steven | 0.8 | Continue to review responses to questions and additional documents provided for updates to MEX Location Information Matrix. |
| 28 | 5/31/2023 | Santora, Steven | 0.4 | Update MEX Location Information Matrix with additional documents provided. |
| 28 | 5/31/2023 | Spirito, Andrew | 2.2 | Review and provide comments on additional site-level analysis. |
| 28 | 5/31/2023 | Spirito, Andrew | 1.1 | Review and provide comments on lease income / expense reconciliations. |
| 28 | 5/31/2023 | Spirito, Andrew | 0.4 | Review and provide comments on lease income / expense reconciliations. |
| 28 | 5/31/2023 | Walden, Michael | 1.8 | Perform categorization within real estate matrix of individual site status into 6 distinct categories and comments for Sites 1-100. |
| 28 | 5/31/2023 | Walden, Michael | 0.7 | Respond to various emails from MEX team re: individual property status. |
| 28 | 5/31/2023 | Walden, Michael | 0.4 | Review and provide comments on of active and inactive categorization of MEX real estate holdings. |
| 28 | 5/31/2023 | Walden, Michael | 0.3 | Review and update S. Santora's (FTI) response to S. Golden's (PSZJ) questions part 16 and 18. |
| **28** | **Total** | | **376.6** | |
| **Grand Total** | | | **2,425.6** | |

**Exhibit D**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF EXPENSES BY TYPE**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Expense Type | | Total |
|---|---|---|
| Airfare / Train | $ | 8,181.07 |
| Hotel & Lodging | | 8,902.66 |
| Car / Taxi / Bus | | 2,632.70 |
| Meals | | 1,049.16 |
| Other (Purchased Services & Supplies) | | 10.00 |
| **Grand Total** | **$** | **20,775.59** |

**Exhibit E**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 5/1/2023 | David Bielenberg | Airfare / Train | Roundtrip economy airfare from Washington to Atlanta. | $ 772.64 |
| 5/1/2023 | Healy, Michael | Airfare / Train | Economy airfare from New York to Atlanta. | $ 578.90 |
| 5/1/2023 | Davis, Jerome | Airfare / Train | Economy airfare from New York to Atlanta. | $ 453.90 |
| 5/1/2023 | Zhu, Geoffrey | Airfare / Train | Economy airfare from New York to Atlanta. | $ 414.99 |
| 5/1/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from New York to Atlanta. | $ 299.90 |
| 5/1/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from Atlanta to New York. | $ 299.90 |
| 5/1/2023 | Spirito, Andrew | Airfare / Train | Flight change fees. | $ 79.99 |
| 5/1/2023 | Zhu, Geoffrey | Airfare / Train | Travel Agent Fees. | $ 20.00 |
| 5/1/2023 | David Bielenberg | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 5/2/2023 | Davis, Jerome | Airfare / Train | Economy airfare from Atlanta to New York. | $ 453.90 |
| 5/3/2023 | Zhu, Geoffrey | Airfare / Train | Economy airfare from Atlanta to New York. | $ 407.07 |
| 5/3/2023 | Healy, Michael | Airfare / Train | Economy airfare from Atlanta to New York. | $ 358.04 |
| 5/4/2023 | David Bielenberg | Airfare / Train | Flight change fees. | $ 49.99 |
| 5/8/2023 | David Bielenberg | Airfare / Train | Roundtrip economy airfare from Washington to Atlanta. | $ 1,129.82 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|---|
| 5/8/2023 | David Bielenberg | Airfare / Train | Travel Agent Fees. | $ | 10.00 |
| 5/11/2023 | Kummer, Earl | Airfare / Train | Economy airfare from Florida to Atlanta. | $ | 574.84 |
| 5/19/2023 | Kummer, Earl | Airfare / Train | Economy airfare from Florida to Atlanta. | $ | 642.54 |
| 5/22/2023 | David Bielenberg | Airfare / Train | Roundtrip economy airfare from Washington to Atlanta. | $ | 1,260.76 |
| 5/22/2023 | David Bielenberg | Airfare / Train | Travel Agent Fees. | $ | 10.00 |
| 5/31/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from New York to Atlanta. | $ | 353.89 |
| | | **Airfare / Train** | | **$** | **8,181.07** |
| 5/1/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from home to airport. | $ | 190.00 |
| 5/1/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from home to airport. | $ | 127.80 |
| 5/1/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ | 105.51 |
| 5/1/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 63.12 |
| 5/1/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 56.27 |
| 5/1/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 49.76 |
| 5/1/2023 | Healy, Michael | Car / Taxi / Bus | Parking fees. | $ | 17.00 |
| 5/1/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 16.71 |
| 5/1/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 12.02 |
| 5/2/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ | 190.00 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/2/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from MEX office to airport. | $   162.73 |
| 5/2/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from airport to home. | $   66.24 |
| 5/2/2023 | Healy, Michael | Car / Taxi / Bus | Parking fees. | $   17.00 |
| 5/3/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to home. | $   101.39 |
| 5/3/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from MEX office to airport. | $   52.56 |
| 5/3/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $   15.71 |
| 5/3/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from hotel to MEX office. | $   15.52 |
| 5/3/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $   12.07 |
| 5/4/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $   144.27 |
| 5/4/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to home. | $   56.78 |
| 5/4/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from MEX office to hotel. | $   45.48 |
| 5/4/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $   30.03 |
| 5/5/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to home. | $   67.17 |
| 5/8/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from home to airport. | $   69.51 |
| 5/8/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to hotel. | $   62.95 |
