# Exhibit A

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX  30022

Invoice #   296036
July 11, 2023

## INVOICE SUMMARY

For Professional Services Rendered Through June 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 148,134.00 |
| Total Expenses | $ 3,243.49 |
| **TOTAL THIS INVOICE** | **$ 151,377.49** |
| Prior Balance Outstanding | $ 144,784.50 |
| **TOTAL BALANCE DUE** | **$ 296,161.99** |

1

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                            July 11, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

**FEES**

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 6/01/23 | BWK | Emails and calls with client group and co-counsel regarding stay violations by certain ▬▬▬▬ dealers and ▬▬▬▬. | 1.20 |
| 6/01/23 | BWK | Review and revision of draft Complaint against ▬▬▬ entities and emails with counsel and client group regarding same. | 1.40 |
| 6/01/23 | BWK | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. | .40 |
| 6/01/23 | BWK | Emails/calls with co-counsel, client group and counsel ▬▬▬ regarding pending defaults and potential resolution of same. | 1.30 |
| 6/01/23 | CLT | Worked with client to prepare appendices for ▬▬▬ complaint; damages calculations. | 2.50 |
| 6/01/23 | CLT | Drafted ▬▬▬ complaint. | 2.70 |
| 6/01/23 | CLT | Exchanged comments with co-counsel re ▬▬▬ complaint. Incorporated into draft. | 2.60 |
| 6/01/23 | CLT | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. | .70 |
| 6/01/23 | AEA | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings | 1.30 |
| 6/01/23 | AEA | Checked lease references throughout the draft complaint. | 1.40 |
| 6/01/23 | AEA | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden. | .20 |
| 6/01/23 | AEA | Contacted clerk of court regarding the adversary proceeding cover sheet. | .10 |
| 6/01/23 | IXJ | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status. | .50 |
| 6/02/23 | BWK | Continue review and revision of draft Complaint against ▬▬▬ entities. | 3.00 |
| 6/02/23 | BWK | Finalize and coordinate filing of the ▬▬▬ Complaint. | .80 |
| 6/02/23 | BWK | Multiple emails/calls with co-counsel, client group and counsel ▬▬▬ regarding pending defaults and potential resolution of same. | .80 |
| 6/02/23 | BWK | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ▬▬▬, and emails with co-counsel and client group regarding same. | 2.30 |
| 6/02/23 | BWK | Multiple emails and calls with counsel for ▬▬▬ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. | .90 |
| 6/02/23 | BWK | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ▬▬▬ and issues relating to same. | .30 |
| 6/02/23 | BWK | Emails with client and counsel for BRVictory regarding credit card settlement issues. | .30 |

2

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| 6/02/23 | BWK | Multiple emails and calls with counsel for ███ co-counsel, and client group regarding the potential impact of the ███ defaults on ███ | 1.30 |
|---|---|---|---|
| 6/02/23 | BWK | Receipt and review of emails from counsel f ███ regarding insurance issues and emails with co-counsel regarding same. | .30 |
| 6/02/23 | CLT | Filed complaint against Imperial. | .30 |
| 6/02/23 | CLT | Coordinated summons, service of Imperial complaint with AA. | .50 |
| 6/02/23 | CLT | Emails, phone calls with company, co-counsel re branding issue. | 1.90 |
| 6/02/23 | CLT | Research re enforcement of automatic stay. | 4.10 |
| 6/02/23 | AEA | Located registered agent names and addresses for the NY and OK entities | .30 |
| 6/02/23 | AEA | Drafted summonses for each of the named defendants. | .80 |
| 6/03/23 | CLT | Drafted emergency motion to enforce automatic stay. | 8.20 |
| 6/04/23 | CLT | Drafted emergency motion to enforce automatic stay. | 8.10 |
| 6/05/23 | BWK | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███. | 2.00 |
| 6/05/23 | BWK | Multiple emails and calls with client group regarding ███ branding and debranding issues. | .90 |
| 6/05/23 | BWK | Emails with co-counsel and counsel ███ regarding the missing paperwork needed for processing credit card settlements. | .60 |
| 6/05/23 | BWK | Review and comment on the Stay Violation Motion to be filed against ███ , and coordinate filing of same. | 2.20 |
| 6/05/23 | BWK | Emails with client group, co-counsel, and counsel ███ regarding additional payment defaults, including June rent. | .30 |
| 6/05/23 | BWK | Review and revise draft summons for the Imperial adversary proceeding, and file same. | .70 |
| 6/05/23 | BWK | Receipt and review of demand letter from counsel ███ regarding past due amount due by ███. | .30 |
| 6/05/23 | BWK | Participate in bi-weekly professionals conference. | .50 |
| 6/05/23 | BWK | Follow-up emails with counsel for the dealer at Store 906. | .30 |
| 6/05/23 | BWK | Conference call with FTI and Pachulski regarding various litigation matters. | .30 |
| 6/05/23 | BWK | Emails with counsel regarding timing and logistics for the hearing on ███. | .30 |
| 6/05/23 | CLT | Coordinated filings and service for Imperial complaint. | .30 |
| 6/05/23 | CLT | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. | 2.10 |
| 6/05/23 | CLT | Coordinated service of emergency stay enforcement motion with KCC. | .50 |
| 6/05/23 | CLT | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. | 6.70 |
| 6/06/23 | BWK | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. | 1.50 |
| 6/06/23 | BWK | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. | .30 |
| 6/06/23 | BWK | Emails with client group and counsel regarding failure by ███ ███ to pay rent for June. | .30 |

3

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394

| Date | Initials | Description | Hours |
|---|---|---|---|
| 6/06/23 | BWK | Follow-up emails with co-counsel and counsel ███ regarding store-specific financial data and additional paperwork needed for settlements. | .30 |
| 6/06/23 | BWK | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. | .30 |
| 6/06/23 | BWK | Multiple emails with client group and counsel regarding defaults by ███. | .30 |
| 6/06/23 | CLT | Emails coordinating mail service of emergency filings with KCC. | .50 |
| 6/06/23 | CLT | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. | 3.20 |
| 6/06/23 | CLT | Docket review. | .40 |
| 6/06/23 | CLT | Reviewed evidence from client demonstrating stay violations. | 1.60 |
| 6/07/23 | BWK | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by ███ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. | 1.30 |
| 6/07/23 | BWK | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. | 2.10 |
| 6/07/23 | BWK | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. | .90 |
| 6/07/23 | BWK | Multiple follow-up emails client group and counsel regarding defaults by ███ | .60 |
| 6/07/23 | BWK | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. | .30 |
| 6/07/23 | BWK | Emails and call with Lisa C. from MVI regarding the ███ refusal to allow access to MVI to conduct inspections and testing of underground tanks. | .30 |
| 6/07/23 | BWK | Multiple emails and calls with counsel ███ and client group regarding ███ demand for payment of pre-petition amounts. | .50 |
| 6/07/23 | BWK | Multiple follow-up emails with client group and ███ counsel regarding de-branding of ███ stores operated by ███ entities. | .50 |
| 6/07/23 | BWK | Emails and call with counsel for ███ regarding current payment defaults and broader legal and contractual issues. | .80 |
| 6/07/23 | BWK | Emails with counsel ███ and co-counsel regarding payment issues. | .30 |
| 6/07/23 | CLT | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. | 2.90 |
| 6/07/23 | CLT | Updated exhibit tracking payment received from NY dealers. | 1.20 |
| 6/07/23 | CLT | Coordinated filing, service of declaration of Jay Lally. | .50 |
| 6/07/23 | CLT | Drafted objection to Samnosh's motion to compel. | 3.60 |
| 6/08/23 | BWK | Follow-up emails and call with counsel for ███ regarding current payment defaults and broader legal and contractual issues. | 1.00 |
| 6/08/23 | BWK | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by ███ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. | 2.80 |
| 6/08/23 | BWK | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. | .30 |
| 6/08/23 | BWK | Voicemail from and emails/calls with counsel for six NY dealers regarding | .30 |

