**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from June 1, 2023 through June 30, 2023 (the "Statement Period").

**I.        Itemization of Services Rendered by PSZJ:**

A.        The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| David J. Barton | Partner | CA 1981 | $1,645.00 | 31.00 | $50,995.00 |
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 103.70 | $165,401.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 149.20 | $231,260.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 3.90 | $5,830.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 7.10 | $10,259.50 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 7.00 | $9,765.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 91.10 | $117,974.50 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 30.50 | $39,497.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 83.00 | $103,750.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 14.90 | $17,507.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 24.20 | $26,499.00 |
| Nina L. Hong | Partner | CA 1996 | $1,075.00 | 22.80 | $24,510.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 7.60 | $7,790.00 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 93.50 | $83,682.50 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 108.20 | $96,839.00 |
| Leslie A. Forrester | Other | N/A | $595.00 | 3.80 | $2,261.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 3.00 | $1,635.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 100.60 | $54,827.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 2.20 | $869.00 |
| Nancy H. Brown | Other | N/A | $395.00 | 4.00 | $1,580.00 |
| Sophia L. Lee | Other | N/A | $395.00 | 4.00 | $1,580.00 |
| **Total:** | | | | **895.30** | **$1,054,313.50** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.    **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 4.00 | $   5,180.00 |
| Asset Disposition | 309.50 | $432,804.00 |
| Bankruptcy Litigation | 39.30 | $  41,027.00 |
| Case Administration | 76.40 | $  77,896.50 |
| Claims Administration / Objections | 3.40 | $   3,483.50 |
| Compensation of Professionals | 10.80 | $   8,696.00 |
| Corporate Governance / Board Matters | 37.00 | $  38,743.00 |
| Employee Benefits / Pension | 0.60 | $      837.00 |
| Executory Contracts | 107.80 | $119,540.00 |
| Financial Filings | 88.40 | $  74,060.50 |
| Financing | 28.60 | $  39,462.00 |
| General Creditors' Committee | 7.90 | $   9,618.00 |
| Insurance Coverage | 10.50 | $  14,137.50 |
| Litigation | 4.30 | $   3,573.50 |
| Meeting of Creditors | 3.30 | $   4,079.50 |
| Operations | 70.00 | $  87,248.00 |
| Plan & Disclosure Statement | 4.20 | $   6,408.00 |
| Retention of Professionals | 30.80 | $  27,691.00 |
| Stay Litigation | 25.40 | $  23,484.00 |
| Tax Issues | 33.10 | $  36,344.50 |
| **Total** | **895.30** | **$1,054,313.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $       70.20 |
| Conference Call | $       74.79 |
| Lexis/Nexis – Legal Research | $     989.81 |
| Outside Services (R/P Title Searches) | $10,356.38 |
| Pacer – Court Research | $     148.50 |

| Expense Category | Total Expenses |
|---|---|
| Reproduction / Scan Copy | $      89.60 |
| Transcript | $     167.70 |
| Travel Expense | $      31.00 |
| Working Meals | $     170.08 |
| **Total** | **$12,098.06** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$855,548.96** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,054,313.50 |
| Twenty Percent (20%) Holdback | ($210,862.70) |
| Fees Minus Holdback | $843,450.80 |
| Costs (100%) | $12,098.16 |
| **TOTAL** | **$855,548.96** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$843,450.80** (80% of $1,054,313.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$12,098.16** incurred on behalf of the Debtors by PSZJ.

[*Remainder of Page Intentionally Left Blank*]

Dated: July 20, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*
Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | July 18, 2023 |
| | Invoice   132850 |
| | Client     58614 |
| | Matter     00002 |
| | **JNP** |

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

RE:   Chapter 11

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2023

| | |
|---|---|
| FEES | $1,054,313.50 |
| EXPENSES | $12,098.16 |
| **TOTAL CURRENT CHARGES** | **$1,066,411.66** |
| **BALANCE FORWARD** | **$2,753,554.07** |
| **LAST PAYMENT** | **$2,071,039.27** |
| **TOTAL BALANCE DUE** | **$1,748,926.46** |

Pachulski Stang Ziehl & Jones LLP

Page:      2

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 93.50 | $83,682.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 31.00 | $50,995.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 2.20 | $869.00 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 83.00 | $103,750.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 149.20 | $231,260.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 7.00 | $9,765.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 14.90 | $17,507.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 103.70 | $165,401.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 91.10 | $117,974.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 3.00 | $1,635.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 3.80 | $2,261.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 7.10 | $10,259.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 3.90 | $5,830.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 30.50 | $39,497.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 4.00 | $1,580.00 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 22.80 | $24,510.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 100.60 | $54,827.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 7.60 | $7,790.00 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 24.20 | $26,499.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 4.00 | $1,580.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 108.20 | $96,839.00 |
| | | | | 895.30 | $1,054,313.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Mountain Express Oil Co.                                    Prebill#303335
58614    -00002                                            July 18, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 4.00 | $5,180.00 |
| AD | Asset Disposition [B130] | 309.50 | $432,804.00 |
| BL | Bankruptcy Litigation [L430] | 39.30 | $41,027.00 |
| CA | Case Administration [B110] | 76.40 | $77,896.50 |
| CG | Corporate Governance/Board Mtr | 37.00 | $38,743.00 |
| CO | Claims Admin/Objections[B310] | 3.40 | $3,483.50 |
| CP | Compensation Prof. [B160] | 10.80 | $8,696.00 |
| EB | Employee Benefit/Pension-B220 | 0.60 | $837.00 |
| EC | Executory Contracts [B185] | 107.80 | $119,540.00 |
| FF | Financial Filings [B110] | 88.40 | $74,060.50 |
| FN | Financing [B230] | 28.60 | $39,462.00 |
| GC | General Creditors Comm. [B150] | 7.90 | $9,618.00 |
| IC | Insurance Coverage | 10.50 | $14,137.50 |
| LN | Litigation (Non-Bankruptcy) | 4.30 | $3,573.50 |
| MC | Meeting of Creditors [B150] | 3.30 | $4,079.50 |
| OP | Operations [B210] | 70.00 | $87,248.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.20 | $6,408.00 |
| RP | Retention of Prof. [B160] | 30.80 | $27,691.00 |
| SL | Stay Litigation [B140] | 25.40 | $23,484.00 |
| TI | Tax Issues [B240] | 33.10 | $36,344.50 |
| | | 895.30 | $1,054,313.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    4

Prebill#303335

July 18, 2023

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $70.20 |
| Working Meals [E111] | $170.08 |
| Conference Call [E105] | $74.79 |
| Lexis/Nexis- Legal Research [E | $989.91 |
| Outside Services | $10,356.38 |
| Pacer - Court Research | $148.50 |
| Reproduction/ Scan Copy | $89.60 |
| Travel Expense [E110] | $31.00 |
| Transcript [E116] | $167.70 |
| | $12,098.16 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    5

Prebill#303335

July 18, 2023

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| JWD Bill | 06/01/2023 | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
|---|---|---|---|---|---|---|---|
| 06/01/2023 | JWD | AA | Work on termination of Newell Express transaction | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AA | Review email from counsel for PSA party and email to client team re same | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | AA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | AA | Call with counsel to PSA party re cancellation | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/12/2023 | AA | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/12/2023 | JWD | AA | Emals re Bhandari transaction and work on cancellation letter | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/12/2023 | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD | AA | Work on issues re PSA cancellations | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/13/2023 | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | AA | Review and respond to corr from Kutak firm re pending PSA | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/13/2023 | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | AA | Review corr from P Barrett, counsel for PSA parties, and email response re same | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/13/2023 | AA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | AA | Call with P Barrett re PSA | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/13/2023 | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/13/2023 | JWD | AA | Work on various PSA cancellation issues | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/14/2023 | | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/14/2023 | JWD | AA | Draft form letter re PSA cancellations and email with client re same | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/16/2023 | | AA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/16/2023 | JWD | AA | Respond to K Perkins re NY PSA | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/19/2023 | | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/19/2023 | JWD | AA | Email with team re PSA cancellation issue | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/20/2023 | | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/20/2023 | JWD | AA | Emails re PSA's to be cancelled | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/22/2023 | | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/22/2023 | JWD | AA | Emails with K Perkins re timing for PSA cancellation | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/30/2023 | JWD | AA | Work on Bhandari PSA cancellation | | | 0.50 | 1295.00 | $647.50 |
| | | | | | | **4.00** | | **$5,180.00** |

## Asset Disposition [B130]

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | AD | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/01/2023 | HCK | AD | Conference call with L. Ciotoli, S. Golden and G. Demo re environmental compliance and APA schedules. | | | 1.00 | 1550.00 | $1,550.00 |
| JNP Bill | 06/01/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/01/2023 | JNP | AD | Review emails regarding buyers, confidentiality agreements and related. | | | 0.20 | 1595.00 | $319.00 |
| JWD | 06/01/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/01/2023 | JWD | AD | Review draft email to potential bidders for RJ | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/01/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/01/2023 | JWD | AD | Review and respond to emails re landlord issues with info sharing | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/01/2023 | | AD | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/01/2023 | JWD | AD | Work on sale procedures pleadings | 0.70 | 1295.00 | | $906.50 |
| MBL Bill | 06/01/2023 | | AD | 0.10 | 0.10 | 1,445.00 | 144.50 |
| 06/01/2023 | MBL | AD | Confer with H. Kevane re sale issues. | 0.10 | 1445.00 | | $144.50 |
| SWG Bill | 06/01/2023 | | AD | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/01/2023 | SWG | AD | Call with Pilot re: confidentiality provisions | 0.50 | 895.00 | | $447.50 |
| HCK Bill | 06/02/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/02/2023 | HCK | AD | Review HSR information request and follow-up re same. | 0.40 | 1550.00 | | $620.00 |
| HCK Bill | 06/02/2023 | | AD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/02/2023 | HCK | AD | Telephone call with J. Dulberg re HSR call. | 0.10 | 1550.00 | | $155.00 |
| HCK Bill | 06/02/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/02/2023 | HCK | AD | Telephone call with J. Maier re HSR documents and group call. | 0.30 | 1550.00 | | $465.00 |
| HCK Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/02/2023 | HCK | AD | Various memos to / from group re HSR document request. | 0.20 | 1550.00 | | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      8

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/02/2023 | HCK | AD | Memos to / from S. Golden re template for environmental disclosures. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/02/2023 | | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/02/2023 | HCK | AD | Review [Redacted] APA markup and other bid documents received today. | | | 2.20 | 1550.00 | $3,410.00 |
| HCK Bill | 06/02/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/02/2023 | HCK | AD | Telephone call with M. Litvak re [Redacted]  APA. | | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/02/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/02/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with P. Singerman regarding sale proposal insider backed buyer. | | | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/02/2023 | | AD | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/02/2023 | JWD | AD | Review APA and comments thereto | | | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | AD | Review Axinn info request and emails with teams re same | | | 0.20 | 1295.00 | $259.00 |
| DJB Bill | 06/03/2023 | | AD | 0.30 | 0.30 | 1,645.00 | | 493.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:        9

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2023 | DJB | AD | Consider availability of support for bid reviews (.2); scheduling for conference call with Graham James re ▇▇▇ bid. | 0.30 | 1645.00 | $493.50 |
| HCK Bill | 06/03/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/03/2023 | HCK | AD | Memos to / from J. Pomerantz and M. Litvak re [Redacted] APA. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/03/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/03/2023 | HCK | AD | Follow-up with RJ, et al. re [Redacted] APA and company business model. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/03/2023 | | AD | 3.00 | 3.00 | 1,550.00 | | 4,650.00 |
| 06/03/2023 | HCK | AD | Further review / analyze [Redacted] APA markup and prepare summary of key issues and circulate to group. | 3.00 | 1550.00 | $4,650.00 |
| JNP Bill | 06/03/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/03/2023 | JNP | AD | Emails regarding sale issues. | 0.50 | 1595.00 | $797.50 |
| DJB Bill | 06/04/2023 | | AD | 1.50 | 1.50 | 1,645.00 | | 2,467.50 |
| 06/04/2023 | DJB | AD | Interoffice conference with J. Pomerantz re case background (.5); participate on conference call with Graham James re [Redacted] bid (1.0). | 1.50 | 1645.00 | $2,467.50 |
| HCK Bill | 06/04/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/04/2023 | HCK | AD | Prepare for conference call re [Redacted] APA markup. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/04/2023 | | AD | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/04/2023 | HCK | AD | Conference call with RJ / FTI and J. Pomerantz, J. Dulberg and D. Barton re [Redacted] markup. | 1.00 | 1550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/04/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/04/2023 | HCK | AD | Various follow-up with G. Richards et al. re [Redacted] markup. | | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/04/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/04/2023 | JNP | AD | Conference with David J. Barton regarding background to sale process. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/04/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/04/2023 | JNP | AD | Conference with G. Richards regarding strategy regarding sale process. | | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/04/2023 | | AD | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/04/2023 | JNP | AD | Conference with FTI, PSZJ and Raymond James regarding sale process. | | | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/04/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/04/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process. | | | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/04/2023 | | AD | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/04/2023 | JWD | AD | Analyze bid and review H Kevane memo re same | | | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/04/2023 | | AD | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/04/2023 | JWD | AD | Call with RJ, FTI and PSZJ teams re bids | | | 1.00 | 1295.00 | $1,295.00 |
| HCK Bill | 06/05/2023 | | AD | 3.50 | 3.50 | 1,550.00 | | 5,425.00 |
| 06/05/2023 | HCK | AD | Further review [Redacted] APA and markup and outline open issues for redline to APA. | | | 3.50 | 1550.00 | $5,425.00 |
| HCK Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from J. Maier et al. re HSR question. | | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/05/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/05/2023 | HCK | AD | Memos to / from J. Davis and D. Martin, et al. re [Redacted] inventory analysis. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from G. Richards re [Redacted] issues list. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/05/2023 | | AD | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/05/2023 | HCK | AD | Conference call with [Redacted] team and RJ re initial reaction to term sheet. | | 0.80 | 1550.00 | $1,240.00 |
| HCK Bill | 06/05/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/05/2023 | HCK | AD | Further analyze [Redacted] Base Consideration adjustment mechanism under Section 2.6(d). | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/05/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/05/2023 | HCK | AD | Conference call with S. Golden and J. Dulberg re [Redacted] scope of purchased assets. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from D. Barton re [Redacted] APA. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from A. Surinak and G. Demo re Oak Street tax notices. | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/05/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding call with bidder. | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    12

Prebill#303335

July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP<br>Bill | 06/05/2023 |  | AD | 0.60 | 0.60 | 1,595.00 |  | 957.00 |
| 06/05/2023 | JNP | AD | Conference with Berger Singerman, G. Richards and King & Spalding regarding proposed bid backed by insider. |  |  | 0.60 | 1595.00 | $957.00 |
| JNP<br>Bill | 06/05/2023 |  | AD | 0.30 | 0.30 | 1,595.00 |  | 478.50 |
| 06/05/2023 | JNP | AD | Conference with P Singerman and G. Richards regarding proposed bid backed by insider (2x). |  |  | 0.30 | 1595.00 | $478.50 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.90 | 0.90 | 1,295.00 |  | 1,165.50 |
| 06/05/2023 | JWD | AD | Review bridge model and emails re same (.3); attend call with lenders re bid review (.6) |  |  | 0.90 | 1295.00 | $1,165.50 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/05/2023 | JWD | AD | Review Connext Express email |  |  | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/05/2023 | JWD | AD | Call with S Golden re sale procedures |  |  | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.50 | 0.50 | 1,295.00 |  | 647.50 |
| 06/05/2023 | JWD | AD | Work on sale procedures |  |  | 0.50 | 1295.00 | $647.50 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.80 | 0.80 | 1,295.00 |  | 1,036.00 |
| 06/05/2023 | JWD | AD | Attend call with bidder and counsel, RJ etc |  |  | 0.80 | 1295.00 | $1,036.00 |
| JWD<br>Bill | 06/05/2023 |  | AD | 0.60 | 0.60 | 1,295.00 |  | 777.00 |
| 06/05/2023 | JWD | AD | Attend PSZJ call re APA issues |  |  | 0.60 | 1295.00 | $777.00 |
| SWG<br>Bill | 06/05/2023 |  | AD | 0.60 | 0.60 | 895.00 |  | 537.00 |
| 06/05/2023 | SWG | AD | Call with H. Kevane and J. Dulberg re: APA from potential bidder. |  |  | 0.60 | 895.00 | $537.00 |
| JNP | 06/05/2023 |  | AD | 0.30 | 0.30 | 1,595.00 |  | 478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    13

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Bill | | | | | | | |
| 06/05/2023 | JNP | AD | Conference with G. Richards regarding call with buyer and next steps. | 0.30 | | 1595.00 | $478.50 |
| DJB Bill | 06/06/2023 | | AD | 0.70 | 0.70 | 1,645.00 | 1,151.50 |
| 06/06/2023 | DJB | AD | Inter office conference with H. Kevane re ███████ APA bid review. | 0.70 | | 1645.00 | $1,151.50 |
| DJB Bill | 06/06/2023 | | AD | 0.60 | 0.60 | 1,645.00 | 987.00 |
| 06/06/2023 | DJB | AD | Review ███ ████ plan proposal. | 0.60 | | 1645.00 | $987.00 |
| DJB Bill | 06/06/2023 | | AD | 2.10 | 2.10 | 1,645.00 | 3,454.50 |
| 06/06/2023 | DJB | AD | Participate in conference call with Graham James re ████ Energy bid; review and comment on ████ APA. | 2.10 | | 1645.00 | $3,454.50 |
| NLH Bill | 06/06/2023 | | AD | 2.30 | 2.30 | 1,075.00 | 2,472.50 |
| 06/06/2023 | NLH | AD | Telephone conference with Steve W. Golden regarding  APA schedules (1.0); review issues related to schedules (1.3). | 2.30 | | 1075.00 | $2,472.50 |
| HCK Bill | 06/06/2023 | | AD | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/06/2023 | HCK | AD | Telephone call with D. Barton re [Redacted] APA and redline preparation. | 0.70 | | 1550.00 | $1,085.00 |
| HCK Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/06/2023 | HCK | AD | Memos to / from S. Golden re APA schedules. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/06/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/06/2023 | HCK | AD | Conference call with FTI / company re inventory valuation. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/06/2023 | | AD | 3.70 | 3.70 | 1,550.00 | 5,735.00 |
| 06/06/2023 | HCK | AD | Prepare markup to [Redacted] APA and memo to D. | 3.70 | | 1550.00 | $5,735.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   14

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Barton re same. | | | | | |
| HCK Bill | 06/06/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/06/2023 | HCK | AD | Conference call with antitrust counsel re documents / background. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/06/2023 | HCK | AD | Telephone call with J. Pomerantz re [Redacted] APA and recent developments. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Emails regarding Lender call to discuss bids. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.60 | 0.60 | 1,595.00 | | 957.00 |
| 06/06/2023 | JNP | AD | Conference with HSR counsel, Raymond James, FTI and PSZJ regarding sale issues. | | | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Conference with Henry C. Kevane regarding HSR call. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding HSR call. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Delaware to and from T. Wilson regarding insider bid status and related. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding HSR call and sale issues. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | AD | Conference with G. Richards, M. Healy, Turjo Wadud, L. Fraley, Berger Singerman and King & Spalding regarding consortium bid proposal. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with G. Richards regarding bid proposal. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | AD | Review bid proposal. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/06/2023 | | AD | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/06/2023 | JNP | AD | Conference with Raymond James, FTI and PSZJ regarding bid proposal. | | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Email to counsel for bidder regarding proposed call. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Email to and from J. Elrod regarding sharing IOIS with lenders. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Attend call with Berger Singerman / K&S re sale | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Analyze issues re environmental cures and sale and emails from RJ team re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Attend call with HSR counsel (partial) | | | 0.20 | 1295.00 | $259.00 |
| JWD | 06/06/2023 | | AD | 0.60 | 0.60 | 1,295.00 | | 777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    16

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/06/2023 | JWD | AD | Review new bid | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/06/2023 | JWD | AD | Work on issues re bid review | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | AD | Review corr from J Pomerantz to T Wilson re sale issues | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on info request for Spirit re fuel supply agts, review same and email with Spirit counsel re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on scheduling calls with various parties around bid review | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on sale procedures | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.80 | 0.80 | 1,295.00 | 1,036.00 |
| 06/06/2023 | JWD | AD | Attend bid review call with all profs. | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | AD | Emails with client team regarding PSA's and schedules. | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/06/2023 | | AD | 1.10 | 1.10 | 895.00 | 984.50 |
| 06/06/2023 | SWG | AD | Call with all professionals re: compliance and environmental matters. | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:     17
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/06/2023 | | AD | 1.90 | 1.90 | 895.00 | | 1,700.50 |
| 06/06/2023 | SWG | AD | Edit Bid Procedures Motion | | | 1.90 | 895.00 | $1,700.50 |
| SWG Bill | 06/06/2023 | | AD | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/06/2023 | SWG | AD | Participate in call re: inventory matters in APA | | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/06/2023 | | AD | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/06/2023 | SWG | AD | Call with N. Hong re: preparation of APA Schedules | | | 0.90 | 895.00 | $805.50 |
| MDW Bill | 06/06/2023 | | AD | 0.50 | 0.50 | 1,495.00 | | 747.50 |
| 06/06/2023 | MDW | AD | Internal discussion re sale status issues and hearing re procedures. | | | 0.50 | 1495.00 | $747.50 |
| DJB Bill | 06/07/2023 | | AD | 7.00 | 7.00 | 1,645.00 | | 11,515.00 |
| 06/07/2023 | DJB | AD | Interoffice conference with H. Kevane re ▮▮▮▮ APA; continued review and comment on APA. | | | 7.00 | 1645.00 | $11,515.00 |
| HCK Bill | 06/07/2023 | | AD | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/07/2023 | HCK | AD | Conference call with D. Barton re [Redacted] APA and markup to same. | | | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/07/2023 | | AD | 4.60 | 4.60 | 1,550.00 | | 7,130.00 |
| 06/07/2023 | HCK | AD | Continue to revise / edit and prepare markup to [Redacted] draft of APA. | | | 4.60 | 1550.00 | $7,130.00 |
| JNP Bill | 06/07/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/07/2023 | JNP | AD | Emails with T. Kiriokos regarding confidentiality. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/07/2023 | | AD | 1.30 | 1.30 | 1,595.00 | | 2,073.50 |
| 06/07/2023 | JNP | AD | Participate on all hands call with buyer consortium, counsel, PSZJ, FTI and Raymond James, | | | 1.30 | 1595.00 | $2,073.50 |
| JNP | 06/07/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/07/2023 | JNP | AD | Review Raymond James report to Special Transaction Committee and provide comments. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/07/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/07/2023 | JNP | AD | Email with bidder regarding call to discuss bid. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/07/2023 | | AD | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/07/2023 | JNP | AD | Conference with J. Tibus, J. Elrod, Raymond James, Henry C. Kevane and FTI regarding sale process. | | 0.70 | 1595.00 | $1,116.50 |
| JWD Bill | 06/07/2023 | | AD | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/07/2023 | JWD | AD | Review various drafts of RJ sale update for STC (.2); review comments re same (.2) | | 0.40 | 1295.00 | $518.00 |
| HCK Bill | 06/07/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/07/2023 | HCK | AD | Review RJ sale process update to Board transaction committee. | | 0.20 | 1550.00 | $310.00 |
| DJB Bill | 06/08/2023 | | AD | 1.80 | 1.80 | 1,645.00 | 2,961.00 |
| 06/08/2023 | DJB | AD | Consider possible escrow agents (.2); draft escrow agreement (1.4); transmit same to internal team (.2). | | 1.80 | 1645.00 | $2,961.00 |
| DJB Bill | 06/08/2023 | | AD | 0.50 | 0.50 | 1,645.00 | 822.50 |
| 06/08/2023 | DJB | AD | E-mail to Citi re escrow; review e-mails re alternative escrow arrangements. | | 0.50 | 1645.00 | $822.50 |
| DJB Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,645.00 | 493.50 |
| 06/08/2023 | DJB | AD | Respond to Citi re staffing. | | 0.30 | 1645.00 | $493.50 |
| HCK Bill | 06/08/2023 | | AD | 4.40 | 4.40 | 1,550.00 | 6,820.00 |
| 06/08/2023 | HCK | AD | Review D. Barton markup to [Redacted] APA and further draft / revise markup to [Redacted] APA and circulate redline to D. Barton. | | 4.40 | 1550.00 | $6,820.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   19
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/08/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/08/2023 | HCK | AD | Memos to / from J. Maier et al. re HSR / antitrust follow-up. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/08/2023 | HCK | AD | Conference call with [Redacted] team and RJ / J. Pomerantz re APA issues. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/08/2023 | HCK | AD | Further proof / edit markup to [Redacted] APA. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/08/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/08/2023 | HCK | AD | Memos to / from S. Golden et al. re APA schedules. | | | 0.10 | 1550.00 | $155.00 |
| JJK Bill | 06/08/2023 | | AD | 3.80 | 3.80 | 1,175.00 | | 4,465.00 |
| 06/08/2023 | JJK | AD | Call Golden on bid procedures matters (0.3); research, review docs and prepare bid procedures motion, order and exhibits. | | | 3.80 | 1175.00 | $4,465.00 |
| JJK Bill | 06/08/2023 | | AD | 1.00 | 1.00 | 1,175.00 | | 1,175.00 |
| 06/08/2023 | JJK | AD | Revise bid procedures motion, order and exhibits. | | | 1.00 | 1175.00 | $1,175.00 |
| JNP Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/08/2023 | JNP | AD | Conference with bidder, counsel, PSZJ and Raymond James regarding pending offer. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/08/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/08/2023 | JNP | AD | Conference with P. Singerman regarding consortium bid. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/08/2023 | JNP | AD | Conference with G. Richards and S. Garfinkle | | | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | regarding call with bidder and next steps. | | | | | |
| JNP Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/08/2023 | JNP | AD | Email to R. Woodward regarding Asset Purchase Agreement. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/08/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after call with bidder and AR Global continuance. | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/08/2023 | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | AD | Attend call with bidder. | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Follow up call with Jeff Pomerantz after bidder call. | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | AD | Review emails re bidder discussions and meetings | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Work on issues re sale procedures next steps | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Review and respond to emails re escrow | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Respond to J Maier email re antitrust issue | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | AD | Work on bid procedures | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    21

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| DJB Bill | 06/09/2023 | | AD | 1.20 | 1.20 | 1,645.00 | | 1,974.00 |
| 06/09/2023 | DJB | AD | Interoffice conference with J. Pomerantz re escrow agreement (.3); revise escrow agreement (.6); telephone conference with Citi re escrow (.1); transmit escrow agreement to internal team (.2). | | | 1.20 | 1645.00 | $1,974.00 |
| HCK Bill | 06/09/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/09/2023 | HCK | AD | Further memos to / from S. Golden et al. re preparation of schedules. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/09/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/09/2023 | HCK | AD | Memos to / from R. Woodman re APA inventory methodology. | | | 0.20 | 1550.00 | $310.00 |
| JJK Bill | 06/09/2023 | | AD | 3.90 | 3.90 | 1,175.00 | | 4,582.50 |
| 06/09/2023 | JJK | AD | Revise bid procedures motion, order, exhibits and emails Golden. | | | 3.90 | 1175.00 | $4,582.50 |
| JJK Bill | 06/09/2023 | | AD | 0.40 | 0.40 | 1,175.00 | | 470.00 |
| 06/09/2023 | JJK | AD | Review Raymond James info / docs re bid procedures. | | | 0.40 | 1175.00 | $470.00 |
| JNP Bill | 06/09/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/09/2023 | JNP | AD | Conference with Committee professionals, Raymond James and FTI regarding sale process. | | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/09/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/09/2023 | JNP | AD | Conference with M. Healy regarding Committee call regarding sale process. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/09/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/09/2023 | JNP | AD | Emails with Lenders and bidder to schedule meeting. | | | 0.30 | 1595.00 | $478.50 |
| JNP | 06/09/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/09/2023 | JNP | AD | Conference with David J. Barton regarding escrow. | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/09/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 | JWD | AD | Emails with J Pomerantz re sale updates | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/09/2023 | | AD | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/09/2023 | SWG | AD | Participate in sale update call with UCC | 0.40 | 895.00 | $358.00 |
| DJB Bill | 06/10/2023 | | AD | 2.00 | 2.00 | 1,645.00 | 3,290.00 |
| 06/10/2023 | DJB | AD | Review revised ▮▮▮ APA; transmit comments to H. Kevane. | 2.00 | 1645.00 | $3,290.00 |
| JNP Bill | 06/10/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/10/2023 | JNP | AD | Conference with M. Helt regarding status of sale process. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/10/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/10/2023 | JNP | AD | Conference with M. Helt and J. Elrod regarding status of sale process. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/10/2023 | | AD | 0.60 | 0.60 | 1,595.00 | 957.00 |
| 06/10/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/11/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/11/2023 | JNP | AD | Conference with M. Helt regarding status of sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/11/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/11/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.20 | 1595.00 | $319.00 |
| JNP | 06/11/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/11/2023 | JNP | AD | Conference with P. Singerman and G. Richards regarding status of sale process. | 0.50 | | 1595.00 | $797.50 |
| JNP Bill | 06/11/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/11/2023 | JNP | AD | Review sale waterfall analysis and emails regarding same. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/11/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/11/2023 | JNP | AD | Emails regarding escrow agreement. | 0.10 | | 1595.00 | $159.50 |
| HCK Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/12/2023 | HCK | AD | Review D. Barton further markup to APA and review / edit same. | 0.40 | | 1550.00 | $620.00 |
| HCK Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/12/2023 | HCK | AD | Memos to / from J. Maier, et al. re HSR document requests. | 0.30 | | 1550.00 | $465.00 |
| HCK Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/12/2023 | HCK | AD | Review / analyze J. Maier memo re HSR document requests. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/12/2023 | HCK | AD | Memos to / from R. Neely (Akerman) re environmental issues and form of APA /[Redacted] markup. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/12/2023 | HCK | AD | Memos to / from J. Pomerantz, et al. re FTI sale and waterfall analysis. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/12/2023 | HCK | AD | Telephone call with S. Golden re draft of bid | 0.20 | | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    24
Mountain Express Oil Co.                                                   Prebill#303335
58614    -00002                                                           July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures and sale motion and briefly review same. | | | |
| HCK Bill | 06/12/2023 | | AD | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/12/2023 | HCK | AD | Further work on APA and review environmental R+W / covenants for tomorrow's call with Akerman. | 0.80 | 1550.00 | $1,240.00 |
| JJK Bill | 06/12/2023 | | AD | 1.00 | 1.00 | 1,175.00 | | 1,175.00 |
| 06/12/2023 | JJK | AD | Review/revise bid proc. motion, order, notices, exhibits. | 1.00 | 1175.00 | $1,175.00 |
| JNP Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | AD | Conference with Greenberg, Alvarez, Raymond James, FTI and Jeffrey W. Dulberg regarding sale process and related. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards and P. Singerman regarding sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with M. Helt regarding sale process update. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards regarding sale process update. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/12/2023 | JNP | AD | Conference with J. Maier regarding status of sale process. | 0.30 | 1595.00 | $478.50 |
| JNP | 06/12/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |
| 06/12/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process status. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 |  | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/12/2023 | JNP | AD | Email responding to question from J. Maier regarding ownership. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 |  | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/12/2023 | JNP | AD | Emails regarding waterfall and call. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 |  | AD | 1.00 | 1.00 | 1,595.00 | 1,595.00 |
| 06/12/2023 | JNP | AD | Review and comment on Bid Procedures Motion and Order. | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/12/2023 |  | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/12/2023 | JNP | AD | Review latest waterfall analysis. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 |  | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/12/2023 | JNP | AD | Review and respond to emails regarding sale process. | 0.40 | 1595.00 | $638.00 |
| JWD Bill | 06/12/2023 |  | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/12/2023 | JWD | AD | Work on NDA and discuss with J Wainwright and email re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/12/2023 |  | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/12/2023 | JWD | AD | Review sale procedures | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/12/2023 |  | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/12/2023 | JWD | AD | Review draft waterfall re sale | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    26