| 5/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $   52.93 |
| 5/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $   52.80 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 15.17 |
| 5/9/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 17.74 |
| 5/9/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 15.39 |
| 5/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 21.09 |
| 5/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 14.35 |
| 5/11/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ 66.18 |
| 5/11/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from MEX office to airport. | $ 47.10 |
| 5/11/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 28.27 |
| 5/12/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to home. | $ 56.95 |
| 5/22/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to hotel. | $ 95.04 |
| 5/22/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 68.38 |
| 5/22/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 29.60 |
| 5/25/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from airport to home. | $ 64.96 |
| 5/25/2023 | David Bielenberg | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 49.15 |
| 5/31/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from home to airport. | $ 190.00 |
| | | **Car / Taxi / Bus** | | **$ 2,632.70** |
| 5/1/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 434.43 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 5/1/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 389.41 |
| 5/2/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 571.02 |
| 5/2/2023 | Davis, Jerome | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 412.44 |
| 5/3/2023 | Healy, Michael | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ 558.00 |
| 5/3/2023 | Healy, Michael | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ 97.88 |
| 5/4/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 4 nights. | $ 1,365.81 |
| 5/4/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 983.82 |
| 5/5/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 276.81 |
| 5/11/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 1,013.55 |
| 5/11/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 983.82 |
| 5/12/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 272.70 |
| 5/25/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ 1,050.09 |
| 5/26/2023 | David Bielenberg | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 249.32 |
| 5/31/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ 243.56 |
| | | **Hotel & Lodging** | | **$ 8,902.66** |
| 5/1/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ 28.18 |
| 5/1/2023 | David Bielenberg | Meals | Meal - traveling. | $ 23.11 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|--------------|--------------|----------------|--------|--|
| 5/1/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 21.17 |
| 5/1/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 19.40 |
| 5/1/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 12.32 |
| 5/1/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 10.00 |
| 5/2/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 49.66 |
| 5/2/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 36.20 |
| 5/2/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 20.53 |
| 5/2/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 19.40 |
| 5/2/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 17.81 |
| 5/3/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 82.78 |
| 5/3/2023 | Castillo, Angela | Meals | Meal - traveling. | $ | 27.66 |
| 5/3/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 26.24 |
| 5/3/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 23.16 |
| 5/3/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 18.84 |
| 5/3/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 9.69 |
| 5/4/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 54.71 |
| 5/5/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 13.59 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 5/8/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 25.00 |
| 5/8/2023 | David Bielenberg | Meals | Meal - traveling. | $ 22.50 |
| 5/8/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 19.33 |
| 5/8/2023 | David Bielenberg | Meals | Meal - traveling. | $ 18.22 |
| 5/8/2023 | David Bielenberg | Meals | Meal - traveling. | $ 17.57 |
| 5/9/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ 39.32 |
| 5/9/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 24.57 |
| 5/9/2023 | David Bielenberg | Meals | Meal - traveling. | $ 16.43 |
| 5/10/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ 70.99 |
| 5/10/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 21.17 |
| 5/10/2023 | David Bielenberg | Meals | Meal - traveling. | $ 18.00 |
| 5/11/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ 43.03 |
| 5/11/2023 | Kummer, Earl | Meals | Meal - traveling. | $ 20.36 |
| 5/11/2023 | David Bielenberg | Meals | Meal - traveling. | $ 16.00 |
| 5/22/2023 | David Bielenberg | Meals | Meal - traveling. | $ 23.07 |
| 5/22/2023 | David Bielenberg | Meals | Meal - traveling. | $ 15.75 |
| 5/22/2023 | David Bielenberg | Meals | Meal - traveling. | $ 8.47 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|--------------|--------------|----------------|--------|--|
| 5/24/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 24.74 |
| 5/24/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 16.67 |
| 5/25/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 20.56 |
| 5/25/2023 | David Bielenberg | Meals | Meal - traveling. | $ | 3.50 |
| 5/31/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 49.46 |
| | | **Meals** | | **$** | **1,049.16** |
| 5/1/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 10.00 |
| | | **Other (Purchased Services & Supplies)** | | **$** | **10.00** |
| | | **Grand Total** | | **$** | **20,775.59** |