4

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | ongoing stay violations and breaches of their FSA's. | |
| 6/08/23 | BWK | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. | .30 |
| 6/08/23 | BWK | Further emails with client group and ████ counsel regarding de-branding of ████ stores operated by ████ entities. | .80 |
| 6/08/23 | BWK | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. | 2.10 |
| 6/08/23 | BWK | Emails with counsel ████████ regarding payment and credit card issues. | .30 |
| 6/08/23 | BWK | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. | 1.30 |
| 6/08/23 | BWK | Emails with counsel ████ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. | 1.30 |
| 6/08/23 | CLT | Phone call with JE, counsel for NY Dealers re stay violations. | .30 |
| 6/08/23 | CLT | Emails with attorney team re NY Dealers' counsel's response to stay violations. | .30 |
| 6/08/23 | CLT | Drafted opposition to Samnosh's MTC. | 7.10 |
| 6/08/23 | CLT | Shepherdized citations in Samnosh opposition. | .60 |
| 6/08/23 | CLT | Email to M&Y regarding stay violation motion. | .20 |
| 6/08/23 | CLT | Edited opposition to Samnosh's MTC. | 2.40 |
| 6/09/23 | BWK | Emails with counsel ████, co-counsel, and client group regarding ongoing ████. | .60 |
| 6/09/23 | BWK | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. | 2.00 |
| 6/09/23 | BWK | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. | .30 |
| 6/09/23 | BWK | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ████████, as well as partial payments by same for fuel. | .40 |
| 6/09/23 | BWK | Follow-up emails with Lisa C. regarding inspection issues relating to the ████. | .30 |
| 6/09/23 | BWK | Multiple emails with counsel for ████, co-counsel, and client group regarding ongoing defaults and potential resolution. | .80 |
| 6/09/23 | AS | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. | 1.10 |
| 6/09/23 | CLT | Emails with counsel for Ben Kadden and counsel for VM Petro. | .30 |
| 6/09/23 | CLT | Filed objection to Samnosh's MTC. | .40 |
| 6/09/23 | CLT | Phone call with JD; Incorporated comments from JD. | .30 |
| 6/09/23 | CLT | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. | 2.70 |
| 6/09/23 | CLT | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. | .90 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| 6/09/23 | CLT | Drafted, circulated declaration of MVI; emails with MVI representative re same. | 2.10 |
| 6/11/23 | BWK | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. | .80 |
| 6/12/23 | BWK | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. | .60 |
| 6/12/23 | BWK | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. | .30 |
| 6/12/23 | BWK | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. | .20 |
| 6/12/23 | BWK | Emails with counsel regarding investigation of potential assets held ▮▮▮▮. | .30 |
| 6/12/23 | BWK | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. | .70 |
| 6/12/23 | AS | Submitted asset search forms to Checkmate services. | .20 |
| 6/12/23 | AS | Analyzed invoices, emails, and AR; drafted demand letter. | .70 |
| 6/12/23 | CLT | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. | 2.10 |
| 6/12/23 | CLT | Docket review, calendaring. | .50 |
| 6/12/23 | CLT | Emails with KCC coordinating service of multiple filings. | .40 |
| 6/12/23 | CLT | Emails with co-counsel re emergency hearing; witness preparation. | 1.20 |
| 6/12/23 | CLT | Emails with UCC counsel re hearing; pending requests for relief. | .30 |
| 6/13/23 | BWK | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. | .70 |
| 6/13/23 | BWK | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. | .20 |
| 6/13/23 | BWK | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. | .30 |
| 6/13/23 | BWK | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. | .80 |
| 6/13/23 | BWK | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. | .30 |
| 6/13/23 | BWK | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. | .50 |
| 6/13/23 | CLT | Created, filed PHV app. | .30 |
| 6/13/23 | CLT | Filed executed returns for summonses in Imperial adversary proceeding. | .40 |
| 6/13/23 | CLT | Drafted declaration of Coleman Torrans in support of Stay Violation motion. | 1.60 |
| 6/13/23 | CLT | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. | 1.60 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                 July 11, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description | Hours |
|---|---|---|---|
| 6/13/23 | CLT | Attended DIP hearing. | 1.20 |
| 6/13/23 | CLT | Prepared exhibits for interim fee application; prepared application for filing. | .60 |
| 6/13/23 | CLT | Investigation of ▇▇▇ involvement in stay violations; emails with co-counsel, client re same. | .50 |
| 6/13/23 | AEA | Reviewed BIMs and drafted the April fee app | 1.60 |
| 6/13/23 | AEA | Reviewed April final fee application draft. | .50 |
| 6/14/23 | BWK | Multiple emails with calls and emails with client group, co-counsel, and counsel ▇▇▇ regarding additional payment and performance defaults. | 1.80 |
| 6/14/23 | BWK | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. | .80 |
| 6/14/23 | BWK | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. | .80 |
| 6/14/23 | BWK | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. | .80 |
| 6/14/23 | CLT | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. | .60 |
| 6/14/23 | CLT | Docket review, calendaring. | .50 |
| 6/14/23 | CLT | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. | .40 |
| 6/14/23 | CLT | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ▇▇▇. | .50 |
| 6/14/23 | CLT | Reviewed client materials regarding ▇▇ leases and supply agreements. | 2.10 |
| 6/14/23 | AEA | Reviewed redacted time entries and applied to the task report and attorney report | 1.20 |
| 6/15/23 | BWK | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. | .30 |
| 6/15/23 | BWK | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. | 1.70 |
| 6/15/23 | BWK | Participate in bi-weekly professionals' call. | .50 |
| 6/15/23 | BWK | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. | 3.00 |
| 6/15/23 | BWK | Multiple emails and calls with client group, FTI and co-counsel regarding ▇▇▇ issues. | .80 |
| 6/15/23 | BWK | Receipt and review of Samnosh's counsel's response to company demand letter. | .30 |
| 6/15/23 | BWK | Emails with client group and counsel regarding Samnosh issues. | .60 |
| 6/15/23 | BWK | Receipt and review of Samnosh's Proof of Claim. | .30 |
| 6/15/23 | CLT | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. | .50 |
| 6/15/23 | CLT | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. | .50 |
| 6/15/23 | CLT | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394

| 6/15/23 | CLT | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. | .70 |
|---|---|---|---|
| 6/16/23 | BWK | Multiple emails and calls with client group, FTI and co-counsel regarding ███████ issues. | .30 |
| 6/16/23 | BWK | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. | 2.00 |
| 6/16/23 | BWK | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. | 1.60 |
| 6/16/23 | BWK | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. | .50 |
| 6/16/23 | BWK | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. | .50 |
| 6/16/23 | BWK | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. | .80 |
| 6/16/23 | BWK | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. | .40 |
| 6/16/23 | BWK | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. | .40 |
| 6/16/23 | AS | Analyzed the checkmate asset report. | .20 |
| 6/16/23 | CLT | Coordinated service of W&E List for emergency hearing. | .40 |
| 6/17/23 | BWK | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. | 3.00 |
| 6/17/23 | BWK | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. | 1.80 |
| 6/17/23 | BWK | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. | .30 |
| 6/17/23 | BWK | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. | .30 |
| 6/17/23 | BWK | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. | .30 |
| 6/17/23 | BWK | Receipt and review of bank records searches for ██████████. | .30 |
| 6/17/23 | BWK | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. | .50 |
| 6/17/23 | CLT | Coordinated with KCC re filing of COS. | .20 |
| 6/19/23 | BWK | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. | .90 |
| 6/19/23 | BWK | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. | 1.30 |
| 6/19/23 | BWK | Participate in bi-weekly video conference with professionals regarding various litigation matters. | .80 |
| 6/19/23 | AS | Analyzed pre-checkmate asset search and uploaded to client file. | .10 |
| 6/19/23 | CLT | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. | .40 |
| 6/19/23 | CLT | Coordinated with AA to develop tracking sheet of fee expenses regarding | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   296036
Client.Matter: 38166 . 230394