Prebill#303335

July 18, 2023

|  |  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/12/2023 | JWD | AD | Work on next version of sale proc motion; review sale procedures and emails re same | | 0.40 | 1295.00 | $518.00 |
| HCK Bill | 06/13/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/13/2023 | HCK | AD | Memos to / from G. Richards, J. Pomerantz et al. re bidder purchase price mechanism feedback. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/13/2023 | | AD | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/13/2023 | HCK | AD | Prepare list of purchase price price adjustment / deductions re certain bidder proposal and memo to J. Pomerantz re same. | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/13/2023 | HCK | AD | Draft / revise memo to J. Pomerantz re list of bidder purchase price adjustments / deductions. | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/13/2023 | HCK | AD | Memos to / from RJ / FTI re guidance for bidder proposal. | | 0.10 | 1550.00 | $155.00 |
| JJK Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,175.00 | 235.00 |
| 06/13/2023 | JJK | AD | Emails Dulberg, Pomerantz re bid sale procedures. | | 0.20 | 1175.00 | $235.00 |
| JJK Bill | 06/13/2023 | | AD | 1.80 | 1.80 | 1,175.00 | 2,115.00 |
| 06/13/2023 | JJK | AD | Tend to MEX bid procedures motion, order, exhibits | | 1.80 | 1175.00 | $2,115.00 |
| JJK Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,175.00 | 705.00 |
| 06/13/2023 | JJK | AD | Review Pomerantz edits on bid procedures and revise same. | | 0.60 | 1175.00 | $705.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                      July 18, 2023

|  |  |  |  | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with Henry C. Kevane regarding sale process. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/13/2023 | JNP | AD | Conference with P. Singerman regarding sale process. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Review and comment on latest waterfall for sale. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with A. Spirito regarding waterfall for sale. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/13/2023 | JNP | AD | Conference with Committee, Lender and Debtors' professionals regarding waterfall for sale. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Conference with G. Richards regarding sale process and next steps. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Review summary of aspect of bid. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/13/2023 | JNP | AD | Review comments to bid procedures motion and order. | | | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Emails regarding timing of filing sale procedures motion. | | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding bid procedures motion. | | 0.10 | 1595.00 | | $159.50 |
| JWD Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/13/2023 | JWD | AD | Attend call with lender, committee re waterfall discussion | | 0.60 | 1295.00 | | $777.00 |
| JWD Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | AD | Review J Kim email re procedures and emails with team re same | | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/13/2023 | | AD | 3.00 | 3.00 | 1,295.00 | | 3,885.00 |
| 06/13/2023 | JWD | AD | Work on revisions to sale procedures pleadings | | 3.00 | 1295.00 | | $3,885.00 |
| JWD Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | AD | Review G Richards email re handling sale procedures mtn | | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | AD | Review updated waterfall | | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/13/2023 | | AD | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/13/2023 | JWD | AD | Work on new additions to sale procedures | | 0.70 | 1295.00 | | $906.50 |
| SWG Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/13/2023 | SWG | AD | Participate in call with DIP Lender and Committee professionals re: sale process | | 0.60 | 895.00 | | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    29

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/13/2023 | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/13/2023 | SWG | AD | Call with N. Lansing re: sale process | | 0.20 | 895.00 | $179.00 |
| MDW Bill | 06/13/2023 | AD | 0.70 | 0.70 | 1,495.00 | | 1,046.50 |
| 06/13/2023 | MDW | AD | Internal discussion re sale process. | | 0.70 | 1495.00 | $1,046.50 |
| HCK Bill | 06/14/2023 | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/14/2023 | HCK | AD | Prepare for call with RJ / FTI re potential bidder form of APA. | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/14/2023 | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/14/2023 | HCK | AD | Conference call with J. Pomerantz, S. Golden and RJ / FTI re bidder APA and changes to purchase price. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/14/2023 | AD | 3.80 | 3.80 | 1,550.00 | | 5,890.00 |
| 06/14/2023 | HCK | AD | Draft / revise bidder form of APA based on today's call with RJ / FTI. | | 3.80 | 1550.00 | $5,890.00 |
| HCK Bill | 06/14/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/14/2023 | HCK | AD | Memos to / from RJ / FTI groups re revised form of bidder APA and redline. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/14/2023 | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/14/2023 | HCK | AD | Memo to D. Barton re markup to bidder APA. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/14/2023 | HCK | AD | Memos to / from S. Golden re R+Ws under prospective bidder APA and review / annotate same. | | 0.40 | 1550.00 | $620.00 |
| JJK Bill | 06/14/2023 | AD | 0.20 | 0.20 | 1,175.00 | | 235.00 |
| 06/14/2023 | JJK | AD | Emails Dulberg, Pomerantz re bid procedures | | 0.20 | 1175.00 | $235.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   30

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | matters. | | | | |
| JJK Bill | 06/14/2023 | AD | 2.00 | 2.00 | 1,175.00 | 2,350.00 |
| 06/14/2023 | JJK | AD | Review/revise bid procedures filings. | 2.00 | 1175.00 | $2,350.00 |
| JNP Bill | 06/14/2023 | AD | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/14/2023 | JNP | AD | Participate on call with bidder and Lenders. | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/14/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | AD | Conference with G.. Richards after call with bidder and Lenders. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/14/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | AD | Conference with J. Elrod regarding call with bidder and lenders and reservation of rights. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/14/2023 | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/14/2023 | JNP | AD | Conference with Raymond James, FTI and PSZJ regarding revisions to bidder Asset Purchase Agreement. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/14/2023 | JNP | AD | Conference with Steven W. Golden regarding contract cure issues in connection with sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | AD | 1.20 | 1.20 | 1,595.00 | 1,914.00 |
| 06/14/2023 | JNP | AD | Conference with Committee professionals, Raymond James, FTI and Steven W. Golden regarding sale process and strategy. | 1.20 | 1595.00 | $1,914.00 |
| JNP Bill | 06/14/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | AD | Conference with G. Richards after Committee professionals call regarding status. | 0.10 | 1595.00 | $159.50 |
| JNP | 06/14/2023 | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   31
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/14/2023 | JNP | AD | Conference with Committee, Lender professionals, FTI, Raymond James and PSZJ regarding waterfall analysis. | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/14/2023 | JNP | AD | Conference with M. Helt after all hands call regarding waterfall analysis. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/14/2023 | JNP | AD | Due diligence analysis regarding buyer. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | AD | Emails regarding NDA issues with potential buyer. | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/14/2023 | JWD | AD | Review and respond to J Davis emails re sale | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/14/2023 | | AD | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/14/2023 | SWG | AD | Participate in call re: potential stalking horse bid APA | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/14/2023 | | AD | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/14/2023 | SWG | AD | Call with J. Davis re: bid procedures. | | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/14/2023 | SWG | AD | Call with J. Pomerantz re: bid procedures | | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/14/2023 | SWG | AD | Call with counsel to ExxonMobil re: sale process | | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    32
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/14/2023 | | AD | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/14/2023 | SWG | AD | Participate in call with Lender and Committee professionals re: sale process | | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | AD | Correspond re: BID Pro Order status. | | 0.10 | 895.00 | $89.50 |
| DJB Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,645.00 | | 1,974.00 |
| 06/15/2023 | DJB | AD | Respond to H. Kevane re APA. | | 1.20 | 1645.00 | $1,974.00 |
| HCK Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/15/2023 | HCK | AD | Memos to / from J. Pomerantz and G. Richards re NDA and review files / forms. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/15/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | AD | Various follow-up with RJ / FTI re guidance for bidder markup to APA. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/15/2023 | HCK | AD | Prepare for conference call with RJ / FTI re bidder APA provisions. | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/15/2023 | HCK | AD | Conference call with RJ / FTI re potential bidder APA representations, covenants and schedules. | | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/15/2023 | | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/15/2023 | HCK | AD | Further draft, revise and edit prospective bidder APA and forms of schedules. | | 2.20 | 1550.00 | $3,410.00 |
| HCK Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | AD | Memos to / from J. Maier and J. Pomerantz re HSR | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | update. | | | | | |
| HCK Bill | 06/15/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/15/2023 | HCK | AD | Numerous memos to / from RJ / FTI / MEX teams for due diligence items / schedule information. | | 0.60 | 1550.00 | $930.00 |
| JNP Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/15/2023 | JNP | AD | Email to King & Spalding and Berger Singerman regarding sale due diligence. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/15/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/15/2023 | JNP | AD | Review latest versions of bid procedures motion and order. | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/15/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/15/2023 | JNP | AD | Conference with P. Singerman regarding sale process and bid. | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,595.00 | | 1,914.00 |
| 06/15/2023 | JNP | AD | Participate on call. | | 1.20 | 1595.00 | $1,914.00 |
| JNP Bill | 06/15/2023 | | AD | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/15/2023 | JNP | AD | Conference with Gregory V. Demo and G. Richards regarding bid procedures changes requested by Committee and Lenders. | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/15/2023 | | AD | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |
| 06/15/2023 | JNP | AD | Conference with Committee professionals and Debtor professionals regarding sale process. | | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/15/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/15/2023 |  | AD | 0.30 | 0.30 | 1,595.00 |  | 478.50 |
| 06/15/2023 | JNP | AD | Conference with Committee, Lender and Debtor professional regarding sale process. |  |  | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/15/2023 |  | AD | 0.30 | 0.30 | 1,595.00 |  | 478.50 |
| 06/15/2023 | JNP | AD | Conference with G. Richards regarding sale process. |  |  | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/15/2023 |  | AD | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/15/2023 | JNP | AD | Email to and from J. Meyer regarding information for regulatory analysis. |  |  | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/15/2023 |  | AD | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/15/2023 | JNP | AD | Review of financial report for Lenders. |  |  | 0.10 | 1595.00 | $159.50 |
| SWG Bill | 06/15/2023 |  | AD | 1.20 | 1.20 | 895.00 |  | 1,074.00 |
| 06/15/2023 | SWG | AD | Review and edit Bid Procedures Motion |  |  | 1.20 | 895.00 | $1,074.00 |
| SWG Bill | 06/15/2023 |  | AD | 1.50 | 1.50 | 895.00 |  | 1,342.50 |
| 06/15/2023 | SWG | AD | Participate in call re: APA Schedules. |  |  | 1.50 | 895.00 | $1,342.50 |
| SWG Bill | 06/15/2023 |  | AD | 0.50 | 0.50 | 895.00 |  | 447.50 |
| 06/15/2023 | SWG | AD | Participate in call with Committee re: sale process. |  |  | 0.50 | 895.00 | $447.50 |
| GVD Bill | 06/15/2023 |  | AD | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/15/2023 | GVD | AD | Conference with S. Golden re status of bid procedures and sales process |  |  | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/15/2023 |  | AD | 0.50 | 0.50 | 1,250.00 |  | 625.00 |
| 06/15/2023 | GVD | AD | Conference with Unsecured Creditors Committee and lenders re bid procedures and sale items |  |  | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/15/2023 |  | AD | 3.10 | 3.10 | 1,250.00 |  | 3,875.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   35

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | GVD | AD | Review revisions to bid procedures in advance of conference (0.5); conference with Raymond James and J. Pomerantz re proposed revisions to bid procedures (0.9); revise bid procedures re same (1.7) | 3.10 | 1250.00 | $3,875.00 |
| BLW Bill | 06/15/2023 | | AD | 1.60 | 1.60 | 895.00 | 1,432.00 |
| 06/15/2023 | BLW | AD | Review and comment on bid procedures motion. | 1.60 | 895.00 | $1,432.00 |
| HCK Bill | 06/16/2023 | | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/16/2023 | HCK | AD | Various follow-up re due diligence / schedules with S. Davis, C. Kennedy, N. Lansing, et al. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/16/2023 | HCK | AD | Memos to / from G. Richards and N. Lansing re NDA revisions. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/16/2023 | | AD | 1.20 | 1.20 | 1,550.00 | 1,860.00 |
| 06/16/2023 | HCK | AD | Further draft, revise and edit prospective bidder APA. | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/16/2023 | HCK | AD | Memo to R. Neely re current version of prospective bidder APA re environmental matters. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/16/2023 | HCK | AD | Telephone call with D. Barton re prospective bidder APA and sale order. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/16/2023 | HCK | AD | Memos to / from FTI team re selected representations and warranties. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/16/2023 | HCK | AD | Memos to / from N. Lansing et al. re permits and | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | licenses / schedules. | | | |
| HCK Bill | 06/16/2023 | | AD | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/16/2023 | HCK | AD | Further draft, revise and edit potential bidder APA and circulate markup to D. Barton. | 1.30 | 1550.00 | $2,015.00 |
| JNP Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | AD | Conference with Michael D. Warner regarding sale status. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/16/2023 | JNP | AD | Conference with G. Richards regarding call with bidder and next steps. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/16/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/16/2023 | JNP | AD | Conference with Debtor professionals and bidder and professionals. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/16/2023 | JNP | AD | Conference with M. Helt regarding sale process and financing. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | AD | Conference with Gregory V. Demo regarding bid procedures. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | AD | Review and revise latest version of bid procedures and email regarding same. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/16/2023 | JNP | AD | Conference with P. Singerman, M. Healy and G. Richards regarding sale issues. | 0.40 | 1595.00 | $638.00 |
| JNP | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |

Pachulski Stang Ziehl & Jones LLP                                                          Page:    37
Mountain Express Oil Co.                                                                    Prebill#303335
58614    -00002                                                                            July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | JNP | AD | Conference with Steven W. Golden, Ben L. Wallen and Gregory V. Demo regarding sale procedures motion. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/16/2023 | JNP | AD | Conference with G. Richards regarding calls with bidders. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/16/2023 | JNP | AD | Emails to and from J. Wainright regarding sale milestones. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/16/2023 | | AD | 2.30 | 2.30 | 545.00 | 1,253.50 |
| 06/16/2023 | PJJ | AD | Prepare bid procedures motion for filing. | 2.30 | 545.00 | $1,253.50 |
| PJJ Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/16/2023 | PJJ | AD | Review/revise bid procedures motion and order. | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/16/2023 | JWD | AD | Review sale procedures schedule and P Jeffries email and respond to same | 0.30 | 1295.00 | $388.50 |
| GVD Bill | 06/16/2023 | | AD | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/16/2023 | GVD | AD | Conference with counsel to purchase bidder re status of bid and next steps | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/16/2023 | GVD | AD | Conference with PSZJ working group re finalization and filing of bid procedures | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/16/2023 | | AD | 0.80 | 0.80 | 1,250.00 | 1,000.00 |
| 06/16/2023 | GVD | AD | Revise bid procedures re comments from J. Pomerantz | 0.80 | 1250.00 | $1,000.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    38
Mountain Express Oil Co.                                        Prebill#303335
58614    -00002                                                July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MDW Bill | 06/16/2023 | | AD | 0.80 | 0.80 | 1,495.00 | | 1,196.00 |
| 06/16/2023 | MDW | AD | Multiple internal calls re sale related issues in SD TX. | | | 0.80 | 1495.00 | $1,196.00 |
| BLW Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/16/2023 | BLW | AD | Revise bid procedures motion. | | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/16/2023 | BLW | AD | PSZJ Call re: bid procedures. | | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/17/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/17/2023 | HCK | AD | Review accumulated memos re permits and licenses for due diligence. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/17/2023 | | AD | 1.40 | 1.40 | 1,550.00 | | 2,170.00 |
| 06/17/2023 | HCK | AD | Continue to proof / revise prospective bidder form of APA. | | | 1.40 | 1550.00 | $2,170.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Conference with P. Singerman regarding sale and related issues. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Emails regarding diligence requests by buyer. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Review revised proposal from bidder. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Review sale process deck for Lender meeting | | | 0.20 | 1595.00 | $319.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | HCK | AD | Review revised [Redacted] LOI dated June 18. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/19/2023 | HCK | AD | Prepare for call with Akerman re APA environmental matters and review R. Neely markups. | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | AD | Brief call with R. Neely et al. re environmental matters. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/19/2023 | HCK | AD | Conference call with R. Neely, et al. (Akerman) re environmental matters under prospective bidder APA. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/19/2023 | | AD | 1.20 | 1.20 | 1,550.00 | 1,860.00 |
| 06/19/2023 | HCK | AD | Further draft / revise prospective bidder form of APA. | | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | AD | Telephone call with G. Demo re APA environmental schedules. | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/19/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/19/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/19/2023 | | AD | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/19/2023 | BLW | AD | Call with Mr. Warner re: sale and other case issues. | | 0.40 | 895.00 | $358.00 |
| NLH Bill | 06/20/2023 | | AD | 3.90 | 3.90 | 1,075.00 | 4,192.50 |
| 06/20/2023 | NLH | AD | Telephone Conference with Henry C. Kevane and Steve W. Golden regarding APA schedules and related issues (1.0); work on APA schedules and analyze related issues (2.9). | | 3.90 | 1075.00 | $4,192.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    40

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/20/2023 | | AD | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/20/2023 | HCK | AD | Conference call with S. Golden and N. Hong re templates / diligence for APA schedules. | | | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/20/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/20/2023 | HCK | AD | Memos to / from C. Cheng and A. Spirito re tax matters in prospective bidder form of APA. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/20/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/20/2023 | HCK | AD | Further draft / revise prospective bidder form of APA. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/20/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/20/2023 | HCK | AD | Further work on markup to prospective bidder APA. | | | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/20/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/20/2023 | JNP | AD | Conference with counsel for buyer. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/20/2023 | JNP | AD | Emails regarding escrow agreement. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/20/2023 | JNP | AD | Conference with G. Richards regarding sale issues. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | AD | Emails regarding J. Elrod bid procedures comments. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    41

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | AD | Emails regarding call with Lenders. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/20/2023 | JNP | AD | Conference with M. Helt regarding sale issues and related. | | | 0.50 | 1595.00 | $797.50 |
| SWG Bill | 06/20/2023 | | AD | 1.10 | 1.10 | 895.00 | | 984.50 |
| 06/20/2023 | SWG | AD | Call with H. Kevane and N. Hong re: APA Schedules | | | 1.10 | 895.00 | $984.50 |
| GVD Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/20/2023 | GVD | AD | Correspondence with MVI re meeting with Houlihan Lokey | | | 0.10 | 1250.00 | $125.00 |
| BLW Bill | 06/20/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/20/2023 | BLW | AD | Correspond re: W/E list re: bid pro hearing. | | | 0.20 | 895.00 | $179.00 |
| NLH Bill | 06/21/2023 | | AD | 3.40 | 3.40 | 1,075.00 | | 3,655.00 |
| 06/21/2023 | NLH | AD | Telephone conference with Henry C. Kevane regarding APA issues (.5); work on APA schedules and related issues (2.9). | | | 3.40 | 1075.00 | $3,655.00 |
| DJB Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,645.00 | | 493.50 |
| 06/21/2023 | DJB | AD | Assess status of escrow agreement; reach out to Citibank re same. | | | 0.30 | 1645.00 | $493.50 |
| HCK Bill | 06/21/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/21/2023 | HCK | AD | Memos to / from N. Hong re preparation of APA schedules. | | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002  

Page:    42  
Prebill#303335  
July 18, 2023  

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/21/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/21/2023 | HCK | AD | Review accumulated memos from J. Maier re antitrust updates. | 0.30 | 1550.00 | | $465.00 |
| HCK Bill | 06/21/2023 | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/21/2023 | HCK | AD | Memos to / from G. Richards et al. re updated APA from potential bidder and markups to same. | 0.70 | 1550.00 | | $1,085.00 |
| HCK Bill | 06/21/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/21/2023 | HCK | AD | Conference call with G. Richards and J. Pomerantz re anticipated markup to APA. | 0.30 | 1550.00 | | $465.00 |
| HCK Bill | 06/21/2023 | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/21/2023 | HCK | AD | Various follow-up re prospective bidder APA markup and review redlines, revised LOI. | 0.60 | 1550.00 | | $930.00 |
| HCK Bill | 06/21/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Telephone call with G. Demo re APA motion update. | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/21/2023 | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/21/2023 | HCK | AD | Telephone call with N. Hong re APA schedules preparation and follow-up with FTI and company. | 0.50 | 1550.00 | | $775.00 |
| HCK Bill | 06/21/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Various follow-up re APA schedules. | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/21/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Telephone call with M. Litvak re sale process and APA markups. | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/21/2023 | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/21/2023 | HCK | AD | Memos to / from G. Richards, A. Spirito, et al. re | 0.40 | 1550.00 | | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    43
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | APA due diligence re PTO, cures, transfer taxes, other. | | | | |
| JNP Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/21/2023 | JNP | AD | Review Lenders comments to bid procedures. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/21/2023 | JNP | AD | Conference with C. Barbarosh regarding sale procedures and financing. | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/21/2023 | JNP | AD | Conference with Ben L. Wallen regarding information needed for sale procedures hearing. | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/21/2023 | JNP | AD | Conference with Henry C. Kevane and then with Raymond James regarding sale documentation. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/21/2023 | JNP | AD | Conference with G. Richards and J, Wainwright regarding bid procedures order. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/21/2023 | JNP | AD | Conference with Gregory V. Demo and Ben L. Wallen  regarding bid procedures order. | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | AD | 2.50 | 2.50 | 1,595.00 | 3,987.50 |
| 06/21/2023 | JNP | AD | Prepare for sale procedures hearing. | 2.50 | | 1595.00 | $3,987.50 |
| JNP Bill | 06/21/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/21/2023 | JNP | AD | Conference with M. Helt regarding sale process. | 0.10 | | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   44

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/21/2023 | JNP | AD | Emails regarding escrow agreement. | | | 0.10 | 1595.00 | $159.50 |
| MBL Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/21/2023 | MBL | AD | Call with H. Kevane re sale status update. | | | 0.20 | 1445.00 | $289.00 |
| GVD Bill | 06/21/2023 | | AD | 1.30 | 1.30 | 1,250.00 | | 1,625.00 |
| 06/21/2023 | GVD | AD | Prepare for conference with Houlihan Lokey re non-Oak Street environmental issues with team (0.3); conference with Houlihan Lokey re non-Oak STreet environmental issues (1.0) | | | 1.30 | 1250.00 | $1,625.00 |
| GVD Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | AD | Conference with H. Kevane re status of APA schedules and next steps | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/21/2023 | | AD | 3.40 | 3.40 | 895.00 | | 3,043.00 |
| 06/21/2023 | BLW | AD | Prepare for bid pro and rejection hearing, including preparation of hearing materials. | | | 3.40 | 895.00 | $3,043.00 |
| BLW Bill | 06/21/2023 | | AD | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/21/2023 | BLW | AD | Revise agenda re: bid pro and rejection hearing. | | | 0.60 | 895.00 | $537.00 |
| BLW Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | AD | Bid pro and sale update with Mr. Warner | | | 0.20 | 895.00 | $179.00 |
| DJB Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,645.00 | | 658.00 |
| 06/22/2023 | DJB | AD | Review e-mails re execution of escrow agreement; telephone call to Citibank re escrow for [Redacted]; e-mail to Citi re same. | | | 0.40 | 1645.00 | $658.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| DJB Bill | 06/22/2023 | | AD | | 0.60 | 0.60 | 1,645.00 | 987.00 |
| 06/22/2023 | DJB | AD | Review e-mails from Citi; forward KYC requirements to Mayer Brown; request signature on W-9; request escrow agreement redline. | | | 0.60 | 1645.00 | $987.00 |
| HCK Bill | 06/22/2023 | | AD | | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/22/2023 | HCK | AD | Memos to / from B. Wallen et al. re form of APA exhibit to sale procedures order. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/22/2023 | | AD | | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/22/2023 | HCK | AD | Further work on prospective bidder form of APA. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/22/2023 | | AD | | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/22/2023 | HCK | AD | Further work on prospective form of bidder schedules. | | | 0.70 | 1550.00 | $1,085.00 |
| JNP Bill | 06/22/2023 | | AD | | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/22/2023 | JNP | AD | Conference with M. Helt regarding sale procedures hearing. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | AD | | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/22/2023 | JNP | AD | Conference with Gregory V. Demo and Ben L. Wallen regarding preparation for bid procedures hearing. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/22/2023 | | AD | | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/22/2023 | JNP | AD | Conference with Ben L. Wallen, Gregory V. Demo, M. Healy and G. Richards regarding hearing preparation. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/22/2023 | | AD | | 3.30 | 3.30 | 1,595.00 | 5,263.50 |
| 06/22/2023 | JNP | AD | Review and address objections, review demonstratives and conference with Gregory V. Demo and Ben L. Wallen to prepare for hearing. | | | 3.30 | 1595.00 | $5,263.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   46

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/22/2023 | | AD | 2.80 | 2.80 | 1,595.00 | | 4,466.00 |
| 06/22/2023 | JNP | AD | Participate in hearing on bid procedures and AR Global rejection motions. | | 2.80 | 1595.00 | $4,466.00 |
| JNP Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/22/2023 | JNP | AD | Conference with M. Helt regarding sale procedures hearing. | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/22/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/22/2023 | JNP | AD | Emails to and from G. Richards regarding letter regarding sale process. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/22/2023 | JNP | AD | Conference with C. Barbarosh regarding sale procedures hearing. | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/22/2023 | | AD | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/22/2023 | PJJ | AD | Prepare for and file amended proposed sale order and redline. | | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/22/2023 | JWD | AD | Review sale procedure objections and emails with team re same | | 0.40 | 1295.00 | $518.00 |
| GVD Bill | 06/22/2023 | | AD | 7.30 | 7.30 | 1,250.00 | | 9,125.00 |
| 06/22/2023 | GVD | AD | Prepare for hearing on bid procedures (4.8); attend bid procedures hearing (2.5) | | 7.30 | 1250.00 | $9,125.00 |
| BLW Bill | 06/22/2023 | | AD | 1.60 | 1.60 | 895.00 | | 1,432.00 |
| 06/22/2023 | BLW | AD | PSZJ (.8) and Professionals' (.8) hearing preparation calls re: bid procedures. | | 1.60 | 895.00 | $1,432.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    47
Mountain Express Oil Co.                                                Prebill#303335
58614    -00002                                                        July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/22/2023 | AD | 2.60 | 2.60 | 895.00 | | 2,327.00 |
| 06/22/2023 | BLW | AD | Attend hearing on Bid Pro and Rejections. | | 2.60 | 895.00 | $2,327.00 |
| BLW Bill | 06/22/2023 | AD | 4.30 | 4.30 | 895.00 | | 3,848.50 |
| 06/22/2023 | BLW | AD | Prepare for contested Bid procedures hearing. | | 4.30 | 895.00 | $3,848.50 |
| DJB Bill | 06/23/2023 | AD | 0.80 | 0.80 | 1,645.00 | | 1,316.00 |
| 06/23/2023 | DJB | AD | Arrange for escrow opening; scheduling re [Redacted] APA review. | | 0.80 | 1645.00 | $1,316.00 |
| DJB Bill | 06/23/2023 | AD | 0.20 | 0.20 | 1,645.00 | | 329.00 |
| 06/23/2023 | DJB | AD | Scheduling for conference call re escrow. | | 0.20 | 1645.00 | $329.00 |
| DJB Bill | 06/23/2023 | AD | 0.60 | 0.60 | 1,645.00 | | 987.00 |
| 06/23/2023 | DJB | AD | Conference call with J. Pomerantz and H. Kevane re [Redacted] APA. | | 0.60 | 1645.00 | $987.00 |
| DJB Bill | 06/23/2023 | AD | 0.40 | 0.40 | 1,645.00 | | 658.00 |
| 06/23/2023 | DJB | AD | Conference call with RJ re [Redacted] APA; interoffice conference with H. Kevane re same. | | 0.40 | 1645.00 | $658.00 |
| HCK Bill | 06/23/2023 | AD | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/23/2023 | HCK | AD | Review revised APA from prospective bidder and memos to/from J. Pomerantz and G. Richards re same. | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/23/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | AD | Call with J. Pomerantz re updated bid proposal. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/23/2023 | HCK | AD | Follow up with D. Barton and G. Richards re updated APA. | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     48

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/23/2023 | HCK | AD | Conference call with J. Pomerantz and D. Barton re revised bidder form of APA. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/23/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/23/2023 | HCK | AD | Conference call with RJ team and J. Pomerantz/D. Barton re revised APA for TC's. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/23/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | AD | Call with D. Barton re markup to bidder APA. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | | AD | 1.80 | 1.80 | 1,550.00 | | 2,790.00 |
| 06/23/2023 | HCK | AD | Work on revised form of APA based on prior redlines/new version. | | | 1.80 | 1550.00 | $2,790.00 |
| HCK Bill | 06/23/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/23/2023 | HCK | AD | Further draft/edit markup to prospective bidder 6/22 revised APA. | | | 1.20 | 1550.00 | $1,860.00 |
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/23/2023 | JNP | AD | Conference with G. Richards regarding information regarding bidder , financing and sale process (2x). | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/23/2023 | JNP | AD | Conference with G. Richards and P. Singerman regarding sale. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/23/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/23/2023 | JNP | AD | Conference with Henry C. Kevane  regarding  Asset Purchase Agreement and sale process. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    49
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/23/2023 | JNP | AD | Conference with B. Kadden, Gregory V. Demo and client regarding dealer litigation. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/23/2023 | JNP | AD | Conference with Henry C. Kevane and David J. Barton regarding sale agreement and revisions . | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/23/2023 | JNP | AD | Conference with Raymond James,  Henry C. Kevane and David J. Barton regarding sale agreement and revisions. | | | 0.40 | 1595.00 | $638.00 |
| MBL Bill | 06/23/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/23/2023 | MBL | AD | Review revised APA from bidder. | | | 0.30 | 1445.00 | $433.50 |
| MBL Bill | 06/23/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/23/2023 | MBL | AD | Call with debtor advisors re APA issues. | | | 0.30 | 1445.00 | $433.50 |
| NLH Bill | 06/23/2023 | | AD | 2.60 | 2.60 | 1,075.00 | | 2,795.00 |
| 06/23/2023 | NLH | AD | Work on APA schedules | | | 2.60 | 1075.00 | $2,795.00 |
| GVD Bill | 06/23/2023 | | AD | 0.80 | 0.80 | 1,250.00 | | 1,000.00 |
| 06/23/2023 | GVD | AD | Conference with counsel to [Redacted] re questions on bid procedures | | | 0.80 | 1250.00 | $1,000.00 |
| DJB Bill | 06/24/2023 | | AD | 1.60 | 1.60 | 1,645.00 | | 2,632.00 |
| 06/24/2023 | DJB | AD | Follow analysis of APA; review revised APA; provide comments. | | | 1.60 | 1645.00 | $2,632.00 |
| HCK Bill | 06/24/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/24/2023 | HCK | AD | Numerous memos to/from G. Richards and J. | | | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   50

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | Pomerantz re prospective bidder update and APA revisions/mechanics. | | | | | |
| HCK Bill | 06/24/2023 | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/24/2023 | HCK | AD | Continue to draft, revise and edit markup to prospective bidder revised draft of APA. | | 2.20 | 1550.00 | $3,410.00 |
| HCK Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/24/2023 | HCK | AD | Conference call with G. Richards and RJ team and J. Pomerantz re bidder revised APA form. | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/24/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/24/2023 | HCK | AD | Call with M. Litvak re changes to bidder APA form. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/24/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/24/2023 | HCK | AD | Further revise draft of APA and review redline from M. Litvak. | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/24/2023 | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/24/2023 | JNP | AD | Emails to and from G. Richards regarding sale agreement and structure. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,595.00 | | 2,073.50 |
| 06/24/2023 | JNP | AD | Conference with Raymond James and PSZJ regarding sale agreement and structure. | | 1.30 | 1595.00 | $2,073.50 |
| PJJ Bill | 06/24/2023 | AD | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/24/2023 | PJJ | AD | Prepare cure notice, sale notice and bid procedures for circulation post hearing. | | 1.50 | 545.00 | $817.50 |
| MBL Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,445.00 | | 1,878.50 |
| 06/24/2023 | MBL | AD | Call with team and RJ re APA and sale issues; review APA. | | 1.30 | 1445.00 | $1,878.50 |
| MBL | 06/24/2023 | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   51

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/24/2023 | MBL | AD | Call with HCK re revised APA; review same. | 0.30 | 1445.00 | $433.50 |
| MBL Bill | 06/24/2023 | | AD | 0.20 0.20 | 1,445.00 | 289.00 |
| 06/24/2023 | MBL | AD | Emails with team and RJ re APA issues. | 0.20 | 1445.00 | $289.00 |
| JNP Bill | 06/25/2023 | | AD | 0.40 0.40 | 1,595.00 | 638.00 |
| 06/25/2023 | JNP | AD | Conference with David J. Barton and Maxim B. Litvak regarding status of sale discussions. | 0.40 | 1595.00 | $638.00 |
| DJB Bill | 06/25/2023 | | AD | 1.60 1.60 | 1,645.00 | 2,632.00 |
| 06/25/2023 | DJB | AD | Consider HSR provision of APA; draft bill of sale; interoffice conference with J. Pomerantz and M. Litvak re status of [Redacted] deal. | 1.60 | 1645.00 | $2,632.00 |
| JNP Bill | 06/25/2023 | | AD | 0.30 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with G. Richards and M. Healy regarding sale status, | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | AD | 0.30 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding status of sale, financing and case issues. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | AD | 0.30 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with G. Richards regarding sale process status. | 0.30 | 1595.00 | $478.50 |
| MBL Bill | 06/25/2023 | | AD | 0.40 0.40 | 1,445.00 | 578.00 |
| 06/25/2023 | MBL | AD | Call with team re sale and financing status. | 0.40 | 1445.00 | $578.00 |
| MBL Bill | 06/25/2023 | | AD | 0.20 0.20 | 1,445.00 | 289.00 |
| 06/25/2023 | MBL | AD | Emails with team re APA issues. | 0.20 | 1445.00 | $289.00 |
| DJB | 06/26/2023 | | AD | 4.00 4.00 | 1,645.00 | 6,580.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    52

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/26/2023 | DJB | AD | Draft exhibits to[Redacted] APA. | 4.00 | 1645.00 | $6,580.00 |
| DJB Bill | 06/26/2023 | | AD | 0.60 | 0.60 | 1,645.00 | 987.00 |
| 06/26/2023 | DJB | AD | Transmit draft exhibits to internal team. | 0.60 | 1645.00 | $987.00 |
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from D. Barton re APA ancillary documents. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from J. Pomerantz and M. Litvak re revised APA update. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/26/2023 | HCK | AD | Various follow up with D. Barton, et al. re comments to APA markup. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/26/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/26/2023 | HCK | AD | Memos to/from G. Richards, et al. re illustrative price calculation and lender presentation. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Confer with M. Litvak re yesterday's call with J. Pomerantz and further revisions to bidder APA. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 | | AD | 2.70 | 2.70 | 1,550.00 | 4,185.00 |
| 06/26/2023 | HCK | AD | Further draft/edit template APA based on further changes and circulate redline to J. Pomerantz, et al. | 2.70 | 1550.00 | $4,185.00 |
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from J. Maier, et al. re HSR follow-up and APA insert. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    53