July 11, 2023

| | | | |
|---|---|---|---|
| | | actions to enforce automatic stay with respect to NY dealers. | |
| 6/19/23 | CLT | Requested and received from client FSAs and leases re ▇▇▇▇▇ store in MS. | .30 |
| 6/19/23 | CLT | Reviewed ▇▇▇▇▇ and contractual amendments; created Excel workbook tracking information regarding each ▇▇▇▇▇ store. | 4.10 |
| 6/19/23 | AEA | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations. | 1.30 |
| 6/20/23 | BWK | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. | 1.30 |
| 6/20/23 | BWK | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. | 2.60 |
| 6/20/23 | BWK | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. | 4.30 |
| 6/20/23 | BWK | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding the pending Show Cause Hearing and issues impacting M & Y. | 1.50 |
| 6/20/23 | BWK | Multiple emails and calls with co-counsel and client group regarding issues involving ▇▇▇▇▇ forthcoming litigation relating to same. | .60 |
| 6/20/23 | BWK | Attend hearing on Order to Show Cause, and follow-up emails regarding same. | 1.80 |
| 6/20/23 | BWK | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. | .50 |
| 6/20/23 | BWK | Follow-up emails with co-counsel and counsel for ▇▇▇▇▇ regarding ongoing issues and potential resolution of same. | .30 |
| 6/20/23 | BWK | Emails with counsel ▇▇▇▇▇ and co-counsel regarding bid procedures and license agreement issues. | .30 |
| 6/20/23 | CLT | Emails with Daniel Turcot regarding data required for calculated damages ▇▇▇▇▇ ▇▇▇▇▇. Received and reviewed excel sheets. | .80 |
| 6/20/23 | CLT | Drafted adversary complaint against GSS. | 4.50 |
| 6/21/23 | BWK | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. | 1.50 |
| 6/21/23 | BWK | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. | .80 |
| 6/21/23 | BWK | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. | 1.00 |
| 6/21/23 | BWK | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. | .30 |
| 6/21/23 | BWK | Emails with client group and co-counsel regarding Imperial store issues. | .30 |
| 6/21/23 | BWK | Receipt, review and comment on the draft Agenda for the hearing on 6/22. | .30 |
| 6/21/23 | BWK | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. | 1.20 |
| 6/21/23 | CLT | Drafted adversary complaint against GSS. | 6.10 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                          July 11, 2023
Client.Matter: 38166 . 230394

| Date | Init | Description | Hours |
|---|---|---|---|
| 6/21/23 | CLT | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. | .60 |
| 6/21/23 | CLT | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. | .40 |
| 6/21/23 | CLT | Received incorporated comments from Ben Kadden to GSS draft complaint. | .40 |
| 6/21/23 | CLT | Created appendices for GSS complaint. | .90 |
| 6/21/23 | AEA | Drafted cover sheet for the complaint | .40 |
| 6/21/23 | AEA | Drafted the summonses. | .80 |
| 6/21/23 | AEA | Reviewed the draft Complaint and gave comments to Coleman Torrans. | 1.30 |
| 6/22/23 | BWK | Emails/calls with client group and co-counsel regarding the operation of the ██████████ stores during the pendency of litigation. | .30 |
| 6/22/23 | BWK | Emails and calls with court, client group and process server regarding service of the GSS summons. | .30 |
| 6/22/23 | BWK | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. | .30 |
| 6/22/23 | BWK | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. | .60 |
| 6/22/23 | BWK | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. | 1.30 |
| 6/22/23 | BWK | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. | .30 |
| 6/22/23 | BWK | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. | .50 |
| 6/22/23 | BWK | Review ████████████████ and analyze potential turnover claims. | .50 |
| 6/22/23 | BWK | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. | .80 |
| 6/22/23 | BWK | Participate in hearing on various contested matters. | 2.50 |
| 6/22/23 | BWK | Receipt of summons in the GSS litigation and coordinate service. | .30 |
| 6/22/23 | BWK | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. | .30 |
| 6/22/23 | BWK | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. | .30 |
| 6/22/23 | BWK | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. | .30 |
| 6/22/23 | JEB | Strategize with Coleman Torrans whether can move for ████████████; send caselaw as to same. | .60 |
| 6/22/23 | CLT | Attended hearing on Samnosh's motion to compel rejection, bid procedures. | 1.90 |
| 6/22/23 | CLT | Emails with Ben Kadden, counsel for GSS, re complaint, Debtor's intentions re operating stores. | .40 |
| 6/22/23 | CLT | Emails with staff, client, coordinating personal service of GSS complaint, summons. | .30 |
| 6/22/23 | CLT | Emails with staff coordinating issuance of summonses. | .30 |
| 6/22/23 | CLT | Docket review. | .40 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                               July 11, 2023
Client.Matter: 38166 . 230394

| Date | Init | Description | Hours |
|---|---|---|---|
| 6/22/23 | CLT | Reviewed ███████, created summary of provisions regarding termination, default, remedy. | 1.20 |
| 6/23/23 | BWK | Conference call, calls, and emails client group and co-counsel regarding the operation of the ████████ stores during the pendency of litigation. | 1.30 |
| 6/23/23 | BWK | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. | .30 |
| 6/23/23 | BWK | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. | .30 |
| 6/23/23 | BWK | Multiple emails with co-counsel and RJ regarding potential interest by ████ in bidding process and status of pending litigation. | .60 |
| 6/23/23 | BWK | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. | .70 |
| 6/23/23 | JEB | Meet with Benjamin Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. | .70 |
| 6/23/23 | CLT | Call with MEX, professionals, re adversary proceedings. | .60 |
| 6/23/23 | CLT | Received and reviewed n█████████ forms from Jennifer Barriere. | .50 |
| 6/23/23 | CLT | Researched, drafted memo on lessor remedies under LA law. | 6.50 |
| 6/25/23 | CLT | Researched, drafted memo on lessor remedies under LA law. | 3.30 |
| 6/26/23 | BWK | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. | 1.00 |
| 6/26/23 | BWK | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. | .90 |
| 6/26/23 | BWK | Further calls/emails with co-counsel and RJ regarding potential interest by ████ in bidding process and status of pending litigation. | .30 |
| 6/26/23 | BWK | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ██████████ stores during the pendency of litigation. | 1.20 |
| 6/26/23 | BWK | Participate on bi-weekly professionals conference. | .80 |
| 6/26/23 | BWK | Review and revise draft Memo re: █████████████ in the Louisiana, and emails regarding impact of research ███████. | 2.10 |
| 6/26/23 | JEB | Review email from Coleman Torrans as to proposed conversations with new operators and respond to same. | .20 |
| 6/26/23 | JEB | Review and analyze proposed memorandum by Coleman Torrans. | .40 |
| 6/26/23 | CLT | Email with MEX's counsel re Samnosh objection. | .20 |
| 6/26/23 | CLT | Analysis of ██████████ available under LA law. | .40 |
| 6/26/23 | CLT | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. | 1.20 |
| 6/27/23 | BWK | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ████ in bidding process and status of pending litigation. | 1.30 |
| 6/27/23 | BWK | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. | 2.00 |
| 6/27/23 | BWK | Review and revise Witness & Exhibit List for the supplemental show cause | .60 |