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from D. Barton re ancillary APA documents. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/26/2023 | | AD | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/26/2023 | JNP | AD | Review and comment on Asset Purchase Agreement. | | | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/26/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/26/2023 | JNP | AD | Conference with J. Maier regarding antitrust issues regarding sale and strategy in light of status of sale process. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/26/2023 | JNP | AD | Conference with P. Singerman regarding status of insider bidder. | | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/26/2023 | | AD | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/26/2023 | PJJ | AD | Coordinate service of sale notice/bid procedures. | | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/26/2023 | | AD | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/26/2023 | PJJ | AD | Revise sale notice (.3); prepare for filing (.2). | | | 0.50 | 545.00 | $272.50 |
| MBL Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/26/2023 | MBL | AD | Confer with HCK re APA revisions (0.1); emails with team and co-counsel re same (0.1). | | | 0.20 | 1445.00 | $289.00 |
| NLH Bill | 06/26/2023 | | AD | 1.80 | 1.80 | 1,075.00 | | 1,935.00 |
| 06/26/2023 | NLH | AD | Work on APA schedules (1.8). | | | 1.80 | 1075.00 | $1,935.00 |
| GVD Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/26/2023 | GVD | AD | Conference with J. Hill re potential bidder and correspondence with J. Wainwright re same. | | | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    54

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BLW Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/26/2023 | BLW | AD | Call and correspond with Mr. Dulberg re: sale update. | | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/26/2023 | BLW | AD | Call with Ms. Jeffries re: sale notice and service thereof. | | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/27/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/27/2023 | HCK | AD | Memos to/from N. Hong re APA schedules and review various drafts. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/27/2023 | | AD | 1.80 | 1.80 | 1,550.00 | | 2,790.00 |
| 06/27/2023 | HCK | AD | Review J. Pomerantz comments to APA markup and further revise/edit same. | | | 1.80 | 1550.00 | $2,790.00 |
| HCK Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/27/2023 | HCK | AD | Memos to/from RJ/FTI re inventory valuation procedures (various). | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/27/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/27/2023 | HCK | AD | Memos to J. Pomerantz re further revisions to form of APA. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/27/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/27/2023 | HCK | AD | Review comments to physical inventory valuation methodology and follow up with Messrs. Woodman and Garfinkel (RJ). | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/27/2023 | HCK | AD | Short call with N. Hong re schedule follow-up. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     55

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/27/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/27/2023 | HCK | AD | Call with D. Barton re APA schedules and markup. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/27/2023 | | AD | 1.10 | 1.10 | 1,550.00 | | 1,705.00 |
| 06/27/2023 | HCK | AD | Further revise/edit form of APA re inventory count/valuation and circulate redline to RJ/FTI teams. | | | 1.10 | 1550.00 | $1,705.00 |
| HCK Bill | 06/27/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/27/2023 | HCK | AD | Call with A. Spirito and further revise APA re inventory mechanics. | | | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/27/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/27/2023 | JNP | AD | Conference with B.  Kadden, Raymond James and Gregory V. Demo regarding bidding issues for certain interested party. | | | 0.40 | 1595.00 | $638.00 |
| JWD Bill | 06/27/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | AD | Emails with J Wainwright and P Jeffries re sale notice issue | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/27/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | AD | Review RJ sale update for lenders | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/27/2023 | MBL | AD | Review latest APA revisions; emails with team and RJ re same. | | | 0.30 | 1445.00 | $433.50 |
| NLH Bill | 06/27/2023 | | AD | 2.60 | 2.60 | 1,075.00 | | 2,795.00 |
| 06/27/2023 | NLH | AD | Work on APA schedules (2.6). | | | 2.60 | 1075.00 | $2,795.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| GVD Bill | 06/27/2023 | AD | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/27/2023 | GVD | AD | Conference with Raymond James and litigation working group re status of BFM   litigation and ability to participate in auction. | 0.40 | 1250.00 | $500.00 |
| DJB Bill | 06/28/2023 | AD | 0.70 | 0.70 | 1,645.00 | 1,151.50 |
| 06/28/2023 | DJB | AD | Interoffice conference with H. Kevane and N. Hong re [Redacted] APA schedules. | 0.70 | 1645.00 | $1,151.50 |
| HCK Bill | 06/28/2023 | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/28/2023 | HCK | AD | Revise/edit draft of Bank agent discussion materials and circulate markup to RJ team. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/28/2023 | AD | 1.30 | 1.30 | 1,550.00 | 2,015.00 |
| 06/28/2023 | HCK | AD | Further revise/edit inventory valuation provisions of prospective bidder APA based on RJ input and circulate changes. | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/28/2023 | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/28/2023 | HCK | AD | Memos to/from N. Hong re proposed APA schedules. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/28/2023 | AD | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/28/2023 | HCK | AD | All-hands conference call with FTI/RJ and N. Hong re APA schedules. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/28/2023 | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/28/2023 | HCK | AD | Further revise/edit prospective bidder APA based on schedules conference call and follow-up with RJ team. | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/28/2023 | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/28/2023 | HCK | AD | Follow-up with N. Hong, et al. re APA schedules population and data. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/28/2023 | | AD | 0.90 | 0.90 | 1,550.00 | 1,395.00 |
| 06/28/2023 | HCK | AD | All-hands call with RJ/FTI re DIP lender bid presentation and timing. | 0.90 | | 1550.00 | $1,395.00 |
| HCK Bill | 06/28/2023 | | AD | 0.80 | 0.80 | 1,550.00 | 1,240.00 |
| 06/28/2023 | HCK | AD | Further revise/edit bidder form of APA and circulate redline to FTI/RJ. | 0.80 | | 1550.00 | $1,240.00 |
| JNP Bill | 06/28/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/28/2023 | JNP | AD | Review and comment on Raymond James deck regarding sales process. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/28/2023 | | AD | 1.00 | 1.00 | 1,595.00 | 1,595.00 |
| 06/28/2023 | JNP | AD | Conference with Raymond James, Henry C. Kevane and FTI regarding sale agreement. | 1.00 | | 1595.00 | $1,595.00 |
| MBL Bill | 06/28/2023 | | AD | 0.50 | 0.50 | 1,445.00 | 722.50 |
| 06/28/2023 | MBL | AD | Review revised waiver agreement versions from lenders; emails with team, lender counsel, and FTI re same. | 0.50 | | 1445.00 | $722.50 |
| NLH Bill | 06/28/2023 | | AD | 2.70 | 2.70 | 1,075.00 | 2,902.50 |
| 06/28/2023 | NLH | AD | All hands call with FTI and RJ regarding APA schedules (9); work on APA schedules and related issues (1.8). | 2.70 | | 1075.00 | $2,902.50 |
| HCK Bill | 06/29/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/29/2023 | HCK | AD | Further follow-up with N. Hong, et al. re preparation/assembly of schedules. | 0.30 | | 1550.00 | $465.00 |
| HCK Bill | 06/29/2023 | | AD | 1.60 | 1.60 | 1,550.00 | 2,480.00 |
| 06/29/2023 | HCK | AD | Continue to draft, proof and edit markup to prospective bidder June 22 revision of APA. | 1.60 | | 1550.00 | $2,480.00 |
| HCK | 06/29/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    58

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/29/2023 | HCK | AD | Further work on APA schedules and edit APA accordingly. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/29/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/29/2023 | HCK | AD | Conference call with N. Hong and D. Barton re status/progress on forms of APA schedules. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/29/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/29/2023 | HCK | AD | Conference call with S. Garfinkel, R. Woodman and A. Spirito re inventory valuation. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/29/2023 | | AD | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/29/2023 | HCK | AD | Further revise bidder APA re inventory adjustment and mechanics and circulate further markup to Messrs. Garfinkel, Woodman and Spirito. | 0.80 | 1550.00 | $1,240.00 |
| HCK Bill | 06/29/2023 | | AD | 1.40 | 1.40 | 1,550.00 | | 2,170.00 |
| 06/29/2023 | HCK | AD | Further proof/edit form of bidder APA for review by DIP lender. | 1.40 | 1550.00 | $2,170.00 |
| HCK Bill | 06/29/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/29/2023 | HCK | AD | Memos to/from J. Pomerantz and J. Elrod re markups to bidder form of APA. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/29/2023 | | AD | 1.50 | 1.50 | 1,595.00 | | 2,392.50 |
| 06/29/2023 | JNP | AD | Participate in call with Lenders regarding sale process and strategy. | 1.50 | 1595.00 | $2,392.50 |
| JNP Bill | 06/29/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/29/2023 | JNP | AD | Conference with J. Elrod regarding sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/29/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/29/2023 | JNP | AD | Conference with G. Richards regarding sale process | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
|  |  |  | and strategy. |  |  |  |  |  |
| JWD Bill | 06/29/2023 |  | AD | 1.30 | 1.30 | 1,295.00 |  | 1,683.50 |
| 06/29/2023 | JWD | AD | Attend lender update call re sale process |  |  | 1.30 | 1295.00 | $1,683.50 |
| NLH Bill | 06/29/2023 |  | AD | 2.10 | 2.10 | 1,075.00 |  | 2,257.50 |
| 06/29/2023 | NLH | AD | Work on APA schedules. |  |  | 2.10 | 1075.00 | $2,257.50 |
| GVD Bill | 06/29/2023 |  | AD | 0.40 | 0.40 | 1,250.00 |  | 500.00 |
| 06/29/2023 | GVD | AD | Conference with J. Dulberg and FTI re status of cure issues and sale process. |  |  | 0.40 | 1250.00 | $500.00 |
| HCK Bill | 06/30/2023 |  | AD | 0.20 | 0.20 | 1,550.00 |  | 310.00 |
| 06/30/2023 | HCK | AD | Telephone call with J. Pomerantz re bidder call and APA issues. |  |  | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/30/2023 |  | AD | 0.90 | 0.90 | 1,550.00 |  | 1,395.00 |
| 06/30/2023 | HCK | AD | Review markup to proposed bidder June 22 APA and draft memo to J. Pomerantz re certain open issues. |  |  | 0.90 | 1550.00 | $1,395.00 |
| HCK Bill | 06/30/2023 |  | AD | 0.20 | 0.20 | 1,550.00 |  | 310.00 |
| 06/30/2023 | HCK | AD | Further memos to / from J. Pomerantz re APA issues discussion. |  |  | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/30/2023 |  | AD | 1.10 | 1.10 | 1,550.00 |  | 1,705.00 |
| 06/30/2023 | HCK | AD | Conference call with RJ team re APA issues and potential resolution. |  |  | 1.10 | 1550.00 | $1,705.00 |
| HCK Bill | 06/30/2023 |  | AD | 1.20 | 1.20 | 1,550.00 |  | 1,860.00 |
| 06/30/2023 | HCK | AD | Draft / revise top-level issues list regarding potential bidder APA. |  |  | 1.20 | 1550.00 | $1,860.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    60
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/30/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | AD | Memos to / from G. Richards et al. re APA call with bidder. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/30/2023 | JNP | AD | Participate in call with Lenders professionals and Agent regarding sale process. | | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with G. Richards regarding Lenders' call and next steps. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with Henry C. Kevane regarding call with buyer to review issues. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding buyer diligence regarding motiva. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Emails regarding owned real property. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 1.10 | 1.10 | 1,595.00 | | 1,754.50 |
| 06/30/2023 | JNP | AD | Conference with PSZJ and Raymond James regarding response to purchase agreement. | | | 1.10 | 1595.00 | $1,754.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Emails with G. Richards regarding Lender's request for access to data room. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    61

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/30/2023 | | AD | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/30/2023 | JWD | AD | Attend call re Motiva and bidder request | | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Attend lender update call re sale | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Call with S Golden re bidder request (.1); work on bidder request (.2) | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AD | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/30/2023 | JWD | AD | Attend second call with sale team re sale update | | | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/30/2023 | | AD | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/30/2023 | JWD | AD | Work on various issues re sale | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Emails with team re real estate issues | | | 0.30 | 1295.00 | $388.50 |
| MBL Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/30/2023 | MBL | AD | Confer with H. Kevane re sale status (0.1); review APA key open items list (0.2). | | | 0.30 | 1445.00 | $433.50 |
| NLH Bill | 06/30/2023 | | AD | 1.40 | 1.40 | 1,075.00 | | 1,505.00 |
| 06/30/2023 | NLH | AD | AD  Work on APA schedules. | | | 1.40 | 1075.00 | $1,505.00 |
| | | | | | | 309.50 | | $432,804.00 |

## Bankruptcy Litigation [L430]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/17/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/17/2023 | PJK | BL | Research re Samnosh objection | | | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    62

Prebill#303335

July 18, 2023

| | | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/23/2023 | | | BL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 05/23/2023 | PJK | BL | Emails from PSZJ team re Samnosh issues | | | | 0.20 | 1025.00 | $205.00 |
| PJK Bill | 05/24/2023 | | | BL | 0.50 | 0.50 | 1,025.00 | | 512.50 |
| 05/24/2023 | PJK | BL | Review and edit objection to Samnosh motion | | | | 0.50 | 1025.00 | $512.50 |
| PJK Bill | 05/24/2023 | | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/24/2023 | PJK | BL | Review James Johnston info re Samnosh | | | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/25/2023 | | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/25/2023 | PJK | BL | Call with J Johnston and B Kadden re Samnosh motion to compel | | | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/25/2023 | | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/25/2023 | PJK | BL | Research re Samnosh issues | | | | 0.40 | 1025.00 | $410.00 |
| JNP Bill | 06/01/2023 | | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/01/2023 | JNP | BL | Review emails regarding status of dealer litigation. | | | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/01/2023 | | | BL | 1.30 | 1.30 | 545.00 | | 708.50 |
| 06/01/2023 | PJJ | BL | Draft removal extension motion. | | | | 1.30 | 545.00 | $708.50 |
| JWD Bill | 06/01/2023 | | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | BL | Review draft Imperial complaint | | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/01/2023 | | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | BL | Review and revise motion to extend exclusivity deadline and emails re same | | | | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     63

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| GVD Bill | 06/01/2023 | BL | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/01/2023 | GVD | BL | Review draft Imperial complaint and correspondence with B. Kadden re same | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/01/2023 | BL | 0.10 | 0.10 | 1,250.00 | 125.00 |
| 06/01/2023 | GVD | BL | Correspondence with B. Kadden re status of GSS negotiations | 0.10 | 1250.00 | $125.00 |
| PJK Bill | 06/02/2023 | BL | 0.80 | 0.80 | 1,025.00 | 820.00 |
| 06/02/2023 | PJK | BL | Research for objection to Samnosh amended motion, revise draft objection, email to B Kadden re same | 0.80 | 1025.00 | $820.00 |
| SWG Bill | 06/02/2023 | BL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/02/2023 | SWG | BL | Participate in litigation call with G. Demo and B. Kadden | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/02/2023 | BL | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/02/2023 | SWG | BL | Call with B. Kadden and G. Demo re: bankruptcy litigation matters | 0.40 | 895.00 | $358.00 |
| GVD Bill | 06/02/2023 | BL | 0.10 | 0.10 | 1,250.00 | 125.00 |
| 06/02/2023 | GVD | BL | Correspondence with Parker Poe re status of GDOT condemnation proceeding | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/02/2023 | BL | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/02/2023 | GVD | BL | Conference with B. Kadden re litigation issues | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/02/2023 | BL | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/02/2023 | GVD | BL | Conference with B. Kadden and S. Golden re Valero issues re Imperial litigation | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002

Page:    64  
Prebill#303335  
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/03/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/03/2023 | GVD | BL | Correspondence with Parker Poe re status of automatic stay issues | | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/03/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/03/2023 | GVD | BL | Correspondence with Brew MEX counsel re deal points | | | 0.10 | 1250.00 | $125.00 |
| JWD Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/05/2023 | JWD | BL | Call with B Kadden and FTI re level set on lit strategy | | | 0.30 | 1295.00 | $388.50 |
| SWG Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/05/2023 | SWG | BL | Participate in call with professionals re: bankruptcy litigation matters | | | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/05/2023 | GVD | BL | Conference with professionals re litigation issues | | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/06/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | BL | Correspondence with B. Kadden re status of GSS litigation. | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/06/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | BL | Correspondence with B. Kadden re status of Samnosh litigation. | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/06/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/06/2023 | GVD | BL | Multiple correspondence with Parker Poe re status of GDOT/automatic stay issues. | | | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    65
Mountain Express Oil Co.                                                 Prebill#303335
58614    -00002                                                         July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/07/2023 | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/07/2023 | JNP | BL | Review Committee motion for extension of challenge period. | | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/07/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | BL | Revise and prepare Omni rejection motion for filing. | | | 0.20 | 545.00 | $109.00 |
| PJK Bill | 06/07/2023 | | BL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/07/2023 | PJK | BL | Emails from client and B Kadden re Samnosh issues for objection | | | 0.20 | 1025.00 | $205.00 |
| GVD Bill | 06/07/2023 | | BL | 1.70 | 1.70 | 1,250.00 | | 2,125.00 |
| 06/07/2023 | GVD | BL | Multiple correspondence and conferences re status of Brew MEX negotiations and next steps | | | 1.70 | 1250.00 | $2,125.00 |
| PJJ Bill | 06/08/2023 | | BL | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/08/2023 | PJJ | BL | Revise Atlas Oil stipulation. | | | 0.30 | 545.00 | $163.50 |
| PJK Bill | 06/08/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 06/08/2023 | PJK | BL | Review revised draft objection to Samnosh motion to compel, emails with C Torrans re same | | | 0.40 | 1025.00 | $410.00 |
| PJJ Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | BL | Draft W/E lists for June 19th hearing and circulate. | | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | BL | Prepare for and file notice of adjournment of hearing. | | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/09/2023 | | BL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | BL | Review Samnosh pleading and email with special counsel re same | | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   66

Prebill#303335

July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 |  | BL | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/09/2023 | JWD | BL | Call with special counsel revisions to Samnosh pleading |  |  | 0.20 | 1295.00 | $259.00 |
| PJK Bill | 06/09/2023 |  | BL | 0.20 | 0.20 | 1,025.00 |  | 205.00 |
| 06/09/2023 | PJK | BL | Review filed objection to Samnosh motion |  |  | 0.20 | 1025.00 | $205.00 |
| GVD Bill | 06/09/2023 |  | BL | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/09/2023 | GVD | BL | Review correspondence re status of litigation and next steps |  |  | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/09/2023 |  | BL | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/09/2023 | GVD | BL | Conference with D. Turcot re GSS litigation and next steps |  |  | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/09/2023 |  | BL | 0.40 | 0.40 | 1,250.00 |  | 500.00 |
| 06/09/2023 | GVD | BL | Correspondence with R. Mohr re Brew MEX settlement offer |  |  | 0.40 | 1250.00 | $500.00 |
| JNP Bill | 06/12/2023 |  | BL | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/12/2023 | JNP | BL | Review emails regarding order to show cause hearing. |  |  | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/12/2023 |  | BL | 0.80 | 0.80 | 545.00 |  | 436.00 |
| 06/12/2023 | PJJ | BL | Draft notice of continuance of AR Global motions and notice of hearing of Samnosh motion. |  |  | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 |  | BL | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/12/2023 | PJJ | BL | Prepare for and file third schedule extending motion. |  |  | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/12/2023 |  | BL | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/12/2023 | JWD | BL | Emails re court response and hearing on multiple AR |  |  | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    67
Mountain Express Oil Co.                                        Prebill#303335
58614    -00002                                                July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Global motions |  |  |  |  |  |
| JWD Bill | 06/12/2023 |  | BL | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/12/2023 | JWD | BL | Review and revise notice of continuance |  |  | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/12/2023 |  | BL | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/12/2023 | JWD | BL | Review and revise removal motion and emails re same |  |  | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/12/2023 |  | BL | 0.30 | 0.30 | 1,295.00 |  | 388.50 |
| 06/12/2023 | JWD | BL | Call with AR Global counsel re settlement |  |  | 0.30 | 1295.00 | $388.50 |
| PJJ Bill | 06/13/2023 |  | BL | 0.40 | 0.40 | 545.00 |  | 218.00 |
| 06/13/2023 | PJJ | BL | Revise and prepare notice of continuation of hearing. |  |  | 0.40 | 545.00 | $218.00 |
| JNP Bill | 06/14/2023 |  | BL | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/14/2023 | JNP | BL | Review emails regarding contempt hearing. |  |  | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/14/2023 |  | BL | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/14/2023 | JWD | BL | Emails re issues for dealer lit hearing and attendance by witnesses etc |  |  | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/14/2023 |  | BL | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/14/2023 | GVD | BL | Conference with S. Golden and J. Davis re status of GSS conversion issues |  |  | 0.20 | 1250.00 | $250.00 |
| JNP Bill | 06/15/2023 |  | BL | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/15/2023 | JNP | BL | Conference with Gregory V. Demo regarding motion to convert. |  |  | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/15/2023 |  | BL | 0.60 | 0.60 | 895.00 |  | 537.00 |
| 06/15/2023 | BLW | BL | Research re: conversion motion. |  |  | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/16/2023 | | BL | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/16/2023 | JNP | BL | Review and revise motion to convert (2x). | | 0.50 | | 1595.00 | $797.50 |
| GVD Bill | 06/16/2023 | | BL | 2.70 | 2.70 | 1,250.00 | | 3,375.00 |
| 06/16/2023 | GVD | BL | Draft motion to convert case and correspondence with PSZJ working group re same | | 2.70 | | 1250.00 | $3,375.00 |
| GVD Bill | 06/16/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/16/2023 | GVD | BL | Review revisions to motion to convert | | 0.20 | | 1250.00 | $250.00 |
| GVD Bill | 06/16/2023 | | BL | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/16/2023 | GVD | BL | Conference with litigation working group re preparation for hearing on NY dealer stay violations | | 0.70 | | 1250.00 | $875.00 |
| SWG Bill | 06/16/2023 | | BL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/16/2023 | SWG | BL | Edit draft motion to convert | | 0.30 | | 895.00 | $268.50 |
| JNP Bill | 06/17/2023 | | BL | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/17/2023 | JNP | BL | Emails to and from Jeffrey W. Dulberg regarding status of insurance. | | 0.20 | | 1595.00 | $319.00 |
| PJJ Bill | 06/19/2023 | | BL | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/19/2023 | PJJ | BL | Prepare for and file Emergency 2nd omni rejection motion. | | 0.40 | | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | BL | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/19/2023 | PJJ | BL | Prepare for and file AR Global stipulation. | | 0.40 | | 545.00 | $218.00 |
| IAWN Bill | 06/20/2023 | | BL | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/20/2023 | IAWN | BL | Exchange emails with Jeffrey N. Pomerantz re extension | | 0.10 | | 1395.00 | $139.50 |
| JNP | 06/20/2023 | | BL | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614   -00002

Page:   69  
Prebill#303335  
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bill** | | | | | | |
| 06/20/2023 | JNP | BL | Participate in order to show cause hearing. | 0.80 | 1595.00 | $1,276.00 |
| PJJ **Bill** | 06/20/2023 | | BL | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/20/2023 | PJJ | BL | Prepare W/E list for June 22 hearing (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| PJJ **Bill** | 06/20/2023 | | BL | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/20/2023 | PJJ | BL | Draft Agenda for June 22 hearing. | 0.20 | 545.00 | $109.00 |
| PJJ **Bill** | 06/20/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/20/2023 | PJJ | BL | Prepare notice of amended proposed order (AR Global). | 0.30 | 545.00 | $163.50 |
| JWD **Bill** | 06/20/2023 | | BL | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/20/2023 | JWD | BL | Review Samnosh filing and emails with team re same | 0.20 | 1295.00 | $259.00 |
| GVD **Bill** | 06/20/2023 | | BL | 0.90 | 0.90 | 1,250.00 | 1,125.00 |
| 06/20/2023 | GVD | BL | Attend hearing re NY dealer violations of stay | 0.90 | 1250.00 | $1,125.00 |
| GVD **Bill** | 06/20/2023 | | BL | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/20/2023 | GVD | BL | Multiple correspondence with litigation group re Samnosh motion to withdraw and next steps | 0.30 | 1250.00 | $375.00 |
| HCK **Bill** | 06/20/2023 | | BL | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/20/2023 | HCK | BL | Memos to / from Group re W+E list for 6/22 hearing. | 0.20 | 1550.00 | $310.00 |
| PJJ **Bill** | 06/20/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/20/2023 | PJJ | BL | Attend June 20 hearing on stay violations. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    70
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| IAWN Bill | 06/21/2023 | | BL | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/21/2023 | IAWN | BL | Exchange emails with client re extension | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/21/2023 | | BL | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/21/2023 | IAWN | BL | Review attachments | | 0.10 | 1395.00 | $139.50 |
| JNP Bill | 06/21/2023 | | BL | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/21/2023 | JNP | BL | Conference with FTI regarding binding D&O tail coverage. | | 0.30 | 1595.00 | $478.50 |
| PJJ Bill | 06/21/2023 | | BL | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/21/2023 | PJJ | BL | Work on Agenda. | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/21/2023 | | BL | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/21/2023 | PJJ | BL | Telephone conference from Ben L. Wallen regarding amended W/E list. | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/21/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/21/2023 | PJJ | BL | Prepare for and file Agenda. | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/21/2023 | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/21/2023 | JWD | BL | Emails with lit team re service of process issues re GSS | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/21/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | BL | Conference with D. Turcot re mitigation of Imperial damages | | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/21/2023 | | BL | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | BL | Telephone calls with B. Wallen re tomorrow's hearing and amended W+E / agenda. | | 0.20 | 1550.00 | $310.00 |
| HCK | 06/21/2023 | | BL | 0.40 | 0.40 | 1,550.00 | | 620.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     71

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/21/2023 | HCK | BL | Memos to / from B. Wallen re 6/22 hearing preparation / proffers and agenda revisions. | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/22/2023 | | BL | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/22/2023 | HCK | BL | Memos to / from B. Wallen et al re sale procedures and other hearing matters today. | | 0.40 | 1550.00 | $620.00 |
| PJJ Bill | 06/22/2023 | | BL | 2.50 | 2.50 | 545.00 | 1,362.50 |
| 06/22/2023 | PJJ | BL | Attend hearing. | | 2.50 | 545.00 | $1,362.50 |
| PJJ Bill | 06/23/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/23/2023 | PJJ | BL | Revise W/E list and prepare for filing. | | 0.30 | 545.00 | $163.50 |
| GVD Bill | 06/23/2023 | | BL | 0.80 | 0.80 | 1,250.00 | 1,000.00 |
| 06/23/2023 | GVD | BL | Multiple conferences with counsel to Valero re non-payment of incentive fees (0.5); conference with D. Turcot re Valero non-payment issues and follow up re same (0.3) | | 0.80 | 1250.00 | $1,000.00 |
| GVD Bill | 06/23/2023 | | BL | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/23/2023 | GVD | BL | Conference with B. Kadden re GSS next steps (0.1); conference with MEX working group re litigation next steps on Imperial/GSS (0.5) | | 0.60 | 1250.00 | $750.00 |
| GVD Bill | 06/23/2023 | | BL | 0.10 | 0.10 | 1,250.00 | 125.00 |
| 06/23/2023 | GVD | BL | Correspondence with MEX litigation group re Samnosh next steps | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/23/2023 | | BL | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/23/2023 | GVD | BL | Conference with J. Davis re Citgo stay violation issues (0.3); correspondence with Citgo re potential stay violation issues (0.3) | | 0.60 | 1250.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    72

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| GVD Bill | 06/23/2023 | BL | 1.00 | 1.00 | 1,250.00 | | 1,250.00 |
| 06/23/2023 | GVD | BL | Multiple correspondence with status of Brandon Anderson bankruptcy and lease issues | 1.00 | 1250.00 | $1,250.00 |
| GVD Bill | 06/25/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | BL | Review and attend to filing stipulation re GDOT action | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/25/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | BL | Correspondence with counsel to B. Anderson re lease termination issues and bankruptcy stay | 0.10 | 1250.00 | $125.00 |
| JWD Bill | 06/26/2023 | BL | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/26/2023 | JWD | BL | Review lender opp to committee extension motion | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/26/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/26/2023 | GVD | BL | Review termination agreement for B. Anderson. | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/26/2023 | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/26/2023 | GVD | BL | Conference with D. Turcot re Valero incentive payments and next steps. | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/26/2023 | BL | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/26/2023 | GVD | BL | Conference with B. Kadden and counsel to GSS re status of litigation and potential resolution. | 0.40 | 1250.00 | $500.00 |
| PJJ Bill | 06/27/2023 | BL | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/27/2023 | PJJ | BL | Draft Notice of Status Conference (.2); prepare for filing (.2). | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/27/2023 | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/27/2023 | JWD | BL | Analyze issues re NY dealer strategy and emails | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | with B Kadden re same | | | | | | |
| GVD Bill | 06/27/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | | 250.00 |
| 06/27/2023 | GVD | BL | Revise and circulate letter re termination of Anderson lease. | | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/27/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | | 250.00 |
| 06/27/2023 | GVD | BL | Conference with D. Turcot re status of potential deal breach | | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/28/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | | 125.00 |
| 06/28/2023 | GVD | BL | Conference with client re  MVI gas delivery issues | | | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/28/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | | 250.00 |
| 06/28/2023 | GVD | BL | Revise and circulate revised lease termination agreement to B. Anderson | | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/29/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | | 375.00 |
| 06/29/2023 | GVD | BL | Conference with D. Turcot re potential GSS settlement and attend to next steps re same. | | | | 0.30 | 1250.00 | $375.00 |
| PJJ Bill | 06/29/2023 | | BL | 0.50 | 0.50 | 545.00 | | | 272.50 |
| 06/29/2023 | PJJ | BL | Attend hearing. | | | | 0.50 | 545.00 | $272.50 |
| MBL Bill | 06/29/2023 | | BL | 0.50 | 0.50 | 1,445.00 | | | 722.50 |
| 06/29/2023 | MBL | BL | Attend hearing on waiver agreement and stipulation with lenders (in part). | | | | 0.50 | 1445.00 | $722.50 |
| | | | | | | | 39.30 | | $41,027.00 |

## Case Administration [B110]

| | | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | CA | 0.60 | 0.60 | 1,550.00 | | | 930.00 |
| 06/01/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | | | | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    74
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP<br>Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/01/2023 | JNP | CA | Conference with M. Helt regarding case status. | | | 0.20 | 1595.00 | $319.00 |
| JNP<br>Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/01/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding call with Committee professionals. | | | 0.10 | 1595.00 | $159.50 |
| PJJ<br>Bill | 06/01/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/01/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.60 | 545.00 | $327.00 |
| PJJ<br>Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CA | Attend Professionals WIP call. | | | 0.30 | 545.00 | $163.50 |
| PJJ<br>Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CA | Update WIP. | | | 0.30 | 545.00 | $163.50 |
| JWD<br>Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | CA | Call with J Pomerantz re case update | | | 0.20 | 1295.00 | $259.00 |
| JWD<br>Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CA | Call with S Golden re transactions memo | | | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/01/2023 | | CA | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/01/2023 | JWD | CA | Attend PSZJ tracker call (.6); follow up with M Pagay and S Golden re operating entities memo (.3) | | | 0.90 | 1295.00 | $1,165.50 |
| JWD<br>Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/01/2023 | JWD | CA | Attend all profs tracker call | | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     75