11

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   296036                                                          July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | hearing and coordinate filing of same. | |
| 6/27/23 | BWK | Emails and calls with client group, opposing counsel, and co-counsel regarding ███ dealer issues. | .90 |
| 6/27/23 | BWK | Emails with co-counsel, client group and counsel for GSS regarding ███ ███ issues. | .50 |
| 6/27/23 | BWK | Receipt and review of letter and emails regarding ███ debranding effort. | .30 |
| 6/27/23 | BWK | Emails with counsel for ███ and co-counsel regarding form and substance of the Vendor Request Form. | .20 |
| 6/27/23 | BWK | Emails with client group and co-counsel regarding continuing Samnosh defaults. | .30 |
| 6/27/23 | BWK | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. | 1.30 |
| 6/27/23 | BWK | Follow-up emails with counsel for landlord at ███ and emails with client group regarding same. | .30 |
| 6/27/23 | BWK | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. | .30 |
| 6/27/23 | BWK | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. | .80 |
| 6/27/23 | CLT | Emails with Ben Kadden, debtor, co-counsel re ███ compliance resolution. | .40 |
| 6/28/23 | BWK | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. | .30 |
| 6/28/23 | BWK | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. | 1.30 |
| 6/28/23 | BWK | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. | .30 |
| 6/28/23 | BWK | Emails with client group and counsel for ███ regarding Notice of Violations and associated Notice of Hearing relating to Store ███ ███. | .30 |
| 6/28/23 | BWK | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. | 1.20 |
| 6/28/23 | BWK | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. | .60 |
| 6/28/23 | CLT | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. | .80 |
| 6/29/23 | BWK | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. | 1.20 |
| 6/29/23 | BWK | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. | .30 |
| 6/29/23 | BWK | Receipt and review of the Notice of Default from ███, | .40 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | and emails with co-counsel and opposing counsel regarding same. | |
| 6/29/23 | BWK | Participate remotely in status conference. | .50 |
| 6/29/23 | BWK | Prepare and send lengthy litigation summary email to co-counsel. | .60 |
| 6/29/23 | BWK | Follow-up emails with counsel and client group regarding GSS litigation. | .30 |
| 6/29/23 | CLT | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. | .30 |
| 6/29/23 | AEA | Reviewed time entries for consistency | 1.00 |
| 6/30/23 | BWK | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. | .80 |
| 6/30/23 | BWK | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ▮ and potential compliance and inspection issues. | 1.40 |
| 6/30/23 | BWK | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. | .80 |
| 6/30/23 | BWK | Emails with client group and co-counsel regarding ▮▮▮. | .20 |
| 6/30/23 | CLT | Emails with client, Ben Kadden regarding ▮▮▮ compliance issues. | .40 |
| | | TOTALS | 282.70 |

**TOTAL FEES:**                                               **$ 148,134.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Kadden, Ben W. | 137.60 | 650.00 | 89,440.00 |
| Autin, Avery | 12.20 | 245.00 | 2,989.00 |
| Samuels, Armand | 2.30 | 250.00 | 575.00 |
| Torrans, Coleman L. | 128.20 | 425.00 | 54,485.00 |
| Barriere, Jennifer | 1.90 | 300.00 | 570.00 |
| Johnson, Ivy | .50 | 150.00 | 75.00 |
| TOTALS | 282.70 | | $ 148,134.00 |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/22/23 | Veritext, Invoice 6587605 transctip of MLCJR taken on 05/16/23 | 470.20 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/31/23 | 10.90 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 5.93 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 296036                                                      July 11, 2023
Client.Matter: 38166 . 230394

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 8.56 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamine Kadden on 05/23/23 | 8.82 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/15/23 | 5.42 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/08/23 | 12.98 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 01:58 pm | 9.21 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 10:29 AM | 14.08 |
| 6/02/23 | U.S.B.C., Southern District of Texas, Invoice A24468885 filing fee | 350.00 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Kazi Omar Faruk Broadway Fuel Inc | 70.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Panju Narang 575 Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Manoj Narang VM Petro Inc | 49.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Achla Duggal Prime Petro Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Rejeev Malhotra Cmmack Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Jahirul Alam Riverdal Fuel Inc | 49.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Suleyman Issi Yonkers Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to M&Y Pump Services, Inc | 70.54 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 Suleyman Issi, American 1 Gas, Inc | 43.29 |
| 6/13/23 | Checkmate Investigative Services, Inc., Invoice 001398 fee for in depth bank records search | 600.00 |
| 6/20/23 | Benjamin W. Kadden, Invoice 062023 aiport parking, airfare, transporation, and meal to Houston,TX from New Orleans, LA to attend Hearing on Show Cause Order on 06/20/23 | 696.16 |
| 6/21/23 | FedEx, Invoice 8-170-03146 Standard Overnight delivery on 05/31/23 to Varnder Nayar, Monto Food Mart, Inc | 43.29 |
| 6/21/23 | FedEx, Invoice 8-170-03146 Express Saver delivery on 06/15/23 to Bejamin W. Kadden | 27.75 |
| 6/22/23 | U.S.B.C., Southern District of Texas, Invoice 5623546 filing fee | 350.00 |
| 6/24/23 | Opus Legalis, LLC, Invoice 62423 work order 224630 on 06/23/223 service on Sukhranjan Singh Multani, GSS Holdings LA | 172.50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394


**TOTAL EXPENSES**                                                          **$ 3,243.49**


**TOTAL THIS INVOICE**                                              **$ 151,377.49**

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA  70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX  30022

Invoice #   296036
July 11, 2023

## REMITTANCE ADVICE

For Professional Services Rendered Through June 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 148,134.00 |
| Total Expenses | $ 3,243.49 |
| **TOTAL THIS INVOICE** | **$ 151,377.49** |
| Prior Balance Outstanding | $ 144,784.50 |
| **TOTAL BALANCE DUE** | **$ 296,161.99** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

**Task Report**
June 1, 2023 to June 30,2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 06/01/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with client group and co-counsel regarding stay violations by certain ███████████ and ███ |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Review and revision of draft Complaint against ████ entities and emails with counsel and client group regarding same. |
| 06/01/2023 | B160 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails/calls with co-counsel, client group and counsel ██ ███ regarding pending defaults and potential resolution of same. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Worked with client to prepare appendices for ████ complaint; damages calculations. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Drafted ██████ complaint. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.60 | $ 425.00 | $ 1,105.00 | Exchanged comments with co-counsel re ██████ complaint. Incorporated into draft. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. |
| 06/01/2023 | B110 | Johnson, Ivy | 0.50 | $ 150.00 | $ 75.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
| 06/01/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings |
| 06/01/2023 | B190 | Autin, Avery | 1.40 | $ 245.00 | $ 343.00 | Checked lease references throughout the draft complaint |
| 06/01/2023 | B190 | Autin, Avery | 0.20 | $ 245.00 | $ 49.00 | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden |
| 06/01/2023 | B190 | Autin, Avery | 0.10 | $ 245.00 | $ 24.50 | Contacted clerk of court regarding the adversary proceeding cover sheet |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|------|------|------|-------|------|---|--------|-------------|
| 06/02/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Continue review and revision of draft Complaint against ███ entities. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Finalize and coordinate filing of the ███ Complaint. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails/calls with co-counsel, client group and counsel ███ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ | 1,495.00 | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███, and emails with co-counsel and client group regarding same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with counsel for ███ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. |
| 06/02/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ███ and issues relating to same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client and counsel for ███ regarding credit card settlement issues. |
| 06/02/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Multiple emails and calls with counsel for Valero, co-counsel, and client group regarding the potential impact of the ███ defaults on ███ |
| 06/02/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of emails from counsel ███ regarding insurance issues and emails with co-counsel regarding same. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Filed complaint against Imperial. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated summons, service of Imperial complaint with AA. |
| 06/02/2023 | B120 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ | 807.50 | Emails, phone calls with company, co-counsel re branding issue. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ | 1,742.50 | Research re enforcement of automatic stay. |
| 06/02/2023 | B190 | Autin, Avery | 0.30 | $ 245.00 | $ | 73.50 | Located registered agent names and addresses for the NY and OK entities |
| 06/02/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted summonses for each of the named defendants |
| 06/03/2023 | B190 | Torrans, Coleman L. | 8.20 | $ 425.00 | $ | 3,485.00 | Drafted emergency motion to enforce automatic stay. |
| 06/04/2023 | B190 | Torrans, Coleman L. | 8.10 | $ 425.00 | $ | 3,442.50 | Drafted emergency motion to enforce automatic stay. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███ |