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JWD Bill | 06/01/2023 | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 JWD CA | | | Call with J Pomerantz re case update | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 JWD CA | | | Sign off on bond filing pleading and letter to court | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 JWD CA | | | Review outstanding issues from FTI and emails re same | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/01/2023 | CA | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/01/2023 SWG CA | | | Participate in weekly PSZJ WIP call (.6); follow up call with J. Dulberg, M. Pagay, and P. Jeffries re: transactions memo (.4) | | 1.00 | 895.00 | $895.00 |
| SWG Bill | 06/01/2023 | CA | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/01/2023 SWG CA | | | Participate in WIP call with PSZJ, FTI, and RJ teams | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/01/2023 | CA | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/01/2023 BLW CA | | | Attend WIP (.6) and Professionals' (.3) calls. | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/01/2023 | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/01/2023 BLW CA | | | Call with creditor and follow up correspondences re: same. | | 0.20 | 895.00 | $179.00 |
| JNP Bill | 06/02/2023 | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/02/2023 JNP CA | | | Call with Berger Singerman, King & Spalding, M. Healy and T. Wadud regarding weekly catch-up. | | 0.40 | 1595.00 | $638.00 |
| PJJ Bill | 06/02/2023 | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/02/2023 PJJ CA | | | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    76
Prebill#303335
July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/02/2023 |  | CA | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/02/2023 | JWD | CA | Work on admin issues and emails re same |  |  | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/02/2023 |  | CA | 0.50 | 0.50 | 895.00 |  | 447.50 |
| 06/02/2023 | SWG | CA | Participate in daily stand-up call. |  |  | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/02/2023 |  | CA | 0.20 | 0.20 | 895.00 |  | 179.00 |
| 06/02/2023 | BLW | CA | Correspond re: creditor inquiries. |  |  | 0.20 | 895.00 | $179.00 |
| JWD Bill | 06/03/2023 |  | CA | 0.60 | 0.60 | 1,295.00 |  | 777.00 |
| 06/03/2023 | JWD | CA | Review and update case tracker |  |  | 0.60 | 1295.00 | $777.00 |
| HCK Bill | 06/05/2023 |  | CA | 0.50 | 0.50 | 1,550.00 |  | 775.00 |
| 06/05/2023 | HCK | CA | All-hands call with PSZJ team re WIP tasks and deadlines. |  |  | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/05/2023 |  | CA | 0.50 | 0.50 | 1,550.00 |  | 775.00 |
| 06/05/2023 | HCK | CA | Follow-up call with FTI / RJ and counsel re WIP review. |  |  | 0.50 | 1550.00 | $775.00 |
| PJJ Bill | 06/05/2023 |  | CA | 0.60 | 0.60 | 545.00 |  | 327.00 |
| 06/05/2023 | PJJ | CA | Attend PSZJ WIP call. |  |  | 0.60 | 545.00 | $327.00 |
| JWD Bill | 06/05/2023 |  | CA | 0.70 | 0.70 | 1,295.00 |  | 906.50 |
| 06/05/2023 | JWD | CA | Review updated tracker and attend PSZJ tracker call |  |  | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/05/2023 |  | CA | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/05/2023 | JWD | CA | Email from Amynta re meeting |  |  | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      77
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/05/2023 | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CA | Emails with team re various tasks | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/05/2023 | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/05/2023 | JWD | CA | Attend all debtor profs update call | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/05/2023 | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CA | Update call with J Pomerantz re case status | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/05/2023 | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | CA | Participate in daily stand-up call. | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/05/2023 | CA | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/05/2023 | SWG | CA | Participate in PSZJ WIP call. | | 0.60 | 895.00 | $537.00 |
| SWG Bill | 06/05/2023 | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | CA | Participate in all professional WIP call. | | 0.50 | 895.00 | $447.50 |
| GVD Bill | 06/05/2023 | CA | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/05/2023 | GVD | CA | Attend WIP call (partial) | | 0.70 | 1250.00 | $875.00 |
| BLW Bill | 06/05/2023 | CA | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/05/2023 | BLW | CA | Attend WIP (.6) and Professionals' (.6) calls. | | 1.20 | 895.00 | $1,074.00 |
| BLW Bill | 06/05/2023 | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/05/2023 | BLW | CA | Call with Case Manager re: scheduling hearings. | | 0.10 | 895.00 | $89.50 |
| JNP Bill | 06/06/2023 | CA | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/06/2023 | JNP | CA | Conference with FTI, PSZJ and Raymond James regarding general case issues. | | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   78

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/06/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/06/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | | | 0.60 | 545.00 | $327.00 |
| JWD Bill | 06/06/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/06/2023 | JWD | CA | Attend weekly high level profs stand up call | | | 0.50 | 1295.00 | $647.50 |
| SWG Bill | 06/06/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/06/2023 | SWG | CA | Participate in touchpoint call with PSZJ, FTI, and RJ teams | | | 0.50 | 895.00 | $447.50 |
| MDW Bill | 06/06/2023 | | CA | 0.20 | 0.20 | 1,495.00 | | 299.00 |
| 06/06/2023 | MDW | CA | Contact from Creditor re lease issues. | | | 0.20 | 1495.00 | $299.00 |
| BLW Bill | 06/06/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | CA | Address hearing dates with Court Clerk. | | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/07/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/07/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/07/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CA | Call with B Wallen re removal deadline and claims objections | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/07/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/07/2023 | SWG | CA | Participate in daily stand-up call. | | | 0.20 | 895.00 | $179.00 |
| MDW Bill | 06/07/2023 | | CA | 0.60 | 0.60 | 1,495.00 | | 897.00 |
| 06/07/2023 | MDW | CA | Multiple contacts from creditors re operating issues. | | | 0.60 | 1495.00 | $897.00 |
| PJJ Bill | 06/08/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     79
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/08/2023 | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/08/2023 | PJJ | CA | Attend professional WIP call. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/08/2023 | CA | 1.00 | 1.00 | 1,295.00 | 1,295.00 |
| 06/08/2023 | JWD | CA | Attend PSZJ WIP call | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/08/2023 | CA | 0.50 | 0.50 | 1,295.00 | 647.50 |
| 06/08/2023 | JWD | CA | Attend all profs WIP tracker call | 0.50 | 1295.00 | $647.50 |
| SWG Bill | 06/08/2023 | CA | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/08/2023 | SWG | CA | Participate in daily stand-up call. | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/08/2023 | CA | 1.00 | 1.00 | 895.00 | 895.00 |
| 06/08/2023 | SWG | CA | Participate in bi-weekly WIP call. | 1.00 | 895.00 | $895.00 |
| SWG Bill | 06/08/2023 | CA | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/08/2023 | SWG | CA | Participate in bi-weekly WIP with all professionals | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/08/2023 | CA | 1.50 | 1.50 | 895.00 | 1,342.50 |
| 06/08/2023 | BLW | CA | Attend WIP (1) and Professionals' (.5) calls. | 1.50 | 895.00 | $1,342.50 |
| PJJ Bill | 06/09/2023 | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/09/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/09/2023 | CA | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/09/2023 | JWD | CA | Call with S Golden re update | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP          Page:   80

Mountain Express Oil Co.          Prebill#303335

58614   -00002          July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | CA | Work on issues re claims bar, AR Global hearings | | | 0.30 | 1295.00 | $388.50 |
| SWG Bill | 06/09/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/09/2023 | SWG | CA | Participate in daily stand-up call | | | 0.50 | 895.00 | $447.50 |
| JWD Bill | 06/11/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/11/2023 | JWD | CA | Work on tracker chart changs | | | 0.30 | 1295.00 | $388.50 |
| HCK Bill | 06/12/2023 | | CA | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/12/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/12/2023 | HCK | CA | Follow-up call with FTI re WIP tasks and deadlines. | | | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/12/2023 | JNP | CA | Participate in PSZJ weekly WIP call. | | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | CA | Participate in PSZJ, Raymond James and  FTI WIP call. | | | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/12/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/12/2023 | PJJ | CA | Attend professional WIP call. | | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    81
Prebill#303335
July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/12/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/12/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | 1.00 | | 545.00 | $545.00 |
| JWD Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/12/2023 | JWD | CA | Attend PSZJ tracker call | | 0.80 | | 1295.00 | $1,036.00 |
| JWD Bill | 06/12/2023 | | CA | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/12/2023 | JWD | CA | Call with G Demo and S Golden re work in process | | 0.60 | | 1295.00 | $777.00 |
| JWD Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/12/2023 | JWD | CA | Attend all profs case tracker call | | 0.50 | | 1295.00 | $647.50 |
| JWD Bill | 06/12/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/12/2023 | JWD | CA | Work on task tracker updates | | 0.10 | | 1295.00 | $129.50 |
| SWG Bill | 06/12/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/12/2023 | SWG | CA | Participate in daily stand-up call. | | 0.40 | | 895.00 | $358.00 |
| SWG Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/12/2023 | SWG | CA | Participate in PSZJ WIP call. | | 0.80 | | 895.00 | $716.00 |
| SWG Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CA | Participate in all professional WIP. | | 0.50 | | 895.00 | $447.50 |
| SWG Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CA | Participate in touch point call with client and FTI/RJ teams. | | 0.50 | | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    82
Mountain Express Oil Co.                                         Prebill#303335
58614    -00002                                                 July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| SWG Bill | 06/12/2023 | CA | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/12/2023 | SWG | CA | Case admin call with J. Dulberg and G. Demo. | 0.60 | 895.00 | $537.00 |
| GVD Bill | 06/12/2023 | CA | 1.50 | 1.50 | 1,250.00 | | 1,875.00 |
| 06/12/2023 | GVD | CA | Attend PSZJ WIP call (1.0); attend FTI/PSZJ WIP call (0.5) | 1.50 | 1250.00 | $1,875.00 |
| BLW Bill | 06/12/2023 | CA | 1.30 | 1.30 | 895.00 | | 1,163.50 |
| 06/12/2023 | BLW | CA | Attend WIP (.8) and Professionals' (.5) calls. | 1.30 | 895.00 | $1,163.50 |
| JWD Bill | 06/13/2023 | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | CA | Emails with B Wallen and P Jeffries re notice of hearing change | 0.10 | 1295.00 | $129.50 |
| PJJ Bill | 06/14/2023 | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Circulate third schedule extension order. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/14/2023 | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Send out hearing email reminders. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/14/2023 | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/14/2023 | PJJ | CA | Prepare W/E list for June 15 hearing (.2); file (.1). | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/14/2023 | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| HCK Bill | 06/15/2023 | CA | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/15/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | 0.60 | 1550.00 | $930.00 |
| JNP Bill | 06/15/2023 | CA | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     83

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/15/2023 | JNP | CA | Participate on PSZJ WIP call. | | 0.70 | 1595.00 | $1,116.50 |
| PJJ Bill | 06/15/2023 | | CA | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/15/2023 | PJJ | CA | Attend PSZJ WIP call. | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/15/2023 | | CA | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/15/2023 | PJJ | CA | Attend professional WIP call. | | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/15/2023 | | CA | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/15/2023 | SWG | CA | Participate in biweekly stand-up call. | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/15/2023 | | CA | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/15/2023 | SWG | CA | Participate in PSZJ WIP call. | | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/15/2023 | | CA | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/15/2023 | SWG | CA | Participate in WIP call with professional teams. | | 0.70 | 895.00 | $626.50 |
| GVD Bill | 06/15/2023 | | CA | 1.50 | 1.50 | 1,250.00 | 1,875.00 |
| 06/15/2023 | GVD | CA | Attend PSZJ WIP (0.8); attend all professionals WIP (0.7) | | 1.50 | 1250.00 | $1,875.00 |
| GVD Bill | 06/15/2023 | | CA | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/15/2023 | GVD | CA | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/15/2023 | | CA | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/15/2023 | BLW | CA | Attend WIP Call (partial). | | 0.30 | 895.00 | $268.50 |
| PJJ Bill | 06/16/2023 | | CA | 1.20 | 1.20 | 545.00 | 654.00 |
| 06/16/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | | 1.20 | 545.00 | $654.00 |
| BLW | 06/16/2023 | | CA | 0.10 | 0.10 | 895.00 | 89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    84

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| JNP | 06/18/2023 | | CA | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| Bill | | | | | | |
| 06/18/2023 | JNP | CA | Review Grant Thornton status regarding financial data. | 0.10 | 1595.00 | $159.50 |
| SWG | 06/18/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| Bill | | | | | | |
| 06/18/2023 | SWG | CA | Participate in pre-Board meeting professionals call | 0.50 | 895.00 | $447.50 |
| HCK | 06/19/2023 | | CA | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| Bill | | | | | | |
| 06/19/2023 | HCK | CA | Brief PSZJ WIP call re tasks and deadlines. | 0.20 | 1550.00 | $310.00 |
| HCK | 06/19/2023 | | CA | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| Bill | | | | | | |
| 06/19/2023 | HCK | CA | Follow-up all-hands call re WIP tasks and deadlines. | 0.30 | 1550.00 | $465.00 |
| JNP | 06/19/2023 | | CA | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| Bill | | | | | | |
| 06/19/2023 | JNP | CA | Participate in weekly WIP call. | 0.50 | 1595.00 | $797.50 |
| PJJ | 06/19/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| Bill | | | | | | |
| 06/19/2023 | PJJ | CA | Attend WIP call (partial). | 0.50 | 545.00 | $272.50 |
| SWG | 06/19/2023 | | CA | 1.90 | 1.90 | 895.00 | | 1,700.50 |
| Bill | | | | | | |
| 06/19/2023 | SWG | CA | Participate in call with DIP Lenders and advisors. | 1.90 | 895.00 | $1,700.50 |
| SWG | 06/19/2023 | | CA | 0.80 | 0.80 | 895.00 | | 716.00 |
| Bill | | | | | | |
| 06/19/2023 | SWG | CA | Participate in WIP call with all professionals. | 0.80 | 895.00 | $716.00 |
| GVD | 06/19/2023 | | CA | 1.20 | 1.20 | 1,250.00 | | 1,500.00 |
| Bill | | | | | | |
| 06/19/2023 | GVD | CA | Attend PSZJ WIP Call (0.4); attend all hands WIP call (0.8) | 1.20 | 1250.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    85
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| MDW Bill | 06/19/2023 | | CA | 0.80 | 0.80 | 1,495.00 | | 1,196.00 |
| 06/19/2023 | MDW | CA | Internal discussion re hearing issues for 6/20/23. | | | 0.80 | 1495.00 | $1,196.00 |
| MDW Bill | 06/19/2023 | | CA | 0.30 | 0.30 | 1,495.00 | | 448.50 |
| 06/19/2023 | MDW | CA | Internal call with JP re strategy for addressing SD TX further DIP Financing requirements. | | | 0.30 | 1495.00 | $448.50 |
| BLW Bill | 06/19/2023 | | CA | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/19/2023 | BLW | CA | Attend WIP (.4) and Professionals (.8) calls. | | | 1.20 | 895.00 | $1,074.00 |
| BLW Bill | 06/19/2023 | | CA | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/19/2023 | BLW | CA | Creditor Call. | | | 0.30 | 895.00 | $268.50 |
| DLM Bill | 06/19/2023 | | CA | 1.70 | 1.70 | 395.00 | | 671.50 |
| 06/19/2023 | DLM | CA | Hearing prep re: 6/20/23 hearing for B. Wallen. | | | 1.70 | 395.00 | $671.50 |
| JNP Bill | 06/20/2023 | | CA | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/20/2023 | JNP | CA | Conference with M. Fishel, A. Moreland, M. Healy and G. Richards regarding case status. | | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/20/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/20/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | | | 0.30 | 545.00 | $163.50 |
| SWG Bill | 06/20/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/20/2023 | SWG | CA | Participate in bi-weekly stand-up call | | | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/20/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/20/2023 | BLW | CA | Correspond re: 6/22 hearing agenda. | | | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    86

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/21/2023 | JNP | CA | Weekly meeting with Debtors and Committee professionals. | | | 0.40 | 1595.00 | $638.00 |
| PJJ Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/21/2023 | PJJ | CA | Update WIP. | | | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/21/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/21/2023 | JWD | CA | Review agenda and comment to same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/21/2023 | JWD | CA | Extensive WIP review and comments to same | | | 0.40 | 1295.00 | $518.00 |
| BLW Bill | 06/21/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | CA | Calls (2x) with Ms. Jeffries re: filings and hearing preparations re: rejection and bid procedures. | | | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/21/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/21/2023 | PJJ | CA | Prepare hearing binder for Jeffrey N. Pomerantz. | | | 0.60 | 545.00 | $327.00 |
| HCK Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | CA | PSZJ conference call with WIP tasks and deadlines with P. Jeffries. | | | 0.20 | 1550.00 | $310.00 |
| PJJ Bill | 06/22/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/22/2023 | PJJ | CA | Update WIP and circulate. | | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/22/2023 | PJJ | CA | Email hearing transcripts to OCUC counsel. | | | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    87

Prebill#303335

July 18, 2023

|  | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ<br>Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/22/2023 | PJJ | CA | Prepare pro hac application for Gregory V. Demo. | | | 0.20 | 545.00 | $109.00 |
| JNP<br>Bill | 06/23/2023 | | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/23/2023 | JNP | CA | Weekly call with King and Spalding, Berger Singerman, T. Wadud.,and  M. Healy. | | | 0.40 | 1595.00 | $638.00 |
| GVD<br>Bill | 06/23/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/23/2023 | GVD | CA | Review correspondence re status of bankruptcy | | | 0.10 | 1250.00 | $125.00 |
| BLW<br>Bill | 06/23/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/23/2023 | BLW | CA | Creditor call. | | | 0.10 | 895.00 | $89.50 |
| PJJ<br>Bill | 06/24/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/24/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 0.40 | 545.00 | $218.00 |
| JWD<br>Bill | 06/24/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/24/2023 | JWD | CA | Work on tracker updates and issues re new tasking | | | 0.30 | 1295.00 | $388.50 |
| JWD<br>Bill | 06/25/2023 | | CA | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/25/2023 | JWD | CA | Call with J Pomerantz re case update | | | 0.40 | 1295.00 | $518.00 |
| GVD<br>Bill | 06/25/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | CA | Review notice of appearance and correspondence with P. Jefferies re same | | | 0.10 | 1250.00 | $125.00 |
| GVD<br>Bill | 06/25/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | CA | Correspondence with J. DUlberg re status of case and next steps | | | 0.10 | 1250.00 | $125.00 |
| BLW<br>Bill | 06/25/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    88

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/25/2023 | BLW | CA | Revise WIP tracker. | | | 0.40 | 895.00 | $358.00 |
| HCK Bill | 06/26/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/26/2023 | HCK | CA | Brief all-hands PSZJ team call re WIP tasks and deadlines. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/26/2023 | | CA | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/26/2023 | HCK | CA | All-hands call with PSZJ/RJ/FTI re upcoming tasks and deadlines. | | | 0.60 | 1550.00 | $930.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/26/2023 | PJJ | CA | Revise and circulate WIP. | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/26/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/26/2023 | | CA | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/26/2023 | PJJ | CA | Attend PSZJ/FTI/RJ WIP call. | | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/26/2023 | PJJ | CA | Prepare for and file Gregory V. Demo pro hac. | | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/26/2023 | JWD | CA | Review and update WIP tracker and emails with team members re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/26/2023 | | CA | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/26/2023 | JWD | CA | Conduct PSZJ wip tracker call | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/26/2023 | | CA | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/26/2023 | JWD | CA | Conduct all profs wip call | | | 0.70 | 1295.00 | $906.50 |
| JWD | 06/26/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    89

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/26/2023 | JWD | CA | Call with G Demo re Akerman app and other tasks | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/26/2023 | JWD | CA | Call with B Wallen re task list | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/26/2023 | GVD | CA | Conference with J. Dulberg re open issues and next steps. | 0.20 | 1250.00 | $250.00 |
| PJJ Bill | 06/28/2023 | | CA | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/28/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| BLW Bill | 06/28/2023 | | CA | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/28/2023 | BLW | CA | Review and comment on W/E lists re: bar date and DIP Hearing. | 0.40 | 895.00 | $358.00 |
| HCK Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/29/2023 | HCK | CA | All-hands internal PSZJ conference call re WIP tasks and deadlines. | 0.50 | 1550.00 | $775.00 |
| PJJ Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/29/2023 | PJJ | CA | Attend PSZJ WIP. | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/29/2023 | | CA | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/29/2023 | PJJ | CA | Update WIP. | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/29/2023 | | CA | 0.60 | 0.60 | 1,295.00 | 777.00 |
| 06/29/2023 | JWD | CA | Attend status conference | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     90

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/29/2023 | JWD | CA | Attend PSZJ wip call | | | 0.50 | 1295.00 | $647.50 |
| GVD Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/29/2023 | GVD | CA | Attend WIP meeting. | | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/29/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/29/2023 | BLW | CA | Attend WIP Call (partial). | | | 0.40 | 895.00 | $358.00 |
| JNP Bill | 06/30/2023 | | CA | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/30/2023 | JNP | CA | Bi-weekly call with M. Healy, G. Richards, Berger Singerman and King & Spalding regarding case issues. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/30/2023 | | CA | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/30/2023 | JNP | CA | Follow-up call with P. Singerman regarding case issues. | | | 0.20 | 1595.00 | $319.00 |
| GVD Bill | 06/30/2023 | | CA | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/30/2023 | GVD | CA | Conference with J. Dulberg re status of case and open issues | | | 0.60 | 1250.00 | $750.00 |
| BLW Bill | 06/30/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/30/2023 | BLW | CA | Creditor Call. | | | 0.10 | 895.00 | $89.50 |
| | | | | | | **76.40** | | **$77,896.50** |

### Corporate Governance/Board Mtr

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/01/2023 | | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CG | Draft board minutes. | | | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    91
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ<br>Bill | 06/01/2023 | | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CG | Draft STC minutes. | | | 0.30 | 545.00 | $163.50 |
| JWD<br>Bill | 06/01/2023 | | CG | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/01/2023 | JWD | CG | Work on minutes for 5/30 board and STC meetings | | | 0.50 | 1295.00 | $647.50 |
| JWD<br>Bill | 06/05/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | CG | Emails with board and others re next meeting | | | 0.20 | 1295.00 | $259.00 |
| JWD<br>Bill | 06/05/2023 | | CG | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CG | Work on agenda prep for next board meeting | | | 0.10 | 1295.00 | $129.50 |
| PJJ<br>Bill | 06/07/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/07/2023 | PJJ | CG | Attend board meeting. | | | 0.40 | 545.00 | $218.00 |
| PJJ<br>Bill | 06/07/2023 | | CG | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/07/2023 | PJJ | CG | Attend STC meeting. | | | 0.80 | 545.00 | $436.00 |
| JWD<br>Bill | 06/07/2023 | | CG | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CG | Prep email to STC re new bid | | | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/07/2023 | JWD | CG | Attend board / STC meetings | | | 1.00 | 1295.00 | $1,295.00 |
| SWG<br>Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/07/2023 | SWG | CG | Participate in Board call. | | | 1.00 | 895.00 | $895.00 |
| JNP<br>Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/07/2023 | JNP | CG | Participate in Board call and then Special<br>Transactions Committee call. | | | 1.00 | 1595.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     92
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| PJJ Bill | 06/09/2023 | CG | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/09/2023 PJJ CG | Draft STC minutes. | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/09/2023 | CG | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/09/2023 PJJ CG | Draft board minutes. | | | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/09/2023 | CG | 0.60 | 0.60 | 545.00 | 327.00 |
| 06/09/2023 PJJ CG | Attend STC call. | | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/09/2023 | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/09/2023 PJJ CG | Draft STC minutes. | | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/09/2023 | CG | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/09/2023 JWD CG | Review and revise 6/7 minutes for board and STC meetings | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/09/2023 | CG | 0.60 | 0.60 | 1,295.00 | 777.00 |
| 06/09/2023 JWD CG | Attend STC meeting | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/09/2023 | CG | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 JWD CG | Review and revise 6/9 STC meeting minutes | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/09/2023 | CG | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 JWD CG | Call with C Barbarosh re board issues | | | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/09/2023 | CG | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/09/2023 JNP CG | Participate in Special Transactions Committee call. | | | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/12/2023 | CG | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/12/2023 PJJ CG | Attend STC meeting. | | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    93

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/12/2023 | | CG | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/12/2023 | PJJ | CG | Draft STC minutes. | | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/12/2023 | JWD | CG | Attend STC meeting | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/12/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/12/2023 | JWD | CG | Review and revise STC meeting minutes and emails with P Jeffries re same | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CG | Participate in Special Transactions Committee meeting | | | 0.50 | 895.00 | $447.50 |
| JNP Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | CG | Participate in Special Transactions Committee call. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/14/2023 | JNP | CG | Participation on Special Transactions Committee call. | | | 0.40 | 1595.00 | $638.00 |
| PJJ Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/14/2023 | PJJ | CG | Attend STC meeting. | | | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/14/2023 | SWG | CG | Participate in Special Transactions Committee meeting | | | 0.40 | 895.00 | $358.00 |
| PJJ Bill | 06/15/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/15/2023 | PJJ | CG | Draft STC minutes. | | | 0.40 | 545.00 | $218.00 |
| JNP Bill | 06/16/2023 | | CG | 0.60 | 0.60 | 1,595.00 | | 957.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   94

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | JNP | CG | Participate in Special Transactions Committee to call to discuss status. | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/16/2023 | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/16/2023 | JNP | CG | Conference with L. Perkins regarding status and motion to convert. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/16/2023 | CG | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/16/2023 | PJJ | CG | Attend STC meeting. | 0.80 | 545.00 | $436.00 |
| SWG Bill | 06/16/2023 | CG | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/16/2023 | SWG | CG | Participate in STC meeting | 0.60 | 895.00 | $537.00 |
| JNP Bill | 06/17/2023 | CG | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/17/2023 | JNP | CG | Review and comment on Board minutes. | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/17/2023 | CG | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/17/2023 | JNP | CG | Emails regarding Board meeting. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/18/2023 | CG | 1.00 | 1.00 | 1,595.00 | 1,595.00 |
| 06/18/2023 | JNP | CG | Participate in Board meeting. | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/18/2023 | CG | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/18/2023 | JNP | CG | Participate in pre-Board meeting with professionals. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/18/2023 | CG | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/18/2023 | JNP | CG | Conference with C. Barbarosh after Board call. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/18/2023 | CG | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/18/2023 | PJJ | CG | Attend board meeting. | 1.00 | 545.00 | $545.00 |
| PJJ | 06/18/2023 | CG | 0.40 | 0.40 | 545.00 | 218.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    95
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/18/2023 | PJJ | CG | Draft STC minutes. | | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | CG | 0.40 | 0.40 | 545.00 | 218.00 |
| Bill | | | | | | | |
| 06/18/2023 | PJJ | CG | Draft board minutes. | | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | CG | 1.30 | 1.30 | 545.00 | 708.50 |
| Bill | | | | | | | |
| 06/18/2023 | PJJ | CG | Review/revise past board minutes and circulate. | | 1.30 | 545.00 | $708.50 |
| JWD | 06/18/2023 | | CG | 0.20 | 0.20 | 1,295.00 | 259.00 |
| Bill | | | | | | | |
| 06/18/2023 | JWD | CG | Review and revise board minutes | | 0.20 | 1295.00 | $259.00 |
| JNP | 06/20/2023 | | CG | 0.40 | 0.40 | 1,595.00 | 638.00 |
| Bill | | | | | | | |
| 06/20/2023 | JNP | CG | Participate in Board call. | | 0.40 | 1595.00 | $638.00 |
| JNP | 06/20/2023 | | CG | 0.10 | 0.10 | 1,595.00 | 159.50 |
| Bill | | | | | | | |
| 06/20/2023 | JNP | CG | Emails with Patricia Jeffries regarding circulation of minutes. | | 0.10 | 1595.00 | $159.50 |
| PJJ | 06/20/2023 | | CG | 0.40 | 0.40 | 545.00 | 218.00 |
| Bill | | | | | | | |
| 06/20/2023 | PJJ | CG | Attend board meeting. | | 0.40 | 545.00 | $218.00 |
| SWG | 06/20/2023 | | CG | 0.30 | 0.30 | 895.00 | 268.50 |
| Bill | | | | | | | |
| 06/20/2023 | SWG | CG | Participate in Board meeting | | 0.30 | 895.00 | $268.50 |
| GVD | 06/20/2023 | | CG | 0.40 | 0.40 | 1,250.00 | 500.00 |
| Bill | | | | | | | |
| 06/20/2023 | GVD | CG | Attend board meeting | | 0.40 | 1250.00 | $500.00 |
| JNP | 06/21/2023 | | CG | 0.40 | 0.40 | 1,595.00 | 638.00 |
| Bill | | | | | | | |
| 06/21/2023 | JNP | CG | Participate in Board call. | | 0.40 | 1595.00 | $638.00 |
| PJJ | 06/21/2023 | | CG | 0.50 | 0.50 | 545.00 | 272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    96

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/21/2023 | PJJ | CG | Attend board meeting. | 0.50 | 545.00 | $272.50 |
| JNP Bill | 06/22/2023 | | CG | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/22/2023 | JNP | CG | Participate in Board meetings (2x). | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/22/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/22/2023 | PJJ | CG | Attend board meeting. | 0.30 | 545.00 | $163.50 |
| GVD Bill | 06/22/2023 | | CG | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/22/2023 | GVD | CG | Attend board meeting re bid procedures and next steps | 0.30 | 1250.00 | $375.00 |
| PJJ Bill | 06/24/2023 | | CG | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/24/2023 | PJJ | CG | Draft board minutes for June. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/25/2023 | | CG | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/25/2023 | JWD | CG | Review board minutes | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/26/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/26/2023 | JNP | CG | Email to Board regarding emergency Board call. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | CG | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/26/2023 | JNP | CG | Participate in Board call and Special Transactions Committee call. | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/26/2023 | | CG | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/26/2023 | JNP | CG | Review and comment on minutes. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/26/2023 | | CG | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/26/2023 | JNP | CG | Email to and from Special Transactions Committee regarding meeting. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     97
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ<br>Bill | 06/26/2023 |  | CG | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/26/2023 | PJJ | CG | Attend board call. |  |  | 0.30 | 545.00 | $163.50 |
| PJJ<br>Bill | 06/26/2023 |  | CG | 0.50 | 0.50 | 545.00 |  | 272.50 |
| 06/26/2023 | PJJ | CG | Attend STC call. |  |  | 0.50 | 545.00 | $272.50 |
| JWD<br>Bill | 06/26/2023 |  | CG | 0.90 | 0.90 | 1,295.00 |  | 1,165.50 |
| 06/26/2023 | JWD | CG | Attend Board/STC meetings (.7); draft notes for minutes (.2) |  |  | 0.90 | 1295.00 | $1,165.50 |
| JWD<br>Bill | 06/26/2023 |  | CG | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/26/2023 | JWD | CG | Emails re board and STC meetings and review comments from J Pomerantz to meetings from last week |  |  | 0.20 | 1295.00 | $259.00 |
| GVD<br>Bill | 06/26/2023 |  | CG | 0.40 | 0.40 | 1,250.00 |  | 500.00 |
| 06/26/2023 | GVD | CG | Attend board call (partial attendance). |  |  | 0.40 | 1250.00 | $500.00 |
| JNP<br>Bill | 06/27/2023 |  | CG | 0.30 | 0.30 | 1,595.00 |  | 478.50 |
| 06/27/2023 | JNP | CG | Participate in Board call regarding status. |  |  | 0.30 | 1595.00 | $478.50 |
| JNP<br>Bill | 06/27/2023 |  | CG | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/27/2023 | JNP | CG | Email to and from J. Gerber regarding request for environmental information. |  |  | 0.10 | 1595.00 | $159.50 |
| PJJ<br>Bill | 06/27/2023 |  | CG | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/27/2023 | PJJ | CG | Prepare June 26 board minutes. |  |  | 0.30 | 545.00 | $163.50 |
| PJJ<br>Bill | 06/27/2023 |  | CG | 0.40 | 0.40 | 545.00 |  | 218.00 |
| 06/27/2023 | PJJ | CG | Prepare June 26 STC minutes. |  |  | 0.40 | 545.00 | $218.00 |
| PJJ<br>Bill | 06/27/2023 |  | CG | 0.20 | 0.20 | 545.00 |  | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | PJJ | CG | Circulate prior minutes to board for approval. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/27/2023 | | CG | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/27/2023 | PJJ | CG | Circulate prior minutes to STC for approval. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/27/2023 | PJJ | CG | Attend board meeting. | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/27/2023 | JWD | CG | Attend emerg board meeting | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | CG | 1.00 | 1.00 | 1,295.00 | 1,295.00 |
| 06/27/2023 | JWD | CG | Work on issue re A Moreland requests and emails with team | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/27/2023 | | CG | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/27/2023 | JWD | CG | Further work on responses to Moreland re corp gov | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/27/2023 | JWD | CG | Review and revise board and STC minutes for 6/26 | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | CG | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/27/2023 | JWD | CG | Emails re handling multiple sets of prior board and STC minutes | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/27/2023 | BLW | CG | Attend Board meeting. | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/27/2023 | GVD | CG | Attend Board call. | 0.30 | 1250.00 | $375.00 |
| JNP | 06/28/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    99

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/28/2023 | JNP | CG | Emails with Jeffrey W. Dulberg regarding corporate governance. | | 0.20 | 1595.00 | $319.00 |
| JNP | 06/28/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |
| Bill | | | | | | | |
| 06/28/2023 | JNP | CG | Participate in Board call. | | 0.20 | 1595.00 | $319.00 |
| PJJ | 06/28/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| Bill | | | | | | | |
| 06/28/2023 | PJJ | CG | Attend board meeting. | | 0.30 | 545.00 | $163.50 |
| JWD | 06/28/2023 | | CG | 1.30 | 1.30 | 1,295.00 | 1,683.50 |
| Bill | | | | | | | |
| 06/28/2023 | JWD | CG | Work on corp doc review | | 1.30 | 1295.00 | $1,683.50 |
| BLW | 06/28/2023 | | CG | 0.20 | 0.20 | 895.00 | 179.00 |
| Bill | | | | | | | |
| 06/28/2023 | BLW | CG | Attend Board Call. | | 0.20 | 895.00 | $179.00 |
| GVD | 06/28/2023 | | CG | 0.20 | 0.20 | 1,250.00 | 250.00 |
| Bill | | | | | | | |
| 06/28/2023 | GVD | CG | Attend board meeting | | 0.20 | 1250.00 | $250.00 |
| PJJ | 06/29/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| Bill | | | | | | | |
| 06/29/2023 | PJJ | CG | Draft June 28th minutes. | | 0.30 | 545.00 | $163.50 |
| BLW | 06/30/2023 | | CG | 0.10 | 0.10 | 895.00 | 89.50 |
| Bill | | | | | | | |
| 06/30/2023 | BLW | CG | Call with Mr. Demo re: corporate issues. | | 0.10 | 895.00 | $89.50 |
| | | | | | 37.00 | | $38,743.00 |