| 06/05/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with client group regarding ███ branding and debranding issues. |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | B120 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with co-counsel and counsel ███ regarding the missing paperwork needed for processing credit card settlements. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ | 1,430.00 | Review and comment on the Stay Violation Motion to be filed against ████████, and coordinate filing of same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group, co-counsel, and counsel ███ regarding additional payment defaults, including June rent. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Review and revise draft summons for the Imperial adversary proceeding, and file same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of demand letter from counsel for Brink's U.S. regarding past due amount due by ███ ███. |
| 06/05/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Participate in bi-weekly professionals conference. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for the dealer at Store 906. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Conference call with FTI and Pachulski regarding various litigation matters. |
| 06/05/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel regarding timing and logistics for the hearing on ████████. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Coordinated filings and service for Imperial complaint. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated service of emergency stay enforcement motion with KCC. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 6.70 | $ 425.00 | $ | 2,847.50 | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. |
| 06/06/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and counsel regarding failure by ████████ to pay rent for June. |

| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel and counsel ▆▆▆ regarding store-specific financial data and additional paperwork needed for settlements. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails with client group and counsel regarding defaults by ▆▆▆ |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails coordinating mail service of emergency filings with KCC. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 3.20 | $ 425.00 | $ | 1,360.00 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Reviewed evidence from client demonstrating stay violations. |
| 06/07/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by 6 New York Dealers, M&Y, and VM Petro and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/07/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ | 1,365.00 | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple follow-up emails client group and counsel regarding defaults by ▆▆▆ |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with Lisa C. from MVI regarding the ▆▆▆ refusal to allow access to MVI to conduct inspections and testing of underground tanks. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Multiple emails and calls with counsel ▆▆▆ and client group regarding ▆▆▆ demand for payment of pre-petition amounts. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple follow-up emails with client group and [redacted] counsel regarding de-branding of [redacted] stores operated by [redacted] entities. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails and call with counsel for [redacted] regarding current payment defaults and broader legal and contractual issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel [redacted] and co-counsel regarding payment issues. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ 1,232.50 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/07/2023 | B110 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Updated exhibit tracking payment received from NY dealers. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated filing, service of declaration of Jay Lally. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 3.60 | $ 425.00 | $ 1,530.00 | Drafted objection to Samnosh's motion to compel. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Follow-up emails and call with counsel for [redacted] regarding current payment defaults and broader legal and contractual issues. |
| 06/08/2023 | B190 | Kadden, Ben W. | 2.80 | $ 650.00 | $ 1,820.00 | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by [redacted] and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Voicemail from and emails/calls with counsel for six NY dealers regarding ongoing stay violations and breaches of their FSA's. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Further emails with client group and [redacted] counsel regarding de-branding of [redacted] stores operated by [redacted] entities. |
| 06/08/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. |

| 06/08/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel ███████████ regarding payment and credit card issues. |
|---|---|---|---|---|---|---|---|
| 06/08/2023 | B185 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Emails with counsel ████ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JE, counsel for NY Dealers re stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with attorney team re NY Dealers' counsel's response to stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 7.10 | $ 425.00 | $ | 3,017.50 | Drafted opposition to Samnosh's MTC. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Shepherdized citations in Samnosh opp. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email to M&Y regarding stay violation motion. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 2.40 | $ 425.00 | $ | 1,020.00 | Edited opposition to Samnosh's MTC. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with counsel ████, co-counsel, and client group regarding ongoing ██████. |
| 06/09/2023 | B185 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. |
| 06/09/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ██████████, as well as partial payments by same for fuel. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with Lisa C. regarding inspection issues relating to the ██████. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails with counsel for ██████, co-counsel, and client group regarding ongoing defaults and potential resolution. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with counsel for Ben Kadden and counsel for VM Petro. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Filed objection to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JD; Incorporated comments from JD. |

| 06/09/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ | 1,147.50 | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. |
|---|---|---|---|---|---|---|---|
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ | 382.50 | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Drafted, circulated declaration of MVI; emails with MVI representative re same. |
| 06/09/2023 | B120 | Samuels, Armand | 1.10 | $ 250.00 | $ | 275.00 | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. |
| 06/11/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. |
| 06/12/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. |
| 06/12/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel regarding investigation of potential assets held ███████. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Docket review, calendaring. |
| 06/12/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with KCC coordinating service of multiple filings. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Emails with co-counsel re emergency hearing; witness preparation. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|------|------|------|-------|------|--------|-------------|
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with UCC counsel re hearing; pending requests for relief. |
| 06/12/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ 50.00 | Submitted asset search forms to Checkmate services. |
| 06/12/2023 | B150 | Samuels, Armand | 0.70 | $ 250.00 | $ 175.00 | Analyzed invoices, emails, and AR; drafted demand letter. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Created, filed PHV app. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Filed executed returns for summonses in Imperial adversary proceeding. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Drafted declaration of Coleman Torrans in support of Stay Violation motion. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Attended DIP hearing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Prepared exhibits for interim fee application; prepared application for filing. |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Investigation of ███ involvement in stay violations; emails with co-counsel, client re same. |
| 06/13/2023 | B160 | Autin, Avery | 1.60 | $ 245.00 | $ | 392.00 | Reviewed BIMs and drafted the April fee app |
| 06/13/2023 | B160 | Autin, Avery | 0.50 | $ 245.00 | $ | 122.50 | Reviewed final fee app draft |
| 06/14/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Multiple emails with calls and emails with client group, co-counsel, and counsel ███ regarding additional payment and performance defaults. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. |
| 06/14/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Docket review, calendaring. |
| 06/14/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ███ |
| 06/14/2023 | B110 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Reviewed client materials regarding ███ leases and supply agreements. |
| 06/14/2023 | B160 | Autin, Avery | 1.20 | $ 245.00 | $ | 294.00 | Reviewed redacted time entries and applied to the task report and attorney report |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. |
| 06/15/2023 | B190 | Kadden, Ben W. | 1.70 | $ 650.00 | $ | 1,105.00 | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/15/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Participate in bi-weekly professionals' call. |
| 06/15/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |

| 06/15/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails and calls with client group, FTI and co-counsel regarding GSS-specific issues. |
|---|---|---|---|---|---|---|---|
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of Samnosh's counsel's response to company demand letter. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with client group and counsel regarding ███████ issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of Samnosh's Proof of Claim. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ | 297.50 | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with client group, FTI and co-counsel regarding ███████ issues. |
| 06/16/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/16/2023 | B190 | Kadden, Ben W. | 1.60 | $ 650.00 | $ | 1,040.00 | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Coordinated service of W&E List for emergency hearing. |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 06/16/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ | 50.00 | Analyzed the checkmate asset report. |
| 06/17/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. |
| 06/17/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of bank records searches for ▮▮▮▮ |
| 06/17/2023 | B130 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. |
| 06/17/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Coordinated with KCC re filing of COS. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. |
| 06/19/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Participate in bi-weekly video conference with professionals regarding various litigation matters. |
| 06/19/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. |
| 06/19/2023 | B170 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Coordinated with AA to develop tracking sheet of fee expenses regarding actions to enforce automatic stay with respect to NY dealers. |
| 06/19/2023 | B185 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Requested and received from client FSAs and leases re ▮▮▮▮ store in MS. |
| 06/19/2023 | B120 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ | 1,742.50 | Reviewed ▮▮▮▮ and contractual amendments; created Excel workbook tracking information regarding each ▮▮▮▮ store. |

| 06/19/2023 | B120 | Samuels, Armand | 0.10 | $ 250.00 | $ 25.00 | Analyzed pre-checkmate asset search and uploaded to client file. |
|---|---|---|---|---|---|---|
| 06/19/2023 | B160 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. |
| 06/20/2023 | B190 | Kadden, Ben W. | 2.60 | $ 650.00 | $ 1,690.00 | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. |
| 06/20/2023 | B190 | Kadden, Ben W. | 4.30 | $ 650.00 | $ 2,795.00 | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding the pending Show Cause Hearing and issues impacting M & Y. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Multiple emails and calls with co-counsel and client group regarding issues involving ███████ forthcoming litigation relating to same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Attend hearing on Order to Show Cause, and follow-up emails regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with co-counsel and counsel for ███████ regarding ongoing issues and potential resolution of same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel ███████ and co-counsel regarding bid procedures and license agreement issues. |
| 06/20/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Emails with Daniel Turcot regarding data required for calculated damages ███████. Received and reviewed excel sheets. |
| 06/20/2023 | B190 | Torrans, Coleman L. | 4.50 | $ 425.00 | $ 1,912.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. |

| 06/21/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. |
|---|---|---|---|---|---|---|---|
| 06/21/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding Imperial store issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt, review and comment on the draft Agenda for the hearing on 6/22. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 6.10 | $ 425.00 | $ | 2,592.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Received incorporated comments from Ben Kadden to GSS draft complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ | 382.50 | Created appendices for GSS complaint. |
| 06/21/2023 | B190 | Autin, Avery | 0.40 | $ 245.00 | $ | 98.00 | Drafted cover sheet for the complaint |
| 06/21/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted the summonses |
| 06/21/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ | 318.50 | Reviewed the draft Complaint and gave comments to Coleman Torrans |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails/calls with client group and co-counsel regarding the operation of the ███████ stores during the pendency of litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and calls with court, client group and process server regarding service of the GSS summons. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. |

| 06/22/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B130 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Review ████████████████ and analyze potential turnover claims. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. |
| 06/22/2023 | B190 | Kadden, Ben W. | 2.50 | $ 650.00 | $ | 1,625.00 | Participate in hearing on various contested matters. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt of summons in the GSS litigation and coordinate service. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. |
| 06/22/2023 | B150 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ | 807.50 | Attended hearing on Samnosh's motion to compel rejection, bid procedures. |
| 06/22/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, counsel for GSS, re complaint, Debtor's intentions re operating stores. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff, client, coordinating personal service of GSS complaint, summons. . |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff coordinating issuance of summonses. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B130 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Reviewed ███████, created summary of provisions regarding termination, default, remedy. |
| 06/22/2023 | B410 | Barriere, Jennifer | 0.60 | $ 300.00 | $ | 180.00 | Strategize with C. Torrans whether can move for ██████████; send caselaw as to same. |
| 06/23/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Conference call, calls, and emails client group and co-counsel regarding the operation of the █████ stores during the pendency of litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails with co-counsel and RJ regarding potential interest by ████ in bidding process and status of pending litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Call with MEX, professionals, re adversary proceedings. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Received and reviewed ███████ forms from Jennifer Barriere. |
| 06/23/2023 | B110 | Torrans, Coleman L. | 6.50 | $ 425.00 | $ | 2,762.50 | Researched, drafted memo on lessor remedies under LA law. |
| 06/23/2023 | B410 | Barriere, Jennifer | 0.70 | $ 300.00 | $ | 210.00 | Meet with B. Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. |
| 06/25/2023 | B110 | Torrans, Coleman L. | 3.30 | $ 425.00 | $ | 1,402.50 | Researched, drafted memo on lessor remedies under LA law. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/26/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Further calls/emails with co-counsel and RJ regarding potential interest by ██ in bidding process and status of pending litigation. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ████████ stores during the pendency of litigation. |
| 06/26/2023 | B110 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Participate on bi-weekly professionals conference. |
| 06/26/2023 | B190 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Review and revise draft Memo re: I████████ in the Louisiana, and emails regarding impact of research ████████. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Email with MEX's counsel re Samnosh objection. |
| 06/26/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Analysis of ████████ available under LA law. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.20 | $ 300.00 | $ 60.00 | Review email from C. Torrans as to proposed conversations with new operators and respond to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.40 | $ 300.00 | $ 120.00 | Review and analyze proposed memorandum by C. Torrans. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ██ in bidding process and status of pending litigation. |
| 06/27/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and revise Witness & Exhibit List for the supplemental show cause hearing and coordinate filing of same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Emails and calls with client group, opposing counsel, and co-counsel regarding ████ dealer issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails with co-counsel, client group and counsel for GSS regarding ████████ issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of letter and emails regarding ████ debranding effort. |

| 06/27/2023 | B210 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Emails with counsel for ███████ and co-counsel regarding form and substance of the Vendor Request Form. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding continuing Samnosh defaults. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for landlord at ███ ████████ and emails with client group regarding same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. |
| 06/27/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, debtor, co-counsel re ████ compliance resolution. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and counsel for ████ regarding Notice of Violations and associated Notice of Hearing relating to Store ████████████████. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. |
| 06/28/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ | 340.00 | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/29/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of the Notice of Default from ███, ███, and emails with co-counsel and opposing counsel regarding same. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate remotely in status conference. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Prepare and send lengthy litigation summary email to co-counsel. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel and client group regarding GSS litigation. |
| 06/29/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. |
| 06/29/2023 | B160 | Autin, Avery | 1.00 | $ 245.00 | $ 245.00 | Reviewed time entries for consistency |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. |
| 06/30/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ██ and potential compliance and inspection issues. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails with client group and co-counsel regarding ███. |
| 06/30/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client, Ben Kadden regarding ███ compliance issues. |
| | | | **282.70** | | **$ 148,134.00** | |