## Claims Admin/Objections[B310]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCK | 06/01/2023 | | CO | 0.10 | 0.10 | 1,550.00 | 155.00 |
| Bill | | | | | | | |
| 06/01/2023 | HCK | CO | Review Georgia DOR POC. | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   100

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD<br>Bill | 06/01/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CO | Review GA dept of rev claim | | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/02/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/02/2023 | JWD | CO | Review claims report and email to team re same | | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/02/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | CO | Review R Saunders email and materials re fuel tax priority and liability issues | | 0.20 | 1295.00 | $259.00 |
| JWD<br>Bill | 06/07/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/07/2023 | JWD | CO | Call with K Clark re PSA cancellation (.1); emails with PSA party re update (.1) | | 0.20 | 1295.00 | $259.00 |
| JWD<br>Bill | 06/07/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CO | Emails with B Wallen re claim bar date publication | | 0.10 | 1295.00 | $129.50 |
| BLW<br>Bill | 06/07/2023 | CO | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/07/2023 | BLW | CO | Review and comment on notice of adjournment of bar date motion and corresponding adjournment issues. | | 0.40 | 895.00 | $358.00 |
| PJJ<br>Bill | 06/09/2023 | CO | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/09/2023 | PJJ | CO | Draft notice of adjournment of bar date hearing and circulate. | | 0.30 | 545.00 | $163.50 |
| JWD<br>Bill | 06/09/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD | CO | Call with Ben Wallen regarding bar date. | | 0.10 | 1295.00 | $129.50 |
| JWD<br>Bill | 06/09/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD | CO | Review 503b9 stip and call with S Golden re same | | 0.10 | 1295.00 | $129.50 |
| JWD | 06/09/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    101
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/09/2023 | JWD | CO | Review emails re claims bar date hearing and review notice, emails re same | 0.20 | | 1295.00 | $259.00 |
| BLW Bill | 06/09/2023 | | CO | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/09/2023 | BLW | CO | Correspond with Mr. Dulberg re: bar date motion adjournment. | 0.10 | | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | CO | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/09/2023 | BLW | CO | Correspond with Committee counsel re: bar date objection deadline. | 0.10 | | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | CO | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/09/2023 | BLW | CO | Review and comment on notice of bar date motion adjournment. | 0.20 | | 895.00 | $179.00 |
| SWG Bill | 06/12/2023 | | CO | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/12/2023 | SWG | CO | Receive and respond to email re: payment of claims | 0.20 | | 895.00 | $179.00 |
| SWG Bill | 06/19/2023 | | CO | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/19/2023 | SWG | CO | Call with counsel to DHCS re: claims objections | 0.30 | | 895.00 | $268.50 |
| SWG Bill | 06/19/2023 | | CO | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/19/2023 | SWG | CO | Call with PSZJ team re: claim objection process | 0.50 | | 895.00 | $447.50 |
| JWD Bill | 06/23/2023 | | CO | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/23/2023 | JWD | CO | Respond to creditor inquiry re bar date | 0.10 | | 1295.00 | $129.50 |
| | | | | **3.40** | | | **$3,483.50** |

## Compensation Prof. [B160]

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/01/2023 | | CP | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/01/2023 | PJJ | CP | Email FTI regarding April Fee Statement. | 0.20 | | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   102

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/01/2023 | | CP | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/01/2023 | BLW | CP | Review and comment on RJ Monthly statement. | | 0.70 | 895.00 | $626.50 |
| PJJ Bill | 06/02/2023 | | CP | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/02/2023 | PJJ | CP | Review/revise Raymond James & Associates, Inc. fee statement. | | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/06/2023 | | CP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | CP | Review issues re budget to actual for prof fees | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | CP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | CP | Emails with team re fee app status for other profs | | 0.10 | 1295.00 | $129.50 |
| PJJ Bill | 06/07/2023 | | CP | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/07/2023 | PJJ | CP | Prepare for and file PSZJ and Raymond James & Associates, Inc. April fee statements. | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/07/2023 | | CP | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/07/2023 | PJJ | CP | Review/revise FTI April fee statement. | | 1.50 | 545.00 | $817.50 |
| PJJ Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | CP | Prepare for and file FTI April fee statement. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | CP | Update professional fee reserve tracking and circulate. | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/07/2023 | JWD | CP | Oversee completion of monthly apps for Debtor profs | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | | CP | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   103

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | JWD | CP | Review professional fee reserve updates and ledgers (.1); email with profs re same (.1) | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/09/2023 | CP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 | JWD | CP | Review J Johnston email and draft response to team re handling same | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/11/2023 | CP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/11/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding status of fee payments. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/12/2023 | CP | 1.50 | 1.50 | 1,295.00 | 1,942.50 |
| 06/12/2023 | JWD | CP | Review and revise May bill and redact same | 1.50 | 1295.00 | $1,942.50 |
| JNP Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/13/2023 | JNP | CP | Emails regarding monthly fee statement. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/13/2023 | CP | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/13/2023 | PJJ | CP | Draft May fee statement. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/13/2023 | JWD | CP | Review MWE April app and emails re same | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/13/2023 | CP | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/13/2023 | JWD | CP | Review revised/redacted May bill and emails with P Jeffries (.2); email with J Pomerantz re same (.1) | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/13/2023 | JWD | CP | Review and respond to emails re FTI and PSZJ May apps | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   104
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                      July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 |  | CP | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/13/2023 | JNP | CP | Emails regarding McDermott Will & Emery monthly fee statement for April. |  |  | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/14/2023 |  | CP | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/14/2023 | PJJ | CP | Prepare May fee statement for filing. |  |  | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/14/2023 |  | CP | 0.50 | 0.50 | 545.00 |  | 272.50 |
| 06/14/2023 | PJJ | CP | Update professional fee tracking. |  |  | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/22/2023 |  | CP | 0.20 | 0.20 | 545.00 |  | 109.00 |
| 06/22/2023 | PJJ | CP | Update professional fee tracking and circulate. |  |  | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/24/2023 |  | CP | 0.20 | 0.20 | 545.00 |  | 109.00 |
| 06/24/2023 | PJJ | CP | Process KCC payment (May). |  |  | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/24/2023 |  | CP | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/24/2023 | JWD | CP | Review A&M monthly and emails with team re same |  |  | 0.20 | 1295.00 | $259.00 |
| PJJ Bill | 06/28/2023 |  | CP | 0.20 | 0.20 | 545.00 |  | 109.00 |
| 06/28/2023 | PJJ | CP | Update professional fee tracking. |  |  | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/29/2023 |  | CP | 0.40 | 0.40 | 545.00 |  | 218.00 |
| 06/29/2023 | PJJ | CP | Update professional fee tracking. |  |  | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/30/2023 |  | CP | 1.20 | 1.20 | 545.00 |  | 654.00 |
| 06/30/2023 | PJJ | CP | Review and revise FTI May fee statement (1.0); prepare for and file (.2). |  |  | 1.20 | 545.00 | $654.00 |
|  |  |  |  |  |  | 10.80 |  | $8,696.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614     -00002

Page:    105
Prebill#303335
July 18, 2023

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

### Employee Benefit/Pension-B220

| JNP Bill | 06/19/2023 | EB | 0.20 | 0.20 | 1,595.00 |  | 319.00 |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | JNP | EB | Conference with Ben L. Wallen regarding workers comp issues. |  | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/30/2023 | EB | 0.40 | 0.40 | 1,295.00 |  | 518.00 |
| 06/30/2023 | JWD | EB | Review issues re Whitman lit (.2); call with J Pomerantz re same (.1); review and respond to emails re same (.1) |  | 0.40 | 1295.00 | $518.00 |
|  |  |  |  |  | 0.60 |  | $837.00 |

### Executory Contracts [B185]

| RMS Bill | 05/02/2023 | EC | 2.50 | 2.50 | 1,095.00 |  | 2,737.50 |
|---|---|---|---|---|---|---|---|
| 05/02/2023 | RMS | EC | Work on research re leases |  | 2.50 | 1095.00 | $2,737.50 |
| HCK Bill | 06/01/2023 | EC | 0.60 | 0.60 | 1,550.00 |  | 930.00 |
| 06/01/2023 | HCK | EC | Conference call with J. Pomerantz, G. Demo re Oak Street UST change of ownership. |  | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/01/2023 | EC | 0.50 | 0.50 | 1,550.00 |  | 775.00 |
| 06/01/2023 | HCK | EC | Further review Oak Street lease documents re environmental and tanks. |  | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/01/2023 | EC | 0.30 | 0.30 | 1,550.00 |  | 465.00 |
| 06/01/2023 | HCK | EC | Review B. Brownstein memo re AR Global counterproposal and follow-up with J. Dulberg and J. Pomerantz. |  | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/01/2023 | EC | 0.60 | 0.60 | 1,595.00 |  | 957.00 |
| 06/01/2023 | JNP | EC | Conference with PSZJ regarding Oak Street and other related environmental issues. |  | 0.60 | 1595.00 | $957.00 |
| JWD | 06/01/2023 | EC | 0.60 | 0.60 | 1,295.00 |  | 777.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   106
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | JWD | EC | Attend PSZJ call re Oak St cures | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/01/2023 | | EC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/01/2023 | JWD | EC | Review K&E update re OK issue | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/01/2023 | JWD | EC | Analyze new proposal from AR Global and emails with team re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/01/2023 | | EC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/01/2023 | JWD | EC | Review issues for response to AR Global | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/01/2023 | SWG | EC | Draft and send comprehensive email to counsel to Connect Express | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/01/2023 | | EC | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/01/2023 | SWG | EC | Call with PSZJ team re: Oak Street compliance and environmental issues. | 0.60 | 895.00 | $537.00 |
| SWG Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/01/2023 | SWG | EC | Call with Connect Express re: rejection of agreement | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/01/2023 | | EC | 5.50 | 5.50 | 895.00 | 4,922.50 |
| 06/01/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 5.50 | 895.00 | $4,922.50 |
| GVD Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/01/2023 | GVD | EC | Review correspondence re change of ownership for UST in Oklahoma and correspondence with PSZJ working group re same | 0.30 | 1250.00 | $375.00 |
| GVD | 06/01/2023 | | EC | 0.60 | 0.60 | 1,250.00 | 750.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 107

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | GVD | EC | Conference with PSZJ working group re Oklahoma tank re-registration issues | 0.60 | 1250.00 | $750.00 |
| KLL Bill | 06/01/2023 | | EC | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/01/2023 | KLL | EC | Review various default notices and update chart on same. | 0.80 | 545.00 | $436.00 |
| HCK Bill | 06/02/2023 | | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/02/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg, S. Golden and B. Wallen re AR Global settlement proposal. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/02/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/02/2023 | HCK | EC | Various follow-up re AR Global counter-proposal. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/02/2023 | | EC | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/02/2023 | JNP | EC | Conference with PSZJ team regarding AR Global proposal. | 0.50 | 1595.00 | $797.50 |
| JWD Bill | 06/02/2023 | | EC | 0.90 | 0.90 | 1,295.00 | 1,165.50 |
| 06/02/2023 | JWD | EC | Call with PSZJ team re AR Global counterproposal review (.6); emails with B Brownstein re same (.1); emails with client team re same (.2) | 0.90 | 1295.00 | $1,165.50 |
| SWG Bill | 06/02/2023 | | EC | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/02/2023 | SWG | EC | Call with PSZJ team re: ARGlobal counterproposal. | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/02/2023 | | EC | 6.00 | 6.00 | 895.00 | 5,370.00 |
| 06/02/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 6.00 | 895.00 | $5,370.00 |
| BLW Bill | 06/02/2023 | | EC | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/02/2023 | BLW | EC | PSZJ Call re: AR Global rejection | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   108
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | motion/negotiations. | | | | |
| KLL Bill | 06/02/2023 | | EC | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/02/2023 | KLL | EC | Review default notice and update chart to same. | 0.20 | 545.00 | | $109.00 |
| HCK Bill | 06/03/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/03/2023 | HCK | EC | Conference call with FTI and J. Pomerantz, J. Dulberg AR Global counter-proposal. | 0.40 | 1550.00 | | $620.00 |
| HCK Bill | 06/03/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/03/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global annotated settlement response. | 0.20 | 1550.00 | | $310.00 |
| JNP Bill | 06/03/2023 | | EC | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/03/2023 | JNP | EC | Conference with FTI and PSZJ regarding AR Global proposal. | 0.30 | 1595.00 | | $478.50 |
| JWD Bill | 06/03/2023 | | EC | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/03/2023 | JWD | EC | Call with PSZJ and FTI teams re AR Global response and prepare points for offer response | 0.70 | 1295.00 | | $906.50 |
| GVD Bill | 06/03/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/03/2023 | GVD | EC | Review correspondence re status of Oak Street remediations | 0.20 | 1250.00 | | $250.00 |
| SWG Bill | 06/04/2023 | | EC | 3.90 | 3.90 | 895.00 | | 3,490.50 |
| 06/04/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 3.90 | 895.00 | | $3,490.50 |
| JWD Bill | 06/05/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | EC | Review corr from Coolidge and emails with team re same | 0.20 | 1295.00 | | $259.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002

Page:   109  
Prebill#303335  
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/05/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | EC | Emails with AR Global counsel re settlement and motion to compel and follow up emails with team re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/05/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | EC | Respond to landlord inquiries | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/05/2023 | | EC | 1.80 | 1.80 | 895.00 | | 1,611.00 |
| 06/05/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | | 1.80 | 895.00 | $1,611.00 |
| SWG Bill | 06/05/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | EC | Call with FTI Real Estate team re: location matrix | | | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/06/2023 | HCK | EC | Memos to / from G. Richards re AR Global. | | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/06/2023 | | EC | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/06/2023 | JNP | EC | Conference with FTI, Raymond James, MVI and PSZJ regarding environmental and regulatory work at leased properties. | | | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | EC | Conference with Steven W. Golden regarding communication with Oak Street. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | EC | Emails to and from King & Spalding regarding Oak Street. | | | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    110

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/06/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/06/2023 | JWD | EC | Review Spirit data and email with counsel re same (.2); email with FTI team re same (.1) | | 0.30 | 1295.00 | | $388.50 |
| JWD Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | EC | Review B Brownstein email re taxes and emails with team re same | | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | EC | Review and respond to emails re 5401 East Lloyd | | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/06/2023 | | EC | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/06/2023 | JWD | EC | Attend high level discussion re environmental cures | | 1.00 | 1295.00 | | $1,295.00 |
| JWD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | EC | Review spreadsheet and prepare email to counsel for Spirit. | | 0.20 | 1295.00 | | $259.00 |
| SWG Bill | 06/06/2023 | | EC | 3.70 | 3.70 | 895.00 | | 3,311.50 |
| 06/06/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | 3.70 | 895.00 | | $3,311.50 |
| SWG Bill | 06/06/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/06/2023 | SWG | EC | Call re: Oak Street alleged default issues | | 0.50 | 895.00 | | $447.50 |
| GVD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | EC | Correspondence with C. Chen re additional tax notices from Oak Street. | | 0.20 | 1250.00 | | $250.00 |
| GVD Bill | 06/06/2023 | | EC | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/06/2023 | GVD | EC | Conference with MEX working group re further analysis of Oak Street environmental issues. | | 0.60 | 1250.00 | | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    111

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | EC | Correspondence with Kirkland re status of Oak Street defaults. | | | 0.20 | 1250.00 | $250.00 |
| JNP Bill | 06/07/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/07/2023 | JNP | EC | Respond to AR Global lease rejection counter-proposal. | | | 0.20 | 1595.00 | $319.00 |
| SWG Bill | 06/07/2023 | | EC | 2.30 | 2.30 | 895.00 | | 2,058.50 |
| 06/07/2023 | SWG | EC | Participate in comprehensive call with FTI and client re: executory contracts and unexpired leases | | | 2.30 | 895.00 | $2,058.50 |
| SWG Bill | 06/07/2023 | | EC | 5.00 | 5.00 | 895.00 | | 4,475.00 |
| 06/07/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | | 5.00 | 895.00 | $4,475.00 |
| JWD Bill | 06/08/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | EC | Work on issues regarding AR Global. | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/08/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | EC | Emails with team and B Brownstein re AR Global updates and next steps | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | EC | Review B Brownstein response and analyze issues for same; emails with team re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | EC | Review D Gentry corr re lease and emails with S Golden re same | | | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002

Page:   112  
Prebill#303335  
July 18, 2023

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/08/2023 | | EC | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/08/2023 | SWG | EC | Call with counsel to landlord re: bankruptcy case. | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/08/2023 | | EC | 8.20 | 8.20 | 895.00 | 7,339.00 |
| 06/08/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | 8.20 | 895.00 | $7,339.00 |
| JWD Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/09/2023 | JWD | EC | Review B Brownstein counter and emails re same | | 0.30 | 1295.00 | $388.50 |
| SWG Bill | 06/09/2023 | | EC | 4.80 | 4.80 | 895.00 | 4,296.00 |
| 06/09/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | 4.80 | 895.00 | $4,296.00 |
| GVD Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/09/2023 | GVD | EC | Review correspondence from Kirkland re additional Oak Street notices and respond to same | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/09/2023 | BLW | EC | Correspond re: adjournment of AR Global rejection and motion to compel. | | 0.30 | 895.00 | $268.50 |
| KLL Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/09/2023 | KLL | EC | Review additional default and update chart on same. | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/11/2023 | | EC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/11/2023 | JWD | EC | Emails re AR Global proposal | | 0.10 | 1295.00 | $129.50 |
| HCK Bill | 06/12/2023 | | EC | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/12/2023 | HCK | EC | Review AR Global counter proposal and review fuel supply agreements re supplier termination. | | 0.60 | 1550.00 | $930.00 |
| HCK | 06/12/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   113

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/12/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global settlement discussion. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/12/2023 | | EC | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/12/2023 | HCK | EC | Review / revise AR Global motion to reject FSA's at dealer locations and circulate comments to S. Golden. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/12/2023 | | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/12/2023 | HCK | EC | Conference call with B. Brownstein and J. Pomerantz et al. re AR Global settlement. | 0.40 | 1550.00 | $620.00 |
| JNP Bill | 06/12/2023 | | EC | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/12/2023 | JNP | EC | Conference with Arent Fox, FTI and PSZJ regarding finalizing settlement. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/12/2023 | | EC | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/12/2023 | JNP | EC | Review and comment on motion to reject fuel supply contracts. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/12/2023 | | EC | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/12/2023 | PJJ | EC | Revise AR Global rejection motion (fuel contracts). | 0.50 | 545.00 | $272.50 |
| SWG Bill | 06/12/2023 | | EC | 1.50 | 1.50 | 895.00 | 1,342.50 |
| 06/12/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 1.50 | 895.00 | $1,342.50 |
| SWG Bill | 06/12/2023 | | EC | 1.70 | 1.70 | 895.00 | 1,521.50 |
| 06/12/2023 | SWG | EC | Draft motion to reject fuel supply agreements associated with rejected AR Global locations. | 1.70 | 895.00 | $1,521.50 |
| SWG Bill | 06/12/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/12/2023 | SWG | EC | Call with counsel to AR Global | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   114

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW<br>Bill | 06/12/2023 | | EC | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/12/2023 | BLW | EC | Correspond re: hearing on Smnosh motion to compel. | | 0.20 | 895.00 | $179.00 |
| BLW<br>Bill | 06/12/2023 | | EC | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/12/2023 | BLW | EC | Revise notice of adjournment re: AR Global Rejection and Motion to compel and correspond re: same. | | 0.50 | 895.00 | $447.50 |
| HCK<br>Bill | 06/13/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/13/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re motion to reject ARG fuel supply agreements. | | 0.20 | 1550.00 | $310.00 |
| HCK<br>Bill | 06/13/2023 | | EC | 3.20 | 3.20 | 1,550.00 | 4,960.00 |
| 06/13/2023 | HCK | EC | Draft / revise and edit motion to reject AR Global fuel supply agreements. | | 3.20 | 1550.00 | $4,960.00 |
| HCK<br>Bill | 06/13/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/13/2023 | HCK | EC | Telephone call with J. Pomerantz re MTR FSAs and further edits to same. | | 0.20 | 1550.00 | $310.00 |
| HCK<br>Bill | 06/13/2023 | | EC | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/13/2023 | HCK | EC | Further revise and edit MTR fuel supply agreements and memo to FTI re draft. | | 0.50 | 1550.00 | $775.00 |
| HCK<br>Bill | 06/13/2023 | | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/13/2023 | HCK | EC | Memos to / from B. Wallen re ARG FSA MTR hearing. | | 0.10 | 1550.00 | $155.00 |
| JNP<br>Bill | 06/13/2023 | | EC | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/13/2023 | JNP | EC | Conference with Henry C. Kevane regarding motion to reject fuel supply agreements at AR. | | 0.10 | 1595.00 | $159.50 |
| BLW | 06/13/2023 | | EC | 0.10 | 0.10 | 895.00 | 89.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   115
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/13/2023 | BLW | EC | Correspond re: rejection of fuel agreements. | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/14/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/14/2023 | HCK | EC | Memos to / from M. Healy re ARG FSA rejection motion. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/14/2023 | HCK | EC | Follow-up with J. Pomerantz, et al. re ARG settlement stipulation. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/14/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/14/2023 | JNP | EC | Email to B. Brownstein regarding settlement status. | 0.10 | 1595.00 | $159.50 |
| SWG Bill | 06/14/2023 | | EC | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/14/2023 | SWG | EC | Continued attention to executory contracts and unexpired leases and related schedules | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/14/2023 | | EC | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/14/2023 | SWG | EC | Call with counsel to MVI re: contractual matters | 0.80 | 895.00 | $716.00 |
| GVD Bill | 06/14/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/14/2023 | GVD | EC | Conference with N. Lansing and H. Kevane re Oak Street UST ownership issues | 0.40 | 1250.00 | $500.00 |
| KLL Bill | 06/14/2023 | | EC | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/14/2023 | KLL | EC | Review default notices and update chart on same. | 0.40 | 545.00 | $218.00 |
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global extension / FSA rejection. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   116

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | EC | Memos to / from B. Wallen et al. re service of AR Global FSA MTR and edits to same. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | EC | Review B. Brownstein draft settlement stipulation for AR Global resolution. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | EC | Review S. Golden markup to AR Global stipulation and agreed order. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/15/2023 | | EC | 0.90 | 0.90 | 1,550.00 | | 1,395.00 |
| 06/15/2023 | HCK | EC | Further review and revise draft AR Global stipulation and circulate markup to J. Pomerantz et al. | | | 0.90 | 1550.00 | $1,395.00 |
| JNP Bill | 06/15/2023 | | EC | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/15/2023 | JNP | EC | Review and comment on AR Global settlement stipulation. | | | 0.30 | 1595.00 | $478.50 |
| SWG Bill | 06/15/2023 | | EC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/15/2023 | SWG | EC | Review and comment on proposed agreed order resolving AR Global disputes. | | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/15/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/15/2023 | BLW | EC | Review and comment on motion to reject fuel supply agreements. | | | 0.50 | 895.00 | $447.50 |
| KLL Bill | 06/15/2023 | | EC | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/15/2023 | KLL | EC | Review defaults and update chart on same. | | | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   117

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/16/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/16/2023 | HCK | EC | Review B. Wallen edits to ARG FSA MTR. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/16/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/16/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re AR Global agreed order. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | | EC | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/16/2023 | HCK | EC | Draft / revise AR Global stipulation and agreed order and circulate further markup. | | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/16/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/16/2023 | HCK | EC | Telephone call with J. Pomerantz re AR Global agreed order. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/16/2023 | | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/16/2023 | HCK | EC | Memos to / from B. Brownstein re markup to AR Global stipulation and order. | | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/16/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | EC | Conference with Henry C. Kevane regarding AR Global rejection stipulation. | | | 0.20 | 1595.00 | $319.00 |
| SWG Bill | 06/16/2023 | | EC | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/16/2023 | SWG | EC | Call with surety bond provider | | | 0.60 | 895.00 | $537.00 |
| GVD Bill | 06/16/2023 | | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/16/2023 | GVD | EC | Correspondence with R. Neely re UST red tag issues and conversation with state regulators | | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/16/2023 | | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/16/2023 | GVD | EC | Correspondence with PSZJ working group re status | | | 0.10 | 1250.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   118

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | of negotiations with Oklahoma regulators | | | | |
| BLW Bill | 06/16/2023 | EC | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/16/2023 | BLW | EC | Revise motion to reject fuel supply agreements. | 0.20 | 895.00 | $179.00 |
| GVD Bill | 06/17/2023 | EC | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/17/2023 | GVD | EC | Correspondence with MEX working groups re additional Oak STreet notices | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/19/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global agreed order. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/19/2023 | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | EC | Review markup from B. Brownstein to ARG stipulation. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/19/2023 | HCK | EC | Telephone call with J. Pomerantz re ARG stipulation. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/19/2023 | EC | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/19/2023 | HCK | EC | Further revise / edit ARG stipulation and agreed order and circulate markup to B. Brownstein. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/19/2023 | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | EC | Memos to / from FTI team re AR Global stipulation payments and FSA rejection. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/19/2023 | HCK | EC | Numerous follow-up re AR Global lease rejection and MTR FSAs at 27 locations. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    119
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/19/2023 | | EC | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/19/2023 | HCK | EC | Memos to / from P. Jeffries and telephone call with B. Wallen re AR Global motions / stipulation and prepare same for filing and service. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/19/2023 | | EC | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/19/2023 | HCK | EC | Memos to / from B. Brownstein re ARG stipulation and agreed order / exhibits and various follow-up re service and filing. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/19/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/19/2023 | HCK | EC | Memos to / from J. Pomerantz re 6/22 ARG hearing. | | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/19/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/19/2023 | JNP | EC | Review of AR Global stipulation; Conference with .Henry C. Kevane regarding same. | | | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/19/2023 | | EC | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/19/2023 | BLW | EC | Review, revise, and coordinate approvals/filing of AR Global stipulation and related motion to reject fuel agreements. | | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/19/2023 | | EC | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/19/2023 | BLW | EC | Calls (2x) with Mr. Kevane re: AR Global stipulation, related motion to reject fuel agreements, and next steps (.3); Calls (2x) with Ms. Jeffries re: same and related filing and related issues (.3). | | | 0.60 | 895.00 | $537.00 |
| KLL Bill | 06/19/2023 | | EC | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/19/2023 | KLL | EC | Review default and update chart on same. | | | 0.30 | 545.00 | $163.50 |
| HCK Bill | 06/20/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/20/2023 | HCK | EC | Follow-up with B. Brownstein re AR Global stipulation and memos to / from B. Wallen re filed | | | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   120

Mountain Express Oil Co.                                           Prebill#303335

58614    -00002                                                 July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | version. | | | | | |
| HCK Bill | 06/20/2023 | | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/20/2023 | HCK | EC | Review B. Wallen drafts re order / exhibit to ARG motion to reject and circulate edits. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/20/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/20/2023 | HCK | EC | Memos to / from B. Wallen re revised ARG / MTR order and exhibit to upload. | | | 0.40 | 1550.00 | $620.00 |
| JNP Bill | 06/20/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | EC | Emails regarding provision of information regarding alleged lease defaults to buyers. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | EC | Emails regarding withdrawal of Samnosh motion. | | | 0.10 | 1595.00 | $159.50 |
| GVD Bill | 06/20/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/20/2023 | GVD | EC | Conference with FTI/MVI re Oak Street Oklahoma issues | | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/20/2023 | | EC | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/20/2023 | GVD | EC | Update and circulate Oak Street analysis chart | | | 0.60 | 1250.00 | $750.00 |
| BLW Bill | 06/20/2023 | | EC | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/20/2023 | BLW | EC | Revise sublease rejection order and correspond re: same. | | | 0.70 | 895.00 | $626.50 |
| PJJ Bill | 06/21/2023 | | EC | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/21/2023 | PJJ | EC | Draft notice of filing proposed order regarding AR Global (.3); prepare for and file (.2). | | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   121

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/21/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | EC | Review Oak Street cure analysis posted to dataroom. | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/21/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/21/2023 | JNP | EC | Conference with Ben L. Wallen regarding hearings on AR Global. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | EC | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/21/2023 | JNP | EC | Prepare for AR Global hearings. | | 1.00 | 1595.00 | $1,595.00 |
| GVD Bill | 06/21/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | EC | Conference with J. Wainwright re distribution of Oak Street analysis | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/21/2023 | | EC | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | EC | Correspond with Mr. Demo re: rejection stipulation. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/21/2023 | | EC | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/21/2023 | BLW | EC | Correspond with Ms. Jeffries re: amended rejection order. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/21/2023 | | EC | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/21/2023 | BLW | EC | Calls (3x) with Mr. Kevane re: rejection orders and stipulation and hearing on same. | | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/22/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | EC | Memos to / from B. Brownstein and J. Pomerantz re AR Global comments re sale procedures. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/22/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/22/2023 | HCK | EC | Memos to / from J. Davis and M. Kuan re Oak Street cure and review files. | | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    122

Prebill#303335

July 18, 2023

| | | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/22/2023 | | EC | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/22/2023 | HCK | EC | Review BFM license agreement and schedule of defaults. | | | 0.80 | 1550.00 | $1,240.00 |
| GVD Bill | 06/22/2023 | | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/22/2023 | GVD | EC | Correspondence with working group re status of UST re-registrations | | | 0.10 | 1250.00 | $125.00 |
| HCK Bill | 06/23/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | EC | Review entered orders re AR Global rejected agreements. | | | 0.20 | 1550.00 | $310.00 |
| GVD Bill | 06/23/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/23/2023 | GVD | EC | Conference with R. Neely re status of Oklahoma underground storage tank re-registration | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/25/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/25/2023 | GVD | EC | Review additional Oak Street notices from Kirkland and correspondence re same | | | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/26/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/26/2023 | HCK | EC | Memos to/from B. Brownstein re AR Global transition of possession. | | | 0.10 | 1550.00 | $155.00 |
| GVD Bill | 06/26/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/26/2023 | GVD | EC | Compile Subway contracts for signature. | | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/26/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/26/2023 | GVD | EC | Conference with FTI/MVI re Oak Street issues and next steps. | | | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   123
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/26/2023 | | EC | 0.80 | 0.80 | 1,250.00 | | 1,000.00 |
| 06/26/2023 | GVD | EC | Conference with R. Neely re status of UST re-registration. | | 0.80 | 1250.00 | $1,000.00 |
| JWD Bill | 06/27/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | EC | Review exhibit for cure notice and work on same and emails with G Demo re same | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | EC | Respond to multiple landlord inquiries re schedules and rent issues | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | EC | Respond to landlord request re insurance status | | 0.10 | 1295.00 | $129.50 |
| HCK Bill | 06/28/2023 | | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/28/2023 | HCK | EC | Memos to/from B. Brownstein re AR Global lease coordination and environmental updates and follow up with G. Demo. | | 0.30 | 1550.00 | $465.00 |
| PJJ Bill | 06/28/2023 | | EC | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/28/2023 | PJJ | EC | Prepare cure notice for filing. | | 0.50 | 545.00 | $272.50 |
| GVD Bill | 06/28/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/28/2023 | GVD | EC | Correspondence with environmental working group re compilation of information necessary for UST re-registration | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/28/2023 | | EC | 1.20 | 1.20 | 1,250.00 | | 1,500.00 |
| 06/28/2023 | GVD | EC | Conference with MEX working group re open environmental issues on Oklahoma properties and next steps | | 1.20 | 1250.00 | $1,500.00 |
| GVD | 06/28/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   124

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/28/2023 | GVD | EC | Conference with counsel to Seneca re potential critical vendor agreement | 0.40 | 1250.00 | $500.00 |
| KLL Bill | 06/28/2023 | | EC | 0.70 | 0.70 | 545.00 | | 381.50 |
| 06/28/2023 | KLL | EC | Review various default notices and update chart to same. | 0.70 | 545.00 | $381.50 |
| GVD Bill | 06/28/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/28/2023 | GVD | EC | Review and finalize cure schedules | 0.40 | 1250.00 | $500.00 |
| JNP Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/29/2023 | JNP | EC | Email to and from B. Brownstein regarding AR Global issues. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | EC | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/29/2023 | JWD | EC | Attend call re cure schedule issues | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/29/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/29/2023 | JWD | EC | Call with landlord re cure issues and email with FTI re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/29/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/29/2023 | JWD | EC | Call with D Shenfeld re cure schedule issues | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/29/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/29/2023 | JWD | EC | Emails with K Tarazi re cure schedule issues | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | EC | Review D Neumann email re cure schedule | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   125

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | EC | Review issues re cure schedule updates needed | | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/29/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/29/2023 | GVD | EC | Review correspondence re status of environmental issues and respond to same. | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/29/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | EC | Correspondence with MVI re status of Oak Street UST re-registrations. | | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/29/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | EC | Review correspondence re Valero incentive payments and next steps. | | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/29/2023 | | EC | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/29/2023 | GVD | EC | Conference with counsel to MVI re cure of CONRAC agreements. | | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/29/2023 | GVD | EC | Correspondence with Sidley re missing Pilot agreements. | | | 0.10 | 1250.00 | $125.00 |
| HCK Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | EC | Memos to / from J. Pomerantz and B. Brownstein re various AR Global requests. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | EC | Conference with Gregory V. Demo regarding AR Global information, Oklahoma sites. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   126