**Attorney Report**
June 1, 2023 to June 30,2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 06/01/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with client group and co-counsel regarding stay violations by certain ███████ and VM Petro. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Review and revision of draft Complaint against ███████ entities and emails with counsel and client group regarding same. |
| 06/01/2023 | B160 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails/calls with co-counsel, client group and counsel ███████ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Continue review and revision of draft Complaint against ███████ entities. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Finalize and coordinate filing of the ███████ Complaint. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails/calls with co-counsel, client group and counsel ███████ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███████, and emails with co-counsel and client group regarding same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Multiple emails and calls with counsel for ███████ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. |
| 06/02/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ███████ and issues relating to same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client and counsel for ███████ regarding credit card settlement issues. |
| 06/02/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Multiple emails and calls with counsel for Valero, co-counsel, and client group regarding the potential impact of the ███████ defaults on ███████ |

| 06/02/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of emails from counsel ███ regarding insurance issues and emails with co-counsel regarding same. |
|---|---|---|---|---|---|---|---|
| 06/05/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███ |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with client group regarding ███ branding and debranding issues. |
| 06/05/2023 | B120 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with co-counsel and counsel ███ regarding the missing paperwork needed for processing credit card settlements. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ | 1,430.00 | Review and comment on the Stay Violation Motion to be filed against ███████████, and coordinate filing of same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group, co-counsel, and counsel ███ regarding additional payment defaults, including June rent. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Review and revise draft summons for the Imperial adversary proceeding, and file same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of demand letter from counsel for Brink's U.S. regarding past due amount due by ███████████. |
| 06/05/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Participate in bi-weekly professionals conference. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for the dealer at Store 906. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Conference call with FTI and Pachulski regarding various litigation matters. |
| 06/05/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel regarding timing and logistics for the hearing on ███████████ |
| 06/06/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and counsel regarding failure by ███████████ to pay rent for June. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with co-counsel and counsel ███ regarding store-specific financial data and additional paperwork needed for settlements. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails with client group and counsel regarding defaults by ████. |
| 06/07/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by 6 New York Dealers, M&Y, and VM Petro and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/07/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Multiple follow-up emails client group and counsel regarding defaults by ████. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with Lisa C. from MVI regarding the ████ ████ refusal to allow access to MVI to conduct inspections and testing of underground tanks. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and calls with counsel ████ and client group regarding ████ demand for payment of pre-petition amounts. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple follow-up emails with client group and counsel regarding de-branding of ████ stores operated by ████ entities. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails and call with counsel for ████ regarding current payment defaults and broader legal and contractual issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel ████ and co-counsel regarding payment issues. |

| 06/08/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Follow-up emails and call with counsel for ███████ regarding current payment defaults and broader legal and contractual issues. |
| 06/08/2023 | B190 | Kadden, Ben W. | 2.80 | $ 650.00 | $ 1,820.00 | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by ████████ ████████████████ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Voicemail from and emails/calls with counsel for six NY dealers regarding ongoing stay violations and breaches of their FSA's. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Further emails with client group and ███████ counsel regarding de-branding of ██████ stores operated by ██████ entities. |
| 06/08/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. |
| 06/08/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for ████████████ regarding payment and credit card issues. |
| 06/08/2023 | B185 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails with counsel for █████ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Emails with counsel ████████, co-counsel, and client group regarding ongoing ██████████. |
| 06/09/2023 | B185 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/09/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ███████, as well as partial payments by same for fuel. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with Lisa C. regarding inspection issues relating to the ██████. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for ██████, co-counsel, and client group regarding ongoing defaults and potential resolution. |
| 06/11/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. |
| 06/12/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. |
| 06/12/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding investigation of potential assets held ██████ |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/13/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. |
| 06/14/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Multiple emails with calls and emails with client group, co-counsel, and counsel ██████ regarding additional payment and performance defaults. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. |
| 06/14/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. |
| 06/15/2023 | B190 | Kadden, Ben W. | 1.70 | $ 650.00 | $ 1,105.00 | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/15/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate in bi-weekly professionals' call. |
| 06/15/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls with client group, FTI and co-counsel regarding GSS-specific issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Samnosh's counsel's response to company demand letter. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Emails with client group and counsel regarding ██████ issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Samnosh's Proof of Claim. |

| Date | Task | Timekeeper | Hours | Rate | Amount | Description |
|------|------|-----------|-------|------|--------|-------------|
| 06/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group, FTI and co-counsel regarding ▮▮▮▮▮ issues. |
| 06/16/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/16/2023 | B190 | Kadden, Ben W. | 1.60 | $ 650.00 | $ 1,040.00 | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. |
| 06/17/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. |
| 06/17/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of bank records searches for ▮▮▮▮▮▮▮ |
| 06/17/2023 | B130 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. |
| 06/19/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Participate in bi-weekly video conference with professionals regarding various litigation matters. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. |
| 06/20/2023 | B190 | Kadden, Ben W. | 2.60 | $ 650.00 | $ | 1,690.00 | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. |
| 06/20/2023 | B190 | Kadden, Ben W. | 4.30 | $ 650.00 | $ | 2,795.00 | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding the pending Show Cause Hearing and issues impacting M & Y. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails and calls with co-counsel and client group regarding issues involving ▮▮▮ forthcoming litigation relating to same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Attend hearing on Order to Show Cause, and follow-up emails regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel and counsel for ▮▮▮ regarding ongoing issues and potential resolution of same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel ▮▮▮ and co-counsel regarding bid procedures and license agreement issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. |

| 06/21/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. |
|---|---|---|---|---|---|---|---|
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding Imperial store issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt, review and comment on the draft Agenda for the hearing on 6/22. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails/calls with client group and co-counsel regarding the operation of the ▮▮▮▮▮ stores during the pendency of litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and calls with court, client group and process server regarding service of the GSS summons. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. |
| 06/22/2023 | B130 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Review ▮▮▮▮▮▮▮ and analyze potential turnover claims. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. |
| 06/22/2023 | B190 | Kadden, Ben W. | 2.50 | $ 650.00 | $ | 1,625.00 | Participate in hearing on various contested matters. |

| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt of summons in the GSS litigation and coordinate service. |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. |
| 06/23/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Conference call, calls, and emails client group and co-counsel regarding the operation of the ███ ███ stores during the pendency of litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Further calls/emails with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |

| 06/26/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ███ stores during the pendency of litigation. |
| 06/26/2023 | B110 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Participate on bi-weekly professionals conference. |
| 06/26/2023 | B190 | Kadden, Ben W. | 2.10 | $ 650.00 | $ | 1,365.00 | Review and revise draft Memo re: ███ in the Louisiana, and emails regarding impact of research on ███ |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/27/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Review and revise Witness & Exhibit List for the supplemental show cause hearing and coordinate filing of same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Emails and calls with client group, opposing counsel, and co-counsel regarding ███ dealer issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails with co-counsel, client group and counsel for GSS regarding ███ issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of letter and emails regarding ███ debranding effort. |
| 06/27/2023 | B210 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Emails with counsel for ███ and co-counsel regarding form and substance of the Vendor Request Form. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding continuing Samnosh defaults. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for landlord at ███ and emails with client group regarding same. |

| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and counsel for ▮ regarding Notice of Violations and associated Notice of Hearing relating to Store ▮▮▮▮ |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. |
| 06/29/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of the Notice of Default from ▮▮▮ ▮▮▮▮ and emails with co-counsel and opposing counsel regarding same. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate remotely in status conference. |