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Review correspondence re potential lease rejection West Monroe and respond to same | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/30/2023 | GVD | EC | Multiple correspondence re compilation of Pilot agreements | | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/30/2023 | | EC | 1.00 | 1.00 | 1,250.00 | | 1,250.00 |
| 06/30/2023 | GVD | EC | Multiple correspondence re status of UST re-registration and conferences re same | | | 1.00 | 1250.00 | $1,250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Conference with counsel to Sonoco re contract cure issues | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Correspondence with FTI/MVI re 600 debtors cure issues | | | 0.20 | 1250.00 | $250.00 |
| | | | | | | 107.80 | | $119,540.00 |

## Financial Filings [B110]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| SWG Bill | 06/01/2023 | | FF | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/01/2023 | SWG | FF | Continue assembling information re: compliance and environmental matters for schedules and statements. | | | 0.60 | 895.00 | $537.00 |
| PJJ Bill | 06/02/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/02/2023 | PJJ | FF | Attend Schedules and Statements call with KCC, FTI and Steven W. Golden. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/02/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/02/2023 | JWD | FF | Emails re 2015.3 report with FTI and PSZJ | | | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   127
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/02/2023 | | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/02/2023 | SWG | FF | Receive and reply to email from ICEE re: relationship and schedules | | | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/02/2023 | | FF | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/02/2023 | SWG | FF | Participate in schedules/SOFAs call. | | | 0.30 | 895.00 | $268.50 |
| JWD Bill | 06/05/2023 | | FF | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | FF | Review issues re status of schedules prep and analyze next steps | | | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/06/2023 | | FF | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | FF | Conference with FTI, Steven W. Golden and Jeffrey W. Dulberg regarding schedules and statements. | | | 0.30 | 1595.00 | $478.50 |
| PJJ Bill | 06/06/2023 | | FF | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/06/2023 | PJJ | FF | Review multiple emails regarding Schedules and Statements. | | | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/06/2023 | | FF | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/06/2023 | JWD | FF | Call with FTI re schedule prep | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | FF | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | FF | Call with S Golden regarding schedules. | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/06/2023 | | FF | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/06/2023 | SWG | FF | Participate in call re: schedules and statements | | | 0.40 | 895.00 | $358.00 |
| SWG Bill | 06/06/2023 | | FF | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/06/2023 | SWG | FF | Call with FTI, KCC, and PSZJ teams re: schedules and statements preparation and filing | | | 0.60 | 895.00 | $537.00 |
| PJJ | 06/07/2023 | | FF | 0.20 | 0.20 | 545.00 | | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   128

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/07/2023 | PJJ | FF | Review email from FTI regarding 2015.3 report and respond. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/07/2023 | PJJ | FF | Attend Schedules and Statements update call with Steven W. Golden, D. Bielenberg and KCC. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/07/2023 | | FF | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/07/2023 | JWD | FF | Emails with B Wallen schedules deadline and notes re same from Committee call | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/07/2023 | SWG | FF | Review and edit Global Notes to Schedules and Statements. | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/07/2023 | SWG | FF | Participate in call re: schedules/SOFAs preparation | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/07/2023 | | FF | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/07/2023 | BLW | FF | Correspond re: schedules and MOR issues. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/07/2023 | | FF | 0.90 | 0.90 | 895.00 | 805.50 |
| 06/07/2023 | BLW | FF | Begin drafting schedules extension motion. | 0.90 | 895.00 | $805.50 |
| PJJ Bill | 06/08/2023 | | FF | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/08/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, KCC and Steven W. Golden. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/08/2023 | | FF | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/08/2023 | JWD | FF | Review emails re schedules and statements and work on issues re same for motions | 0.30 | 1295.00 | $388.50 |
| PJJ | 06/09/2023 | | FF | 1.50 | 1.50 | 545.00 | 817.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   129
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/09/2023 | PJJ | FF | Continue updated litigation search for Schedules and Statements. | 1.50 | 545.00 | $817.50 |
| PJJ Bill | 06/09/2023 | | FF | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/09/2023 | PJJ | FF | Attend Schedules and Statements status call with FTI and KCC. | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/09/2023 | | FF | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/09/2023 | SWG | FF | Call with J. Bedison re: SOFA 22 - 24 information | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/09/2023 | | FF | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/09/2023 | BLW | FF | Call with FTI re: schedules and sale issues. | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/09/2023 | | FF | 1.40 | 1.40 | 895.00 | | 1,253.00 |
| 06/09/2023 | BLW | FF | Revise and circulate draft motion to extend schedules deadline re: retail debtors. | 1.40 | 895.00 | $1,253.00 |
| BLW Bill | 06/09/2023 | | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/09/2023 | BLW | FF | Call with UST re: schedules and MOR status and deadlines. | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/12/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, KCC and PSZJ. | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 | | FF | 2.00 | 2.00 | 545.00 | | 1,090.00 |
| 06/12/2023 | PJJ | FF | Finalize litigation search update for Schedules and Statements. | 2.00 | 545.00 | $1,090.00 |
| JWD Bill | 06/12/2023 | | FF | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/12/2023 | JWD | FF | Attend all hands call re schedules prep | 0.70 | 1295.00 | $906.50 |
| SWG | 06/12/2023 | | FF | 0.30 | 0.30 | 895.00 | | 268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   130

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/12/2023 | SWG | FF | Review and revise motion to extend schedules and statements deadline | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/12/2023 | | FF | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/12/2023 | SWG | FF | Participate in call re: environmental and compliance reporting for Schedules/SOFAs | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/12/2023 | SWG | FF | Participate in check-in call re: schedules/SOFAs | 0.80 | 895.00 | $716.00 |
| SWG Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/12/2023 | SWG | FF | Continue preparation of Schedules/SOFAs | 0.80 | 895.00 | $716.00 |
| BLW Bill | 06/12/2023 | | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/12/2023 | BLW | FF | Revise, finalize, and coordinate filing of schedules extension motion. | 0.20 | 895.00 | $179.00 |
| JNP Bill | 06/13/2023 | | FF | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | FF | Conference with Steven W. Golden regarding schedules and statement of financial affairs. | 0.20 | 1595.00 | $319.00 |
| MSP Bill | 06/13/2023 | | FF | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/13/2023 | MSP | FF | Meeting with D. Bielenberg, P. Jeffries, et al. regarding Schedules and statements. | 0.90 | 1295.00 | $1,165.50 |
| MSP Bill | 06/13/2023 | | FF | 1.30 | 1.30 | 1,295.00 | | 1,683.50 |
| 06/13/2023 | MSP | FF | Meeting with S. Golden, D. Bielenberg, P. Jeffries, et al. regarding global notes for schedules and statements. | 1.30 | 1295.00 | $1,683.50 |
| PJJ Bill | 06/13/2023 | | FF | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/13/2023 | PJJ | FF | Email to FTI regarding additional 2015.3 reporting entity. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    131

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/13/2023 | | FF | 2.00 | 2.00 | 545.00 | | 1,090.00 |
| | 06/13/2023 | PJJ | FF | Attend WIP call on Schedules and Statements with FTI and Steven W. Golden. | 2.00 | 545.00 | $1,090.00 |
| PJJ Bill | 06/13/2023 | | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| | 06/13/2023 | PJJ | FF | Update 2015.3 report. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/13/2023 | | FF | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| | 06/13/2023 | JWD | FF | Attend (partial) call re schedules prep | 0.40 | 1295.00 | $518.00 |
| SWG Bill | 06/13/2023 | | FF | 3.00 | 3.00 | 895.00 | | 2,685.00 |
| | 06/13/2023 | SWG | FF | Continue preparing Schedules/SOFAs | 3.00 | 895.00 | $2,685.00 |
| SWG Bill | 06/13/2023 | | FF | 2.00 | 2.00 | 895.00 | | 1,790.00 |
| | 06/13/2023 | SWG | FF | Participate in comprehensive call re: Schedules/SOFAs | 2.00 | 895.00 | $1,790.00 |
| BLW Bill | 06/13/2023 | | FF | 0.90 | 0.90 | 895.00 | | 805.50 |
| | 06/13/2023 | BLW | FF | Attend call re: schedules and global notes. | 0.90 | 895.00 | $805.50 |
| MSP Bill | 06/14/2023 | | FF | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| | 06/14/2023 | MSP | FF | Meeting with D. Bielenberg, D. Milner, S. Golden, J. Davis, et al. regarding Schedules and Statements. | 0.50 | 1295.00 | $647.50 |
| PJJ Bill | 06/14/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| | 06/14/2023 | PJJ | FF | Attend Schedules and Statements status call with KCC, FTI and PSZJ. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| | 06/14/2023 | JWD | FF | Review schedules order and email with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| SWG | 06/14/2023 | | FF | 0.40 | 0.40 | 895.00 | | 358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/14/2023 | SWG | FF | Prepare proffer in support of Schedules Extension Motion | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/14/2023 | BLW | FF | Review and comment on W/E list re: Schedules Extension Motion Hearing. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/14/2023 | | FF | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/14/2023 | BLW | FF | Attend Schedules Preparation call (.4). | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/14/2023 | BLW | FF | Correspond re: entry of schedules extension order. | 0.10 | 895.00 | $89.50 |
| MSP Bill | 06/15/2023 | | FF | 3.60 | 3.60 | 1,295.00 | 4,662.00 |
| 06/15/2023 | MSP | FF | Work on Global Notes (3.10); email exchange with S. Golden, M. Healy, P. Jeffries, et al. regarding same (.50). | 3.60 | 1295.00 | $4,662.00 |
| PJJ Bill | 06/15/2023 | | FF | 2.50 | 2.50 | 545.00 | 1,362.50 |
| 06/15/2023 | PJJ | FF | Update litigation information for Schedules and Statements. | 2.50 | 545.00 | $1,362.50 |
| PJJ Bill | 06/15/2023 | | FF | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/15/2023 | PJJ | FF | Run real property search through Lexis for Schedules and Statements. | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/15/2023 | | FF | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/15/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI and KCC. | 1.00 | 545.00 | $545.00 |
| SWG Bill | 06/15/2023 | | FF | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/15/2023 | SWG | FF | Continued review and comment on Schedules and Statements. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    133

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/15/2023 | FF | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/15/2023 | SWG | FF | Participate in call re Schedules/Statements preparation | | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/15/2023 | FF | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/15/2023 | BLW | FF | Call re: schedules preparation issues. | | 1.00 | 895.00 | $895.00 |
| JNP Bill | 06/16/2023 | FF | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | FF | Review of preference schedule. | | 0.10 | 1595.00 | $159.50 |
| MSP Bill | 06/16/2023 | FF | 3.60 | 3.60 | 1,295.00 | | 4,662.00 |
| 06/16/2023 | MSP | FF | Work on Global Notes (3.50); telephone call with B. Wallen regarding same (.10). | | 3.60 | 1295.00 | $4,662.00 |
| MSP Bill | 06/16/2023 | FF | 4.20 | 4.20 | 1,295.00 | | 5,439.00 |
| 06/16/2023 | MSP | FF | Meeting with P. Jeffries, D. Bielenberg, D. Milner, S. Golden, et al. regarding schedules and statements status (1.10); email exchange with S. Golden, D. Bielenberg, B. Wallen, et al. and attention to same (3.10). | | 4.20 | 1295.00 | $5,439.00 |
| PJJ Bill | 06/16/2023 | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/16/2023 | PJJ | FF | Attend Schedules and Statements update call with KCC, FTI and PSZJ. | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/16/2023 | FF | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/16/2023 | PJJ | FF | Prepare 2015.3 report for B&T Petroleum (.2); email same with open questions to FTI (.2). | | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/16/2023 | FF | 1.80 | 1.80 | 895.00 | | 1,611.00 |
| 06/16/2023 | SWG | FF | Comprehensive review of draft Schedules and Statements. | | 1.80 | 895.00 | $1,611.00 |
| SWG | 06/16/2023 | FF | 1.10 | 1.10 | 895.00 | | 984.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   134

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | SWG | FF | Participate in call re: schedules and statements | 1.10 | 895.00 | $984.50 |
| BLW Bill | 06/16/2023 | | FF | 0.10   0.10 | 895.00 | 89.50 |
| 06/16/2023 | BLW | FF | Correspond with UST re: post-petition disbursements. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/16/2023 | | FF | 1.10   1.10 | 895.00 | 984.50 |
| 06/16/2023 | BLW | FF | Attend schedules preparation call. | 1.10 | 895.00 | $984.50 |
| BLW Bill | 06/16/2023 | | FF | 1.30   1.30 | 895.00 | 1,163.50 |
| 06/16/2023 | BLW | FF | Review and comment on global notes (1.2) and call with Mr. Pagay re: same (.1). | 1.30 | 895.00 | $1,163.50 |
| NHB Bill | 06/17/2023 | | FF | 4.00   4.00 | 395.00 | 1,580.00 |
| 06/17/2023 | NHB | FF | File schedules and statements for the "100" Debtors. | 4.00 | 395.00 | $1,580.00 |
| JNP Bill | 06/18/2023 | | FF | 0.20   0.20 | 1,595.00 | 319.00 |
| 06/18/2023 | JNP | FF | Conference with Steven W. Golden regarding schedules and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| MSP Bill | 06/18/2023 | | FF | 1.90   1.90 | 1,295.00 | 2,460.50 |
| 06/18/2023 | MSP | FF | Attention to Global Notes finality for schedules and SOFA filing (1.70); email exchange with M. Healy, S. Golden, P. Jeffries, D. Bielenberg, et al. regarding same (.20). | 1.90 | 1295.00 | $2,460.50 |
| PJJ Bill | 06/18/2023 | | FF | 6.00   6.00 | 545.00 | 3,270.00 |
| 06/18/2023 | PJJ | FF | Prepare Schedules and Statements for filing. | 6.00 | 545.00 | $3,270.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.40   0.40 | 545.00 | 218.00 |
| 06/18/2023 | PJJ | FF | Review/revise global notes. | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | FF | 0.20   0.20 | 545.00 | 109.00 |

Pachulski Stang Ziehl & Jones LLP                                            Page:   135

Mountain Express Oil Co.                                                Prebill#303335

58614   -00002                                                July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/18/2023 | PJJ | FF | Email PSZJ/FTI team regarding final sign-off. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/18/2023 | PJJ | FF | Telephone conference with Steven W. Golden regarding Schedules and Statements. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/18/2023 | PJJ | FF | Emails regarding finalizing Schedules and Statements for filing with KCC, FTI and PSZJ. | 0.30 | 545.00 | $163.50 |
| SLL Bill | 06/18/2023 | | FF | 4.00 | 4.00 | 395.00 | 1,580.00 |
| 06/18/2023 | SLL | FF | File schedules and statements for the "100" Debtors. | 4.00 | 395.00 | $1,580.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/19/2023 | PJJ | FF | Telephone conference with KCC regarding Schedules and Statements. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | FF | Prepare 2015.3 report for filing (.2); file (.2). | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | FF | File Mountain Express Schedules and Statements and 2015.3 report. | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | FF | 3.00 | 3.00 | 545.00 | 1,635.00 |
| 06/19/2023 | PJJ | FF | Review and QC filed Schedules and Statements. | 3.00 | 545.00 | $1,635.00 |
| PJJ Bill | 06/20/2023 | | FF | 1.20 | 1.20 | 545.00 | 654.00 |
| 06/20/2023 | PJJ | FF | Continue Schedules and Statements QC check (.6); refile certain Schedules and Statements (.4); email KCC regarding same (.2). | 1.20 | 545.00 | $654.00 |
| GVD | 06/23/2023 | | FF | 0.30 | 0.30 | 1,250.00 | 375.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   136

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/23/2023 | GVD | FF | Conference with FTI re status of schedules and SOFAs | 0.30 | 1250.00 | $375.00 |
| PJJ Bill | 06/26/2023 | | FF | 0.30    0.30 | 545.00 | 163.50 |
| 06/26/2023 | PJJ | FF | Prepare for and file amended schedule G for B&T Petroleum, MEX and MEX North Alabama. | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/26/2023 | | FF | 0.20    0.20 | 1,295.00 | 259.00 |
| 06/26/2023 | JWD | FF | Review issues re amended schedule G's needed and emails with team re same | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/26/2023 | | FF | 0.60    0.60 | 1,250.00 | 750.00 |
| 06/26/2023 | GVD | FF | Review revisions to Schedule G. | 0.60 | 1250.00 | $750.00 |
| JWD Bill | 06/27/2023 | | FF | 0.40    0.40 | 1,295.00 | 518.00 |
| 06/27/2023 | JWD | FF | Review status of next set of SOFA/SOAL | 0.40 | 1295.00 | $518.00 |
| PJJ Bill | 06/28/2023 | | FF | 1.00    1.00 | 545.00 | 545.00 |
| 06/28/2023 | PJJ | FF | Schedules and statements status call with PSZJ/FTI. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/28/2023 | | FF | 1.00    1.00 | 1,295.00 | 1,295.00 |
| 06/28/2023 | JWD | FF | Attend all hands call re schedules prep | 1.00 | 1295.00 | $1,295.00 |
| GVD Bill | 06/28/2023 | | FF | 1.00    1.00 | 1,250.00 | 1,250.00 |
| 06/28/2023 | GVD | FF | Conference with FTI and J. Dulberg re completion of retail schedules | 1.00 | 1250.00 | $1,250.00 |
| PJJ Bill | 06/29/2023 | | FF | 0.20    0.20 | 545.00 | 109.00 |
| 06/29/2023 | PJJ | FF | Email from and to FTI regarding MORs. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   137

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | FF | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/29/2023 | JWD | FF | Call with B Wallen re MOR | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/29/2023 | FF | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/29/2023 | JWD | FF | Call with B Wallen re MOR and review issues for notes re same | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/29/2023 | FF | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/29/2023 | BLW | FF | Call with FTI re: MORs. | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/30/2023 | FF | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/30/2023 | GVD | FF | Conference with FTI and MEX working group re compilation of 600 debtor schedules | 0.60 | 1250.00 | $750.00 |
| PJJ Bill | 06/30/2023 | FF | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/30/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, MEX and PSZJ. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/30/2023 | FF | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/30/2023 | JWD | FF | Attend schedules update call | 0.30 | 1295.00 | $388.50 |
| BLW Bill | 06/30/2023 | FF | 1.90 | 1.90 | 895.00 | 1,700.50 |
| 06/30/2023 | BLW | FF | Research and correspond re: MOR Notes. | 1.90 | 895.00 | $1,700.50 |
| | | | | **88.40** | | **$74,060.50** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| HCK Bill | 06/02/2023 | FN | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/02/2023 | HCK | FN | Memos to / from J. Dulberg et al. re amended budget and DIP lender objection. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   138
Prebill#303335
July 18, 2023

| | | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/02/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/02/2023 | JNP | FN | Review of email from J. Elrod regarding disapproval of budget; Conference with Maxim B. Litvak regarding same. | | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/02/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/02/2023 | JNP | FN | Conference with M. Healy regarding email from J. Elrod regarding disapproval of budget. | | 0.10 | 1595.00 | | $159.50 |
| JWD Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | FN | Review budget objection email and review DIP order, emails with team re same | | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | FN | Review Elrod email re budget objection, review order re same and email to team re same | | 0.20 | 1295.00 | | $259.00 |
| MBL Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/02/2023 | MBL | FN | Call with J. Pomerantz re budget issues; review DIP order and emails re same. | | 0.20 | 1445.00 | | $289.00 |
| JWD Bill | 06/05/2023 | | FN | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/05/2023 | JWD | FN | Attend weekly lender update call | | 0.60 | 1295.00 | | $777.00 |
| JWD Bill | 06/05/2023 | | FN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/05/2023 | JWD | FN | Review Committee's motion to extend challenge period and email to team and FTI re same | | 0.30 | 1295.00 | | $388.50 |
| JWD Bill | 06/06/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | FN | Review A&M bill and emails with team re same | | 0.10 | 1295.00 | | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   139
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/07/2023 | | FN | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/07/2023 | HCK | FN | Prepare for call with DIP lender and review ▮▮▮ / ▮▮▮ | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/07/2023 | | FN | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/07/2023 | HCK | FN | Conference call with J. Elrod, J. Tibus and J. Pomerantz (with FTI / RJ) re [Redacted] comparison. | | 0.70 | 1550.00 | $1,085.00 |
| JWD Bill | 06/08/2023 | | FN | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/08/2023 | JWD | FN | Review Greenberg invoice and emails with team re handling same | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | FN | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/08/2023 | JWD | FN | Review weekly reporting | | 0.10 | 1295.00 | $129.50 |
| JNP Bill | 06/09/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/09/2023 | JNP | FN | Reviews weekly budget to actual. | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/12/2023 | | FN | 0.50 | 0.50 | 1,295.00 | 647.50 |
| 06/12/2023 | JWD | FN | Attend weekly lender update call | | 0.50 | 1295.00 | $647.50 |
| MBL Bill | 06/12/2023 | | FN | 0.30 | 0.30 | 1,445.00 | 433.50 |
| 06/12/2023 | MBL | FN | Draft fourth borrowing request and review DIP agreement (0.2); emails with FTI and team re same (0.1). | | 0.30 | 1445.00 | $433.50 |
| HCK Bill | 06/13/2023 | | FN | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/13/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak et al. re DIP loan NOD from Mr. Elrod. | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    140

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/13/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | FN | Review notice from lenders and M Litvak summary | | | 0.20 | 1295.00 | $259.00 |
| MBL Bill | 06/13/2023 | | FN | 0.50 | 0.50 | 1,445.00 | | 722.50 |
| 06/13/2023 | MBL | FN | Review and analyze notice of default, review loan docs, and email team re same. | | | 0.50 | 1445.00 | $722.50 |
| HCK Bill | 06/14/2023 | | FN | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/14/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re DIP loan default / trigger notice. | | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/14/2023 | | FN | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/14/2023 | JNP | FN | Emails to and from J. Elrod regarding notice of default, unwillingness to fund and related issues. | | | 0.30 | 1595.00 | $478.50 |
| MBL Bill | 06/15/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/15/2023 | MBL | FN | Emails with FTI and JNP re financing issues. | | | 0.20 | 1445.00 | $289.00 |
| JNP Bill | 06/16/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | FN | Email to J. Elrod requesting information on lender decision on financing. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | FN | Conference with P. Singerman regarding status of financing. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | FN | Email to Berger Singerman and King Spalding regarding status of financing. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/17/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/17/2023 | JNP | FN | Emails to and from P. Singerman regarding lender | | | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    141

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | rejection of additional financing. | | | | |
| JNP Bill | 06/17/2023 | FN | 0.60 | 0.60 | 1,595.00 | 957.00 |
| 06/17/2023 | JNP  FN | Conference with P. Singerman and T. Wilson regarding status of financing. | 0.60 | 1595.00 | | $957.00 |
| JNP Bill | 06/18/2023 | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/18/2023 | JNP  FN | Email to J. Elrod regarding lack of financing and alternatives. | 0.20 | 1595.00 | | $319.00 |
| HCK Bill | 06/19/2023 | FN | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/19/2023 | HCK  FN | Memos to / from J. Pomerantz re status of financing and review DIP lender discussion materials. | 0.30 | 1550.00 | | $465.00 |
| JNP Bill | 06/19/2023 | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP  FN | Conference with M. Healy in advance of lenders call. | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/19/2023 | FN | 1.90 | 1.90 | 1,595.00 | 3,030.50 |
| 06/19/2023 | JNP  FN | Meeting with Raymond James, FTI, PSZJ, Alvarez, Greenberg and Agent regarding continued financing. | 1.90 | 1595.00 | | $3,030.50 |
| JNP Bill | 06/19/2023 | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP  FN | Conference with M. Healy and G. Richards after call with Agent and professionals. | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/19/2023 | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP  FN | Conference with Steven W. Golden after call with Agent and professionals. | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/19/2023 | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP  FN | Conference with N. Lansing regarding status of financing. | 0.10 | 1595.00 | | $159.50 |
| JNP | 06/19/2023 | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    142

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/19/2023 | JNP | FN | Conference with P. Singerman regarding lender call and financing. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/19/2023 | | FN | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/19/2023 | JNP | FN | Conference with M. Helt regarding bank call and status. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/19/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Emails with T. Wilson regarding financing status. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Emails regarding call with lender group. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | FN | Conference with M. Healy regarding call with lenders and related issues. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/21/2023 | JNP | FN | Pre-call with Raymond James and M. Healy in preparation for Lenders call. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | | FN | 2.10 | 2.10 | 1,595.00 | 3,349.50 |
| 06/21/2023 | JNP | FN | Participate on Lender Group call. | 2.10 | 1595.00 | $3,349.50 |
| JNP Bill | 06/21/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/21/2023 | JNP | FN | Conference with Gregory V. Demo after call with Lenders. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/22/2023 | JNP | FN | Conference with M. Healy regarding status of financing. | 0.10 | 1595.00 | $159.50 |
| JNP | 06/23/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   143
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/23/2023 | JNP | FN | Conference with M. Healy and G. Richards regarding financing. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/23/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/23/2023 | JNP | FN | Email to Bank advisors regarding financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/23/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/23/2023 | JNP | FN | Conference with M. Healy regarding call with Agent regarding financing. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/23/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/23/2023 | JNP | FN | Conference with M. Helt regarding financing and sale process. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/25/2023 | JNP | FN | Conference with G. Richards and M. Healy regarding financing status. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/25/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/25/2023 | JNP | FN | Review email re financing discussions and emails regarding same. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/25/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | FN | Conference with M. Helt regarding status of financing and sale efforts. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/26/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/26/2023 | JNP | FN | Email to Greenberg and Alvarez regarding status of financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/26/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding game plan for emergency status conference. | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

Page:    144

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | FN | Conference with P. Singerman regarding status of financing and Board call. | | 0.10 | | 1595.00 | $159.50 |
| JNP Bill | 06/26/2023 | | FN | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/26/2023 | JNP | FN | Conference with M Healy regarding status of negotiations with Agent. | | 0.40 | | 1595.00 | $638.00 |
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | FN | Emails to and from M. Healy regarding status of negotiations with Agent. | | 0.10 | | 1595.00 | $159.50 |
| JNP Bill | 06/26/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/26/2023 | JNP | FN | Conference with M. Healy and G. Richards regarding status of financing. | | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | FN | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/26/2023 | JNP | FN | Communications with M. Healy regarding financing status. | | 0.30 | | 1595.00 | $478.50 |
| JWD Bill | 06/26/2023 | | FN | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/26/2023 | JWD | FN | Prep task list for lender review | | 0.50 | | 1295.00 | $647.50 |
| JNP Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Conference with M. Healy regarding status of financing (2x). | | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/27/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/27/2023 | JNP | FN | Emails regarding scheduling status conference. | | 0.10 | | 1595.00 | $159.50 |
| JNP Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Emails to and from J. Elrod regarding status of | | 0.20 | | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   145

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | waiver agreement. | | | | | |
| JNP Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Review proposed waiver agreement. | | | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/27/2023 | | FN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | FN | Review emails re financing status and work with B Wallen re setting status conference (.2); review notice re same and further emails re same (.2) | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | FN | Review lender comments re financing and emails with team re same | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/27/2023 | | FN | 0.50 | 0.50 | 1,445.00 | | 722.50 |
| 06/27/2023 | MBL | FN | Review and revise draft waiver agreement from lenders; emails with team re same. | | | 0.50 | 1445.00 | $722.50 |
| BLW Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/27/2023 | BLW | FN | Financing update with Mr. Dulberg. | | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/27/2023 | | FN | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/27/2023 | BLW | FN | Coordinate emergency status conference on financing and review and comment on notice re: same. | | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/27/2023 | BLW | FN | Correspond re: committee challenge extension motion. | | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/28/2023 | | FN | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/28/2023 | HCK | FN | Memos to/from M. Litvak and J. Pomerantz re DIP loan waiver/funding from J. Elrod. | | | 0.30 | 1550.00 | $465.00 |
| JNP | 06/28/2023 | | FN | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/28/2023 | JNP | FN | Review and revise waiver agreement and emails regarding same. | 0.70 | 1595.00 | $1,116.50 |
| PJJ Bill | 06/28/2023 | | FN | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/28/2023 | PJJ | FN | Prepare order approving waiver under DIP. | 0.80 | 545.00 | $436.00 |
| BLW Bill | 06/28/2023 | | FN | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/28/2023 | BLW | FN | Review update on financing from Mr. Pomerantz. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/28/2023 | | FN | 1.10 | 1.10 | 895.00 | | 984.50 |
| 06/28/2023 | BLW | FN | Draft DIP Waiver stipulation and agreed order. | 1.10 | 895.00 | $984.50 |
| GVD Bill | 06/29/2023 | | FN | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/29/2023 | GVD | FN | Attend status conference re DIP financing. | 0.60 | 1250.00 | $750.00 |
| JNP Bill | 06/29/2023 | | FN | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/29/2023 | JNP | FN | Prepare for status conference on financing hearing; Conference with M. Helt and Jeffrey W. Dulberg regarding same. | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/29/2023 | | FN | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/29/2023 | JNP | FN | Participate in status conference regarding financing. | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/29/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/29/2023 | JNP | FN | Conference with M. Healy after financing hearing. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | FN | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/29/2023 | JWD | FN | Work on issues re completing financing waiver stip including multiple calls and emails with team and counsel to other key parties | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   147
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | FN | Review final stip version re financing | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/29/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/29/2023 | MBL | FN | Review final waiver agreement; emails with lender counsel and client re execution. | | | 0.20 | 1445.00 | $289.00 |
| BLW Bill | 06/29/2023 | | FN | 1.40 | 1.40 | 895.00 | | 1,253.00 |
| 06/29/2023 | BLW | FN | Coordinate final approvals to stipulation approving waiver and filing of same. | | | 1.40 | 895.00 | $1,253.00 |
| BLW Bill | 06/29/2023 | | FN | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/29/2023 | BLW | FN | Attend financing status conference re: waiver and stipulation. | | | 0.70 | 895.00 | $626.50 |
| DLM Bill | 06/29/2023 | | FN | 0.50 | 0.50 | 395.00 | | 197.50 |
| 06/29/2023 | DLM | FN | Review, finalize and file Stipulation re waiver. | | | 0.50 | 395.00 | $197.50 |
| HCK Bill | 06/30/2023 | | FN | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/30/2023 | HCK | FN | Memos to / from J. Pomerantz and G. Demo re FH LCs. | | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | FN | Review emails regarding inquiry regarding potentially expiring LOC. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/30/2023 | JWD | FN | Review variance report and emails re same | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,445.00 | | 144.50 |
| 06/30/2023 | MBL | FN | Emails with team re LC issues. | | | 0.10 | 1445.00 | $144.50 |
| | | | | | | **28.60** | | **$39,462.00** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   148<br>Prebill#303335<br>July 18, 2023

## General Creditors Comm. [B150]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/01/2023 | GC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/01/2023 | JWD | GC | Review and respond to MWE enviro atty inquiries and emails with team on same | | 0.30 | 1295.00 | $388.50 |
| JNP Bill | 06/07/2023 | GC | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/07/2023 | JNP | GC | Participate on weekly call with Committee and Debtor professionals regarding case status. | | 0.80 | 1595.00 | $1,276.00 |
| JWD Bill | 06/07/2023 | GC | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/07/2023 | JWD | GC | Attend meeting with Committee profs | | 0.70 | 1295.00 | $906.50 |
| SWG Bill | 06/07/2023 | GC | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/07/2023 | SWG | GC | Participate in weekly Committee call | | 0.80 | 895.00 | $716.00 |
| JWD Bill | 06/09/2023 | GC | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/09/2023 | JWD | GC | Call with Committee re update | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/09/2023 | GC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | GC | Emails re Committee request re bar date | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/13/2023 | GC | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/13/2023 | SWG | GC | Draft and send emails re: upcoming Committee meeting | | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/14/2023 | GC | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/14/2023 | SWG | GC | Participate in Committee call. | | 1.20 | 895.00 | $1,074.00 |
| GVD Bill | 06/14/2023 | GC | 1.20 | 1.20 | 1,250.00 | | 1,500.00 |
| 06/14/2023 | GVD | GC | Conference with Committee and MEX working group re status of case and sale efforts | | 1.20 | 1250.00 | $1,500.00 |
| GVD | 06/14/2023 | GC | 0.50 | 0.50 | 1,250.00 | | 625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   149