| Date | Task | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/29/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Prepare and send lengthy litigation summary email to co-counsel. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel and client group regarding GSS litigation. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. |
| 06/30/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. █ and potential compliance and inspection issues. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails with client group and co-counsel regarding ███████ |
| 06/01/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings |
| 06/01/2023 | B190 | Autin, Avery | 1.40 | $ 245.00 | $ 343.00 | Checked lease references throughout the draft complaint |
| 06/01/2023 | B190 | Autin, Avery | 0.20 | $ 245.00 | $ 49.00 | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden |
| 06/01/2023 | B190 | Autin, Avery | 0.10 | $ 245.00 | $ 24.50 | Contacted clerk of court regarding the adversary proceeding cover sheet |
| 06/02/2023 | B190 | Autin, Avery | 0.30 | $ 245.00 | $ 73.50 | Located registered agent names and addresses for the NY and OK entities |
| 06/02/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ 196.00 | Drafted summonses for each of the named defendants |
| 06/13/2023 | B160 | Autin, Avery | 1.60 | $ 245.00 | $ 392.00 | Reviewed BIMs and drafted the April fee app |
| 06/13/2023 | B160 | Autin, Avery | 0.50 | $ 245.00 | $ 122.50 | Reviewed final fee app draft |
| 06/14/2023 | B160 | Autin, Avery | 1.20 | $ 245.00 | $ 294.00 | Reviewed redacted time entries and applied to the task report and attorney report |
| 06/19/2023 | B160 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations |
| 06/21/2023 | B190 | Autin, Avery | 0.40 | $ 245.00 | $ 98.00 | Drafted cover sheet for the complaint |
| 06/21/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ 196.00 | Drafted the summonses |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/21/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed the draft Complaint and gave comments to Coleman Torrans |
| 06/29/2023 | B160 | Autin, Avery | 1.00 | $ 245.00 | $ 245.00 | Reviewed time entries for consistency |
| 06/09/2023 | B120 | Samuels, Armand | 1.10 | $ 250.00 | $ 275.00 | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. |
| 06/12/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ 50.00 | Submitted asset search forms to Checkmate services. |
| 06/12/2023 | B150 | Samuels, Armand | 0.70 | $ 250.00 | $ 175.00 | Analyzed invoices, emails, and AR; drafted demand letter. |
| 06/16/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ 50.00 | Analyzed the checkmate asset report. |
| 06/19/2023 | B120 | Samuels, Armand | 0.10 | $ 250.00 | $ 25.00 | Analyzed pre-checkmate asset search and uploaded to client file. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Worked with client to prepare appendices for ▆▆▆ complaint; damages calculations. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Drafted ▆▆▆ complaint. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.60 | $ 425.00 | $ 1,105.00 | Exchanged comments with co-counsel re ▆▆▆ complaint. Incorporated into draft. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Filed complaint against Imperial. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated summons, service of Imperial complaint with AA. |
| 06/02/2023 | B120 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ 807.50 | Emails, phone calls with company, co-counsel re branding issue. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ 1,742.50 | Research re enforcement of automatic stay. |
| 06/03/2023 | B190 | Torrans, Coleman L. | 8.20 | $ 425.00 | $ 3,485.00 | Drafted emergency motion to enforce automatic stay. |
| 06/04/2023 | B190 | Torrans, Coleman L. | 8.10 | $ 425.00 | $ 3,442.50 | Drafted emergency motion to enforce automatic stay. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Coordinated filings and service for Imperial complaint. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated service of emergency stay enforcement motion with KCC. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 6.70 | $ 425.00 | $ 2,847.50 | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|------|------|------|-------|------|--------|-------------|
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails coordinating mail service of emergency filings with KCC. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 3.20 | $ 425.00 | $ 1,360.00 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Docket review. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Reviewed evidence from client demonstrating stay violations. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ 1,232.50 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/07/2023 | B110 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Updated exhibit tracking payment received from NY dealers. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated filing, service of declaration of Jay Lally. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 3.60 | $ 425.00 | $ 1,530.00 | Drafted objection to Samnosh's motion to compel. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Phone call with JE, counsel for NY Dealers re stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with attorney team re NY Dealers' counsel's response to stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 7.10 | $ 425.00 | $ 3,017.50 | Drafted opposition to Samnosh's MTC. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Shepherdized citations in Samnosh opp. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Email to M&Y regarding stay violation motion. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 2.40 | $ 425.00 | $ 1,020.00 | Edited opposition to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with counsel for Ben Kadden and counsel for VM Petro. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Filed objection to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Phone call with JD; Incorporated comments from JD. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ 382.50 | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Drafted, circulated declaration of MVI; emails with MVI representative re same. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Docket review, calendaring. |
| 06/12/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with KCC coordinating service of multiple filings. |

| 06/12/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Emails with co-counsel re emergency hearing; witness preparation. |
|---|---|---|---|---|---|---|---|
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with UCC counsel re hearing; pending requests for relief. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Created, filed PHV app. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Filed executed returns for summonses in Imperial adversary proceeding. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Drafted declaration of Coleman Torrans in support of Stay Violation motion. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Attended DIP hearing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Prepared exhibits for interim fee application; prepared application for filing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Investigation of ███████ involvement in stay violations; emails with co-counsel, client re same. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Docket review, calendaring. |
| 06/14/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ███████ |
| 06/14/2023 | B110 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Reviewed client materials regarding ███████ leases and supply agreements. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ | 297.50 | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. |
| 06/16/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Coordinated service of W&E List for emergency hearing. |
| 06/17/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Coordinated with KCC re filing of COS. |

| 06/19/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | B170 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Coordinated with AA to develop tracking sheet of fee expenses regarding actions to enforce automatic stay with respect to NY dealers. |
| 06/19/2023 | B185 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Requested and received from client FSAs and leases re ███████ store in MS. |
| 06/19/2023 | B120 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ | 1,742.50 | Reviewed ███████ and contractual amendments; created Excel workbook tracking information regarding each ███████ store. |
| 06/20/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ | 340.00 | Emails with Daniel Turcot regarding data required for calculated damages ███████ Received and reviewed excel sheets. |
| 06/20/2023 | B190 | Torrans, Coleman L. | 4.50 | $ 425.00 | $ | 1,912.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 6.10 | $ 425.00 | $ | 2,592.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Received incorporated comments from Ben Kadden to GSS draft complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ | 382.50 | Created appendices for GSS complaint. |
| 06/22/2023 | B150 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ | 807.50 | Attended hearing on Samnosh's motion to compel rejection, bid procedures. |
| 06/22/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, counsel for GSS, re complaint, Debtor's intentions re operating stores. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff, client, coordinating personal service of GSS complaint, summons. . |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff coordinating issuance of summonses. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |
| 06/22/2023 | B130 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Reviewed ███████, created summary of provisions regarding termination, default, remedy. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Call with MEX, professionals, re adversary proceedings. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Received and reviewed ███████ forms from Jennifer Barriere. |
| 06/23/2023 | B110 | Torrans, Coleman L. | 6.50 | $ 425.00 | $ | 2,762.50 | Researched, drafted memo on lessor remedies under LA law. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 06/25/2023 | B110 | Torrans, Coleman L. | 3.30 | $ 425.00 | $ 1,402.50 | Researched, drafted memo on lessor remedies under LA law. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Email with MEX's counsel re Samnosh objection. |
| 06/26/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Analysis of ███████████ available under LA law. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. |
| 06/27/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Ben Kadden, debtor, co-counsel re ████ compliance resolution. |
| 06/28/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. |
| 06/29/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. |
| 06/30/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client, Ben Kadden regarding ██████████. |
| 06/22/2023 | B410 | Barriere, Jennifer | 0.60 | $ 300.00 | $ 180.00 | Strategize with C. Torrans whether can move for ████████████; send caselaw as to same. |
| 06/23/2023 | B410 | Barriere, Jennifer | 0.70 | $ 300.00 | $ 210.00 | Meet with B. Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.20 | $ 300.00 | $ 60.00 | Review email from C. Torrans as to proposed conversations with new operators and respond to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.40 | $ 300.00 | $ 120.00 | Review and analyze proposed memorandum by C. Torrans. |
| 06/01/2023 | B110 | Johnson, Ivy | 0.50 | $ 150.00 | $ 75.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
| | | | **282.70** | | **$ 148,134.00** | |