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/14/2023 | GVD | GC | Conference with Committee re potential revisions to waterfall analysis and next steps | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/15/2023 | | GC | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/15/2023 | GVD | GC | Attend weekly call with Unsecured Creditors Committee | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/20/2023 | | GC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/20/2023 | GVD | GC | Conference with S. Golden re UCC environmental update | 0.30 | 1250.00 | $375.00 |
| JWD Bill | 06/27/2023 | | GC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/27/2023 | JWD | GC | Coordinate Committee call | 0.10 | 1295.00 | $129.50 |
| JNP Bill | 06/28/2023 | | GC | 0.60 | 0.60 | 1,595.00 | 957.00 |
| 06/28/2023 | JNP | GC | Weekly call with Committee professional advisors, FTI and Raymond James. | 0.60 | 1595.00 | $957.00 |
| | | | | 7.90 | | $9,618.00 |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IAWN Bill | 06/01/2023 | | IC | 0.20 | 0.20 | 1,395.00 | 279.00 |
| 06/01/2023 | IAWN | IC | Exchange emails with Jeffrey N. Pomerantz and Jeffrey Dulberg re notice letter | 0.20 | 1395.00 | $279.00 |
| IAWN Bill | 06/01/2023 | | IC | 1.60 | 1.60 | 1,395.00 | 2,232.00 |
| 06/01/2023 | IAWN | IC | Review and revise and comment on notice letter to client | 1.60 | 1395.00 | $2,232.00 |
| IAWN Bill | 06/01/2023 | | IC | 0.90 | 0.90 | 1,395.00 | 1,255.50 |
| 06/01/2023 | IAWN | IC | Review follow-up emails from clients and counsel and comment re same | 0.90 | 1395.00 | $1,255.50 |
| JWD | 06/01/2023 | | IC | 0.30 | 0.30 | 1,295.00 | 388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   150
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/01/2023 | JWD | IC | Work on report for insurer re taxes and review I Nasatir response | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/01/2023 | | IC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/01/2023 | JWD | IC | Further review and revise circumstance report | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | IC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/01/2023 | JWD | IC | Emails re circumstance report | | 0.20 | 1295.00 | $259.00 |
| IAWN Bill | 06/02/2023 | | IC | 2.80 | 2.80 | 1,395.00 | 3,906.00 |
| 06/02/2023 | IAWN | IC | Review notices to other carriers, revise and approve same and exchange emails with client and J. Dulberg re same | | 2.80 | 1395.00 | $3,906.00 |
| JWD Bill | 06/02/2023 | | IC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/02/2023 | JWD | IC | Review circumstance notice for side a policy and emails re same | | 0.20 | 1295.00 | $259.00 |
| IAWN Bill | 06/06/2023 | | IC | 0.10 | 0.10 | 1,395.00 | 139.50 |
| 06/06/2023 | IAWN | IC | Exchanged emails with client and J. Dulberg re information. | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/06/2023 | | IC | 0.20 | 0.20 | 1,395.00 | 279.00 |
| 06/06/2023 | IAWN | IC | Exchange emails with broker re needed information | | 0.20 | 1395.00 | $279.00 |
| JWD Bill | 06/06/2023 | | IC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | IC | Review email from M Flaharty re follow up on notice of circumstance | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | IC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/06/2023 | JWD | IC | Review issues re D&O tail terms and emails with M Flaharty and I Nasatir re same | | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   151
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| IAWN Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/09/2023 | IAWN   IC | | Exchange emails with J. Dulberg re client information | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/09/2023 | IAWN   IC | | Email broker re client information | | 0.10 | 1395.00 | $139.50 |
| JWD Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD   IC | | Review M Flaharty email re insurance circumstance notice | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD   IC | | Email to I Nasatir re update | | 0.10 | 1295.00 | $129.50 |
| IAWN Bill | 06/11/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/11/2023 | IAWN   IC | | Exchange emails with Jeffrey Dulberg re information | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/11/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/11/2023 | IAWN   IC | | Exchange emails with client re client information | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/11/2023 | IC | 0.30 | 0.30 | 1,395.00 | | 418.50 |
| 06/11/2023 | IAWN   IC | | Review file re client responses | | 0.30 | 1395.00 | $418.50 |
| JWD Bill | 06/11/2023 | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/11/2023 | JWD   IC | | Emails re D&O Tail with N Lansing and I Nasatir and respond to same | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/12/2023 | IC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD   IC | | Work on issues re finalziing tail coverage | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/17/2023 | IC | 0.30 | 0.30 | 1,295.00 | | 388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    152
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2023 | JWD | IC | Emails re D&O tail closing | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/18/2023 | | IC | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/18/2023 | JWD | IC | Work on issues re closing tail & runoff coverage | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/19/2023 | | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/19/2023 | JWD | IC | Emails re tail coverage with team | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/20/2023 | | IC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | IC | Emails regarding D&O insurance. | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/26/2023 | | IC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/26/2023 | BLW | IC | Correspond with Mr. Kevane re: insurance policies. | 0.40 | 895.00 | $358.00 |
| IAWN Bill | 06/29/2023 | | IC | 0.20 | 0.20 | 1,395.00 | | 279.00 |
| 06/29/2023 | IAWN | IC | Exchange emails with broker, Jeffrey N. Pomerantz and Jeffrey Dulberg re tail purchase | 0.20 | 1395.00 | $279.00 |
| | | | | **10.50** | | **$14,137.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JWD Bill | 06/07/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | LN | Emails with G Demo re Parker matters | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/07/2023 | | LN | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/07/2023 | BLW | LN | Begin revising draft removal extension motion. | 0.70 | 895.00 | $626.50 |
| PJJ Bill | 06/08/2023 | | LN | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/08/2023 | PJJ | LN | Run updated litigation searches. | 1.50 | 545.00 | $817.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    153

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/08/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | LN | Emails with W Brock re WC coverage dispute | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | LN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | LN | Call with Walt Brock re coverage litigation | | | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/12/2023 | | LN | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/12/2023 | BLW | LN | Revise removal extension motion. | | | 0.90 | 895.00 | $805.50 |
| JWD Bill | 06/13/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | LN | Review N Lansing emails re OK dealer dispute and counsel retention and email with PSZJ team re same | | | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/13/2023 | | LN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/13/2023 | BLW | LN | Finalize and coordinate filing of removal extension motion. | | | 0.20 | 895.00 | $179.00 |
| JWD Bill | 06/19/2023 | | LN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/19/2023 | JWD | LN | Emails re personal injury matter and WC issues | | | 0.30 | 1295.00 | $388.50 |
| PJJ Bill | 06/20/2023 | | LN | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/20/2023 | PJJ | LN | Draft stay violation letter re Browder. | | | 0.20 | 545.00 | $109.00 |
| | | | | | | 4.30 | | $3,573.50 |

## Meeting of Creditors [B150]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | MC | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/21/2023 | JNP | MC | Preparation call with FTI and PSZJ for 341 meeting. | | | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/21/2023 | | MC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/21/2023 | BLW | MC | Attend 341(a) preparations meeting. | | | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 154

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/21/2023 | | MC | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/21/2023 | GVD | MC | Prepare M. Healy for 341 meeting | | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/22/2023 | GVD | MC | Attend 341 meeting | | | 0.70 | 1250.00 | $875.00 |
| JNP Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |
| 06/22/2023 | JNP | MC | Participation in 341 meeting. | | | 0.70 | 1595.00 | $1,116.50 |
| BLW Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/22/2023 | BLW | MC | Attend 341(a). | | | 0.70 | 895.00 | $626.50 |
| | | | | | | 3.30 | | $4,079.50 |

## Operations [B210]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/01/2023 | HCK | OP | Various follow-up re Oak Street matters and review further informational documents from G. Demo. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/01/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/01/2023 | HCK | OP | Memos to / from L. Ciotoli re environmental compliance and database. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/01/2023 | | OP | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/01/2023 | HCK | OP | Review / edit Blue Owl NDA form re environmental reports and circulate to J. Pomerantz et al. | | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/01/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/01/2023 | HCK | OP | Memos to / from G. Demo and C. Simonsen re Oklahoma UST analysis. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   155

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | OP | 1.10 | 1.10 | 1,550.00 | | 1,705.00 |
| 06/01/2023 | HCK | OP | Review / analyze numerous UST change of ownership forms / registration statements and legal requirements. | | | 1.10 | 1550.00 | $1,705.00 |
| JWD Bill | 06/01/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | OP | Review A Spirito email re operation issue | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/01/2023 | | OP | 1.30 | 1.30 | 895.00 | | 1,163.50 |
| 06/01/2023 | SWG | OP | Call with L. Ciotoli re: compliance and environmental matters | | | 1.30 | 895.00 | $1,163.50 |
| GVD Bill | 06/01/2023 | | OP | 1.40 | 1.40 | 1,250.00 | | 1,750.00 |
| 06/01/2023 | GVD | OP | Conference with PSZJ working group and MVI re historic environmental issues and next steps | | | 1.40 | 1250.00 | $1,750.00 |
| GVD Bill | 06/01/2023 | | OP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/01/2023 | GVD | OP | Conference with S. Golden re environmental issues and next steps | | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/01/2023 | | OP | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/01/2023 | BLW | OP | Address Utility notice/disconnection issues. | | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/01/2023 | | OP | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/01/2023 | BLW | OP | Numerous correspondences re: CV issues. | | | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/02/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/02/2023 | HCK | OP | Further review files re Oak Street NOVs and UST COO forms. | | | 0.30 | 1550.00 | $465.00 |
| SWG Bill | 06/02/2023 | | OP | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/02/2023 | SWG | OP | Call with ExxonMobil re: operational matters | | | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    156

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/02/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/02/2023 | GVD | OP | Attend daily conference with Raymond James, FTI, and S. Golden re open issues and next steps | | 0.50 | 1250.00 | | $625.00 |
| BLW Bill | 06/02/2023 | | OP | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/02/2023 | BLW | OP | Correspondences re: Duke and other utility issues. | | 0.90 | 895.00 | | $805.50 |
| HCK Bill | 06/03/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/03/2023 | HCK | OP | Memos to / from G. Demo, et al. re Oak Street environmental update. | | 0.10 | 1550.00 | | $155.00 |
| MSP Bill | 06/03/2023 | | OP | 2.50 | 2.50 | 1,295.00 | | 3,237.50 |
| 06/03/2023 | MSP | OP | Work on operating entities memorandum. | | 2.50 | 1295.00 | | $3,237.50 |
| MSP Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | MSP | OP | Meeting with S. Golden regarding real estate entity issues. | | 0.20 | 1295.00 | | $259.00 |
| MSP Bill | 06/05/2023 | | OP | 2.30 | 2.30 | 1,295.00 | | 2,978.50 |
| 06/05/2023 | MSP | OP | Revise memorandum regarding  operating entity issues (2.20); email exchange with S. Golden, et al. regarding same (.10). | | 2.30 | 1295.00 | | $2,978.50 |
| SWG Bill | 06/05/2023 | | OP | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | OP | Participate in environmental/compliance check in call. | | 0.50 | 895.00 | | $447.50 |
| SWG Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/05/2023 | SWG | OP | Call with M. Pagay re: FTI location matrix and affiliate matters. | | 0.20 | 895.00 | | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   157

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/05/2023 | GVD | OP | Conference with MEX controller re disputed litigation amounts | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/05/2023 | BLW | OP | correspond re: vendor inquiry. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/05/2023 | BLW | OP | Correspond re: Duke service/account issues. | | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/06/2023 | | OP | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/06/2023 | SWG | OP | Participate in call re: environmental and compliance tracking workstreams. | | 1.00 | 895.00 | $895.00 |
| GVD Bill | 06/06/2023 | | OP | 1.10 | 1.10 | 1,250.00 | | 1,375.00 |
| 06/06/2023 | GVD | OP | Conference with FTI working group re analysis of non-Oak Street environmental defaults. | | 1.10 | 1250.00 | $1,375.00 |
| GVD Bill | 06/06/2023 | | OP | 1.30 | 1.30 | 1,250.00 | | 1,625.00 |
| 06/06/2023 | GVD | OP | Prepare for all hands environmental call (0.3); attend all hands environmental call (1.0). | | 1.30 | 1250.00 | $1,625.00 |
| GVD Bill | 06/06/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/06/2023 | GVD | OP | Conference with MEX professionals re open issues and next steps. | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/06/2023 | | OP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | OP | Conference with S. Golden re status of environmental analysis and next steps. | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Correspond re: post-petition payments Ada Coke. | | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Correspond re: duke issues. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Review vendor comments re: CV agreement and correspond re: same. | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/07/2023 | | OP | 2.00 | 2.00 | 545.00 | | 1,090.00 |
| 06/07/2023 | PJJ | OP | Attend call with Steven W. Golden, Mountain Express and FTI regarding open location issues. | | 2.00 | 545.00 | $1,090.00 |
| JWD Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | OP | Review demand from MVI and emails re same | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/07/2023 | GVD | OP | Correspondence re potential environmental information for bidders | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/07/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/07/2023 | GVD | OP | Conference with Raymond James, FTI, and J. Golden re open issues and next steps | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/07/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/07/2023 | GVD | OP | Conference with FTI and MVI re non-Oak Street environmental/compliance issues and next steps | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/07/2023 | BLW | OP | Correspond re: critical vendor agreement. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/07/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/07/2023 | BLW | OP | Correspond re: post-petition utility issues. | | 0.20 | 895.00 | $179.00 |
| JWD | 06/08/2023 | | OP | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/08/2023 | JWD | OP | Respond to emails re adequate protection request re equipment lessor | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/08/2023 | | OP | 1.00 | 1.00 | 895.00 | 895.00 |
| 06/08/2023 | SWG | OP | Call with environmental counsel re: case status | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/08/2023 | | OP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/08/2023 | BLW | OP | Correspond re: Duke account issues. | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/09/2023 | | OP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/09/2023 | JWD | OP | Emails re bond purchases | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/09/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/09/2023 | GVD | OP | Conference with S. Golden, FTI, and Raymond James re open items and next steps | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/09/2023 | | OP | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/09/2023 | BLW | OP | Revise CV agreement and correspond with vendor re: same. | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/09/2023 | | OP | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/09/2023 | PJJ | OP | Prepare for and file Atlas Oil Stipulation. | 0.20 | 545.00 | $109.00 |
| SWG Bill | 06/12/2023 | | OP | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/12/2023 | SWG | OP | Participate in call re: environmental and compliance workstreams | 0.20 | 895.00 | $179.00 |
| GVD Bill | 06/12/2023 | | OP | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/12/2023 | GVD | OP | Conference with FTI/PSZJ working group re non-Oak Street environmental issues | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   160

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/12/2023 | | OP | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/12/2023 | GVD | OP | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/12/2023 | | OP | 0.90 | 0.90 | 1,250.00 | | 1,125.00 |
| 06/12/2023 | GVD | OP | Conference with J. Dulberg and S. Golden re transition of work flows (0.6); correspondence with working groups re transition of work flows (0.3) | | | 0.90 | 1250.00 | $1,125.00 |
| HCK Bill | 06/13/2023 | | OP | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/13/2023 | HCK | OP | All-hands conference call with Akerman (environmental counsel) re initial issues. | | | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/13/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | OP | Memos to / from G. Demo, et al. re OK UST COO analysis with Akerman. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | OP | Further memos to / from A. Surinak and G. Demo re certain Oak Street violation notices. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/13/2023 | HCK | OP | All-hands call with Akerman team, L. Ciotoli and G. Demo re OK COO process. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/13/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/13/2023 | HCK | OP | Follow-up call with G. Demo and memos to from N. Lansing re UST change of ownership. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/13/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/13/2023 | HCK | OP | Memos to / from S. Golden et al. re Arkansas dealer (Jubilee). | | | 0.10 | 1550.00 | $155.00 |
| SWG | 06/13/2023 | | OP | 1.00 | 1.00 | 895.00 | | 895.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   161
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bill** | | | | | | |
| 06/13/2023 | SWG | OP | Call with special environmental/compliance counsel | 1.00 | 895.00 | $895.00 |
| **GVD Bill** | 06/13/2023 | | OP | 1.00    1.00 | 1,250.00 | 1,250.00 |
| 06/13/2023 | GVD | OP | Conference with PSZJ/Akerman/MVI re general environmental compliance issues | 1.00 | 1250.00 | $1,250.00 |
| **GVD Bill** | 06/13/2023 | | OP | 2.10    2.10 | 1,250.00 | 2,625.00 |
| 06/13/2023 | GVD | OP | Conference with FTI/MVI re status of Oak Street analysis (0.5); review and revise Oak Street Tracker and circulate same (0.6); conference with MVI/Akerman re status of OK UST re-registrations | 2.10 | 1250.00 | $2,625.00 |
| **GVD Bill** | 06/13/2023 | | OP | 0.60    0.60 | 1,250.00 | 750.00 |
| 06/13/2023 | GVD | OP | Conference with FTI/MVI re status of review of non-Oak Street environmental issues and potential disclosures to purchasers | 0.60 | 1250.00 | $750.00 |
| **HCK Bill** | 06/14/2023 | | OP | 0.10    0.10 | 1,550.00 | 155.00 |
| 06/14/2023 | HCK | OP | Memos to / from J. Gabel and S. Golden re Jubilee dealer locations. | 0.10 | 1550.00 | $155.00 |
| **HCK Bill** | 06/14/2023 | | OP | 0.50    0.50 | 1,550.00 | 775.00 |
| 06/14/2023 | HCK | OP | Conference call with N. Lansing and follow-up with G. Demo re OK COOs for USTs. | 0.50 | 1550.00 | $775.00 |
| **HCK Bill** | 06/14/2023 | | OP | 0.30    0.30 | 1,550.00 | 465.00 |
| 06/14/2023 | HCK | OP | Various follow-up with R. Neely re certain environmental matters. | 0.30 | 1550.00 | $465.00 |
| **BLW Bill** | 06/14/2023 | | OP | 0.20    0.20 | 895.00 | 179.00 |
| 06/14/2023 | BLW | OP | Correspond re: status of DIP Account designations with FTI. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   162

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BLW Bill | 06/14/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | OP | Correspond re: utility disconnection threat. | | | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/15/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | OP | Memos to / from A. Surinak and G. Demo re additional Oak Street NOVs. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/15/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | OP | Follow-up with R. Neely and G. Demo re OK COO process. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | OP | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/15/2023 | HCK | OP | All-hands call with Akerman / FTI re environmental issues and work in process / critical tasks. | | | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/15/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | OP | Memos to / from S. Golden and T. Kabir re post-petition agreements. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/15/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/15/2023 | HCK | OP | Follow-up call with FTI, G. Demo and S. Golden re environmental tasks / database. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/15/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | OP | Memos to / from G. Demo, et al. re Akerman projects / background. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | OP | Memos to / from R. Neely re various environmental issues. | | | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    163

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/15/2023 | | OP | 1.20 | 1.20 | 895.00 | 1,074.00 |
| 06/15/2023 | SWG | OP | Participate in call with special environmental counsel. | | 1.20 | 895.00 | $1,074.00 |
| GVD Bill | 06/15/2023 | | OP | 1.10 | 1.10 | 1,250.00 | 1,375.00 |
| 06/15/2023 | GVD | OP | Conference with Akerman, PSZJ, and FTI re open environmental items and attend to follow up issues re same | | 1.10 | 1250.00 | $1,375.00 |
| BLW Bill | 06/15/2023 | | OP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/15/2023 | BLW | OP | Correspond re: outstanding utility payment. | | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/16/2023 | | OP | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/16/2023 | HCK | OP | Memos to / from Akerman team re OK UST COO forms. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/16/2023 | | OP | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/16/2023 | HCK | OP | Memos to / from N. Lansing re paradigm transaction and UST title and review documents. | | 0.20 | 1550.00 | $310.00 |
| GVD Bill | 06/16/2023 | | OP | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/16/2023 | GVD | OP | Conference with R. Neely re communications with state regulators and correspondence with working group re same | | 0.30 | 1250.00 | $375.00 |
| HCK Bill | 06/17/2023 | | OP | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/17/2023 | HCK | OP | Review various emails re OK COO for USTs and follow-up with L. Ciotoli, et al. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/17/2023 | | OP | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/17/2023 | HCK | OP | Review various memos re bidder due diligence requests. | | 0.10 | 1550.00 | $155.00 |
| JNP | 06/17/2023 | | OP | 0.10 | 0.10 | 1,595.00 | 159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    164
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/17/2023 | JNP | OP | Email to and from Gregory V. Demo regarding environmental issues and protocol. | 0.10 | | 1595.00 | $159.50 |
| MSP Bill | 06/17/2023 | | OP | 3.80 | 3.80 | 1,295.00 | 4,921.00 |
| 06/17/2023 | MSP | OP | Work on operating entity analysis (3.50); email exchange with S. Golden, et al. regarding same (.20). | 3.80 | | 1295.00 | $4,921.00 |
| GVD Bill | 06/17/2023 | | OP | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/17/2023 | GVD | OP | Correspondence with PSZJ working group re Akerman issues | 0.20 | | 1250.00 | $250.00 |
| GVD Bill | 06/18/2023 | | OP | 1.30 | 1.30 | 1,250.00 | 1,625.00 |
| 06/18/2023 | GVD | OP | Pre-conference with MEX team re board meeting for potential conversion (0.3); board meeting re potential conversion (1.0) | 1.30 | | 1250.00 | $1,625.00 |
| JNP Bill | 06/19/2023 | | OP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | OP | Conference with Gregory V. Demo regarding environmental issues. | 0.10 | | 1595.00 | $159.50 |
| GVD Bill | 06/19/2023 | | OP | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/19/2023 | GVD | OP | Conference with MVI re conversations with Oklahoma regulators | 0.40 | | 1250.00 | $500.00 |
| GVD Bill | 06/19/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/19/2023 | GVD | OP | Multiple conferences re MVI diligence calls and Raymond James involvement | 0.50 | | 1250.00 | $625.00 |
| HCK Bill | 06/20/2023 | | OP | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/20/2023 | HCK | OP | Memos to / from C. Cheng and G. Demo re certain Oak Street NOVs and review memos from A. Surinak. | 0.40 | | 1550.00 | $620.00 |
| PJJ | 06/20/2023 | | OP | 0.20 | 0.20 | 545.00 | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   165

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/20/2023 | PJJ | OP | Draft PSA termination letter. | 0.20 | 545.00 | $109.00 |
| GVD Bill | 06/20/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/20/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/20/2023 | | OP | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/20/2023 | BLW | OP | Call with critical vendor (.1) and correspond with FTI re: same (.2). | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/21/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/21/2023 | HCK | OP | Memos to / from S. Golden re BFM inquiry and review files. | 0.70 | 1550.00 | $1,085.00 |
| JWD Bill | 06/21/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/21/2023 | JWD | OP | Emails re TIS status | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/21/2023 | | OP | 2.10 | 2.10 | 1,250.00 | | 2,625.00 |
| 06/21/2023 | GVD | OP | Conference with lender group re potential draw and case status update | 2.10 | 1250.00 | $2,625.00 |
| GVD Bill | 06/21/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/21/2023 | GVD | OP | Conference with FTI re status of analysis of non-Oak Street environmental issues | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/21/2023 | | OP | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/21/2023 | BLW | OP | Correspond with FTI re: CV (.4) and call with FTI re: same (.1). | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/22/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | OP | Memos to/ from A. Surinak and G. Demo re additional Oak Street NOVs. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   166
Prebill#303335
July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/22/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/22/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and next steps | | 0.50 | | 1250.00 | $625.00 |
| HCK Bill | 06/23/2023 | | OP | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/23/2023 | HCK | OP | Memos to/from R. Neely re AR Global UST bills of sale and rejection order. | | 0.50 | | 1550.00 | $775.00 |
| MSP Bill | 06/23/2023 | | OP | 3.30 | 3.30 | 1,295.00 | | 4,273.50 |
| 06/23/2023 | MSP | OP | Finalize draft memorandum regarding operating entities. | | 3.30 | | 1295.00 | $4,273.50 |
| HCK Bill | 06/26/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo, et al. re fuel tax analysis. | | 0.10 | | 1550.00 | $155.00 |
| HCK Bill | 06/26/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo and L. Ciotoli re Oak Street NOVs. | | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo and R. Neely, et al. re OK UST COO matters and call with G. Demo re same. | | 0.40 | | 1550.00 | $620.00 |
| HCK Bill | 06/26/2023 | | OP | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/26/2023 | HCK | OP | Review insurance files re UST liability policies and memos to/from B. Wallen and G. Demo re same. | | 0.80 | | 1550.00 | $1,240.00 |
| MSP Bill | 06/26/2023 | | OP | 2.40 | 2.40 | 1,295.00 | | 3,108.00 |
| 06/26/2023 | MSP | OP | Revise memorandum regarding operating entities (2.30); email exchange with J. Dulberg, et al. regarding same (.10). | | 2.40 | | 1295.00 | $3,108.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/26/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | OP | Correspond re: post-petition rent. | | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/27/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/27/2023 | HCK | OP | Various follow-up re environmental notices and OK COO submission. | | 0.40 | 1550.00 | $620.00 |
| JWD Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | OP | Review request from counsel for Crit Vendor re questions and emails with J Davis re same (.2); call with counsel for vendor (.1) | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | OP | Call with B Wallen re Loomis safe issue | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | OP | Review operations issues re D Turcot emails | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | OP | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/27/2023 | JWD | OP | Draft Dutchess Terminals PSA cancellation and emails with counsel re same | | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/27/2023 | | OP | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/27/2023 | JWD | OP | Further draft of Dutchess cancellation letter | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/27/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | OP | Review email re issue with Loomis safe retrieval and email to B Wallen re same | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/27/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/27/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and next steps. | | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   168
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/27/2023 | | OP | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/27/2023 | GVD | OP | Conference with FTI re open environmental issues (non-Oak Street). | | | 0.70 | 1250.00 | $875.00 |
| GVD Bill | 06/27/2023 | | OP | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/27/2023 | GVD | OP | Multiple correspondence re MEX operating issues and next steps. | | | 0.40 | 1250.00 | $500.00 |
| BLW Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/27/2023 | BLW | OP | Respond to critical vendor inquiry. | | | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/28/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/28/2023 | HCK | OP | Memos to/from G. Demo and R. Neely re certain environmental NOVs. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/29/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | OP | Emails re Valero issues | | | 0.10 | 1295.00 | $129.50 |
| HCK Bill | 06/30/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/30/2023 | HCK | OP | Memos to / from J. Pomerantz and J. Dulberg re XOM / AR Global supply agreements and follow-up with Messrs. Healy / Richards re same. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/30/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/30/2023 | HCK | OP | Further follow-up with J. Dulberg et al. re XOM / AR Global request and M. Healy confirmation. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/30/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | OP | Memos to / from J. Dulberg re real estate analysis. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | | OP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | OP | Conference with Gregory V. Demo regarding | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   169
Mountain Express Oil Co.                                           Prebill#303335
58614   -00002                                                    July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Oklahoma environmental issues. |  |  |  |  |  |
| JNP Bill | 06/30/2023 |  | OP | 0.10 | 0.10 | 1,595.00 |  | 159.50 |
| 06/30/2023 | JNP | OP | Conference with M. Healy regarding Oklahoma environmental issues. |  |  | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/30/2023 |  | OP | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/30/2023 | JWD | OP | Call with XOM counsel re new agt |  |  | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/30/2023 |  | OP | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/30/2023 | JWD | OP | Work on XOM issues |  |  | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/30/2023 |  | OP | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/30/2023 | GVD | OP | Review sheet re environmental violations and correspondence with working group re same |  |  | 0.20 | 1250.00 | $250.00 |
|  |  |  |  |  |  | 70.00 |  | $87,248.00 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/06/2023 |  | PD | 0.10 | 0.10 | 1,550.00 |  | 155.00 |
| 06/06/2023 | HCK | PD | Memos to / from J. Pomerantz re [Redacted] plan term sheet. |  |  | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/06/2023 |  | PD | 0.60 | 0.60 | 1,550.00 |  | 930.00 |
| 06/06/2023 | HCK | PD | Review [Redacted] plan term sheet from [Redacted]. |  |  | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/06/2023 |  | PD | 0.20 | 0.20 | 1,550.00 |  | 310.00 |
| 06/06/2023 | HCK | PD | Review A. Spirito draft funds flow re plan scenario. |  |  | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/06/2023 |  | PD | 0.70 | 0.70 | 1,550.00 |  | 1,085.00 |
| 06/06/2023 | HCK | PD | Conference call with FTI / RJ and J. Pomerantz / J. Dulberg / D. Barton re [Redacted] plan term sheet. |  |  | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/06/2023 |  | PD | 0.20 | 0.20 | 1,550.00 |  | 310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    170
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/06/2023 | HCK | PD | Further memos to / from J. Dulberg and J. Pomerantz re [Redacted] plan. | 0.20 | | 1550.00 | $310.00 |
| JWD Bill | 06/06/2023 | | PD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | PD | Research plan issue. | 0.30 | | 1295.00 | $388.50 |
| HCK Bill | 06/07/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/07/2023 | HCK | PD | Memos to / from J. Pomerantz, et al. and DIP lender counsel re[Redacted] proposal. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/07/2023 | | PD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/07/2023 | HCK | PD | Memos to / from J. Maier re [Redacted] proposal. | 0.10 | | 1550.00 | $155.00 |
| HCK Bill | 06/08/2023 | | PD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/08/2023 | HCK | PD | Various follow-up re [Redacted] plan proposal and FH meeting. | 0.10 | | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | | PD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/14/2023 | HCK | PD | Review FTI waterfall analysis and follow-up with A. Spirito. | 0.30 | | 1550.00 | $465.00 |
| HCK Bill | 06/14/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/14/2023 | HCK | PD | Review potential bidder materials prepared for Oak Street. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/14/2023 | | PD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/14/2023 | HCK | PD | Conference call with A. Spirito et al. re FTI waterfall analysis (Committee and DIP lender counsel). | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/16/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/16/2023 | HCK | PD | Memos to / from J. Pomerantz et al. re potential bidder escrow / proceeds waterfall. | 0.20 | | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   171
Mountain Express Oil Co.                                             Prebill#303335
58614   -00002                                                      July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/22/2023 | | PD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | PD | Memos to / from J. Pomerantz and D. Barton re Citibank. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | | PD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | PD | Memos to/from D. Barton, et al. re escrow agreement. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/29/2023 | | PD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | PD | Draft emails re issues for exclusivity motion | | | 0.10 | 1295.00 | $129.50 |
| | | | | | | **4.20** | | **$6,408.00** |

## Retention of Prof. [B160]

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | RP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/01/2023 | HCK | RP | Memos to / from group re environmental / regulatory counsel. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | RP | Call with B Wallen re OCP inquiry and review attorney's email re same | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | RP | Review LWPRH retention order | | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/01/2023 | | RP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/01/2023 | GVD | RP | Conference with environmental compliance counsel re potential retentions | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/01/2023 | BLW | RP | Call with Mr. Dulberg re: OCP's. | | | 0.10 | 895.00 | $89.50 |
| BLW | 06/01/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 172
Mountain Express Oil Co.

Prebill#303335
58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | BLW | RP | Call with OCP re: retention issues. | 0.10 | 895.00 | $89.50 |
| JNP Bill | 06/01/2023 | | RP | 0.10  0.10 | 1,595.00 | 159.50 |
| 06/01/2023 | JNP | RP | Review emails regarding HSR counsel. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/02/2023 | | RP | 0.20  0.20 | 545.00 | 109.00 |
| 06/02/2023 | PJJ | RP | Prepare for and file OCP notice. | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/02/2023 | | RP | 0.10  0.10 | 1,295.00 | 129.50 |
| 06/02/2023 | JWD | RP | Emails with team re Axinn retention | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/02/2023 | | RP | 0.10  0.10 | 895.00 | 89.50 |
| 06/02/2023 | BLW | RP | Correspond re: OCP retention. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/02/2023 | | RP | 1.30  1.30 | 895.00 | 1,163.50 |
| 06/02/2023 | BLW | RP | Review/revise AXINN retention application initial draft. | 1.30 | 895.00 | $1,163.50 |
| JNP Bill | 06/02/2023 | | RP | 0.10  0.10 | 1,595.00 | 159.50 |
| 06/02/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| GVD Bill | 06/05/2023 | | RP | 0.20  0.20 | 1,250.00 | 250.00 |
| 06/05/2023 | GVD | RP | Conference with B. Bryan re conflict check issues | 0.20 | 1250.00 | $250.00 |
| PJJ Bill | 06/06/2023 | | RP | 0.80  0.80 | 545.00 | 436.00 |
| 06/06/2023 | PJJ | RP | Email OCPs (.2) regarding deadline to file declarations. | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/06/2023 | | RP | 0.10  0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | RP | Review Parker Poe email and handle same | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/06/2023 |  | RP | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/06/2023 | JWD | RP | Emails with B Wallen re Axinn retention |  |  | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/06/2023 |  | RP | 1.00 | 1.00 | 895.00 |  | 895.00 |
| 06/06/2023 | BLW | RP | Revise and circulate draft Antitrust counsel retention application. |  |  | 1.00 | 895.00 | $895.00 |
| PJJ Bill | 06/07/2023 |  | RP | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/07/2023 | PJJ | RP | Review/revise GT OCP declaration. |  |  | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/07/2023 |  | RP | 0.50 | 0.50 | 545.00 |  | 272.50 |
| 06/07/2023 | PJJ | RP | Update OCP tracker. |  |  | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/07/2023 |  | RP | 0.30 | 0.30 | 545.00 |  | 163.50 |
| 06/07/2023 | PJJ | RP | Review/revise Levenson OCP declaration. |  |  | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/07/2023 |  | RP | 0.40 | 0.40 | 545.00 |  | 218.00 |
| 06/07/2023 | PJJ | RP | Prepare for and file two OCP declarations. |  |  | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/07/2023 |  | RP | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/07/2023 | JWD | RP | Review entered Committee prof empl orders |  |  | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/07/2023 |  | RP | 0.10 | 0.10 | 895.00 |  | 89.50 |
| 06/07/2023 | BLW | RP | Correspond re: potential environmental counsel. |  |  | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/07/2023 |  | RP | 0.20 | 0.20 | 895.00 |  | 179.00 |
| 06/07/2023 | BLW | RP | Revise and circulate Axinn application. |  |  | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/07/2023 |  | RP | 2.70 | 2.70 | 895.00 |  | 2,416.50 |
| 06/07/2023 | BLW | RP | Numerous correspondences re:OCP retention issues |  |  | 2.70 | 895.00 | $2,416.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   174

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and comment on draft OCP declarations. | | | |
| JNP Bill | 06/07/2023 | | RP | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/07/2023 | JNP | RP | Conference with Akerman regarding potential retention as environmental counsel. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/08/2023 | | RP | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/08/2023 | PJJ | RP | Attend regulatory and environmental issues call with Steven W. Golden and R. Neely at Akerman. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/08/2023 | | RP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | RP | Call with B Dassa re retention issues | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | RP | Oversee roll out of OCP and decs | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/08/2023 | | RP | 1.40 | 1.40 | 895.00 | | 1,253.00 |
| 06/08/2023 | BLW | RP | Correspond re: OCP retention issues, and review and comment on draft declarations. | 1.40 | 895.00 | $1,253.00 |
| PJJ Bill | 06/09/2023 | | RP | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/09/2023 | PJJ | RP | Review/revise OCP declarations. | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/09/2023 | | RP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | RP | Telephone conference with Kerry at Allison Rovira's regarding OCP declaration. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/09/2023 | | RP | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/09/2023 | PJJ | RP | Prepare for and file OCP declarations (4) and circulate. | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/09/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | RP | Emails re Axinn employment app issues | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   175
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | RP | Oversee completion of OCP filings | | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/09/2023 | GVD | RP | Conference with B. Wallen re Johnston retention issues | | | 0.10 | 1250.00 | $125.00 |
| BLW Bill | 06/09/2023 | | RP | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/09/2023 | BLW | RP | Correspond re; OCP retention and comment on draft declarations. | | | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/09/2023 | | RP | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/09/2023 | BLW | RP | Comment on and revise Axinn retention application. | | | 0.60 | 895.00 | $537.00 |
| BLW Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/09/2023 | BLW | RP | Call with OCP re: retention issues. | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/09/2023 | BLW | RP | Call with Ms. Jeffries re: OCP retention status and issues. | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/10/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/10/2023 | BLW | RP | Correspond with OCP re: retention deadline. | | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/12/2023 | | RP | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/12/2023 | PJJ | RP | Telephone conference with Kerry at Allison Rovira's regarding OCP declaration (.2); revise and file same (.2). | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/12/2023 | | RP | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/12/2023 | PJJ | RP | Prepare for and file OCP declarations. | | | 0.40 | 545.00 | $218.00 |
| JWD | 06/12/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   176

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/12/2023 | JWD | RP | Oversee OCP status and emails with B Dassa re same | 0.20 | | 1295.00 | $259.00 |
| BLW Bill | 06/12/2023 | | RP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/12/2023 | BLW | RP | Finalize and coordinate filing of Axinn retention application. | 0.10 | | 895.00 | $89.50 |
| BLW Bill | 06/12/2023 | | RP | 2.20 | 2.20 | 895.00 | 1,969.00 |
| 06/12/2023 | BLW | RP | Review disnterestedness declarations and correspond re: OCP retention (1.9); call with Ms. Jeffries re: same (.1); and call with OCP re: retention issues (.2). | 2.20 | | 895.00 | $1,969.00 |
| JNP Bill | 06/12/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/12/2023 | JNP | RP | Conference with M. Helt regarding Raymond James fees. | 0.10 | | 1595.00 | $159.50 |
| JWD Bill | 06/13/2023 | | RP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/13/2023 | JWD | RP | Attend to issues re environmental counsel retention | 0.20 | | 1295.00 | $259.00 |
| BLW Bill | 06/13/2023 | | RP | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/13/2023 | BLW | RP | Correspond with Debtors and CRO re: OCP's. | 0.70 | | 895.00 | $626.50 |
| BLW Bill | 06/13/2023 | | RP | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/13/2023 | BLW | RP | Call with proposed environmental special counsel (.2) and correspond re: retention of same. | 0.60 | | 895.00 | $537.00 |
| PJJ Bill | 06/14/2023 | | RP | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/14/2023 | PJJ | RP | Prepare for and file Gable Gotwals OCP declaration. | 0.20 | | 545.00 | $109.00 |
| BLW Bill | 06/14/2023 | | RP | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/14/2023 | BLW | RP | Correspond re: OCP retention and review and comment on OCP Declaration. | 0.50 | | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   177
Prebill#303335
July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/15/2023 | | RP | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/15/2023 | PJJ | RP | Draft Akerman retention application. | | | 1.00 | 545.00 | $545.00 |
| BLW Bill | 06/16/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/16/2023 | BLW | RP | Call with environmental special counsel re: retention process. | | | 0.10 | 895.00 | $89.50 |
| GVD Bill | 06/18/2023 | | RP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/18/2023 | GVD | RP | Review Akerman engagement letter and correspondence with B. Wallen re same | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/19/2023 | | RP | 1.30 | 1.30 | 1,250.00 | | 1,625.00 |
| 06/19/2023 | GVD | RP | Conference with Akerman re task list and attend to follow up items re same | | | 1.30 | 1250.00 | $1,625.00 |
| JNP Bill | 06/19/2023 | | RP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/19/2023 | JNP | RP | Email regarding Raymond James order. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | RP | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/19/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/19/2023 | | RP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/19/2023 | JNP | RP | Draft email regarding Raymond James order. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | RP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | RP | Email to and from J. Gerber regarding retention of environmental counsel. | | | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/21/2023 | | RP | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/21/2023 | BLW | RP | Research and correspond re: numerous committee OCP diligence questions. | | | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   178

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | RP | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/21/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/22/2023 | | RP | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/22/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/26/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | RP | Correspond with OCP re: retention. | | | 0.10 | 895.00 | $89.50 |
| GVD Bill | 06/28/2023 | | RP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/28/2023 | GVD | RP | Conference with J. Davis re execution of Akerman engagement letter | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/28/2023 | | RP | 1.50 | 1.50 | 895.00 | | 1,342.50 |
| 06/28/2023 | BLW | RP | Draft Akerman retention application (1.4) and call with Mr. Demo re: same (.1). | | | 1.50 | 895.00 | $1,342.50 |
| GVD Bill | 06/29/2023 | | RP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | RP | Review Akerman retention materials (0.2); correspondence with M. Healy re execution of Akerman retention agreement (0.1). | | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/29/2023 | | RP | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/29/2023 | BLW | RP | Finalize initial draft of Akerman retention application and correspond re: same. | | | 0.80 | 895.00 | $716.00 |
| PJJ Bill | 06/30/2023 | | RP | 1.30 | 1.30 | 545.00 | | 708.50 |
| 06/30/2023 | PJJ | RP | Prepare COCs regarding retention applications. | | | 1.30 | 545.00 | $708.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    179
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| | 06/30/2023 | GVD | RP | Multiple conferences with M. Healy and J. Pomerantz re Akerman retention issues | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 895.00 | | 268.50 |
| | 06/30/2023 | BLW | RP | Correspond re: Committee OCP questions. | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 895.00 | | 268.50 |
| | 06/30/2023 | BLW | RP | Call with BDO re: retention (.1) and follow up correspondence re: same (.2). | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/30/2023 | | RP | 0.20 | 0.20 | 895.00 | | 179.00 |
| | 06/30/2023 | BLW | RP | Review and correspond re: UST Axinn comments. | | 0.20 | 895.00 | $179.00 |
| | | | | | | **30.80** | | **$27,691.00** |

## Stay Litigation [B140]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/18/2023 | | SL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| | 05/18/2023 | PJK | SL | Review litigation tracking chart re suggestions of BK, research re SC action, emails with PJ re letter re same | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/23/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/23/2023 | PJK | SL | Review postpetition actions filed, email from S Golden re new notices of actions, emails with PJ re stay letter draft | | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 05/25/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/25/2023 | PJK | SL | Review Arthur claimant response re stay relief, email to PSZJ team re same | | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 05/30/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/30/2023 | PJK | SL | Review Legacy notice, emails with PJ re stay notice | | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    180

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJK Bill | 05/30/2023 | | SL | 0.50 | 0.50 | 1,025.00 | 512.50 |
| 05/30/2023 | PJK | SL | Review Arthur litigation info, review insurance info, emails with PSZJ team re same | 0.50 | | 1025.00 | $512.50 |
| PJK Bill | 05/30/2023 | | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 05/30/2023 | PJK | SL | Edits to letters re Jefferson Parish and Richoux re same, emails with PJ re same | 0.30 | | 1025.00 | $307.50 |
| PJK Bill | 05/31/2023 | | SL | 0.40 | 0.40 | 1,025.00 | 410.00 |
| 05/31/2023 | PJK | SL | Review pending litigation notices, review litigation tracker | 0.40 | | 1025.00 | $410.00 |
| BLW Bill | 06/02/2023 | | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/02/2023 | BLW | SL | Correspond with special counsel re: stay violations. | 0.10 | | 895.00 | $89.50 |
| BLW Bill | 06/05/2023 | | SL | 1.40 | 1.40 | 895.00 | 1,253.00 |
| 06/05/2023 | BLW | SL | Review and comment on dealer stay violation motion. | 1.40 | | 895.00 | $1,253.00 |
| PJK Bill | 06/06/2023 | | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 06/06/2023 | PJK | SL | Email to P Ashcraft re Powervac matter, review information re same, emails with B Wallen re same | 0.30 | | 1025.00 | $307.50 |
| PJK Bill | 06/07/2023 | | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 06/07/2023 | PJK | SL | Review Bros Food Mart information re state court matter, email form S Golden re same | 0.30 | | 1025.00 | $307.50 |
| BLW Bill | 06/09/2023 | | SL | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/09/2023 | BLW | SL | Call with co-cosunel re: stay violation motion. | 0.20 | | 895.00 | $179.00 |
| BLW Bill | 06/12/2023 | | SL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/12/2023 | BLW | SL | Correspond re: hearing on dealer stay violation | 0.30 | | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   181
Prebill#303335
July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
|  |  |  | motion. |  |  |  |  |  |
| BLW Bill | 06/12/2023 |  | SL | 0.10 | 0.10 | 895.00 |  | 89.50 |
| 06/12/2023 | BLW | SL | Correspond with Committee re: stay violation motion status. |  |  | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/12/2023 |  | SL | 0.30 | 0.30 | 895.00 |  | 268.50 |
| 06/12/2023 | BLW | SL | Correspond re: entry of OSC and hearing thereon. |  |  | 0.30 | 895.00 | $268.50 |
| PJK Bill | 06/13/2023 |  | SL | 0.20 | 0.20 | 1,025.00 |  | 205.00 |
| 06/13/2023 | PJK | SL | Review Bros Food Mart info re stay letter, emails with P Jeffries re same |  |  | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/14/2023 |  | SL | 0.90 | 0.90 | 895.00 |  | 805.50 |
| 06/14/2023 | BLW | SL | Correspond re: hearing on dealer stay violation . |  |  | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/14/2023 |  | SL | 0.10 | 0.10 | 895.00 |  | 89.50 |
| 06/14/2023 | BLW | SL | Call with Case Manager re: hearing on dealer stay violation. |  |  | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/15/2023 |  | SL | 0.30 | 0.30 | 1,295.00 |  | 388.50 |
| 06/15/2023 | JWD | SL | Work on issue re W Brock matter |  |  | 0.30 | 1295.00 | $388.50 |
| BLW Bill | 06/15/2023 |  | SL | 0.30 | 0.30 | 895.00 |  | 268.50 |
| 06/15/2023 | BLW | SL | Correspond re: hearing preparations on dealer stay violations. |  |  | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/15/2023 |  | SL | 0.30 | 0.30 | 895.00 |  | 268.50 |
| 06/15/2023 | BLW | SL | Call with OCP re: potential stay violation in state court case (.1); correspond re: same (.2). |  |  | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/15/2023 |  | SL | 0.20 | 0.20 | 895.00 |  | 179.00 |
| 06/15/2023 | BLW | SL | Call with co-counsel re: dealer stay violation |  |  | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   182
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                      July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hearing. |  |  |  |
| BLW Bill | 06/15/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/15/2023 | BLW | SL | Review and comment on draft W/E list re: dealer stay violations. | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/16/2023 | SL | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/16/2023 | JWD | SL | Emails with B Wallen re stay issue | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/16/2023 | SL | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/16/2023 | BLW | SL | Call re: dealer stay violation preparations. | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/16/2023 | SL | 2.50 | 2.50 | 895.00 | 2,237.50 |
| 06/16/2023 | BLW | SL | Research and draft NC state court stay violation. | 2.50 | 895.00 | $2,237.50 |
| BLW Bill | 06/16/2023 | SL | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/16/2023 | BLW | SL | Call with Plaintiff's NC WC Counsel re: stay violation (.3) and follow up correspondences re: same (.1). | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/16/2023 | SL | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/16/2023 | BLW | SL | Review and comment re: dealer responses to stay violation motion. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/19/2023 | SL | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/19/2023 | BLW | SL | Correspondences re: NC WC Claimant stay violations (.5) and Call with Mr. Pomerantz re: same (.2). | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/19/2023 | SL | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/19/2023 | BLW | SL | Calls (2x) with co-counsel re: stay violation hearing. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    183

Prebill#303335

July 18, 2023

| | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| BLW Bill | 06/19/2023 | SL | 2.40 | 2.40 | 895.00 | 2,148.00 |
| 06/19/2023 | BLW | SL | Prepare for Dealer Stay Violation Hearing. | 2.40 | 895.00 | $2,148.00 |
| BLW Bill | 06/19/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/19/2023 | BLW | SL | Review VM Petro amended motion for relief and order thereon. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/19/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/19/2023 | BLW | SL | Correspond re: NC WC Claimant stay violation. | 0.10 | 895.00 | $89.50 |
| SWG Bill | 06/20/2023 | SL | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/20/2023 | SWG | SL | Participate in stay violation hearing re: NY dealers. | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/20/2023 | SL | 4.10 | 4.10 | 895.00 | 3,669.50 |
| 06/20/2023 | BLW | SL | Attend hearing preparation session and hearing re: NY Dealer stay violations. | 4.10 | 895.00 | $3,669.50 |
| JNP Bill | 06/21/2023 | SL | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/21/2023 | JNP | SL | Emails to and from J. Elrod regarding position on relief from stay. | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/21/2023 | SL | 1.00 | 1.00 | 895.00 | 895.00 |
| 06/21/2023 | BLW | SL | Call with Mr. Kadden re: supplemental OSC and hearing for same re: contemptuous NY dealers (.2); review and comment on multiple drafts of order (.7); correspond with court clerk re: date in same per Judge Jones direction. | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/23/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/23/2023 | BLW | SL | Correspond with co-counsel re: NY Dealer OSC | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    184

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 06/26/2023 | | SL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/26/2023 | PJK | SL | Review litigation tracker chart, emails with J Dulberg and P Jeffries re same | | | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/26/2023 | | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | SL | Correspond re: stay violation. | | | 0.10 | 895.00 | $89.50 |
| PJK Bill | 06/27/2023 | | SL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/27/2023 | PJK | SL | Review litigation tracker chart re stay notices | | | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/27/2023 | | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/27/2023 | BLW | SL | Correspond with co-counsel re: NY Dealer OSC W/E list. | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/27/2023 | | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/27/2023 | BLW | SL | Calls (2x) with Mr. Kadden re: NY Dealer continued OSC Hearing. | | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/27/2023 | | SL | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/27/2023 | BLW | SL | Review numerous detailed correspondences re: NY Dealer OSC. | | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/27/2023 | | SL | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/27/2023 | BLW | SL | Correspond re: potential Brothers/Loomis stay violation (.7) and call with Controler re: same (.2). | | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/27/2023 | | SL | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/27/2023 | BLW | SL | Calls and correspondences re: adjournment of NY OSC (.5) and review and comment on motion and proposed order re: same (.4). | | | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   185

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/28/2023 | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/28/2023 | BLW | SL | Correspond with co-counsel re: OSC | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/28/2023 | SL | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/28/2023 | BLW | SL | Correspond re: continued OSC Order and hearing thereon. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/29/2023 | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/29/2023 | BLW | SL | Correspond re; P66 debrand letter. | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/29/2023 | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/29/2023 | BLW | SL | Correspond and review demand re: pre-petition employment litigation. | | 0.30 | 895.00 | $268.50 |
| | | | | | 25.40 | | $23,484.00 |

## Tax Issues [B240]

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| RMS Bill | 06/01/2023 | TI | 1.90 | 1.90 | 1,095.00 | | 2,080.50 |
| 06/01/2023 | RMS | TI | Work on research project re tax | | 1.90 | 1095.00 | $2,080.50 |
| RMS Bill | 06/02/2023 | TI | 5.90 | 5.90 | 1,095.00 | | 6,460.50 |
| 06/02/2023 | RMS | TI | More work on research project re tax | | 5.90 | 1095.00 | $6,460.50 |
| RMS Bill | 06/04/2023 | TI | 0.40 | 0.40 | 1,095.00 | | 438.00 |
| 06/04/2023 | RMS | TI | Additional work on research project re tax | | 0.40 | 1095.00 | $438.00 |
| JWD Bill | 06/07/2023 | TI | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | TI | Review email from TX tax auth re update | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/09/2023 | TI | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | TI | Review current research and emails with R Saunders | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   186
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | re fuel tax memo | | | | | |
| RMS Bill | 06/09/2023 | TI | 1.60 | 1.60 | 1,095.00 | | 1,752.00 |
| 06/09/2023 | RMS   TI | Work on research project re tax | | | 1.60 | 1095.00 | $1,752.00 |
| RMS Bill | 06/10/2023 | TI | 0.30 | 0.30 | 1,095.00 | | 328.50 |
| 06/10/2023 | RMS   TI | More work on research project re tax | | | 0.30 | 1095.00 | $328.50 |
| RMS Bill | 06/11/2023 | TI | 5.30 | 5.30 | 1,095.00 | | 5,803.50 |
| 06/11/2023 | RMS   TI | Additional work on research project re tax | | | 5.30 | 1095.00 | $5,803.50 |
| LAF Bill | 06/12/2023 | TI | 1.30 | 1.30 | 595.00 | | 773.50 |
| 06/12/2023 | LAF   TI | Citecheck & edit RMS memo on fuel tax liability. | | | 1.30 | 595.00 | $773.50 |
| JNP Bill | 06/12/2023 | TI | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/12/2023 | JNP   TI | Review memo regarding taxes and conference with Jeffrey W. Dulberg regarding same. | | | 0.30 | 1595.00 | $478.50 |
| JWD Bill | 06/12/2023 | TI | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD   TI | Review memo re fuel taxes and liability issues | | | 0.30 | 1295.00 | $388.50 |
| RMS Bill | 06/12/2023 | TI | 0.50 | 0.50 | 1,095.00 | | 547.50 |
| 06/12/2023 | RMS   TI | Further work on research project re tax | | | 0.50 | 1095.00 | $547.50 |
| JNP Bill | 06/20/2023 | TI | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP   TI | Emails regarding tax memo. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/20/2023 | TI | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/20/2023 | JWD   TI | Emails with team re fuel tax memo and liability issues | | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    187
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| LAF Bill | 06/21/2023 | | TI | 2.50 | 2.50 | 595.00 | | 1,487.50 |
| 06/21/2023 | LAF | TI | Citecheck & edit GA fuel tax liability memo. | | 2.50 | 595.00 | $1,487.50 |
| RMS Bill | 06/25/2023 | | TI | 0.20 | 0.20 | 1,095.00 | | 219.00 |
| 06/25/2023 | RMS | TI | Work on research project re tax | | 0.20 | 1095.00 | $219.00 |
| JNP Bill | 06/26/2023 | | TI | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | TI | Conference with Jeffrey W. Dulberg regarding motor fuel tax issues. | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/26/2023 | | TI | 1.80 | 1.80 | 1,295.00 | | 2,331.00 |
| 06/26/2023 | JWD | TI | Emails with team re fuel tax memo (.1); Review and revise same (1.7) | | 1.80 | 1295.00 | $2,331.00 |
| JWD Bill | 06/26/2023 | | TI | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/26/2023 | JWD | TI | Research issues re unpaid fuel taxes | | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/27/2023 | | TI | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/27/2023 | JWD | TI | Additional work on fuel tax research | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/27/2023 | | TI | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/27/2023 | JWD | TI | Work with R Saunders re fuel tax research for various states and review issues re same | | 0.70 | 1295.00 | $906.50 |
| RMS Bill | 06/27/2023 | | TI | 3.90 | 3.90 | 1,095.00 | | 4,270.50 |
| 06/27/2023 | RMS | TI | More work on research project re tax | | 3.90 | 1095.00 | $4,270.50 |
| JNP Bill | 06/28/2023 | | TI | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/28/2023 | JNP | TI | Review tax memo and emails with Jeffrey W. Dulberg regarding same. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/28/2023 | | TI | 0.20 | 0.20 | 1,595.00 | | 319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:  188
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | JNP | TI | Review tax memo and email questions. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/28/2023 | | TI | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/28/2023 | JNP | TI | Review of latest version of financing waiver and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/29/2023 | | TI | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/29/2023 | JNP | TI | Conference with Jeffrey W. Dulberg and FTI regarding tax issues. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/29/2023 | | TI | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/29/2023 | JNP | TI | Emails regarding Mississippi tax issues. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | TI | 0.60 | 0.60 | 1,295.00 | 777.00 |
| 06/29/2023 | JWD | TI | Call with FTI re fuel taxes and review issues for same (.4); review new research re same and emails with R Saunders re same (.2) | 0.60 | 1295.00 | $777.00 |
| RMS Bill | 06/29/2023 | | TI | 1.70 | 1.70 | 1,095.00 | 1,861.50 |
| 06/29/2023 | RMS | TI | Additional work on research project re tax | 1.70 | 1095.00 | $1,861.50 |
| JWD Bill | 06/30/2023 | | TI | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/30/2023 | JWD | TI | Work on fuel tax research | 0.70 | 1295.00 | $906.50 |
| | | | | **33.10** | | **$36,344.50** |

**TOTAL SERVICES FOR THIS MATTER:**        **$1,054,313.50**

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    189

Prebill#303335

July 18, 2023

## **Expenses**

| BM Bill | 05/03/2023 | | $33.21 | |
|---|---|---|---|---|
| 05/03/2023 | BM | Business Meal [E111] DoorDash, Pure, Working Meal, SWG | | 33.21 |
| CC Bill | 05/04/2023 | | $9.74 | |
| 05/04/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 9.74 |
| OS Bill | 05/08/2023 | | $119.88 | |
| 05/08/2023 | OS | Dropbox, SWG | | 119.88 |
| BM Bill | 05/09/2023 | | $25.50 | |
| 05/09/2023 | BM | Business Meal [E111] El Chigon, Working Meal, SWG | | 25.50 |
| CC Bill | 05/09/2023 | | $1.30 | |
| 05/09/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | | 1.30 |
| CC Bill | 05/09/2023 | | $5.50 | |
| 05/09/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 5.50 |
| CC Bill | 05/11/2023 | | $4.35 | |
| 05/11/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 4.35 |
| CC Bill | 05/11/2023 | | $7.60 | |
| 05/11/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 7.60 |
| CC Bill | 05/12/2023 | | $8.64 | |
| 05/12/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 8.64 |
| CC Bill | 05/12/2023 | | $6.77 | |
| 05/12/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 6.77 |
| BM Bill | 05/16/2023 | | $36.58 | |
| 05/16/2023 | BM | Business Meal [E111] Doordash, Little Caesar's Pizza, Working Meal, SWG | | 36.58 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    190

Prebill#303335

July 18, 2023

| CC Bill | 05/16/2023 | | $1.51 | |
|---------|------------|----|-------|----|
| 05/16/2023 | CC | Conference Call [E105] AT&T Conference Call, SJK | | 1.51 |
| CC Bill | 05/16/2023 | | $0.39 | |
| 05/16/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 0.39 |
| CC Bill | 05/17/2023 | | $1.87 | |
| 05/17/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 1.87 |
| TR Bill | 05/17/2023 | | $58.80 | |
| 05/17/2023 | TR | Transcript [E116] Ben Hyatt, Inv. #1189625, JWD | | 58.80 |
| CC Bill | 05/20/2023 | | $2.51 | |
| 05/20/2023 | CC | Conference Call [E105] AT&T Conference Call, HCK | | 2.51 |
| CC Bill | 05/22/2023 | | $1.74 | |
| 05/22/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 1.74 |
| BM Bill | 05/23/2023 | | $38.21 | |
| 05/23/2023 | BM | Business Meal [E111] Doordash, Primo Hoagies, Working Meal, SWG | | 38.21 |
| CC Bill | 05/23/2023 | | $2.66 | |
| 05/23/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 2.66 |
| CC Bill | 05/23/2023 | | $3.63 | |
| 05/23/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 3.63 |
| CC Bill | 05/24/2023 | | $0.86 | |
| 05/24/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 0.86 |
| CC Bill | 05/25/2023 | | $5.01 | |
| 05/25/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 5.01 |
| CC Bill | 05/26/2023 | | $9.11 | |
| 05/26/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 9.11 |
| CC | 05/30/2023 | | $1.60 | |

Pachulski Stang Ziehl & Jones LLP

Page: 191

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | |
|---|---|---|---|---|
| Bill | | | | |
| 05/30/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 1.60 |
| BM Bill | 06/01/2023 | | $36.58 | |
| 06/01/2023 | BM | Business Meal [E111] DoorDash, Little Caesar's Pizza, SWG | | 36.58 |
| LN Bill | 06/01/2023 | | $87.20 | |
| 06/01/2023 | LN | 58614.00002 Lexis Charges for 06-01-23 | | 87.20 |
| LN Bill | 06/01/2023 | | $5.84 | |
| 06/01/2023 | LN | 58614.00002 Lexis Charges for 06-01-23 | | 5.84 |
| LN Bill | 06/02/2023 | | $65.40 | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | | 65.40 |
| LN Bill | 06/02/2023 | | $11.01 | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | | 11.01 |
| LN Bill | 06/02/2023 | | $5.84 | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | | 5.84 |
| RE2 Bill | 06/02/2023 | | $7.70 | |
| 06/02/2023 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | | 7.70 |
| RE2 Bill | 06/02/2023 | | $8.60 | |
| 06/02/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | | 8.60 |
| RE2 Bill | 06/02/2023 | | $0.60 | |
| 06/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| OS Bill | 06/04/2023 | | $1,300.00 | |
| 06/04/2023 | OS | Land Title Company of Alabama, Inv.#6203T-23, PJ | | 1,300.00 |
| LN Bill | 06/06/2023 | | $10.90 | |
| 06/06/2023 | LN | 58614.00002 Lexis Charges for 06-06-23 | | 10.90 |
| BB Bill | 06/08/2023 | | $10.00 | |
| 06/08/2023 | BB | 58624.00002 Bloomberg Charges through 06-08-23 | | 10.00 |

Pachulski Stang Ziehl & Jones LLP             Page:   192
Mountain Express Oil Co.                           Prebill#303335
58614    -00002                                July 18, 2023

| | | | | |
|---|---|---|---|---|
| RE2 Bill | 06/08/2023 | | $8.60 | |
| 06/08/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | | 8.60 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| OS Bill | 06/09/2023 | | $1,250.00 | |
| 06/09/2023 | OS | Proland Title, Inv.#33768, PJ | | 1,250.00 |
| RE2 Bill | 06/09/2023 | | $0.30 | |
| 06/09/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | | 0.30 |
| TE Bill | 06/09/2023 | | $15.00 | |
| 06/09/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, GVD | | 15.00 |
| LN Bill | 06/11/2023 | | $43.61 | |
| 06/11/2023 | LN | 58614.00002 Lexis Charges for 06-11-23 | | 43.61 |
| LN Bill | 06/12/2023 | | $0.21 | |
| 06/12/2023 | LN | 58614.00002 Lexis Charges for 06-12-23 | | 0.21 |
| LN Bill | 06/12/2023 | | $51.80 | |
| 06/12/2023 | LN | 58614.00002 Lexis Charges for 06-12-23 | | 51.80 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   193

Prebill#303335

July 18, 2023

| RE2 Bill | 06/12/2023 | | $1.70 | |
|---|---|---|---|---|
| 06/12/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| OS Bill | 06/13/2023 | | $2,800.00 | |
| 06/13/2023 | OS | Chicago Title Insurance Company, P. Jeffries | | 2,800.00 |
| OS Bill | 06/14/2023 | | $2,936.50 | |
| 06/14/2023 | OS | Chicago Title Insurance Company, Inv.#231201 GA-1, P. Jeffries | | 2,936.50 |
| RE2 Bill | 06/14/2023 | | $0.40 | |
| 06/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| RE2 Bill | 06/14/2023 | | $6.60 | |
| 06/14/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | | 6.60 |
| LN Bill | 06/15/2023 | | $120.81 | |
| 06/15/2023 | LN | 58614.00002 Lexis Charges for 06-15-23 | | 120.81 |
| RE2 Bill | 06/15/2023 | | $1.00 | |
| 06/15/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| LN Bill | 06/16/2023 | | $51.70 | |
| 06/16/2023 | LN | 58614.00002 Lexis Charges for 06-16-23 | | 51.70 |
| LN Bill | 06/16/2023 | | $12.41 | |
| 06/16/2023 | LN | 58614.00002 Lexis Charges for 06-16-23 | | 12.41 |
| RE2 Bill | 06/16/2023 | | $1.10 | |
| 06/16/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | | 1.10 |
| RE2 Bill | 06/16/2023 | | $1.00 | |
| 06/16/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| TE Bill | 06/16/2023 | | $10.00 | |
| 06/16/2023 | TE | Travel Expense [E110] Delta Inflight WiFi, GVD | | 10.00 |
| TE | 06/18/2023 | | $6.00 | |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   194

Prebill#303335

July 18, 2023

| | | | | |
|---|---|---|---|---|
| Bill | | | | |
| 06/18/2023 | TE | Travel Expense [E110] Delta Inflight WiFi, GVD | | 6.00 |
| RE2 | 06/19/2023 | | $1.20 | |
| Bill | | | | |
| 06/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |
| RE2 | 06/19/2023 | | $0.70 | |
| Bill | | | | |
| 06/19/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| TR | 06/20/2023 | | $108.90 | |
| Bill | | | | |
| 06/20/2023 | TR | Transcript [E116] Veritext, Inv. 6663313, BLW | | 108.90 |
| LN | 06/21/2023 | | $72.51 | |
| Bill | | | | |
| 06/21/2023 | LN | 58614.00002 Lexis Charges for 06-21-23 | | 72.51 |
| RE2 | 06/21/2023 | | $1.40 | |
| Bill | | | | |
| 06/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| LN | 06/22/2023 | | $12.93 | |
| Bill | | | | |
| 06/22/2023 | LN | 58614.00002 Lexis Charges for 06-22-23 | | 12.93 |
| BB | 06/23/2023 | | $10.20 | |
| Bill | | | | |
| 06/23/2023 | BB | 58614.00002 Bloomberg Charges through 06-23-23 | | 10.20 |
| RE2 | 06/23/2023 | | $7.90 | |
| Bill | | | | |
| 06/23/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | | 7.90 |
| RE2 | 06/23/2023 | | $8.10 | |
| Bill | | | | |
| 06/23/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | | 8.10 |
| RE2 | 06/23/2023 | | $7.90 | |
| Bill | | | | |
| 06/23/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | | 7.90 |
| RE2 | 06/23/2023 | | $8.10 | |
| Bill | | | | |
| 06/23/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | | 8.10 |
| LN | 06/27/2023 | | $239.78 | |
| Bill | | | | |
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 239.78 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   195
Prebill#303335
July 18, 2023

| | | | | |
|---|---|---|---|---|
| LN<br>Bill | 06/27/2023 | | $11.01 | |
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 11.01 |
| LN<br>Bill | 06/27/2023 | | $23.35 | |
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 23.35 |
| OS<br>Bill | 06/27/2023 | | $1,950.00 | |
| 06/27/2023 | OS | Land Tile Company of Alabama, Inv.LWB/ORIGINAL, PEC | | 1,950.00 |
| RE2<br>Bill | 06/27/2023 | | $4.30 | |
| 06/27/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | | 4.30 |
| RE2<br>Bill | 06/28/2023 | | $1.20 | |
| 06/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |
| RE2<br>Bill | 06/28/2023 | | $0.40 | |
| 06/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| LN<br>Bill | 06/29/2023 | | $152.59 | |
| 06/29/2023 | LN | 58614.00002 Lexis Charges for 06-29-23 | | 152.59 |
| LN<br>Bill | 06/29/2023 | | $11.01 | |
| 06/29/2023 | LN | 58614.00002 Lexis Charges for 06-29-23 | | 11.01 |
| RE2<br>Bill | 06/29/2023 | | $1.70 | |
| 06/29/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2<br>Bill | 06/30/2023 | | $9.10 | |
| 06/30/2023 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | | 9.10 |
| PAC | 06/30/2023 | | $148.50 | |
| 06/30/2023 | PAC | Pacer - Court Research | | 148.50 |

**Total Expenses for this Matter**                    **$12,098.16**

Pachulski Stang Ziehl & Jones LLP

Page:   196

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**   **06/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,054,313.50** |
| **Total Expenses** | **12,098.16** |
| **Total Due on Current Invoice** | **$1,066,411.66** |

**Outstanding Balance from prior invoices as of**   **07/18/2023**   **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |
| 132520 | 04/30/2023 | $1,439,375.00 | $3,354.81 | $287,875.00 |
| 132581 | 05/31/2023 | $1,141,979.00 | $2,601.26 | $228,395.80 |

**Total Amount Due on Current and Prior Invoices:**   **$1,748,926.46**