**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**COVER SHEET TO FIRST INTERIM APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM MARCH 18, 2023 THROUGH JUNE 30, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Role in Case:** | Counsel to the Debtors | |
| **Docket No. of Employment Order(s):** | Docket No. 406, effective March 18, 2023 | |
| **Interim Application ( X )    No. 1**<br>**Final Application    (    )** | This is the first interim fee application. | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | March 18, 2023 | June 30, 2023 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y  ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y  ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y  ) Y/N** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y   ) Y/N** | | |

---

[1]   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** | |
| Total professional fees requested in this Application: | $4,209,958.50 |
| Total professional hours covered by this Application: | 3,458.80 |
| Average hourly rate for professionals: | $1,217.17 |
| Total paraprofessional fees requested in this Application: | $256,929.00 |
| Total paraprofessional hours covered by this Application: | 476.20 |
| Average hourly rate for paraprofessionals: | $539.54 |
| Total fees requested in this Application: | $4,466,887.50 |
| Total expense reimbursements requested in this Application: | $23,248.75 |
| Total fees and expenses requested in this Application: | $4,490,136.25 |
| Total fees and expenses awarded in all prior Applications: | $0.00 |

**Plan Status:** The Debtors filed a motion to extend their exclusive periods to file and solicit a plan on July 12, 2023 [Docket No. 980]. The Debtors will have a better sense of the timing for the filing of any plan following completion of the pending sale process with respect to substantially all of the Debtors' assets.

**Primary Benefits:** During the Application Period (defined below), the professionals of Pachulski Stang Ziehl & Jones LLP ("PSZJ") worked to stabilize the Debtors' operations during the initial stages of these Chapter 11 Cases, including obtaining approval of various "first" and "second" day relief as well as approval of the Debtors' debtor in possession financing on a final basis. Additionally, the professionals of PSZJ worked with the Official Committee of Unsecured Creditors (the "Committee") with respect to the relief requested during the Application Period, as well as other diligence requested by the Committee. During the Application Period, the professionals of PSZJ also (i) advised the Debtors regarding their ongoing sale and marketing process for the sale of substantially all of their assets and obtained approval of bid procedures with respect thereto, (ii) addressed numerous violations of the automatic stay and various vendor, utility provider, and taxing related issues, and (iii) assisted the Debtors with the preparation of the schedules and statements.

[*Remainder of Page Intentionally Left Blank*]

Dated:  July 25, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM MARCH 18, 2023 THROUGH JUNE 30, 2023**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the above-captioned debtors and debtors in possession (the "Debtors"), hereby files its first interim application (this "Application") for the allowance of compensation for services rendered and necessary expenses for the period from March 18, 2023 through June 30, 2023 (the "Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and*

---

[1]   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

*Reimbursement of Expenses for Professionals* [Docket No. 408] (the "<u>Compensation Order</u>").  For the Application Period, PSZJ seeks interim allowance of $4,466,887.50 as fees for services rendered and $23,248.75 as reimbursement of expenses.

<b><u>Itemization of Services Rendered and Disbursements Incurred</u></b>

1.      In support of this Application, attached are the following exhibits:

- **Exhibit A** is the First Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors for the Period from March 18, 2023 through March 31, 2023 [Docket No. 410].

- **Exhibit B** is the Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors for the Period from April 1, 2023 through April 30, 2023 [Docket No. 491].

- **Exhibit C** is the Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors for the Period from May 1, 2023 through May 31, 2023 [Docket No. 530].

- **Exhibit D** is the Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2023 through June 30, 2023 [Docket No. 1054].

2.      Although every effort has been made to include all fees and expenses incurred during the Application Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Application Period.  PSZJ reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Procedure, the Local Rules, and the Interim Compensation Order.

**WHEREFORE**, PSZJ respectfully requests that the Court: (a) approve interim allowance for the period from March 18, 2023, through and including June 30, 2023 in the amount of **$4,490,136.25**, consisting of fees for professional services rendered to the Debtors in the amount of **$4,466,887.50** and out-of-pocket expenses incurred in connection with the rendering of such

services in the amount of **$23,248.75**; and, (b) grant such other or further relief as may be just and proper under the circumstances.

Dated: July 25, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

## CERTIFICATE OF SERVICE

I certify that on July 25, 2023, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Michael D. Warner*

Michael D. Warner

3

DOCS_LA:350166.1 58614/002

**<u>EXHIBIT A</u>**

**First Monthly Fee Statement**

**(March 18, 2023 – March 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM MARCH 18, 2023 THROUGH MARCH 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 408] ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submit this monthly statement of services rendered and expenses incurred in this case for the period from March 18, 2023 through March 31, 2023 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1      A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 57.90 | $92,350.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 102.10 | $158,255.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 23.90 | $35,730.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 49.20 | $71,094.00 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 2.70 | $3,766.50 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 24.50 | $31,727.50 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 109.30 | $141,543.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 8.60 | $10,750.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 5.00 | $5,875.00 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 9.70 | $11,397.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 29.50 | $27,287.50 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 109.80 | $98,271.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 102.10 | $91,379.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 6.70 | $3,986.50 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 27.10 | $14,769.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 57.50 | $31,337.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | 4.30 | $1,698.50 |
| **Total:** | | | | **729.90** | **$831,220.00** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.   Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Disposition | 57.00 | $ 70,528.00 |
| Bankruptcy Litigation | 170.30 | $174,549.00 |
| Case Administration | 89.70 | $ 90,332.50 |
| Corporate Governance / Board Matters | 15.50 | $ 17,667.50 |
| Claims Administration / Objections | 1.80 | $ 1,311.00 |
| Employee Benefits / Pension | 1.10 | $ 1,234.50 |
| Executory Contracts | 44.20 | $ 52,559.00 |
| Financial Filings | 5.70 | $ 6,227.50 |
| Financing | 203.70 | $278,235.50 |
| General Creditors' Committee | 1.70 | $ 2,011.50 |
| Insurance Coverage | 8.70 | $ 11,536.50 |
| Litigation | 6.00 | $ 3,420.00 |
| Operations | 48.90 | $ 53,164.50 |
| Retention of Professionals | 18.90 | $ 15,801.50 |
| Stay Litigation | 56.70 | $ 52,641.50 |
| **Total** | **729.90** | **$831,220.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.   Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $ 272.60 |
| Working Meals | $ 136.36 |
| Conference Call | $ 27.74 |
| Federal Express | $ 917.12 |
| Filing Fee | $2,010.00 |
| Lexis/Nexis – Legal Research | $ 202.15 |
| Outside Services | $ 525.00 |
| Pacer – Court Research | $ 115.50 |
| Postage | $ 57.50 |
| Reproduction / Scan Copy | $ 65.50 |
| Travel Expense | $ 12.00 |
| Transcript | $ 853.05 |
| **Total** | **$5,194.52** |

3.　　Accordingly, the amount of compensation and expenses payable for this Statement Period is **$670,170.52** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $831,220.00 |
| Twenty Percent (20%) Holdback | ($166,244.00) |
| Fees Minus Holdback | $664,976.00 |
| Costs (100%) | $5,194.52 |
| **TOTAL** | **$670,170.52** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$664,976.00** (80% of $831,220.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$5,194.52** incurred on behalf of the Committee by PSZJ.

Dated: May 15, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

March 31, 2023
Invoice    132382
Client     58614
Matter     00002
**JNP**

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2023

| | |
|---|---:|
| FEES | $831,220.00 |
| EXPENSES | $5,194.52 |
| **TOTAL CURRENT CHARGES** | **$836,414.52** |
| | |
| **TOTAL BALANCE DUE** | **$836,414.52** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    2
Invoice 132382
March 31, 2023

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 109.80 | $98,271.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 29.50 | $27,287.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 4.30 | $1,698.50 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 8.60 | $10,750.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 102.10 | $158,255.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 2.70 | $3,766.50 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 5.00 | $5,875.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 57.90 | $92,350.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 109.30 | $141,543.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 27.10 | $14,769.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 6.70 | $3,986.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 49.20 | $71,094.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 23.90 | $35,730.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 24.50 | $31,727.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 57.50 | $31,337.50 |
| SWG | Golden, Steven W. | Partner | 895.00 | 102.10 | $91,379.50 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 9.70 | $11,397.50 |
| | | | | 729.90 | $831,220.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

## <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AD | Asset Disposition [B130] | 57.00 | $70,528.00 |
| BL | Bankruptcy Litigation [L430] | 170.30 | $174,549.00 |
| CA | Case Administration [B110] | 89.70 | $90,332.50 |
| CG | Corporate Governance/Board Mtr | 15.50 | $17,667.50 |
| CO | Claims Admin/Objections[B310] | 1.80 | $1,311.00 |
| EB | Employee Benefit/Pension-B220 | 1.10 | $1,234.50 |
| EC | Executory Contracts [B185] | 44.20 | $52,559.00 |
| FF | Financial Filings [B110] | 5.70 | $6,227.50 |
| FN | Financing [B230] | 203.70 | $278,235.50 |
| GC | General Creditors Comm. [B150] | 1.70 | $2,011.50 |
| IC | Insurance Coverage | 8.70 | $11,536.50 |
| LN | Litigation (Non-Bankruptcy) | 6.00 | $3,420.00 |
| OP | Operations [B210] | 48.90 | $53,164.50 |
| RP | Retention of Prof. [B160] | 18.90 | $15,801.50 |
| SL | Stay Litigation [B140] | 56.70 | $52,641.50 |
| | | 729.90 | $831,220.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    4
Invoice 132382
March 31, 2023

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Bloomberg | $272.60 |
| Working Meals [E111] | $136.36 |
| Conference Call [E105] | $27.74 |
| Federal Express [E108] | $917.12 |
| Filing Fee [E112] | $2,010.00 |
| Lexis/Nexis- Legal Research [E | $202.15 |
| Outside Services | $525.00 |
| Pacer - Court Research | $115.50 |
| Postage [E108] | $57.50 |
| Reproduction/ Scan Copy | $65.50 |
| Travel Expense [E110] | $12.00 |
| Transcript [E116] | $853.05 |
| | $5,194.52 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:     5

Invoice 132382

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/20/2023 | MDW | AD | Calls and emails from various interested parties re interest in possible acquisition. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | JNP | AD | Emails and calls regarding sale process timeline. | 0.40 | 1595.00 | $638.00 |
| 03/22/2023 | JNP | AD | Review email regarding sale of owned sites and email with Ben L. Wallen regarding same. | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | JNP | AD | Consider issues regarding transfer of Debtor stock and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | MDW | AD | Internal call with J. Pomerantz re sale structure issues. | 0.40 | 1495.00 | $598.00 |
| 03/24/2023 | JNP | AD | Conference with G. Richards regarding sale protocols and financing issues. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | AD | Conference with C. Barbarosh regarding sale protocols and related. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | PJJ | AD | Research SDTX de minimis asset sale procedures motions. | 0.50 | 545.00 | $272.50 |
| 03/24/2023 | PJJ | AD | Draft dealer conversion procedures motion. | 3.00 | 545.00 | $1,635.00 |
| 03/24/2023 | JWD | AD | Review email from new possible bidder and NDA needed | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | AD | Review RJ teaser language | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | AD | Review NDA and comment to RJ re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | AD | Comment upon two further NDA's and emails with RJ re same | 0.50 | 1295.00 | $647.50 |
| 03/24/2023 | JWD | AD | Review issues re dealer conversion motions | 0.30 | 1295.00 | $388.50 |
| 03/24/2023 | SWG | AD | Call re: ordinary course M&A transactions | 0.90 | 895.00 | $805.50 |
| 03/24/2023 | SWG | AD | Call with C. Mackle re: legal research | 0.20 | 895.00 | $179.00 |
| 03/25/2023 | JWD | AD | Emails re status of NDA with DIP/Sale Party | 0.20 | 1295.00 | $259.00 |
| 03/26/2023 | JNP | AD | Review proposed buyer outreach letter. | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | JWD | AD | Review and respond to emails re issue with bidder NDA | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JNP | AD | Conference with interested party regarding terms of NDA. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614  -00002

Page:     6
Invoice 132382
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | JNP | AD | Conference with G. Richards regarding call with interested party regarding terms of NDA. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JNP | AD | Conference with P. Singerman regarding asset sale process and related issues. | 0.40 | 1595.00 | $638.00 |
| 03/27/2023 | JNP | AD | Review emails regarding NDA comments. | 0.20 | 1595.00 | $319.00 |
| 03/27/2023 | JWD | AD | Work on new NDA revisions | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | AD | Work on comments to new NDA and emails with RJ team re same | 0.60 | 1295.00 | $777.00 |
| 03/27/2023 | JWD | AD | Call with NDA party | 0.70 | 1295.00 | $906.50 |
| 03/27/2023 | JWD | AD | Work on NDA and call with J Wainwright re same | 1.00 | 1295.00 | $1,295.00 |
| 03/27/2023 | SWG | AD | Draft and edit Dealer Conversion Transaction Procedures Motion | 1.20 | 895.00 | $1,074.00 |
| 03/27/2023 | SWG | AD | Call with G. Demo re: real estate and related issues with respect to sale process. | 0.60 | 895.00 | $537.00 |
| 03/27/2023 | BLW | AD | Call with Debtors and Professionals re: strategic transaction. | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | HCK | AD | Memos to / from J. Dulberg and confer with M. Litvak re template APA and outline key issues. | 0.20 | 1550.00 | $310.00 |
| 03/28/2023 | HCK | AD | Prepare template APA for use by Raymond James and draft, revise and edit form. | 2.70 | 1550.00 | $4,185.00 |
| 03/28/2023 | HCK | AD | Further draft / revise template APA for MEX sale transfers. | 1.80 | 1550.00 | $2,790.00 |
| 03/28/2023 | JNP | AD | Conference with Steven W. Golden regarding procedures motion for pending conversions. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | AD | Conference with bidder, Raymond James and Jeffrey W. Dulberg regarding NDA. | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | JWD | AD | Review new NDA, emails regarding others | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | AD | Review and Revise NDA's | 1.30 | 1295.00 | $1,683.50 |
| 03/28/2023 | JWD | AD | Prep for call with NDA party | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | AD | Attend call with NDA party re revisions (.2); work on changes re same (.2); | 0.40 | 1295.00 | $518.00 |
| 03/28/2023 | JWD | AD | Work on NDA review and new call needed | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | MBL | AD | Confer with H. Kevane re form APA (0.2); review forms (0.4). | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | SWG | AD | Update and send Dealer Conversion Procedures Motion to client and professional teams | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | CHM | AD | Telephone conference with S. Golden re dealer conversion transaction motion. | 0.30 | 925.00 | $277.50 |
| 03/29/2023 | HCK | AD | Continue to draft / revise form of stalking horse APA for G. Richards et al. | 1.30 | 1550.00 | $2,015.00 |
| 03/29/2023 | JNP | AD | Review emails regarding NDA process with bidders. | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | JNP | AD | Conference with Steven W. Golden regarding Pilot stipulation. | 0.40 | 1595.00 | $638.00 |
| 03/29/2023 | JWD | AD | Call with RJ team re NDA | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | JWD | AD | Review revisions to various new and revised NDA versions for multiple bidders | 1.30 | 1295.00 | $1,683.50 |
| 03/29/2023 | JWD | AD | Work on four new NDA responses and work with RJ re completion of others | 1.80 | 1295.00 | $2,331.00 |
| 03/29/2023 | JWD | AD | Review Bhandari issues and emails re same | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | JWD | AD | Review new NDA and emails with RJ team | 0.40 | 1295.00 | $518.00 |
| 03/29/2023 | SWG | AD | Call with potential dealer transaction counterparty. | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | SWG | AD | Call with C. Mackle et al re: emergency dealer motion | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | SWG | AD | Call with J. Pomerantz re: stipulation with Pilot | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | SWG | AD | Review and organize documents for sale process data room | 2.70 | 895.00 | $2,416.50 |
| 03/29/2023 | BLW | AD | Call with PSZJ re: dealer conversions. | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | HCK | AD | Continue to draft / revise template for stalking horse APA. | 1.90 | 1550.00 | $2,945.00 |
| 03/30/2023 | HCK | AD | Memos to / from J. Dulberg re changes to shell NDA and review markups. | 0.40 | 1550.00 | $620.00 |
| 03/30/2023 | JNP | AD | Conference with Steven W. Golden regarding Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | AD | Conference with P. Singerman regarding sale process and other issues. | 0.50 | 1595.00 | $797.50 |
| 03/30/2023 | JWD | AD | Review three new NDA's and draft notes re same | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     8

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.8); emails with team re same (.2) | | | |
| 03/30/2023 | JWD | AD | Call with NDA party and RJ team | 0.80 | 1295.00 | $1,036.00 |
| 03/30/2023 | JWD | AD | Work on changes and updates to various NDA's | 2.50 | 1295.00 | $3,237.50 |
| 03/30/2023 | JWD | AD | Call with counsel to bidder re NDA issues | 0.30 | 1295.00 | $388.50 |
| 03/30/2023 | JWD | AD | Review dealer conversion proc motion | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | AD | Work on revisions to NDA re strategic party issues | 1.30 | 1295.00 | $1,683.50 |
| 03/30/2023 | SWG | AD | Call with FTI and client re: Cameron transaction | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | SWG | AD | Call with Pilot re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | CHM | AD | Store transitions call. | 0.30 | 925.00 | $277.50 |
| 03/31/2023 | CHM | AD | Begin drafting emergency conversion transaction motions. | 4.30 | 925.00 | $3,977.50 |
| 03/31/2023 | HCK | AD | Continue to draft, revise and edit template APA for stalking horse. | 3.60 | 1550.00 | $5,580.00 |
| 03/31/2023 | HCK | AD | Confer with M.Litvak re certain terms and conditions to form of APA. | 0.20 | 1550.00 | $310.00 |
| 03/31/2023 | HCK | AD | Memos to / from M. Litvak re template for stalking horse APA. | 0.30 | 1550.00 | $465.00 |
| 03/31/2023 | HCK | AD | Further proof / revise draft of stalking horse APA and discuss with M. Litvak. | 1.80 | 1550.00 | $2,790.00 |
| 03/31/2023 | JNP | AD | Conference with Steven W. Golden regarding motion  to establish procedures for sales to dealers and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | JNP | AD | Review and revise motion to establish procedures and emails with Steven W. Golden regarding same. | 0.50 | 1595.00 | $797.50 |
| 03/31/2023 | JNP | AD | Emails with J. Elrod regarding dealer sale motion. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | AD | Conference with Steven W. Golden regarding evaluation of assets. | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | JWD | AD | Review new NDA and emails with RJ regarding same | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | AD | Prep for call with NDA party. | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | AD | Review updated NDA draft end call with NDA party | 0.50 | 1295.00 | $647.50 |
| 03/31/2023 | MBL | AD | Review H. Kevane analysis re equity transfers. | 0.40 | 1445.00 | $578.00 |
| 03/31/2023 | SWG | AD | Call with J. Pomerantz re: dealer conversion | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:    9
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures motion (.2); draft and send email to J. Elrod re: same (.2) | | | |
| 03/31/2023 | SWG | AD | Calls with FTI and PSZJ teams re: dealer transactions and related motions | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | SWG | AD | Edit Dealer Transaction Procedures Motion. | 0.70 | 895.00 | $626.50 |
| 03/31/2023 | BLW | AD | Correspond with Court clerk re: hearing on dealer conversion motion. | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | KLL | AD | Review and revise dealer conversion procedures motion. | 0.40 | 545.00 | $218.00 |
| | | | | 57.00 | | $70,528.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2023 | CHM | BL | Continue review of first day motions and edits to same. | 8.30 | 925.00 | $7,677.50 |
| 03/18/2023 | HCK | BL | Further review numerous accumulated memos re case commencement, FD drafts and other case launch matters. | 0.60 | 1550.00 | $930.00 |
| 03/18/2023 | JNP | BL | Conference with Michael D. Warner regarding first day declaration. | 0.20 | 1595.00 | $319.00 |
| 03/18/2023 | MSP | BL | Work on first day declaration; email exchanges with J. Davis, M. Kuan, M. Walden, A. Castillo, D. Martin, G. Richards, J. Pomerantz, M. Warner, J. Dulberg, S. Golden, B. Wallen, et al. regarding same. | 11.70 | 1295.00 | $15,151.50 |
| 03/18/2023 | MSP | BL | Finalize draft of first day declaration; email exchange with J. Pomerantz, J. Dulberg, S. Golden regarding same. | 1.80 | 1295.00 | $2,331.00 |
| 03/18/2023 | JWD | BL | Work on various first day filings | 2.50 | 1295.00 | $3,237.50 |
| 03/18/2023 | MDW | BL | Continue to review/revise draft 1st Day Declaration and strategy discussions re same. | 3.30 | 1495.00 | $4,933.50 |
| 03/18/2023 | MDW | BL | Strategy discussions internally re 1st day hearing issues. | 1.10 | 1495.00 | $1,644.50 |
| 03/18/2023 | BLW | BL | Assist with chapter 11 filing and addressing first day pleading issues including, finalization and filing of Joint administration motion, claims agent retention application, and complex case designation. | 8.80 | 895.00 | $7,876.00 |
| 03/19/2023 | CHM | BL | Edits to first day motion per United States Trustee comments and for conforming changes, proof same | 5.00 | 925.00 | $4,625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  - 00002

Page:    10

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and emails with PSZJ team re same. | | | |
| 03/19/2023 | HCK | BL | Review numerous edits to FD declaration and follow-up re revisions / inserts. | 0.40 | 1550.00 | $620.00 |
| 03/19/2023 | JJK | BL | Emails PSZJ and lender teams and FTI on cash management related matters. | 0.80 | 1175.00 | $940.00 |
| 03/19/2023 | JNP | BL | Review and revise first day Declaration. | 2.50 | 1595.00 | $3,987.50 |
| 03/19/2023 | JNP | BL | Conference with Malhar S. Pagay regarding first day Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | MSP | BL | Continue work on first day declaration; email exchanges with A. Castillo, J. Pomerantz, H. Kevane, J. Dulberg, S. Golden, B. Wallen, C. Mackle, M. Healy, et al. regarding same. | 8.50 | 1295.00 | $11,007.50 |
| 03/19/2023 | MSP | BL | Incorporate comments and finalize revised draft of first day declaration; email exchange with J. Pomerantz, J. Dulberg, S. Golden, et al. regarding same. | 2.50 | 1295.00 | $3,237.50 |
| 03/19/2023 | PJJ | BL | Update case captions on first days. | 1.30 | 545.00 | $708.50 |
| 03/19/2023 | PJJ | BL | Prepare redlines of 1st Days for circulation. | 1.50 | 545.00 | $817.50 |
| 03/19/2023 | PJJ | BL | Prepare 1st Days for filing. | 0.80 | 545.00 | $436.00 |
| 03/19/2023 | JWD | BL | Review draft of FDD and comments to same | 0.40 | 1295.00 | $518.00 |
| 03/19/2023 | JWD | BL | Work on first date prep | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | JWD | BL | Work on forbearance discussion re declaration | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | JWD | BL | Review UST comments and respond to same to team (.2); call with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 03/19/2023 | SWG | BL | Review and incorporate UST comments to first days (.3); draft and send follow up re: same (.3) | 0.60 | 895.00 | $537.00 |
| 03/19/2023 | SWG | BL | Work on first day hearing presentation | 1.30 | 895.00 | $1,163.50 |
| 03/19/2023 | SWG | BL | Review and comment on first day dec | 0.90 | 895.00 | $805.50 |
| 03/19/2023 | SWG | BL | Review and edit First Day Motions for filing. | 1.40 | 895.00 | $1,253.00 |
| 03/19/2023 | MDW | BL | Review current version and provide comments re 1st Day Declaration. | 0.80 | 1495.00 | $1,196.00 |
| 03/19/2023 | BLW | BL | Numerous calls re: first day hearing issues, logistics, and timing. | 0.50 | 895.00 | $447.50 |
| 03/19/2023 | BLW | BL | Multiple (3x) calls with Mr. Dulberg re: first day | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motions and status of same. | | | |
| 03/19/2023 | BLW | BL | Numerous correspondences with Mr. Pomerantz re: first day motions and status of UST and lender review of same. | 0.20 | 895.00 | $179.00 |
| 03/19/2023 | BLW | BL | Revise personal information motion. | 0.20 | 895.00 | $179.00 |
| 03/19/2023 | BLW | BL | Call with Mr. Golden re: cash collateral and first day issues. | 0.10 | 895.00 | $89.50 |
| 03/20/2023 | JJK | BL | Emails Wallen, Dulberg on cash management matters. | 0.30 | 1175.00 | $352.50 |
| 03/20/2023 | JNP | BL | Review first day Declaration; Conference with Steven W. Golden regarding same. | 1.00 | 1595.00 | $1,595.00 |
| 03/20/2023 | JWD | BL | First day pleading work and coordinate next steps | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | JWD | BL | Attend call with PSZJ team re various cash collateral, DIP and first day issues | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | BL | Read and revise first day dec | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | JWD | BL | First day pleading review | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | JWD | BL | Review and pleading oversight | 0.30 | 1295.00 | $388.50 |
| 03/20/2023 | JWD | BL | Call re first day dec with B Wallen | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | SWG | BL | Prepare for emergency hearing | 1.00 | 895.00 | $895.00 |
| 03/20/2023 | SWG | BL | Attend Emergency Cash Collateral Motion hearing | 0.80 | 895.00 | $716.00 |
| 03/20/2023 | SWG | BL | Review and edit first day declaration | 3.50 | 895.00 | $3,132.50 |
| 03/20/2023 | SWG | BL | Call with J. Pomerantz re: first day declaration | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | SWG | BL | Call with J. Dulberg and B. Wallen re: first day motions | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | SWG | BL | Review, edit, and finalize various first day motions in advance of filing. | 3.10 | 895.00 | $2,774.50 |
| 03/20/2023 | BLW | BL | Multiple calls (2x) with Mr. Golden re: first day/initial case issues and cash collateral. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | BL | Review UST Comments re: first day motions. | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | BLW | BL | Revise first day declaration. | 5.90 | 895.00 | $5,280.50 |
| 03/20/2023 | BLW | BL | Calls with Ms. Jeffries (.2) and Ms. LaBrada (.2) re: first day motion revisions, filing, and hearing issues. | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | BLW | BL | Revise Tax Motion. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | BLW | BL | Revise Dealer Reconciliation Motion. | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | BLW | BL | Revise Fuel Supplier Motion. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | BL | Revise lien claimants motion. | 0.60 | 895.00 | $537.00 |
| 03/21/2023 | HCK | BL | Review numerous memos re Healy FD declaration and revisions. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | BL | Memos to / from M. Litvak et al. re today's status conference preparation. | 0.20 | 1550.00 | $310.00 |
| 03/21/2023 | HCK | BL | All-hands call with FTI and PSZJ teams re today's hearing and financing. | 1.00 | 1550.00 | $1,550.00 |
| 03/21/2023 | HCK | BL | Review draft of J. Pomerantz presentation at today's status conference. | 0.10 | 1550.00 | $155.00 |
| 03/21/2023 | HCK | BL | Attend continued status conference before Judge Jones. | 0.30 | 1550.00 | $465.00 |
| 03/21/2023 | JNP | BL | Conference with Jeffrey W. Dulberg regarding Healy Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | BL | Conference with Michael D. Warner regarding Healy Declaration. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | BL | Conference with Jeffrey W. Dulberg, Steven W. Golden, G, Richards and M. Healy regarding Healy Declaration. | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | BL | Review first day power point and follow-up with Steven W. Golden regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | BL | Review power point presentation and prepare for first day opening presentation. | 2.00 | 1595.00 | $3,190.00 |
| 03/21/2023 | PJJ | BL | Conference call with K. LaBrada and Steven W. Golden regarding filing 1st days. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding Agenda, Notice & W&E list. | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | PJJ | BL | Coordinate 1st day hearing binders. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | PJJ | BL | Prepare W&E list (.4); agenda (1.0) and Notice of Hearing (1.0). | 2.40 | 545.00 | $1,308.00 |
| 03/21/2023 | PJJ | BL | Coordinate service of 1st days. | 0.40 | 545.00 | $218.00 |
| 03/21/2023 | JWD | BL | Numerous emails with team re first day issues, cash mgmt and schedules | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

Mountain Express Oil Co.

Invoice 132382

58614  -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | BL | Review issue for first day dec | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | BL | Work on first day prep | 1.40 | 1295.00 | $1,813.00 |
| 03/21/2023 | JWD | BL | Call with PSZJ team re first day dec | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | BL | Attend first day prep call | 0.50 | 1295.00 | $647.50 |
| 03/21/2023 | JWD | BL | Calls with team re first day prep | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | BL | Work on various aspects of first day prep including numerous calls with team and J Pomerantz | 1.50 | 1295.00 | $1,942.50 |
| 03/21/2023 | JWD | BL | Review first day slides | 0.40 | 1295.00 | $518.00 |
| 03/21/2023 | SWG | BL | Attend status conference re: DIP financing | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | BL | Draft and send email to FTI team re: first day motions | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | BL | Review and edit first day declaration | 2.50 | 895.00 | $2,237.50 |
| 03/21/2023 | SWG | BL | Call with UST re: first days | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | SWG | BL | Finalize First Day Motions for filing. | 1.80 | 895.00 | $1,611.00 |
| 03/21/2023 | SWG | BL | Call with team re: filing of first day motions | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | SWG | BL | Work on first day powerpoint presentation | 1.90 | 895.00 | $1,700.50 |
| 03/21/2023 | BLW | BL | Revise first day declaration. | 3.50 | 895.00 | $3,132.50 |
| 03/21/2023 | BLW | BL | Call with UST re: first day motions. | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | BLW | BL | Coordinate finalization and filing of first day motions. | 1.40 | 895.00 | $1,253.00 |
| 03/21/2023 | BLW | BL | Revise schedules extension motion. | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | BLW | BL | Call with Mr. Golden re: first day motions. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | BL | Prepare for first day hearing. | 2.60 | 895.00 | $2,327.00 |
| 03/21/2023 | BLW | BL | Call with Ms. LaBrada re: first day filing issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | BL | Revise Agenda, W/E List, and NOH re: fist day hearing. | 0.60 | 895.00 | $537.00 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re personal information and commencement of case. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency wage motion. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   14

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - fuel supplier. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - lien claimants. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re critical vendor - dealer. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re taxes | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re insurance. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re schedules extend time. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re cash management. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing emergency motion re utilities. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing notice of hearing re first day motions. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing witness and exhibit list re first day motions hearing. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing agenda re first day motions hearings. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Review and revise for filing first day declaration and exhibits to same. | 0.50 | 545.00 | $272.50 |
| 03/21/2023 | KLL | BL | Attend PSZJ team call re upcoming first day motions filings. | 0.40 | 545.00 | $218.00 |
| 03/21/2023 | DLM | BL | Review and file multiple First Day pleadings. | 1.60 | 395.00 | $632.00 |
| 03/22/2023 | HCK | BL | Attend first day hearing before Judge Jones. | 1.50 | 1550.00 | $2,325.00 |
| 03/22/2023 | JJK | BL | Emails Kevane, Company, FTI on accounts, cash management issues and consider same. | 1.80 | 1175.00 | $2,115.00 |
| 03/22/2023 | JNP | BL | Work on first day presentation. | 1.00 | 1595.00 | $1,595.00 |
| 03/22/2023 | JNP | BL | Emails regarding participation of Independent Directors on hearings. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | BL | Various calls with M. Healy,Maxim B. Litvak and G. Richards in preparation for first day hearing. | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    15
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | JNP | BL | Conference with Michael D. Warner regarding first day hearing. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | BL | Conference with P. Singerman regarding first day hearing. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | BL | Participate in first day hearing. | 1.80 | 1595.00 | $2,871.00 |
| 03/22/2023 | PJJ | BL | Telephone call with B. Wallen re presentation at first day hearing. | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | PJJ | BL | Prepare for (.3) and assist at first day hearing (1.5). | 1.80 | 545.00 | $981.00 |
| 03/22/2023 | JWD | BL | Call with C Barbarosh regarding hearings today | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | BL | Call with Steven Golden regarding 1st day presentation | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | BL | Review and revise FD demonstrative | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | BL | Prep team for first day hearing, review binder and various calls with team re same | 2.20 | 1295.00 | $2,849.00 |
| 03/22/2023 | JWD | BL | Call with PSZJ team re hearing prep | 0.50 | 1295.00 | $647.50 |
| 03/22/2023 | JWD | BL | Review demonstrative for hearing | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | BL | Attend first day hearing | 1.50 | 1295.00 | $1,942.50 |
| 03/22/2023 | SWG | BL | Attend first day hearing | 2.00 | 895.00 | $1,790.00 |
| 03/22/2023 | SWG | BL | Continue preparing first day presentation | 3.20 | 895.00 | $2,864.00 |
| 03/22/2023 | SWG | BL | Prepare for first day hearing | 1.80 | 895.00 | $1,611.00 |
| 03/22/2023 | SWG | BL | Prepare for First Day Hearing with J. Pomerantz et al | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with counsel to Brothers re: Dealer Reconciliation Motion | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with counsel to Sunoco re: fuel supplier motion | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | SWG | BL | Call with UST re: edits to Fuel Supplier Order | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | BLW | BL | Call with Ms. Jeffries re: first day hearing presentation. | 0.30 | 895.00 | $268.50 |
| 03/22/2023 | BLW | BL | Team call re: first day hearing preparation. | 0.50 | 895.00 | $447.50 |
| 03/22/2023 | BLW | BL | Attend preparation calls with FTI (.3) and company (.4) re: first day hearing. | 0.70 | 895.00 | $626.50 |
| 03/22/2023 | BLW | BL | Revise fuel supply order. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    16
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | BLW | BL | Prepare for (5.1) and attend (1.4) first day hearing. | 6.50 | 895.00 | $5,817.50 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re fuel supplier critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re other critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | BL | Review and revise for filing amended proposed order re dealer critical vendor. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | DLM | BL | Review and file Proposed Orders re Critical Vendor Motions. | 0.60 | 395.00 | $237.00 |
| 03/23/2023 | HCK | BL | Attend hearing before Judge Jones on interim DIP financing approval. | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | PJJ | BL | Prepare binder for DIP hearing. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | KLL | BL | Review and revise for filing DIP Motion. | 2.10 | 545.00 | $1,144.50 |
| 03/23/2023 | KLL | BL | Review and revise for filing M. Healy declaration re DIP Motion. | 0.70 | 545.00 | $381.50 |
| 03/23/2023 | KLL | BL | Review and revise for filing G. Richards declaration re DIP Motion. | 0.60 | 545.00 | $327.00 |
| 03/23/2023 | KLL | BL | Review and revise witness and exhibit list re DIP motion and exhibits to same. | 0.70 | 545.00 | $381.50 |
| 03/23/2023 | KLL | BL | Review for filing amended proposed order re DIP motion. | 0.70 | 545.00 | $381.50 |
| 03/28/2023 | JWD | BL | Review issues re production to lender group and emails with team re same | 0.30 | 1295.00 | $388.50 |
| | | | | **170.30** | | **$174,549.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | JNP | CA | Conference with team embers regarding petition filings, first day status and related issues. | 2.00 | 1595.00 | $3,190.00 |
| 03/18/2023 | JWD | CA | Work on post-filing issues and review draft filings | 1.50 | 1295.00 | $1,942.50 |
| 03/19/2023 | JNP | CA | Conference with P. Singerman regarding case status. | 0.30 | 1595.00 | $478.50 |
| 03/19/2023 | JNP | CA | Email to Kirkland regarding case filing. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding case status. | 0.30 | 545.00 | $163.50 |
| 03/19/2023 | PJJ | CA | Email to KCC regarding master service list. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | PJJ | CA | Draft critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |
| 03/19/2023 | JWD | CA | Call with B Wallen re admin | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | CA | Attend to admin issues reconciliation of filing fees | 0.10 | 1295.00 | $129.50 |
| 03/20/2023 | JNP | CA | Emails with Jeffrey W. Dulberg regarding case issues. | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | JWD | CA | Review and respond to email from minority shareholder | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | MBL | CA | Status update call with debtor advisors. | 0.30 | 1445.00 | $433.50 |
| 03/20/2023 | SWG | CA | Touch base call with PSZJ team | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | BLW | CA | Attend Team WIP Call. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | BLW | CA | Correspond re: creditor matrix issues with Ms. Jeffries. | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | BLW | CA | Attend Professionals call. | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | BLW | CA | WIP Call with Mr. Golden and Mr. Dulberg. | 0.70 | 895.00 | $626.50 |
| 03/20/2023 | KLL | CA | Prepare J. Pomerantz pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Prepare J. Dulberg pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Prepare H. Kevane pro hac vice motion. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | KLL | CA | Review entry of pro hac vice orders for J. Pomerantz, J. Dulberg and H. Kevane. | 0.30 | 545.00 | $163.50 |
| 03/20/2023 | KLL | CA | Prepare notice of status conference. | 0.70 | 545.00 | $381.50 |
| 03/21/2023 | JNP | CA | Conference with R. Gold regarding Marathon. | 0.40 | 1595.00 | $638.00 |
| 03/21/2023 | JWD | CA | Work case quality control, tracker updates | 0.30 | 1295.00 | $388.50 |
| 03/21/2023 | JWD | CA | Review all new case filings | 0.60 | 1295.00 | $777.00 |
| 03/21/2023 | BLW | CA | Update call with Mr. Warner re: case issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | CA | Correspond re: transcripts | 0.10 | 895.00 | $89.50 |
| 03/21/2023 | KLL | CA | Review correspondence from SDTX court clerk on notices and compare to appearances made on parties behalf. | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | KLL | CA | Submit electronic appearances re status conference. | 0.20 | 545.00 | $109.00 |
| 03/22/2023 | HCK | CA | Follow-up professionals call with FTI, RJ et al. re | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | outcome of hearing. | | | |
| 03/22/2023 | PJJ | CA | Follow up call with J. Dulberg, B. Wallen, S. Golden re post first day matters. | 0.50 | 545.00 | $272.50 |
| 03/22/2023 | PJJ | CA | Update WIP and critical dates memos. | 2.60 | 545.00 | $1,417.00 |
| 03/22/2023 | JWD | CA | Review and respond to client emails re tax authority notices | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | CA | Review KCC call list | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | CA | Call with team re case tracker | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | CA | Work on case tracker | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | SWG | CA | Participate in professionals' debrief (.5) and board call (.4) | 0.90 | 895.00 | $805.50 |
| 03/22/2023 | SWG | CA | Post-hearing touch base with PSZJ team | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | MDW | CA | Call from creditor re not appearing on 20 largest list. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | MDW | CA | Strategy call with attorney B. Wallen re presentation of issues for 1st day matters. | 0.90 | 1495.00 | $1,345.50 |
| 03/22/2023 | MDW | CA | Call from Creditor re tax motion and needed info re same. | 0.30 | 1495.00 | $448.50 |
| 03/22/2023 | MDW | CA | Call with attorney J. Pomerantz re alternative lender issues. | 0.70 | 1495.00 | $1,046.50 |
| 03/22/2023 | MDW | CA | Discussion with court clerk re hearing timing/issues. | 0.50 | 1495.00 | $747.50 |
| 03/22/2023 | BLW | CA | Call with US Trustee re: fuel supply amended order. | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | BLW | CA | Call with Mr. Warner re: Update on case issues. | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | KLL | CA | Submit hearing transcript request re 3/21/23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Submit hearing transcript request re 3-20-23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Prepare hearing transcript request re 3-22-23 hearing. | 0.40 | 545.00 | $218.00 |
| 03/23/2023 | JNP | CA | Conference with potential Committee counsel regarding case. | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | PJJ | CA | Prepare for and file amended petition to correct Tax ID. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | CA | Prepare notice of commencement for service. | 0.50 | 545.00 | $272.50 |
| 03/23/2023 | PJJ | CA | Update WIP and circulate. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   19

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2023 | PJJ | CA | Telephone call with B. Wallen re open administrative matters. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | CA | Update critical dates memo. | 0.50 | 545.00 | $272.50 |
| 03/23/2023 | PJJ | CA | Research and respond to several (3) taxing authorities requesting parcel information. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | CA | Call with A Thalasinnos re case commencement letter and follow up re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | CA | Review issues re amended petition and call with P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | JWD | CA | Review issues re updates to service list and handling same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | CA | Work on various admin issues re notice of commencement, utilities coordination | 1.00 | 1295.00 | $1,295.00 |
| 03/23/2023 | MDW | CA | Correspondence with counsel (E. English) on behalf of critical vendors. | 0.20 | 1495.00 | $299.00 |
| 03/23/2023 | MDW | CA | Call from attorney K. Burrer re landlord tax issues. | 0.30 | 1495.00 | $448.50 |
| 03/23/2023 | MDW | CA | Email from UST re Amended Schedules. | 0.10 | 1495.00 | $149.50 |
| 03/23/2023 | BLW | CA | Call with Ms. Jeffries re: service and related issues following first day hearing. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | KLL | CA | Correspond with claims agent on postings to claims agent site. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Review and circulate MOR forms. | 0.40 | 545.00 | $218.00 |
| 03/23/2023 | KLL | CA | Submit electronic appearances re 3/23/23 hearing. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Correspond with transcriber on hearing transcripts requested. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Pull filings for 3/23 hearing prep. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | CHM | CA | Conference call with professionals re case status and division of responsibilities. | 0.30 | 925.00 | $277.50 |
| 03/24/2023 | JNP | CA | Conference with N. Lansing regarding hearings. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | CA | Review public relations communications to constituents. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | JNP | CA | Emails regarding weekly calls, pending issues and related. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    20
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | PJJ | CA | Revise notice of commencement and prepare for service. | 0.80 | 545.00 | $436.00 |
| 03/24/2023 | PJJ | CA | Extensive edits to WIP and critical dates memo. | 2.50 | 545.00 | $1,362.50 |
| 03/24/2023 | PJJ | CA | Return calls to taxing authorities re affected properties. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | JWD | CA | Emails with G Richards re court hearings | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | CA | Work on tracker review and notes for update | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | CA | Review WIP tracker and oversee various workflows re operations, financing, sales, etc | 0.40 | 1295.00 | $518.00 |
| 03/24/2023 | JWD | CA | Review cases WIP re ch 11 obligations and emails re work streams for same | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | CA | Review and revise WIP | 0.50 | 1295.00 | $647.50 |
| 03/24/2023 | SWG | CA | Touch base call with FTI and RJ professional teams | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | KLL | CA | Review UST site for authorized depositories for J. Pomerantz. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | KLL | CA | Correspond with transcriber service for updates on transcript orders. | 0.30 | 545.00 | $163.50 |
| 03/25/2023 | JWD | CA | Calls with S Golden re managing various work flows | 0.90 | 1295.00 | $1,165.50 |
| 03/25/2023 | JWD | CA | Mark up case tracker | 0.70 | 1295.00 | $906.50 |
| 03/25/2023 | JWD | CA | Work on admin issues | 1.50 | 1295.00 | $1,942.50 |
| 03/25/2023 | SWG | CA | Call with J. Dulberg re: WIP | 0.30 | 895.00 | $268.50 |
| 03/25/2023 | SWG | CA | Review and edit WIP | 0.70 | 895.00 | $626.50 |
| 03/26/2023 | JWD | CA | Respond to team emails and review tracker | 0.20 | 1295.00 | $259.00 |
| 03/26/2023 | JWD | CA | Call with S Golden re workflow | 0.10 | 1295.00 | $129.50 |
| 03/26/2023 | SWG | CA | Call with J. Pomerantz re: case status | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | CHM | CA | Participate in PSZJ WIP call. | 1.40 | 925.00 | $1,295.00 |
| 03/27/2023 | HCK | CA | Memos to / from group re WIP chart for today's all-hands call. | 0.20 | 1550.00 | $310.00 |
| 03/27/2023 | HCK | CA | All-hands PSZ&J conference call re tasks and deadlines and review WIP chart. | 1.40 | 1550.00 | $2,170.00 |
| 03/27/2023 | JNP | CA | Weekly PSZJ WIP call. | 1.40 | 1595.00 | $2,233.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   21
Invoice 132382
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | JNP | CA | Conference with FTI, RJ and PSZJ regarding weekly professionals WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 03/27/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding scheduling issues. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | PJJ | CA | Update and revise WIP. | 1.50 | 545.00 | $817.50 |
| 03/27/2023 | PJJ | CA | Attend internal WIP call. | 1.40 | 545.00 | $763.00 |
| 03/27/2023 | PJJ | CA | Attend Professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 03/27/2023 | PJJ | CA | Attend PSZJ/Professional WIP call. | 1.00 | 545.00 | $545.00 |
| 03/27/2023 | PJJ | CA | Research and respond to taxing authority inquiries. | 0.40 | 545.00 | $218.00 |
| 03/27/2023 | JWD | CA | Work on tracker updates and managing lease rejection work stream | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | CA | Attend update call with all profs and client team | 0.60 | 1295.00 | $777.00 |
| 03/27/2023 | JWD | CA | Attend PSZJ tracker and to do call | 1.40 | 1295.00 | $1,813.00 |
| 03/27/2023 | JWD | CA | Attend all hands prof call (1.1); follow up with team re same (.2) | 1.30 | 1295.00 | $1,683.50 |
| 03/27/2023 | JWD | CA | Review status of case tracker and emails re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | MBL | CA | Weekly update call; with PSZJ team re pending tasks. | 1.40 | 1445.00 | $2,023.00 |
| 03/27/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status matters. | 0.50 | 1445.00 | $722.50 |
| 03/27/2023 | SWG | CA | Touch base call with J. Davis re: current case matters | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | CA | Receive and respond to email from Jefferson County, NY | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | SWG | CA | Correspondence with client re: outbound communications with Dealers | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | CA | Review and update WIP list | 0.40 | 895.00 | $358.00 |
| 03/27/2023 | SWG | CA | Participate in WIP call with PSZJ team | 1.40 | 895.00 | $1,253.00 |
| 03/27/2023 | SWG | CA | Participate in WIP call with all professional teams | 0.60 | 895.00 | $537.00 |
| 03/27/2023 | SWG | CA | Participate in all professional WIP call | 1.10 | 895.00 | $984.50 |
| 03/27/2023 | MDW | CA | Internal email re Committee formation issues. | 0.30 | 1495.00 | $448.50 |
| 03/27/2023 | MDW | CA | Calls from creditors re case issues (critical vendor | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    22

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues). | | | |
| 03/27/2023 | BLW | CA | Attend WIP Call. | 1.40 | 895.00 | $1,253.00 |
| 03/27/2023 | BLW | CA | Attend Professionals Call (partial). | 0.70 | 895.00 | $626.50 |
| 03/27/2023 | KLL | CA | Attend PSZJ team WIP call go over task assignments. | 1.40 | 545.00 | $763.00 |
| 03/27/2023 | KLL | CA | Review and circulate hearing transcripts to PSZJ team. | 0.40 | 545.00 | $218.00 |
| 03/28/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding case management issues. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JWD | CA | Call with Jeffrey N. Pomerantz regarding oversight and board meeting | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CA | Review email from UST re committee and compare notes re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | CA | Call with J Pomerantz regarding case update | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | SWG | CA | Receive and respond to email inquiry from interested party | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | SWG | CA | Draft and send email to Ohio EPA in response to inquiry | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | CA | Check in call with J. Davis and A. Spirito | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | CA | Call with J. Davis and FTI team re: general case status matters | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | CA | Call from purported creditor re: ch11 cases. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | BLW | CA | Call with Mr. Pomerantz, Mr. Golden, and U.S. Trustee re: committee. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | PJJ | CA | Update and circulate WIP. | 1.00 | 545.00 | $545.00 |
| 03/29/2023 | PJJ | CA | Telephone call with B. Wallen regarding administrative status updates. | 0.20 | 545.00 | $109.00 |
| 03/29/2023 | PJJ | CA | Attend PSZJ/RJ/FTI data gathering WIP call. | 0.80 | 545.00 | $436.00 |
| 03/29/2023 | JWD | CA | Call with all profs re update | 0.40 | 1295.00 | $518.00 |
| 03/29/2023 | JWD | CA | Work on case and task management re various workflows | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | JWD | CA | Call with S Golden regarding case update | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | MBL | CA | Weekly update call with debtor professionals re case | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    23
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 03/29/2023 | MBL | CA | Misc. case emails with team re pending matters. | 0.10 | 1445.00 | $144.50 |
| 03/29/2023 | SWG | CA | Update WIP | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | CA | Participate in all professionals/client call | 0.60 | 895.00 | $537.00 |
| 03/29/2023 | SWG | CA | Call with counsel to creditor re: case status | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | CHM | CA | Attend professionals call. | 1.10 | 925.00 | $1,017.50 |
| 03/30/2023 | HCK | CA | All-hands internal conference call re WIP review and tasks / deadlines. | 0.50 | 1550.00 | $775.00 |
| 03/30/2023 | HCK | CA | All-hands call with PSZJ / FTI / RJ, et al. re tasks and deadlines and review WIP list. | 1.00 | 1550.00 | $1,550.00 |
| 03/30/2023 | JNP | CA | Participate in all professionals call (partial). | 0.60 | 1595.00 | $957.00 |
| 03/30/2023 | PJJ | CA | Attend Professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 03/30/2023 | JWD | CA | Attend PSZJ WIP call | 0.50 | 1295.00 | $647.50 |
| 03/30/2023 | JWD | CA | Work on case mgmt | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | CA | Attend all profs update call | 1.00 | 1295.00 | $1,295.00 |
| 03/30/2023 | JWD | CA | Call with J Pomerantz re update call | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | CA | Emails w client team re NOL status | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | MBL | CA | Weekly update call with PSZJ re case status (0.5); follow-up call with debtor professionals re same (0.5). | 1.00 | 1445.00 | $1,445.00 |
| 03/30/2023 | MBL | CA | Misc. case emails with team re pending matters. | 0.30 | 1445.00 | $433.50 |
| 03/30/2023 | VAN | CA | Phone conference with PSZJ and FTI regarding work in process. | 1.60 | 1175.00 | $1,880.00 |
| 03/30/2023 | SWG | CA | Call with J. Pomerantz re: case admin | 0.10 | 895.00 | $89.50 |
| 03/30/2023 | SWG | CA | Participate in professionals call. | 1.10 | 895.00 | $984.50 |
| 03/30/2023 | GVD | CA | Attend WIP Call | 1.00 | 1250.00 | $1,250.00 |
| 03/30/2023 | BLW | CA | Attend PSZJ WIL (.5) and Debtor Professionals Call (1.1). | 1.60 | 895.00 | $1,432.00 |
| 03/30/2023 | BLW | CA | Multiple (2x) calls with creditor re: chapter 11 filing. | 0.40 | 895.00 | $358.00 |
| 03/31/2023 | HCK | CA | Review numerous accumulated memos re tasks and dealines. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    24
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2023 | PJJ | CA | Attend all hands status call. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 03/31/2023 | PJJ | CA | REsearch and respond to creditor inquiries. | 0.50 | 545.00 | $272.50 |
| 03/31/2023 | JWD | CA | Further calls with J Pomerantz re case status | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | CA | Call with J Pomerantz regarding case status. | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | JWD | CA | Work on all aspects of case oversight and various work steams. | 0.80 | 1295.00 | $1,036.00 |
| 03/31/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | SWG | CA | Participate in professional/client call | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | KLL | CA | Telephone call with court clerk on status of expedited order on 3/29 hearing transcript. | 0.30 | 545.00 | $163.50 |
| | | | | 89.70 | | $90,332.50 |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 03/18/2023 | JNP | CG | Conference with L. Perkins regarding Board call update. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JWD | CG | Attend board call (partial | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JNP | CG | Participate in Board call after hearing on cash collateral. | 0.40 | 1595.00 | $638.00 |
| 03/20/2023 | JNP | CG | Email to and from Benjamin L. Wallen regarding Board minutes. | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | JWD | CG | Attend board call | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | CG | Work on board minutes | 0.30 | 1295.00 | $388.50 |
| 03/20/2023 | SWG | CG | Attend Board call (partial) | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | BLW | CG | Attend Board Meeting. | 0.50 | 895.00 | $447.50 |
| 03/21/2023 | JNP | CG | Participate in Board call regarding DIP financing and related issues. | 1.00 | 1595.00 | $1,595.00 |
| 03/21/2023 | PJJ | CG | Attend Board meeting. | 1.50 | 545.00 | $817.50 |
| 03/21/2023 | PJJ | CG | Draft Board minutes. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    25

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | CG | Prep for and attend board call | 1.80 | 1295.00 | $2,331.00 |
| 03/21/2023 | JWD | CG | Work on board minutes | 0.40 | 1295.00 | $518.00 |
| 03/21/2023 | BLW | CG | Attend board call. | 1.50 | 895.00 | $1,342.50 |
| 03/22/2023 | JNP | CG | Conference with L. Perkins regarding case status and related. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | CG | Conference with Board and professionals after first day hearing. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | PJJ | CG | Attend board meeting. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | PJJ | CG | Draft minutes of March 22 board meeting. | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | JWD | CG | Review minority sharehldr info requests and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | CG | Meeting prior to board meeting (.3); attend board meeting (.4) | 0.70 | 1295.00 | $906.50 |
| 03/22/2023 | BLW | CG | Attend Board Call. | 0.40 | 895.00 | $358.00 |
| 03/24/2023 | JWD | CG | Review and revise board mtg minutes | 0.70 | 1295.00 | $906.50 |
| 03/26/2023 | JNP | CG | Review March 21, 2023 Board minutes and revise. | 0.20 | 1595.00 | $319.00 |
| 03/26/2023 | JWD | CG | Review and revise minutes per JNP notes and email to client re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JNP | CG | Emails regarding next board call. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | CG | Review and respond to emails with board re minutes approval | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JWD | CG | Emails with C Barbarosh re minutes; emails with L Perkins, N Lansing re same | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CG | Board communication re various issues | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | CG | Work on issue for board meeting | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | CG | Work on board scheduling issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | BLW | CG | Begin preparing board minutes. | 0.40 | 895.00 | $358.00 |
| 03/31/2023 | JNP | CG | Emails regarding Board call. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JWD | CG | Emails regarding board meetings, agenda | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | SWG | CG | Call with J. Pomerantz re: corporate governance matters | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    26
Invoice 132382
March 31, 2023

|  |  |  |  | 15.50 |  | $17,667.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 03/23/2023 | JWD | CO | Review and revise letter to creditors | 0.30 | 1295.00 | $388.50 |
|---|---|---|---|---|---|---|
| 03/26/2023 | JNP | CO | Review letter regarding claim for breach of contract. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | PJJ | CO | Respond to creditor inquiries. | 0.40 | 545.00 | $218.00 |
| 03/29/2023 | PJJ | CO | Research and respond to creditor inquiries. | 0.60 | 545.00 | $327.00 |
| 03/30/2023 | PJJ | CO | Research and respond to creditor inquiries. | 0.40 | 545.00 | $218.00 |
|  |  |  |  | 1.80 |  | $1,311.00 |

### Employee Benefit/Pension-B220

| 03/20/2023 | SWG | EB | Edit Wage and Benefits Motion | 0.40 | 895.00 | $358.00 |
|---|---|---|---|---|---|---|
| 03/24/2023 | JWD | EB | Call with A Thalassinos re employ comm | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | JNP | EB | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding potential KERP program. | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | SWG | EB | Call with J. Pomerantz and M. Healy re: KERP program | 0.30 | 895.00 | $268.50 |
|  |  |  |  | 1.10 |  | $1,234.50 |

### Executory Contracts [B185]

| 03/24/2023 | CHM | EC | Telephone conference with S. Golden re lease issue. | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 03/24/2023 | CHM | EC | Legal research re rejection of post-petition leases. | 1.20 | 925.00 | $1,110.00 |
| 03/24/2023 | CHM | EC | Telephone conference with S. Golden re legal research. | 0.20 | 925.00 | $185.00 |
| 03/24/2023 | HCK | EC | Memos to / from J. Pomerantz, et al. re Oak Street analysis and review master leases / first amendment. | 1.20 | 1550.00 | $1,860.00 |
| 03/24/2023 | HCK | EC | Further research re Oak Street master leases. | 0.60 | 1550.00 | $930.00 |
| 03/24/2023 | JNP | EC | Analyze executory contract cure issues and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | MBL | EC | Call with M. Healy and H. Kevane re DIP security agreement. | 0.30 | 1445.00 | $433.50 |
| 03/26/2023 | JNP | EC | Conference with Gregory V. Demo regarding analysis of cures under leases. | 0.20 | 1595.00 | $319.00 |
| 03/26/2023 | GVD | EC | Conference with J. Pomerantz re review of cure | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   27

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 03/27/2023 | HCK | EC | Further analyze Oak Street master leases and amendment obligations. | 1.30 | 1550.00 | $2,015.00 |
| 03/27/2023 | HCK | EC | Memos to / from J. Pomerantz re Oak Street program agreement and rent tables and further review documents. | 0.80 | 1550.00 | $1,240.00 |
| 03/27/2023 | HCK | EC | Further review oil company agreements and analyze transfer provisions. | 1.20 | 1550.00 | $1,860.00 |
| 03/27/2023 | JNP | EC | Conference with N. Lansing regarding Oak Street leases. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JNP | EC | Coordinate call with counsel for AR Global. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | EC | Emails with counsel to AR Global | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | EC | Work on issues re omnibus lease rejection | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | VAN | EC | Analysis regarding first emergency motion to reject executory contracts and unexpired leases. | 1.20 | 1175.00 | $1,410.00 |
| 03/28/2023 | HCK | EC | Memos to / from J. Pomerantz re Oak Street analysis and brief research re certain issues. | 0.60 | 1550.00 | $930.00 |
| 03/28/2023 | HCK | EC | Further research re Oak Street master leases. | 1.50 | 1550.00 | $2,325.00 |
| 03/28/2023 | JNP | EC | Call to Henry C. Kevane regarding research regarding change in control. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | EC | Conference with AR Global counsel, G. Richards and Jeffrey W. Dulberg regarding status of restructuring. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | JNP | EC | Conference with M. Healy regarding call with AR Global and next steps. | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | JWD | EC | Attend call with AR Global counsel | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | LAF | EC | Legal research re: Enforceability of "change in control" clause and 365. | 1.80 | 595.00 | $1,071.00 |
| 03/28/2023 | SWG | EC | Continue drafting response to Samnosh correspondence re: supply agreement | 1.70 | 895.00 | $1,521.50 |
| 03/28/2023 | SWG | EC | Call with M. Walden, J. Davis, and G. Demo re: lease and environmental tracking | 0.80 | 895.00 | $716.00 |
| 03/28/2023 | SWG | EC | Call with client re: Samnosh correspondence | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | EC | Participate in regular call re: alleged environmental defaults. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    28
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | HCK | EC | Further research / analyze Oak Street master leases and draft memo to J. Pomerantz re preliminary views. | 5.40 | 1550.00 | $8,370.00 |
| 03/29/2023 | HCK | EC | Further research re Oak Street master leases and review additional cases. | 0.40 | 1550.00 | $620.00 |
| 03/29/2023 | JWD | EC | Review AR Global diligence request and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | JWD | EC | Review emails re Oak Street activities | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | LAF | EC | Legal research re: "Change in ownership" clause enforceability. | 0.50 | 595.00 | $297.50 |
| 03/29/2023 | SWG | EC | Attention to fuel company agreements | 0.70 | 895.00 | $626.50 |
| 03/29/2023 | SWG | EC | Edit Samnosh response letter | 0.60 | 895.00 | $537.00 |
| 03/29/2023 | SWG | EC | Send emails to fuel supply counterparties re: operative agreements | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | SWG | EC | Review and comment on critical vendor agreement | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | SWG | EC | Call with R. Kuebel re: agreements with clients | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | SWG | EC | Review proposed stipulation with Pilot and Cameron | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | HCK | EC | Continue to research / revise memo re Oak Street analysis. | 1.60 | 1550.00 | $2,480.00 |
| 03/30/2023 | HCK | EC | Finalize Oak Street analysis memo and circulate to J. Pomerantz, et al. | 0.70 | 1550.00 | $1,085.00 |
| 03/30/2023 | HCK | EC | Telephone call with J. Pomerantz re Oak Street leases and follow-up with Mr. Wadud. | 0.20 | 1550.00 | $310.00 |
| 03/30/2023 | JNP | EC | Emails with AR Global. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JNP | EC | Conference with Henry C. Kevane regarding assumption issues and email to client regarding same. | 0.30 | 1595.00 | $478.50 |
| 03/30/2023 | JNP | EC | Review memo regarding assumption issues. | 0.10 | 1595.00 | $159.50 |
| 03/30/2023 | JWD | EC | Emails re AR Global update | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | EC | Call with A Rhim counsel to landlord re status and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 03/30/2023 | JWD | EC | Review email re transfer restriction research | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | LAF | EC | Legal research re: Section 365(f) and "change in control." | 0.80 | 595.00 | $476.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    29
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | VAN | EC | Email correspondence with FTI regarding first emergency motion to reject executory contracts and unexpired leases. | 0.20 | 1175.00 | $235.00 |
| 03/30/2023 | SWG | EC | Call with counsel to Oak Street. | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | SWG | EC | Review and organize executory contracts and unexpired leases for various case processes | 5.90 | 895.00 | $5,280.50 |
| 03/30/2023 | GVD | EC | Correspondence with S. Golden re preparation for meeting on contract defaults | 0.20 | 1250.00 | $250.00 |
| 03/30/2023 | GVD | EC | Conference with PSZJ working group and client re status of contract defaults and next steps | 0.70 | 1250.00 | $875.00 |
| 03/31/2023 | HCK | EC | Memos to / from S. Golden et al. re Oak Street information request. | 0.10 | 1550.00 | $155.00 |
| 03/31/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Greenberg regarding AR Global rent issues. | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | JNP | EC | Emails regarding call to discuss AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | EC | Emails with FTI regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | JWD | EC | Review issues regarding AR Global response. | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | EC | Review issues for AR global proposal and call with J Pomerantz regarding same | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | JWD | EC | Call with AR Global counsel | 0.30 | 1295.00 | $388.50 |
| 03/31/2023 | SWG | EC | Review and organize contracts and leases for various case processes | 4.70 | 895.00 | $4,206.50 |
| 03/31/2023 | GVD | EC | Conference with working group re cure issues on real estate | 0.30 | 1250.00 | $375.00 |
| | | | | 44.20 | | $52,559.00 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/2023 | HCK | FF | Memos to / from group re UCC claimants and notice. | 0.10 | 1550.00 | $155.00 |
| 03/29/2023 | CHM | FF | Attend call with professionals re information gathering and workstreams. | 0.80 | 925.00 | $740.00 |
| 03/29/2023 | JWD | FF | Attend set up call re Schedules prep | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    30
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JWD | FF | Attend call re data collection and sharing for all stacks | 0.80 | 1295.00 | $1,036.00 |
| 03/29/2023 | JWD | FF | Attend post-call with PSZJ team re data sharing | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | SWG | FF | Call with client re: schedules/statements and MORs. | 0.80 | 895.00 | $716.00 |
| 03/29/2023 | SWG | FF | Call with PSZJ, FTI, and RJ teams re: information and data assembly for financial filings | 0.80 | 895.00 | $716.00 |
| 03/29/2023 | BLW | FF | Call re: data gathering and management with Debtor professionals. | 0.80 | 895.00 | $716.00 |
| 03/30/2023 | JWD | FF | Review email re IDI and email to team re same | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | JWD | FF | Work on issues for schedules and lien searches | 0.10 | 1295.00 | $129.50 |
| 03/31/2023 | HCK | FF | Memos to / from group re county lien searches and discuss with M. Litvak. | 0.30 | 1550.00 | $465.00 |
| | | | | 5.70 | | $6,227.50 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2023 | HCK | FN | Review / revise form of 3/17 draft interim DIP order and circulate markup to FTI / RJ / PSZJ team. | 1.80 | 1550.00 | $2,790.00 |
| 03/18/2023 | HCK | FN | Work with B. Wallen on G. Richards declaration re financing. | 0.30 | 1550.00 | $465.00 |
| 03/18/2023 | HCK | FN | Revise / edit form of DIP approval motion and memos to / from B. Wallen re same. | 2.20 | 1550.00 | $3,410.00 |
| 03/18/2023 | HCK | FN | Revise edit B. Wallen draft of potential cash collateral motion. | 0.80 | 1550.00 | $1,240.00 |
| 03/18/2023 | HCK | FN | Memos to / from A. Spirito at FTI re cash collateral budget. | 0.10 | 1550.00 | $155.00 |
| 03/18/2023 | HCK | FN | Confer with J. Pomerantz re financing status. | 0.10 | 1550.00 | $155.00 |
| 03/18/2023 | HCK | FN | Various follow-up with team re draft of cash collateral motion, DIP motion and interim DIP order. | 0.30 | 1550.00 | $465.00 |
| 03/18/2023 | JNP | FN | Conference with G. Richards regarding status. | 0.10 | 1595.00 | $159.50 |
| 03/18/2023 | JNP | FN | Conference with J. Elrod regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 03/18/2023 | MBL | FN | Review and comment on draft interim DIP order (1.5); emails with team and FTI re same (0.3). | 1.80 | 1445.00 | $2,601.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Elrod et al. re cash management | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    31

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and follow-up re exhibits. | | | |
| 03/19/2023 | HCK | FN | Review numerous accumulated memos re comments to DIP order. | 0.50 | 1550.00 | $775.00 |
| 03/19/2023 | HCK | FN | Review / revise form of proposed DIP order with FTI / RJ / JNP comments and circulate markup. | 1.80 | 1550.00 | $2,790.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Elrod re DIP approval motion and follow-up with J. Pomerantz et al. | 0.30 | 1550.00 | $465.00 |
| 03/19/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re draft DIP motion to circulate. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Telephone call with G. Richards re use of hedge termination value. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Draft inserts to cash collateral motion and revise / edit same. | 0.60 | 1550.00 | $930.00 |
| 03/19/2023 | HCK | FN | Telephone calls with J. Pomerantz re cash collateral motion. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | FN | Conference call with J.N. Pomerantz & M. Litvak re cash collateral. | 0.30 | 1550.00 | $465.00 |
| 03/19/2023 | HCK | FN | All-hands call re budget for emergency use of cash collateral. | 0.60 | 1550.00 | $930.00 |
| 03/19/2023 | HCK | FN | Memos to / from group re access to hedge termination value and draft inserts to cash collateral motion. | 0.50 | 1550.00 | $775.00 |
| 03/19/2023 | HCK | FN | Further follow-up re finalize cash collateral budget and motion for filing. | 0.70 | 1550.00 | $1,085.00 |
| 03/19/2023 | JNP | FN | Prepare for emergency hearing on cash collateral. | 1.50 | 1595.00 | $2,392.50 |
| 03/19/2023 | JNP | FN | Review motion, order and various calls with professionals regarding operational issues, cash collateral motion, budget and scheduling emergency hearing. | 4.00 | 1595.00 | $6,380.00 |
| 03/19/2023 | JNP | FN | Emails to Kirkland regarding cash collateral hearing. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JNP | FN | Email to J. Elrod regarding cash collateral. | 0.10 | 1595.00 | $159.50 |
| 03/19/2023 | JWD | FN | Review emails re financing update and draft notes to team re same | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | FN | Call with J Davis re DIP loan | 0.10 | 1295.00 | $129.50 |
| 03/19/2023 | JWD | FN | Work on financing pleadings and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    32

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | JWD | FN | Review and revise cash collateral motion (.4); analyze issues re first days needed to address liquidity issues (.5) | 0.90 | 1295.00 | $1,165.50 |
| 03/19/2023 | JWD | FN | All profs call re budget | 0.50 | 1295.00 | $647.50 |
| 03/19/2023 | JWD | FN | Review and revise cash coll hearing script | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | FN | Review and comment to Healy dec re cash coll | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | FN | Multiple calls with team and work on cash collateral emergency | 2.00 | 1295.00 | $2,590.00 |
| 03/19/2023 | MBL | FN | Call with M. Warner re cash collateral hearing. | 0.20 | 1445.00 | $289.00 |
| 03/19/2023 | MBL | FN | Emails with team and debtor advisors re cash collateral and DIP issues and status. | 0.90 | 1445.00 | $1,300.50 |
| 03/19/2023 | MBL | FN | Initial review of DIP credit agreement. | 0.10 | 1445.00 | $144.50 |
| 03/19/2023 | MBL | FN | Draft witness outline for cash collateral hearing. | 1.20 | 1445.00 | $1,734.00 |
| 03/19/2023 | MBL | FN | Review and comment on draft cash collateral motion and order. | 0.40 | 1445.00 | $578.00 |
| 03/19/2023 | MBL | FN | Call with B. Wallen re cash collateral papers. | 0.10 | 1445.00 | $144.50 |
| 03/19/2023 | MBL | FN | Call with J.N. Pomerantz and H. Kevane re cash collateral and budget issues. | 0.40 | 1445.00 | $578.00 |
| 03/19/2023 | MBL | FN | Review budgets; emails with team and debtor advisors re same. | 0.30 | 1445.00 | $433.50 |
| 03/19/2023 | MBL | FN | Call with team and FTI re cash collateral budget and order issues. | 0.60 | 1445.00 | $867.00 |
| 03/19/2023 | MBL | FN | Review draft first day declaration; prepare for cash collateral hearing. | 0.50 | 1445.00 | $722.50 |
| 03/19/2023 | MBL | FN | Review and comment on J.N. Pomerantz outline of presentation for cash collateral hearing; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/19/2023 | BLW | FN | Attend team call re: cash collateral. | 1.70 | 895.00 | $1,521.50 |
| 03/19/2023 | BLW | FN | Revise cash collateral motions and orders. | 4.30 | 895.00 | $3,848.50 |
| 03/19/2023 | KLL | FN | Assist on emergency motion re cash collateral. | 0.50 | 545.00 | $272.50 |
| 03/20/2023 | HCK | FN | Catch-up call with J. Pomerantz, et al. following hearing re cash collateral use. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Review numerous accumulated memos re today's hearing on emergency cash collateral. | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    33
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | HCK | FN | Confer with M. Litvak re M. Healy direct testimony outline and edit same. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Conference call with M. Healy et al. re preparation for cash collateral emergency hearing. | 1.00 | 1550.00 | $1,550.00 |
| 03/20/2023 | HCK | FN | Review J. Elrod comments to interim cash collateral order and insert for Marathon purchases from S. Golden and follow-up with M. Litvak with comments to order. | 0.40 | 1550.00 | $620.00 |
| 03/20/2023 | HCK | FN | Follow-up call with M. Healy et al. to prepare for today's hearing. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Review / edit draft of DIP credit agreement from J. Elrod on 3/19/23 and annotate issues / revisions. | 3.20 | 1550.00 | $4,960.00 |
| 03/20/2023 | HCK | FN | Further prepare for today's emergency cash collateral hearing. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Attend today's emergency cash collateral hearing before Judge Jones (original and resumed). | 0.90 | 1550.00 | $1,395.00 |
| 03/20/2023 | HCK | FN | Review further revised markups to cash collateral order. | 0.20 | 1550.00 | $310.00 |
| 03/20/2023 | HCK | FN | Numerous follow-up re final approval to form of interim cash collateral order. | 0.30 | 1550.00 | $465.00 |
| 03/20/2023 | HCK | FN | Continue to review, annotate and prepare markup for 3/19 draft of DIP credit agreement. | 2.20 | 1550.00 | $3,410.00 |
| 03/20/2023 | HCK | FN | Review M. Litvak comments to 3/19 draft of DIP agreement and incorporate same. | 0.70 | 1550.00 | $1,085.00 |
| 03/20/2023 | HCK | FN | Memo to FTI / RJ et al. re initial draft of DIP credit agreement. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Memo to J. Elrod, et al. re PSZJ comments to DIP credit agreement. | 0.10 | 1550.00 | $155.00 |
| 03/20/2023 | HCK | FN | Review numerous emails re revised DIP budget for DIP loan and DIP costs. | 0.50 | 1550.00 | $775.00 |
| 03/20/2023 | HCK | FN | Memos to / from B. Wallen and telephone call with B. Wallen re cash management motion and follow-up re exhibits for filing. | 0.40 | 1550.00 | $620.00 |
| 03/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. to FH re DIP loan. | 0.10 | 1550.00 | $155.00 |
| 03/20/2023 | JNP | FN | Prepare for cash collateral hearing, review revisions to order and related emails. | 2.00 | 1595.00 | $3,190.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Mountain Express Oil Co.                                             Invoice 132382
58614   -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | JNP | FN | Participate in emergency cash collateral hearing. | 1.50 | 1595.00 | $2,392.50 |
| 03/20/2023 | JNP | FN | Conference with team after cash collateral hearing. | 0.50 | 1595.00 | $797.50 |
| 03/20/2023 | JNP | FN | Conference with Raymond James, FTI and PSZJ regarding cash collateral and DIP issues. | 0.50 | 1595.00 | $797.50 |
| 03/20/2023 | JNP | FN | Conference with M. Healy regarding DIP and related. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JNP | FN | Email to J. Elrod regarding DIP issues. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JNP | FN | Conference with P. Singerman regarding results of emergency cash collateral motion. | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | JNP | FN | Conference with J. Elrod regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | JWD | FN | Coordinate hrg prep and review agenda (.3); research and emails re FRE 408 (.6); review first day issue (.2) | 1.10 | 1295.00 | $1,424.50 |
| 03/20/2023 | JWD | FN | Further hearing prep and call with B Wallen | 0.90 | 1295.00 | $1,165.50 |
| 03/20/2023 | JWD | FN | Meeting with CRO team re hearing prep | 1.00 | 1295.00 | $1,295.00 |
| 03/20/2023 | JWD | FN | Follow up meeting with all profs re hearing | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Attend cash coll hearing (two parts) | 0.90 | 1295.00 | $1,165.50 |
| 03/20/2023 | JWD | FN | Calls with Debtor team re hearing update | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Review and revise form NDA | 2.50 | 1295.00 | $3,237.50 |
| 03/20/2023 | JWD | FN | Attend all profs call re next steps | 0.50 | 1295.00 | $647.50 |
| 03/20/2023 | JWD | FN | Budget review | 0.20 | 1295.00 | $259.00 |
| 03/20/2023 | JWD | FN | Level set meeting with team | 0.80 | 1295.00 | $1,036.00 |
| 03/20/2023 | MBL | FN | Prep calls with FTI and team re cash collateral hearing. | 1.30 | 1445.00 | $1,878.50 |
| 03/20/2023 | MBL | FN | Review lender comments to cash collateral order; revise same. | 0.60 | 1445.00 | $867.00 |
| 03/20/2023 | MBL | FN | Review and comment on DIP credit agreement. | 2.20 | 1445.00 | $3,179.00 |
| 03/20/2023 | MBL | FN | Draft witness outline for DIP status hearing. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Attend cash collateral hearing (including continuance thereof). | 0.80 | 1445.00 | $1,156.00 |
| 03/20/2023 | MBL | FN | Review and comment on witness and exhibit list. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

Mountain Express Oil Co.

Invoice 132382

58614 - 00002

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | MBL | FN | Call with team re next steps after hearing. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Prepare for cash collateral hearing; review and update witness outline. | 0.90 | 1445.00 | $1,300.50 |
| 03/20/2023 | MBL | FN | Further revisions to cash collateral order after hearing; coordinate same with opposing counsel. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Emails with team and FTI re cash collateral, DIP, and other funding issues. | 0.50 | 1445.00 | $722.50 |
| 03/20/2023 | MBL | FN | Review cumulative comments to DIP credit agreement. | 0.40 | 1445.00 | $578.00 |
| 03/20/2023 | MBL | FN | Emails with debtor advisors re first day motions, DIP loan, and pending issues. | 0.30 | 1445.00 | $433.50 |
| 03/20/2023 | MBL | FN | Review updated extended budget. | 0.20 | 1445.00 | $289.00 |
| 03/20/2023 | SWG | FN | Edit Cash Collateral Order | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | SWG | FN | Call with Sunoco re: financing/cash collateral discussions | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | SWG | FN | Call with professionals re: financing/cash collateral | 0.50 | 895.00 | $447.50 |
| 03/20/2023 | MDW | FN | Multiple strategy discussions with attorney J. Pomerantz in prep for presentation to court re emergency cash collateral use hearing. | 1.70 | 1495.00 | $2,541.50 |
| 03/20/2023 | MDW | FN | Attend 1st day emergency hearing re use of cash collateral and post-hearing calls with team re next steps. | 2.10 | 1495.00 | $3,139.50 |
| 03/20/2023 | BLW | FN | Prepare witness and exhibit list re: cash collateral hearing. | 0.40 | 895.00 | $358.00 |
| 03/20/2023 | BLW | FN | Assist with preparations for interim cash collateral hearing. | 1.40 | 895.00 | $1,253.00 |
| 03/20/2023 | BLW | FN | Attend multiple (2x) witness preparation calls re: cash collateral. | 1.20 | 895.00 | $1,074.00 |
| 03/20/2023 | BLW | FN | Attend hearing re: cash collateral and post hearing management re: same. | 1.70 | 895.00 | $1,521.50 |
| 03/20/2023 | BLW | FN | Revise and coordinate filing notice of DIP Negotiations status conference. | 0.10 | 895.00 | $89.50 |
| 03/20/2023 | BLW | FN | Revise cash management motion. | 0.60 | 895.00 | $537.00 |
| 03/20/2023 | KLL | FN | Submit electronic appearances re cash collateral hearing. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Mountain Express Oil Co.                                             Invoice 132382
58614    -00002                                                     March 31, 2023

|            |     |    |                                                                                                    | Hours | Rate    | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 03/20/2023 | KLL | FN | Review and finalize for filing witness and exhibit list re cash collateral hearing.                | 0.60  | 545.00  | $327.00   |
| 03/20/2023 | KLL | FN | Review and finalize for filing amended proposed order re cash collateral.                          | 0.50  | 545.00  | $272.50   |
| 03/20/2023 | KLL | FN | Review and finalize for filing second revised proposed order re cash collateral.                   | 0.50  | 545.00  | $272.50   |
| 03/21/2023 | CHM | FN | Draft emergency lending motion.                                                                    | 6.10  | 925.00  | $5,642.50 |
| 03/21/2023 | HCK | FN | Memos to / from M. Litvak et al. re priming DIP evidentiary record.                                | 0.20  | 1550.00 | $310.00   |
| 03/21/2023 | HCK | FN | Memos to / from S. Golden et al. re credit card transactions and telephone call with Mr. Golden re same. | 0.60  | 1550.00 | $930.00   |
| 03/21/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re priming DIP term sheet.                                | 0.20  | 1550.00 | $310.00   |
| 03/21/2023 | HCK | FN | Memos to / from B. Wallen re RJ DIP financing declaration and revise same.                         | 0.40  | 1550.00 | $620.00   |
| 03/21/2023 | HCK | FN | Review / edit M. Litvak draft term sheet for priming DIP loan and circulate comments.              | 0.70  | 1550.00 | $1,085.00 |
| 03/21/2023 | HCK | FN | Memos to / from C. Cheng et al. re credit card processing and fuel vendor CIA demands.             | 0.70  | 1550.00 | $1,085.00 |
| 03/21/2023 | HCK | FN | Memos to / from group re draft DIP term sheet for priming facility and telephone calls with Messrs. Wainwright and Richards re same and follow-up with M. Litvak. | 0.60  | 1550.00 | $930.00   |
| 03/21/2023 | HCK | FN | Memos to / from FTI et al. re proposed DIP budget and changes to same.                             | 0.40  | 1550.00 | $620.00   |
| 03/21/2023 | HCK | FN | Follow-up re changes to DIP term sheet for priming loan and review final version from J. Wainwright. | 0.30  | 1550.00 | $465.00   |
| 03/21/2023 | HCK | FN | Prepare for tomorrow's hearing and review cash management motion and Healy declaration.            | 1.50  | 1550.00 | $2,325.00 |
| 03/21/2023 | HCK | FN | Briefly review G. Richards comments to FHB 3/19 draft of DIP credit agreement.                     | 0.20  | 1550.00 | $310.00   |
| 03/21/2023 | HCK | FN | Further draft / revise Healy / Richards financing declarations and circulate drafts.               | 2.20  | 1550.00 | $3,410.00 |
| 03/21/2023 | HCK | FN | Memos to / from J. Elrod re DIP financing documents.                                               | 0.20  | 1550.00 | $310.00   |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    37

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | HCK | FN | Review revised version of interim DIP order from J. Elrod and memos to / from M. Litvak, J. Pomerantz and J. Elrod re same. | 1.00 | 1550.00 | $1,550.00 |
| 03/21/2023 | JNP | FN | Conference with P. Singerman regarding potential solution for fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with P Singerman regarding potential solution for fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with Steven W. Golden regarding emergency motion to approve fuel deposit. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with Michael D. Warner regarding strategy regarding fuel deposit. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | FN | Conference with M. Healy regarding checks bouncing by First Horizon. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Emails regarding DIP term sheet; Conference with G. Richards and Henry C. Kevane regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JNP | FN | Prepare for status hearing on DIP financing. | 0.50 | 1595.00 | $797.50 |
| 03/21/2023 | JNP | FN | Witness preparation session for hearing. | 0.60 | 1595.00 | $957.00 |
| 03/21/2023 | JNP | FN | Conference with C. Barbarosh regarding DIP financing status. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Emails with J. Elrod regarding form of DIP order and follow-up regarding same. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Participate in status conference on DIP financing. | 1.00 | 1595.00 | $1,595.00 |
| 03/21/2023 | JNP | FN | Conference with P. Singerman and T. Wadud regarding financing. | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | FN | Conference with G. Richards regarding DIP financing (2x). | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | JNP | FN | Review priming loan term sheet. | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | JNP | FN | Conference with J. Elrod regarding DIP discussions (several). | 0.50 | 1595.00 | $797.50 |
| 03/21/2023 | JNP | FN | Review revised DIP order and email to J. Elrod regarding same. | 0.60 | 1595.00 | $957.00 |
| 03/21/2023 | JNP | FN | Conference with G. Richards regarding priming DIP term sheet. | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | JWD | FN | Review schedule tracker | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    38
Invoice 132382
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | FN | Review new NDA issue | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Call w / RJ team and new DIP candidate | 0.60 | 1295.00 | $777.00 |
| 03/21/2023 | JWD | FN | Call with G Richards re financing | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Call with S Golden re financing | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Call with DIP team re same | 0.30 | 1295.00 | $388.50 |
| 03/21/2023 | JWD | FN | Work on NDA updates | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Calls with J Pomerantz and B Wallen re DIP | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Review newly executed NDA | 0.10 | 1295.00 | $129.50 |
| 03/21/2023 | JWD | FN | Review DIP terms sheet | 0.20 | 1295.00 | $259.00 |
| 03/21/2023 | JWD | FN | Work on DIP issues and calls/emails re same | 0.50 | 1295.00 | $647.50 |
| 03/21/2023 | JWD | FN | Review issues re witness testimony (.2) and attend prep call re same (.7) | 0.90 | 1295.00 | $1,165.50 |
| 03/21/2023 | JWD | FN | Attend DIP financing status conf | 0.80 | 1295.00 | $1,036.00 |
| 03/21/2023 | MBL | FN | Draft priming DIP term sheet. | 1.10 | 1445.00 | $1,589.50 |
| 03/21/2023 | MBL | FN | Call with FTI and team to prep for status conference and first day hearing. | 1.20 | 1445.00 | $1,734.00 |
| 03/21/2023 | MBL | FN | Revise outline of possible testimony on DIP funding issues; prep for status conference. | 1.00 | 1445.00 | $1,445.00 |
| 03/21/2023 | MBL | FN | Revise DIP term sheet with comments from advisors and team. | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Review priming research; emails with team and debtor advisors re same. | 0.50 | 1445.00 | $722.50 |
| 03/21/2023 | MBL | FN | Review draft hearing outline for status conference on financing. | 0.20 | 1445.00 | $289.00 |
| 03/21/2023 | MBL | FN | Attend hearing/status conference on DIP financing status (in part). | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Emails with debtor advisors and team re financing status issues. | 0.40 | 1445.00 | $578.00 |
| 03/21/2023 | MBL | FN | Review draft declarations in support of DIP financing. | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Calls with team re DIP financing status. | 0.20 | 1445.00 | $289.00 |
| 03/21/2023 | MBL | FN | Review revised interim DIP order from lender | 1.20 | 1445.00 | $1,734.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     39

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel (1.0); emails with team and lender counsel re same (0.2). | | | |
| 03/21/2023 | LAF | FN | Legal research re: DIPs in SD Texas. | 2.00 | 595.00 | $1,190.00 |
| 03/21/2023 | SWG | FN | Call with professional team re: prospective DIPs | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | FN | Participate in call with PSZJ and FTI teams re: DIP financing matters | 1.00 | 895.00 | $895.00 |
| 03/21/2023 | SWG | FN | Participate in Board meeting re: DIP | 1.00 | 895.00 | $895.00 |
| 03/21/2023 | MDW | FN | Multiple internal strategy calls re presentation of DIP issues and negotiations of same with Lenders. | 2.20 | 1495.00 | $3,289.00 |
| 03/21/2023 | MDW | FN | Final prep discussions and attend 1st day emergency cash collateral hearing. | 1.20 | 1495.00 | $1,794.00 |
| 03/21/2023 | MDW | FN | Provide comments to draft 1st Day Declaration. | 0.80 | 1495.00 | $1,196.00 |
| 03/21/2023 | BLW | FN | Attend status conference prep call re: DIP. | 1.20 | 895.00 | $1,074.00 |
| 03/21/2023 | BLW | FN | Attend DIP Status conference. | 0.90 | 895.00 | $805.50 |
| 03/21/2023 | BLW | FN | Post DIP status conference calls with Mr. Dulberg (.1) and Mr. Golden (.1). | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | BLW | FN | Call with Mr. Kevane re: DIP. | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re markup to interim DIP order and review markup. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Review OUST wish list for DIP order and follow-up with group. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Conference call with J. Elrod, J. Pomerantz and M. Litvak re interim DIP order. | 0.50 | 1550.00 | $775.00 |
| 03/22/2023 | HCK | FN | Memos to RJ / FTI team re DIP sale milestones. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from group re cash management motion and background facts. | 0.70 | 1550.00 | $1,085.00 |
| 03/22/2023 | HCK | FN | Prepare for today's hearing to approve cash management motion and outline argument. | 1.40 | 1550.00 | $2,170.00 |
| 03/22/2023 | HCK | FN | Review / revise draft of borrowing certificate and confer with M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Review GPM priming DIP loan term sheet markup. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Conference call with RJ and M. Litvak re GPM / Arko term sheet. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 40

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re DIP order negotiations and inserts to DIP credit agreement. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Follow-up re GPM / Arko DIP term sheet. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Telephone call with B. Wallen re preparation for tomorrow's DIP filings. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Confer with M. Litvak re tomorrow's DIP hearing. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Review revised version of G. Richards declaration in support of DIP financing and circulate markup. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Review further revised draft of interim DIP financing order from M. Litvak. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from group re further changes to Healy / Richards declarations and edit same. | 0.70 | 1550.00 | $1,085.00 |
| 03/22/2023 | HCK | FN | Review markup to DIP credit agreement and outline key issues and compare prior redlines. | 1.30 | 1550.00 | $2,015.00 |
| 03/22/2023 | HCK | FN | Prepare internal issue list for DIP credit agreement. | 0.40 | 1550.00 | $620.00 |
| 03/22/2023 | HCK | FN | Draft, revise and edit 3/18 version of DIP approval motion and circulate to J. Pomerantz et al. | 2.20 | 1550.00 | $3,410.00 |
| 03/22/2023 | HCK | FN | Review J. Elrod response re proposed interim order. | 0.20 | 1550.00 | $310.00 |
| 03/22/2023 | HCK | FN | Further review 3/22 redraft of DIP credit agreement and compare markup. | 0.80 | 1550.00 | $1,240.00 |
| 03/22/2023 | HCK | FN | Review further changes to DIP supporting declarations (Richards and Healy). | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | All-hands call with J. Pomerantz, M. Litvak, M. Healy and C. Cheng re DIP credit agreement and amended budget. | 1.80 | 1550.00 | $2,790.00 |
| 03/22/2023 | HCK | FN | Follow-up with M. Litvak re memo to J. Elrod et al. re motion, credit agreement and order for 3/23 filing. | 0.30 | 1550.00 | $465.00 |
| 03/22/2023 | HCK | FN | Memos to / from J. Dulberg et al. re DIP credit agreement signature block. | 0.10 | 1550.00 | $155.00 |
| 03/22/2023 | JNP | FN | Conference with Greenberg Traurig, Henry C. Kevane and Maxim B. Litvak regarding DIP order. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Conference with G. Richards and M. Healy regarding DIP issues. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Conference with Michael D. Warner regarding DIP issues. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    41

Invoice 132382

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | JNP | FN | Review priming DIP term sheet; Conference with G. Richards regarding same. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Emails with J. Elrod regarding financing. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | FN | Conference with potential priming lender and G. Richards. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Calls and emails regarding potential representation for priming lender. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Conference with FTI, RJ and PSZJ regarding financing issues. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Emails to J. Elrod regarding DIP documents, related issues and order. | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | JNP | FN | Various calls with Maxim B. Litvak, Henry C. Kevane and FTI regarding DIP agreement and budget. | 1.50 | 1595.00 | $2,392.50 |
| 03/22/2023 | JNP | FN | Review and revise DIP motion. | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | JNP | FN | Emails to and from T. Howley regarding introduction. | 0.10 | 1595.00 | $159.50 |
| 03/22/2023 | JNP | FN | Emails with J. Elrod regarding DIP documents. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JNP | FN | Review of M. Healy declaration in support of financing. | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | JWD | FN | Emails re DIP financing candidates and NDA issues | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | JWD | FN | Review DIP issues and reporting requirements | 0.10 | 1295.00 | $129.50 |
| 03/22/2023 | JWD | FN | Review and comment to two NDA's | 0.50 | 1295.00 | $647.50 |
| 03/22/2023 | JWD | FN | Review DIP timeline and emails with team | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | FN | Review and revise DIP motion | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | FN | Work on various issues re DIP filing and budget | 0.80 | 1295.00 | $1,036.00 |
| 03/22/2023 | MBL | FN | Review draft priming DIP term sheet from prospective lender; emails with debtor advisors re same. | 1.30 | 1445.00 | $1,878.50 |
| 03/22/2023 | MBL | FN | Call with RJ team and H. Kevane re alternative DIP term sheet. | 0.50 | 1445.00 | $722.50 |
| 03/22/2023 | MBL | FN | Call with lender counsel and team re interim DIP order. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  - 00002

Page:    42

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | MBL | FN | Revise interim DIP order with latest updates (1.3); emails with debtor advisors re same (0.2). | 1.50 | 1445.00 | $2,167.50 |
| 03/22/2023 | MBL | FN | Draft initial borrowing notice (0.4); coordinate same with debtor advisors (0.1). | 0.50 | 1445.00 | $722.50 |
| 03/22/2023 | MBL | FN | Attend first day hearing (via phone/virtual means). | 1.50 | 1445.00 | $2,167.50 |
| 03/22/2023 | MBL | FN | Review and revise DIP credit agreement; calls with team and FTI re same. | 2.50 | 1445.00 | $3,612.50 |
| 03/22/2023 | MBL | FN | Final revisions to DIP motion with latest updates. | 0.70 | 1445.00 | $1,011.50 |
| 03/22/2023 | MBL | FN | Final revisions to interim DIP order; emails with lender counsel and debtor advisors re same. | 0.80 | 1445.00 | $1,156.00 |
| 03/22/2023 | MBL | FN | Review and comment on budget; emails with debtor advisors re DIP filings and status. | 0.40 | 1445.00 | $578.00 |
| 03/22/2023 | MDW | FN | Strategy discussion with attorney J. Pomerantz re DIP/Prime issues. | 0.80 | 1495.00 | $1,196.00 |
| 03/22/2023 | MDW | FN | Multiple internal calls re continue discussion re DIP and Priming issues. | 1.40 | 1495.00 | $2,093.00 |
| 03/22/2023 | BLW | FN | Draft DIP Declarations. | 3.60 | 895.00 | $3,222.00 |
| 03/22/2023 | BLW | FN | Calls with Mr. Kevane (3x) re: DIP Motion. | 0.40 | 895.00 | $358.00 |
| 03/22/2023 | BLW | FN | Revise DIP Motion. | 0.90 | 895.00 | $805.50 |
| 03/23/2023 | HCK | FN | Follow-up with J. Dulberg et al. re professional fee reserve. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | PJJ | FN | Telephone call with J. Dulberg re professional fee carve out. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Elrod and J. Pomerantz et al. re FHB DIP loan and today's filings. | 0.40 | 1550.00 | $620.00 |
| 03/23/2023 | HCK | FN | Memos to / from G. Richards et al. re DIP declaration. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review final form of DIP budget from C. Cheng and review bridge computation. | 0.30 | 1550.00 | $465.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re witness and exhibit list for today's hearing and other filings. | 0.50 | 1550.00 | $775.00 |
| 03/23/2023 | HCK | FN | Follow-up with M. Healy re DIP declaration for filing and final edits. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review OUST comments and revisions to proposed | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:    43<br>
Invoice 132382<br>
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | form of interim order and follow-up with Mr. Ruff. | | | |
| 03/23/2023 | HCK | FN | Prepare for today's DIP hearing and outline key points and memos to / from J. Pomerantz re presentation. | 1.40 | 1550.00 | $2,170.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re DIP loan closing preparation (signatures, borrowing request, other). | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | HCK | FN | Review proposed DIP loan security agreement from B. Oppenheimer. | 0.30 | 1550.00 | $465.00 |
| 03/23/2023 | HCK | FN | Review further comments to DIP credit agreement and interim order from lenders, OUST, others. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Review final forms of redlines for submission to Court. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Elrod et al. re further revisions to agreement, interim order and funding date. | 0.40 | 1550.00 | $620.00 |
| 03/23/2023 | HCK | FN | Review landlord / fuel supplier edits to interim DIP order. | 0.20 | 1550.00 | $310.00 |
| 03/23/2023 | HCK | FN | Prepare insert to DIP order requested by Judge Jones for Avoidance Actions last look. | 0.10 | 1550.00 | $155.00 |
| 03/23/2023 | HCK | FN | Memos to / from M. Litvak re FHB security agreement and prepare markup to same and circulate for review. | 0.80 | 1550.00 | $1,240.00 |
| 03/23/2023 | HCK | FN | Memos to / from group re DIP credit execution and review signature packet from B. Slicker and reply re errors. | 0.60 | 1550.00 | $930.00 |
| 03/23/2023 | HCK | FN | Memos to / from J. Dulberg re final cash collateral hearing. | 0.10 | 1550.00 | $155.00 |
| 03/23/2023 | JNP | FN | Various calls with M. Healy, G. Richards, J. Elrod, Steven W. Golden and Michael D. Warner regarding DIP negotiations. | 1.50 | 1595.00 | $2,392.50 |
| 03/23/2023 | JNP | FN | Conference with T. Howley, Maxim B. Litvak and Jeffrey W. Dulberg regarding alternative DIP proposal. | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | JNP | FN | Conference with Independent Board regarding DIP status and alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | JNP | FN | Prepare for DIP financing hearing. | 1.00 | 1595.00 | $1,595.00 |
| 03/23/2023 | JNP | FN | Participate in DIP financing hearing. | 0.80 | 1595.00 | $1,276.00 |
| 03/23/2023 | JNP | FN | Conference with R. Gold regarding DIP Financing | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    44
Invoice 132382
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hearing. |  |  |  |
| 03/23/2023 | JNP | FN | Post-hearing calls and emails regarding hearing. | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | PJJ | FN | Draft notice of final DIP hearing. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | FN | Calls with M Litvak and P Jeffries re finalizing credit agt | 0.40 | 1295.00 | $518.00 |
| 03/23/2023 | JWD | FN | Oversee filing of DIP motion with FTI and PSZJ team | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | FN | Call with J Pomerantz re DIP | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | JWD | FN | Tel call with T Howley re DIP bidder interest | 0.30 | 1295.00 | $388.50 |
| 03/23/2023 | JWD | FN | Multiple calls with J Pomerantz, C Barbarosh, B Wallen and S Golden re DIP financing, hearing etc | 0.70 | 1295.00 | $906.50 |
| 03/23/2023 | JWD | FN | Coordinate all aspects of fee reserve | 0.50 | 1295.00 | $647.50 |
| 03/23/2023 | JWD | FN | Attend to issues re finalizing credit agreement | 0.40 | 1295.00 | $518.00 |
| 03/23/2023 | JWD | FN | Attend interim DIP hearing | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | FN | Review DIP bidder emails and respond to same and work with team re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | FN | Work on completing and filing credit agreement | 1.30 | 1295.00 | $1,683.50 |
| 03/23/2023 | MBL | FN | Call with J.N. Pomeratnz re hearing prep. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Revise interim DIP order with UST, lender, and creditor comments. | 1.50 | 1445.00 | $2,167.50 |
| 03/23/2023 | MBL | FN | Finalize borrowing request; coordinate with client and lender counsel re same. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Prep for hearing; review filings. | 0.30 | 1445.00 | $433.50 |
| 03/23/2023 | MBL | FN | Review and comment on competing DIP bid; emails with debtor advisors re same. | 0.40 | 1445.00 | $578.00 |
| 03/23/2023 | MBL | FN | Call with counsel for competing DIP bidder. | 0.50 | 1445.00 | $722.50 |
| 03/23/2023 | MBL | FN | Call with P. Eisenberg re interim DIP order. | 0.30 | 1445.00 | $433.50 |
| 03/23/2023 | MBL | FN | Revise and finalize DIP credit agreement with lender input and other updates; review and comment on exhibits thereto. | 0.70 | 1445.00 | $1,011.50 |
| 03/23/2023 | MBL | FN | Call with B. Wallen re redline order and credit agreement for filing. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MBL | FN | Emails with debtor advisors, UST, and creditor | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     45

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re financing and DIP issues. | | | |
| 03/23/2023 | MBL | FN | Attend interim DIP hearing. | 0.50 | 1445.00 | $722.50 |
| 03/23/2023 | MBL | FN | Call with team re guarantor issues. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | BLW | FN | Calls with Mr. Golden re: DIP Motion and Declarations. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Correspond re: DIP Motion. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Calls with Mr Dulberg (2x) re: DIP. | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | BLW | FN | Call with Mr. Warner re: DIP. | 0.10 | 895.00 | $89.50 |
| 03/23/2023 | BLW | FN | Call with Ms. LaBrada re: DIP order. | 0.10 | 895.00 | $89.50 |
| 03/23/2023 | BLW | FN | Attend DIP Hearing. | 0.70 | 895.00 | $626.50 |
| 03/24/2023 | HCK | FN | Follow-up with S. Golden and P. Jeffries et al. re execution pages / signature page packet. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak re DIP open items and follow-up re same. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Telephone call with P. Jeffries re signature packets and follow-up with M. Litvak and GT team re signature discrepancies. | 0.60 | 1550.00 | $930.00 |
| 03/24/2023 | HCK | FN | Confer with M. Litvak re comments to security agreement. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | FN | Further confer with M. Litvak and memos to / from M. Healy re edits to security agreement. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | FN | Numerous follow-up re closing of interim DIP loan and deliverables. | 0.70 | 1550.00 | $1,085.00 |
| 03/24/2023 | HCK | FN | Review term notes and memos to / from J. Elrod, M. Litvak et al. re execution / delivery. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Conference call with M. Healy and M. Litvak re security agreement. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | HCK | FN | Various follow-up re interim DIP loan closing. | 0.50 | 1550.00 | $775.00 |
| 03/24/2023 | HCK | FN | Follow-up re TX taxing authorities reservation of rights and memos to / from J. Elrod re same. | 0.30 | 1550.00 | $465.00 |
| 03/24/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding valuation. | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | JNP | FN | Emails with Maxim B. Litvak regarding DIP agreement requirement to do fuel contract valuation. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    46
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | PJJ | FN | Multiple emails re final DIP hearing and cancellation of March 27 cash collateral hearing. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | PJJ | FN | Revise Notice of Final DIP Hearing. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | PJJ | FN | Review and revise DIP credit agreement signature blocks. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | PJJ | FN | Prepare for and file notice of final DIP hearing and cancellation of March 27 cash collateral hearing. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | JWD | FN | Attend to issues re completing DIP and emails re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | FN | Oversee handling of new notice re cash coll hearing and cancellation notice (.1); emails re dip notice status (.1) | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | FN | Review emails re DIP deliverables | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | FN | Work on response to M Litvak email re DIP order obligations | 0.10 | 1295.00 | $129.50 |
| 03/24/2023 | JWD | FN | Calls with M Healy (2x) and J Pomerantz re fuel supply valuation and emails re same | 0.40 | 1295.00 | $518.00 |
| 03/24/2023 | JWD | FN | Work on issues re DIP closing and review same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | MBL | FN | Call with G. Richards re supply contracts issue. | 0.10 | 1445.00 | $144.50 |
| 03/24/2023 | MBL | FN | Review and revise security agreement; coordinate with lender counsel re same. | 0.60 | 1445.00 | $867.00 |
| 03/24/2023 | MBL | FN | Confer with H. Kevane re DIP closing issues. | 0.20 | 1445.00 | $289.00 |
| 03/24/2023 | MBL | FN | Review DIP credit documents and DIP order; emails with debtor advisors and team regarding pending covenants and deadlines. | 0.90 | 1445.00 | $1,300.50 |
| 03/24/2023 | MBL | FN | Review DIP notes; emails with lender counsel and coordinate with client re same. | 0.40 | 1445.00 | $578.00 |
| 03/24/2023 | MBL | FN | Emails with lender counsel and team re DIP closing issues. | 0.30 | 1445.00 | $433.50 |
| 03/24/2023 | MBL | FN | Attention to letter from dealer. | 0.10 | 1445.00 | $144.50 |
| 03/24/2023 | MBL | FN | Review final compiled DIP credit documents; coordinate same with lender counsel and debtor advisors. | 0.50 | 1445.00 | $722.50 |
| 03/24/2023 | MBL | FN | Address language request from TX taxing authorities in final DIP order; emails with opposing | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    47

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re same. | | | |
| 03/24/2023 | BLW | FN | Correspond re: cash collateral notice. | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | BLW | FN | Call with Ms. Jeffries re: DIP Notice and related notice issues. | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | JNP | FN | Review list of lienors and email regarding service | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | JWD | FN | Review email re fuel valuation and draft notes re same | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | HCK | FN | Memos to / from group re professionals carve-out funding and approved budget. | 0.20 | 1550.00 | $310.00 |
| 03/27/2023 | HCK | FN | Various follow-up re DIP loan execution / closing and revised notes, borrowing request. | 0.60 | 1550.00 | $930.00 |
| 03/27/2023 | JWD | FN | Emails re status of financing | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | MBL | FN | Emails with team and RJ re NDA with potential bidder. | 0.10 | 1445.00 | $144.50 |
| 03/27/2023 | MBL | FN | Coordinate with client and lender counsel re DIP closing issues and signatures. | 0.10 | 1445.00 | $144.50 |
| 03/27/2023 | MBL | FN | Emails with FTI and team re DIP funding (0.2); prepare updated borrowing request (0.2); call with FTI re same (0.1). | 0.50 | 1445.00 | $722.50 |
| 03/28/2023 | HCK | FN | Follow-up re detailed approved budget. | 0.10 | 1550.00 | $155.00 |
| 03/28/2023 | JWD | FN | Work on issues re valuation report docs | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | MBL | FN | Review production to lender advisors; emails with team and FTI re same. | 0.30 | 1445.00 | $433.50 |
| 03/28/2023 | MBL | FN | Emails with team and FTI re misc budget and financing issues; review budget. | 0.20 | 1445.00 | $289.00 |
| 03/29/2023 | JNP | FN | Emails regarding funding professional compensation reserve. | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | HCK | FN | Memos to / from M. Healy and M. Litvak re DIP loan interest computations. | 0.20 | 1550.00 | $310.00 |
| 03/29/2023 | JWD | FN | Review and resp to emails re first wires re prof reserve and handling same | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | MBL | FN | Emails with team re fee funding issues; review budget detail. | 0.30 | 1445.00 | $433.50 |
| 03/29/2023 | MBL | FN | Call with A. Spirito of FTI re budget issues. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    48
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | MBL | FN | Address DIP interest inquiry from client; review loan agreement. | 0.20 | 1445.00 | $289.00 |
| 03/30/2023 | HCK | FN | Memos to / from J. Elrod, et al. re DIP loan lien perfection. | 0.20 | 1550.00 | $310.00 |
| 03/30/2023 | PJJ | FN | Research re county level lien searches. | 0.80 | 545.00 | $436.00 |
| 03/30/2023 | MBL | FN | Address lender inquiries re charter docs. | 0.20 | 1445.00 | $289.00 |
| 03/31/2023 | HCK | FN | Follow-up with J. Elrod, et al. and confer with M. Litvak re DIP loan further assurances. | 0.30 | 1550.00 | $465.00 |
| 03/31/2023 | HCK | FN | Memos to / from S. Golden and M. Litvak re DIP lender confidentiality restrictions. | 0.20 | 1550.00 | $310.00 |
| 03/31/2023 | JNP | FN | Emails regarding public record review for Statements and SOFA. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | MBL | FN | Further emails with lender counsel re charter docs; confer with H. Kevane re same. | 0.20 | 1445.00 | $289.00 |
| 03/31/2023 | MBL | FN | Confer with H. Kevane and emails with team re county-level searches and notice issues. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | MBL | FN | Review dealer conversion motion. | 0.30 | 1445.00 | $433.50 |
| 03/31/2023 | MBL | FN | Emails with team re lender confidentiality issues. | 0.10 | 1445.00 | $144.50 |
| | | | | **203.70** | | **$278,235.50** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/24/2023 | JNP | GC | Emails with J. Elrod regarding formation of Committee timing. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | GC | Conference with Steven W. Golden and then with M. Healy regarding Committee formation issues. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | JNP | GC | Conference with U.S. Trustee and Steven W. Golden regarding Committee formation. | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | SWG | GC | Call with J. Pomerantz re: committee formation | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | SWG | GC | Call with UST re: committee formation | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | GC | Call with P. Janssen | 0.50 | 895.00 | $447.50 |
| | | | | **1.70** | | **$2,011.50** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/21/2023 | IAWN | IC | Review J. Dulberg client emails re coverage | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    49

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JWD | IC | Various emails insurer underwriter issue | 0.30 | 1295.00 | $388.50 |
| 03/22/2023 | IAWN | IC | Exchange emails with J. Dulberg re coverage | 0.10 | 1395.00 | $139.50 |
| 03/22/2023 | IAWN | IC | Telephone call with client re coverage | 0.20 | 1395.00 | $279.00 |
| 03/22/2023 | IAWN | IC | Telephone call with J. Dulberg, broker and client re coverage | 0.20 | 1395.00 | $279.00 |
| 03/22/2023 | IAWN | IC | Preparation for call with broker and client | 0.50 | 1395.00 | $697.50 |
| 03/22/2023 | IAWN | IC | Telephone call with broker and client and J. Dulberg re insurance options | 0.30 | 1395.00 | $418.50 |
| 03/22/2023 | JWD | IC | Prep for D&O update call and attend same with Lockton (.5); work on response to underwriter inquiries (.8) | 1.30 | 1295.00 | $1,683.50 |
| 03/22/2023 | JWD | IC | Work on package for Lockton | 0.50 | 1295.00 | $647.50 |
| 03/23/2023 | JWD | IC | Work on D&O underwriter issue | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | JWD | IC | Review request from D&O underwriters (.2), call with broker re same (.2); prepare response (.6) | 1.00 | 1295.00 | $1,295.00 |
| 03/24/2023 | JWD | IC | Review and revise response to D&O insurer | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | JWD | IC | Review and respond to Lockton update email | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | IAWN | IC | Review broker/client emails re coverage | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | IAWN | IC | Review emails re telephone call and tail coverage | 0.10 | 1395.00 | $139.50 |
| 03/28/2023 | IAWN | IC | Review tail coverage materials and provide analysis to J. Dulberg | 0.70 | 1395.00 | $976.50 |
| 03/28/2023 | JWD | IC | Review Iain Nasitir email regarding tail | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | IC | Prep for internal D&O call | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | IC | Attend call re insurance tail | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | IC | Draft notes re insurance update | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | IC | Review and revise M Flaharty summary of D&O issues | 0.20 | 1295.00 | $259.00 |
| 03/29/2023 | IAWN | IC | Review broker email with client interdelineations and comment re same | 0.30 | 1395.00 | $418.50 |
| 03/29/2023 | JWD | IC | Attend call re D&O tail update (.3); review and comment to draft response to broker and follow up emails re same (.3) | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    50
Invoice 132382
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JWD | IC | Review emails re response from broker re D&O and prep for call today re reply and items needed | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | IC | Review emails re D&O tail update and respond to same | 0.30 | 1295.00 | $388.50 |
|  |  |  |  | **8.70** |  | **$11,536.50** |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | LAF | LN | Obtain docket and complaint in GA action. | 0.30 | 595.00 | $178.50 |
| 03/23/2023 | PJJ | LN | Draft form notice of pendency. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | BLW | LN | Call with litigation counsel re: notice of stay. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | PJJ | LN | Prepare litigation tracking chart and email to B. Wallen. | 1.20 | 545.00 | $654.00 |
| 03/27/2023 | LAF | LN | Locate pleadings in Cherokee County GA court proceeding. | 0.50 | 595.00 | $297.50 |
| 03/28/2023 | PJJ | LN | Work on litigation tracking chart. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | PJJ | LN | Revise litigation tracking chart. | 0.80 | 545.00 | $436.00 |
| 03/29/2023 | LAF | LN | Locate Jefferson County LA lawsuit dockets and complaints. | 0.80 | 595.00 | $476.00 |
|  |  |  |  | **6.00** |  | **$3,420.00** |

### Operations [B210]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | HCK | OP | Telephone call with J. Dulberg re Sunoco / Marathon OCA analysis. | 0.20 | 1550.00 | $310.00 |
| 03/19/2023 | HCK | OP | Review / analyze Sunoco / XOM OCAs and memos to / from group re same. | 0.70 | 1550.00 | $1,085.00 |
| 03/19/2023 | JJK | OP | Emails Company, PSZJ team on dealer practices issues (0.5); additional emails and review re dealer practices/issues (0.7); call FTI, Golden on dealers matters (0.3); emails FTI, Golden on dealers issues (0.6). | 2.10 | 1175.00 | $2,467.50 |
| 03/19/2023 | JWD | OP | Call with J Pomerantz re operations issue | 0.20 | 1295.00 | $259.00 |
| 03/19/2023 | JWD | OP | Review issues re fuel suppliers cut off | 0.50 | 1295.00 | $647.50 |
| 03/19/2023 | JWD | OP | Review supply agts (.4); calls with various PSZJ team members re operations issues (.4); various emails re same (.3); calls with team re cash collateral | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614 - 00002

Page: 51

Invoice 132382

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | motion needed (.2) |  |  |  |
| 03/19/2023 | SWG | OP | Call with FTI and J. Kim re: Dealer Motion | 0.30 | 895.00 | $268.50 |
| 03/20/2023 | JWD | OP | Review issues re fuel supplier and motion update | 0.70 | 1295.00 | $906.50 |
| 03/20/2023 | JWD | OP | Review update from strat comm team | 0.40 | 1295.00 | $518.00 |
| 03/20/2023 | SWG | OP | Call with Fuel Supplier re: operational matters | 0.30 | 895.00 | $268.50 |
| 03/20/2023 | SWG | OP | Call with client re: fuel supply operations matters | 0.20 | 895.00 | $179.00 |
| 03/20/2023 | SWG | OP | Call with counsel to Brothers. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | OP | Teleconference with counsel to ExxonMobil re: operational matters | 0.30 | 895.00 | $268.50 |
| 03/21/2023 | SWG | OP | Call with counsel to dealer | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | SWG | OP | Call with Shell counsel re: operations | 0.40 | 895.00 | $358.00 |
| 03/21/2023 | SWG | OP | Call with J. Davis re: operational matters | 0.20 | 895.00 | $179.00 |
| 03/22/2023 | JWD | OP | Work on strat comm issues | 0.70 | 1295.00 | $906.50 |
| 03/22/2023 | JWD | OP | Review media update | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | JWD | OP | Review N Lansing email re dealer waiver re fuel | 0.20 | 1295.00 | $259.00 |
| 03/22/2023 | SWG | OP | Calls with Valero (.4) and P66 (.7) re: operational/supply issues | 1.10 | 895.00 | $984.50 |
| 03/22/2023 | SWG | OP | Call with client re: operational issues | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | JWD | OP | Work on PR and employee comm pieces re FD & DIP | 1.00 | 1295.00 | $1,295.00 |
| 03/23/2023 | SWG | OP | Receive and respond to numerous emails from fuel supply counterparties | 1.40 | 895.00 | $1,253.00 |
| 03/23/2023 | SWG | OP | Receive, review, and edit numerous Fuel Supplier Agreements | 1.30 | 895.00 | $1,163.50 |
| 03/23/2023 | SWG | OP | Numerous phone calls and emails regarding critical vendor settlements with oil companies | 2.70 | 895.00 | $2,416.50 |
| 03/23/2023 | SWG | OP | Exchange emails and phone calls regarding dealer operations | 0.40 | 895.00 | $358.00 |
| 03/23/2023 | BLW | OP | Correspond with FTI re: Utility Deposit. | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | HCK | OP | Memos to / from J. Pomerantz and J. Dulberg et al. re NOL analysis. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | OP | Review / analyze CCBCU credit applications re | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    52

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continued deliveries and follow-up with M. Healy and J. Davis. | | | |
| 03/24/2023 | HCK | OP | Review Samnosh letter for termination of fuel supply agreement. | 0.40 | 1550.00 | $620.00 |
| 03/24/2023 | HCK | OP | Memos to / from group re fuel supply valuation. | 0.20 | 1550.00 | $310.00 |
| 03/24/2023 | HCK | OP | Conference call with M. Healy and M. Litvak re fuel supply valuation. | 0.10 | 1550.00 | $155.00 |
| 03/24/2023 | JWD | OP | Review J Pomerantz comment employee PR piece, revise piece and communicate with Angelo T. re same | 0.30 | 1295.00 | $388.50 |
| 03/24/2023 | JWD | OP | Attend call with A Spirito, N Lansing, S Golden re dealer conversion | 0.90 | 1295.00 | $1,165.50 |
| 03/24/2023 | JWD | OP | Respond to CEO inquiry re comms issue and review various comments re same | 0.20 | 1295.00 | $259.00 |
| 03/24/2023 | SWG | OP | Receive and respond to email re: operations issue | 0.10 | 895.00 | $89.50 |
| 03/24/2023 | SWG | OP | Calls with client (.1) and counsel to Cary Oil (.2) | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with team re: environmental remediation operations | 0.50 | 895.00 | $447.50 |
| 03/24/2023 | SWG | OP | Respond to email from Pilot re: critical vendor settlement matters. | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with client re: Pilot | 0.20 | 895.00 | $179.00 |
| 03/24/2023 | SWG | OP | Call with counsel to Pilot re: ops issues | 0.40 | 895.00 | $358.00 |
| 03/24/2023 | SWG | OP | Calls with client re: Shell and Pilot | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | OP | Call with F. Kaisani re: dealer clients | 0.50 | 895.00 | $447.50 |
| 03/24/2023 | SWG | OP | Review emails and attachments re: food supplier CV | 0.60 | 895.00 | $537.00 |
| 03/24/2023 | SWG | OP | Call with client re: operational issues. | 0.20 | 895.00 | $179.00 |
| 03/24/2023 | SWG | OP | Attend to Shell and Pilot vendor agreements | 1.40 | 895.00 | $1,253.00 |
| 03/24/2023 | MDW | OP | Multiple calls from creditors re critical and vendor supply issues. | 0.70 | 1495.00 | $1,046.50 |
| 03/26/2023 | JNP | OP | Review response to insurance company regarding bankruptcy related questions. | 0.10 | 1595.00 | $159.50 |
| 03/26/2023 | SWG | OP | Draft and revise correspondence to INW re: potential stay violations | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
Mountain Express Oil Co.                                            Invoice 132382
58614   -00002                                                     March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | SWG | OP | Review and edit CV letter to Imperial | 0.20 | 895.00 | $179.00 |
| 03/26/2023 | SWG | OP | Call with client re: dealer and supply operational issues | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | SWG | OP | Draft and send email to R. Kuebel re: Imperial CV agreement | 0.30 | 895.00 | $268.50 |
| 03/26/2023 | BLW | OP | Call to utility re: shutoff notice. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | HCK | OP | Memos to / from group re fuel supply valuation and review DIP agreement. | 0.30 | 1550.00 | $465.00 |
| 03/27/2023 | JNP | OP | Call with Grant Thornton, Raymond James, FTI and PSZJ regarding operational and financial issues. | 0.50 | 1595.00 | $797.50 |
| 03/27/2023 | PJJ | OP | Revise dealer conversion procedures motion. | 0.50 | 545.00 | $272.50 |
| 03/27/2023 | JWD | OP | Review email re message to dealers and revise same | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | OP | Email to counsel for AR Global | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | JWD | OP | Email re message to suppliers from S Golden | 0.10 | 1295.00 | $129.50 |
| 03/27/2023 | SWG | OP | Attend to transmission of stay violation letter to INW | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Correspondence re: Ohio operations in response to EPA inquiry | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Review and respond to email from client re: Subway operations | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | OP | Call with B. Ruzinsky re: Exxon matters | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | SWG | OP | Call with counsel to Pilot re: Cameron transaction matters (.5); follow-up with client re: same (.2) | 0.70 | 895.00 | $626.50 |
| 03/27/2023 | SWG | OP | Call with R. Kuebel re: Imperial supply agreements | 0.30 | 895.00 | $268.50 |
| 03/27/2023 | GVD | OP | Review first day declaration in anticipation of call with S. Golden (0.3); conference with S. Golden re filing and real estate issues (0.6) | 0.90 | 1250.00 | $1,125.00 |
| 03/27/2023 | BLW | OP | Multiple calls and emails to utility providers re: pre-petition disconnect notices. | 0.60 | 895.00 | $537.00 |
| 03/28/2023 | JWD | OP | Review email from D&O broker re tail and follow up re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | OP | Review issues regarding surety | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | OP | Call with ops/comm team regarding various issues | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    54

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | JWD | OP | Review margin reports and emails re same | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | OP | Work on communications update | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | OP | Review crit vendor letter draft | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | OP | Analyze issues for crit vendor request | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | SWG | OP | Call with ExxonMobil re: vendor agreement | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | SWG | OP | Participate in StratCom call with professional teams and Debtors | 0.50 | 895.00 | $447.50 |
| 03/28/2023 | SWG | OP | Call with CITGO re: vendor agreement | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | SWG | OP | Call with counsel to dealer re: credit card reconciliations | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | SWG | OP | Call with counsel to critical fuel supplier | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | GVD | OP | Conference with PSZJ and FTI re review of real estate issues and next steps | 0.80 | 1250.00 | $1,000.00 |
| 03/28/2023 | GVD | OP | Conference with FTI and client re research and review of real estate related issues | 0.40 | 1250.00 | $500.00 |
| 03/29/2023 | JNP | OP | Emails with N. Lansing regarding potential transactions to consider. | 0.20 | 1595.00 | $319.00 |
| 03/29/2023 | JWD | OP | Review new dealer issues and email with S Golden (.2); call with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 03/29/2023 | JWD | OP | Review ops update re fuel sales | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | JWD | OP | Call with J Pomerantz re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 03/29/2023 | SWG | OP | Receive and respond to email from counsel to dealer. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Review and edit critical fuel supplier agreement | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | SWG | OP | Call with F. Kaisani re: dealer issues | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | SWG | OP | Call with counsel to potential critical vendor (.1); follow up with client re: same (.1) | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Call with J. Dulberg re: dealer issues | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | SWG | OP | Call with G. Demo re: dealer responses/tracking. | 0.50 | 895.00 | $447.50 |
| 03/29/2023 | GVD | OP | Conference with S. Golden re potential default issues and responses | 0.50 | 1250.00 | $625.00 |
| 03/30/2023 | HCK | OP | Review Cameron / Pilot stipulation re travel centers from S. Golden and discuss same with J. Pomerantz. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:    55
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | JWD | OP | Attend call re dealer issues with client and PSZJ team | 0.40 | 1295.00 | $518.00 |
| 03/30/2023 | JWD | OP | Review issues re lien on Oak Street property and issues for same | 0.20 | 1295.00 | $259.00 |
| 03/30/2023 | JWD | OP | Review email from Stevenson Wholesale re eqpt issue | 0.10 | 1295.00 | $129.50 |
| 03/30/2023 | SWG | OP | Call with client and G. Demo re: dealer issues | 0.70 | 895.00 | $626.50 |
| 03/30/2023 | SWG | OP | Review stipulation re: Cameron transaction | 0.30 | 895.00 | $268.50 |
| 03/30/2023 | GVD | OP | Multiple correspondence with counsel to Imperial re resolution of contract breaches | 0.20 | 1250.00 | $250.00 |
| 03/30/2023 | GVD | OP | Conference with J. Pomerantz re status of discussions re potential tortious interference with contracts | 0.10 | 1250.00 | $125.00 |
| 03/30/2023 | BLW | OP | Address and resolve multiple Utility shut off notices. | 1.40 | 895.00 | $1,253.00 |
| 03/30/2023 | BLW | OP | Review and comment on multiple drafts of Pilot stipulation (.2) and call with Mr. Golden re: same (.1). | 0.30 | 895.00 | $268.50 |
| 03/31/2023 | SWG | OP | Call with G. Demo re: dealer issues | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | SWG | OP | Call with counsel to Subway | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | OP | Draft and send email to client re: Subway operations | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | SWG | OP | Call with FTI team re: operational relationship and contracts. | 0.50 | 895.00 | $447.50 |
| 03/31/2023 | GVD | OP | Review Imperial fuel and lease agreements in anticipation of call (0.8); conference with counsel to Imperial re default issues and follow up email re same (0.8); conference with client re outstanding Imperial invoices and next steps (1.0); attend to follow up issues with Imperial counsel re same (0.7) | 3.30 | 1250.00 | $4,125.00 |
| 03/31/2023 | BLW | OP | Address and resolve multiple utility shut off notices. | 1.20 | 895.00 | $1,074.00 |
| 03/31/2023 | BLW | OP | Review and comment on dealer conversion motion and coordinate filing re: same. | 0.20 | 895.00 | $179.00 |
| | | | | 48.90 | | $53,164.50 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2023 | SWG | RP | Attend to ordinary course professionals list | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 56

Mountain Express Oil Co.

Invoice 132382

58614 - 00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2023 | JWD | RP | Draft / review emails re status of employment applications | 0.30 | 1295.00 | $388.50 |
| 03/25/2023 | BLW | RP | Multiple correspondences re: Debtor professionals retention. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | PJJ | RP | Review FTI retention application. | 2.00 | 545.00 | $1,090.00 |
| 03/28/2023 | JWD | RP | Work on employment app issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | RP | Work on RJ and indy director retention issues | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | RP | Call with N Lansing re OCP and emails with team and him re same | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | BLW | RP | Research re: PSZJ retention application and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 03/29/2023 | PJJ | RP | Revise OCP motion. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | PJJ | RP | Draft PSZj retention application. | 2.00 | 545.00 | $1,090.00 |
| 03/29/2023 | VAN | RP | Draft Raymond James retention application. | 0.60 | 1175.00 | $705.00 |
| 03/29/2023 | SWG | RP | Call with J. Davis re: OCP Motion | 0.20 | 895.00 | $179.00 |
| 03/30/2023 | PJJ | RP | Research re independent director retention applications. | 1.70 | 545.00 | $926.50 |
| 03/30/2023 | VAN | RP | Draft Raymond James retention application. | 2.40 | 1175.00 | $2,820.00 |
| 03/30/2023 | VAN | RP | Analysis regarding motion to retain ordinary course professionals. | 0.40 | 1175.00 | $470.00 |
| 03/31/2023 | JNP | RP | Emails regarding timing of retention applications. | 0.10 | 1595.00 | $159.50 |
| 03/31/2023 | PJJ | RP | Draft independent director retention application. | 2.30 | 545.00 | $1,253.50 |
| 03/31/2023 | JWD | RP | Review ID application form | 0.20 | 1295.00 | $259.00 |
| 03/31/2023 | VAN | RP | Phone conference with Jake Wainwright regarding Raymond James employment application. | 0.20 | 1175.00 | $235.00 |
| 03/31/2023 | VAN | RP | Draft Raymond James employment application. | 3.10 | 1175.00 | $3,642.50 |
| 03/31/2023 | BLW | RP | Correspond re: Debtor professional retention applications. | 0.10 | 895.00 | $89.50 |
| | | | | 18.90 | | $15,801.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2023 | JNP | SL | Conference with Steven W. Golden and Ben L. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   57
Mountain Express Oil Co.

Invoice 132382
58614   -00002

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Wallen regarding self help issues and potential resolution. |  |  |  |
| 03/23/2023 | PJJ | SL | Telephone call with S. Golden re stay order. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | PJJ | SL | Prepare stay violation letter to PCB of McAlester per S. Golden. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | PJJ | SL | Email Court's Stay Order to PCAB of McAlester, Love Bottling and Sooner Coca-Cola. | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | PJJ | SL | Draft stay violation order per Court request. | 0.80 | 545.00 | $436.00 |
| 03/23/2023 | JWD | SL | Call with PSZJ team re ops issues and need for world wide stay order (.2); review issues re various stay violations and emails re same with team (.4) | 0.60 | 1295.00 | $777.00 |
| 03/23/2023 | JWD | SL | Review stay order and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 03/23/2023 | JWD | SL | Call with B Wallen re stay order | 0.10 | 1295.00 | $129.50 |
| 03/23/2023 | SWG | SL | Draft stay violation letter to Love Bottling. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | SWG | SL | Draft and send stay letter to PCB | 0.20 | 895.00 | $179.00 |
| 03/23/2023 | SWG | SL | Attend to automatic stay violation issues at individual locations | 0.80 | 895.00 | $716.00 |
| 03/23/2023 | BLW | SL | Draft Stay restatement order. | 0.30 | 895.00 | $268.50 |
| 03/23/2023 | KLL | SL | Review and finalize for filing proposed order enforcing auto stay. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | SWG | SL | Call re: operational issues with Coca Cola bottler | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | SWG | SL | Attend to issues with Pepsi bottler stay violations | 0.70 | 895.00 | $626.50 |
| 03/24/2023 | SWG | SL | Draft and send stay violation letter to PCB | 1.00 | 895.00 | $895.00 |
| 03/24/2023 | BLW | SL | Calls with Mr. Golden re: stay violation. | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | BLW | SL | Draft stay violation demand. | 1.90 | 895.00 | $1,700.50 |
| 03/26/2023 | SWG | SL | Call with B. Wallen re: stay violations by PCB and responses thereto | 0.80 | 895.00 | $716.00 |
| 03/26/2023 | SWG | SL | Draft and revise stay violation letter to Love's Bottling Company | 0.70 | 895.00 | $626.50 |
| 03/26/2023 | SWG | SL | Draft stay violation letter to SCC | 0.40 | 895.00 | $358.00 |
| 03/26/2023 | BLW | SL | Multiple calls (2x) with Mr. Golden re: bottler stay violations. | 0.80 | 895.00 | $716.00 |
| 03/26/2023 | BLW | SL | Research and outline motion to show cause re: OK | 2.90 | 895.00 | $2,595.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    58

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bottler. | | | |
| 03/27/2023 | JNP | SL | Conference with Jeffrey W. Dulberg regarding emergency motion regarding stay violation. | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | JWD | SL | Work on revisions to stay violation motion | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | JWD | SL | Further work on motion re stay violation | 0.30 | 1295.00 | $388.50 |
| 03/27/2023 | SWG | SL | Attend to transmission of stay violation letter to SCC | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | SWG | SL | Review and edit motion re: PCB stay violations | 0.30 | 895.00 | $268.50 |
| 03/27/2023 | MDW | SL | Review and provide input on stay violation issues. | 1.10 | 1495.00 | $1,644.50 |
| 03/27/2023 | BLW | SL | Research and draft Motion to Show Cause and for Sanctions against PCB. | 8.60 | 895.00 | $7,697.00 |
| 03/27/2023 | BLW | SL | Call with Mr. Golden re: PCB Stay violations. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call to PCB re: multiple stay violations. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call with Mr. Dulberg re: PCB Stay violation Motion. | 0.20 | 895.00 | $179.00 |
| 03/27/2023 | BLW | SL | Call with Court Clerk re: emergency setting on PCB Stay violation motion. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Call with UST re: PC Stay Violation. | 0.10 | 895.00 | $89.50 |
| 03/27/2023 | BLW | SL | Draft CRO Declaration (.9) and Golden Declaration (.8) re: PCB Stay Violations. | 1.70 | 895.00 | $1,521.50 |
| 03/27/2023 | KLL | SL | Assist in finalizing documents related to motion to show cause filing. | 0.90 | 545.00 | $490.50 |
| 03/27/2023 | DLM | SL | Research registered agents for stay violation vendors. | 0.40 | 395.00 | $158.00 |
| 03/27/2023 | DLM | SL | Review, finalize and file Motion to Show Cause. | 0.60 | 395.00 | $237.00 |
| 03/28/2023 | JNP | SL | Emails regarding contempt order to show cause. | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | JNP | SL | Review emails regarding contempt motion; Conference with Ben L. Wallen regarding same (2x). | 0.40 | 1595.00 | $638.00 |
| 03/28/2023 | PJJ | SL | Prepare cover letter and attachments and email PCB re motion for OSC and Order to Appear. | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | PJJ | SL | Review multiple emails regarding stay violations and motion to show cause. | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | JWD | SL | Stay enforcement hearing prep work | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    59
Invoice 132382
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | JWD | SL | Comments to decs regarding stay enforcement | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | SL | Review filings re stay dispute with bottler | 0.20 | 1295.00 | $259.00 |
| 03/28/2023 | JWD | SL | Emails with B Wallen re stay and OSC hearing | 0.10 | 1295.00 | $129.50 |
| 03/28/2023 | JWD | SL | Review and comment to draft decs re emerg stay enforcement | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | JWD | SL | Work with team re stay violation issues | 0.40 | 1295.00 | $518.00 |
| 03/28/2023 | JWD | SL | Further work on strategy re stay violation hearing | 0.30 | 1295.00 | $388.50 |
| 03/28/2023 | MBL | SL | Review sanctions motion; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/28/2023 | SWG | SL | Review and revise declarations ISO PCB contempt motion | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | SWG | SL | Call with B. Wallen re: stay motion against PCB | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | SWG | SL | Call with bankruptcy counsel to PCB re: show cause order. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | MDW | SL | Multiple internal discussions re OSC re return of equipment removed from Debtors' facilities. | 1.90 | 1495.00 | $2,840.50 |
| 03/28/2023 | BLW | SL | Revise declarations and W/E list re: PCB Stay violations motion. | 1.30 | 895.00 | $1,163.50 |
| 03/28/2023 | BLW | SL | Call with PCB outside counsel (Mr. Cable) re: stay violations (.3) and follow up correspondences re: same (.1). | 0.40 | 895.00 | $358.00 |
| 03/28/2023 | BLW | SL | Multiple update correspondences re: contact by PCB counsel and Bankruptcy counsel. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Multiple calls (2x) with Mr. Warner re: PCB Motion for contempt. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Call with Ms. Mendoza re: preparation and filing of declarations and exhibits thereto in support of PCB Stay Violations. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Prepare for PCB Stay Violation hearing. | 1.80 | 895.00 | $1,611.00 |
| 03/28/2023 | BLW | SL | Calls (4X) With Mr. Golden re: PCB Stay Violation Motions and hearing re: same. | 0.80 | 895.00 | $716.00 |
| 03/28/2023 | BLW | SL | Call with Sooner Bottling re: return of equipment. | 0.20 | 895.00 | $179.00 |
| 03/28/2023 | BLW | SL | Review PCB Declaration (multiple versions) re: stay violations and correspond re: same. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 60

Mountain Express Oil Co.

Invoice 132382

58614   -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | BLW | SL | Call with Mr. Dulberg re: PCB Stay violation damages. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | BLW | SL | Numerous (7x+) calls with PCB Bankruptcy Counsel re: stay violations. | 1.00 | 895.00 | $895.00 |
| 03/28/2023 | BLW | SL | Calls (2x) with Mr. Pomerantz re: PCB Stay violations. | 0.30 | 895.00 | $268.50 |
| 03/28/2023 | BLW | SL | Numerous (8x+) calls with Debtors re: return of PCB Equipment. | 1.40 | 895.00 | $1,253.00 |
| 03/28/2023 | BLW | SL | Call with Loves Bottling re: return of equipment and stay violations. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | BLW | SL | Numerous updates from company re: PCB return of equipment and repair of same. | 1.60 | 895.00 | $1,432.00 |
| 03/28/2023 | BLW | SL | Review PCB Motion to Excuse and correspond re: same. | 0.10 | 895.00 | $89.50 |
| 03/28/2023 | KLL | SL | Prepare witness and exhibit list for emergency show cause hearing. | 0.50 | 545.00 | $272.50 |
| 03/28/2023 | DLM | SL | Review, finalize and file Witness and Exhibit List for 3-29-2023 hearing. | 0.50 | 395.00 | $197.50 |
| 03/28/2023 | DLM | SL | Review and finalize exhibits - Declarations of Golden and Healy - for use in Witness and Exhibit List. | 0.60 | 395.00 | $237.00 |
| 03/29/2023 | JNP | SL | Appearance at contempt hearing. | 0.70 | 1595.00 | $1,116.50 |
| 03/29/2023 | SWG | SL | Attend hearing regarding PCB stay violations. | 0.40 | 895.00 | $358.00 |
| 03/29/2023 | BLW | SL | Prepare for and attend hearing on PCB Stay violations. | 3.80 | 895.00 | $3,401.00 |
| 03/29/2023 | BLW | SL | Correspond with FTI re: PCB Stay violation damages. | 0.20 | 895.00 | $179.00 |
| 03/29/2023 | BLW | SL | Post hearing correspondence with PCB Counsel re: damages and next steps. | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | BLW | SL | Correspond with Debtors re: Sooner Coke missing equipment. | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | KLL | SL | Prepare hearing transcript request re 3-29-23 hearing. | 0.30 | 545.00 | $163.50 |
| 03/30/2023 | JWD | SL | Emails with team and call with B Wallen re damages calculation | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   61

Invoice 132382

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | BLW | SL | Correspond re: PCB stay violation damages. | 0.10 | 895.00 | $89.50 |
| 03/31/2023 | BLW | SL | Correspond re: return of equipment re: stay violations. | 0.20 | 895.00 | $179.00 |
| 03/31/2023 | BLW | SL | Analyze and sort legal fees re: stay violation calculations (1.6) and numerous correspondences re: same (.4). | 2.00 | 895.00 | $1,790.00 |
| 03/31/2023 | BLW | SL | Call with Debtors re: Ada Coke stay violations (.2); research and correspond re: same (.7); call with Ms. Mendoza re: service on same (.2). | 1.10 | 895.00 | $984.50 |
| | | | | 56.70 | | $52,641.50 |

**TOTAL SERVICES FOR THIS MATTER:** **$831,220.00**

Pachulski Stang Ziehl & Jones LLP

Page: 62

Mountain Express Oil Co.

Invoice 132382

58614    -00002

March 31, 2023

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 03/01/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.29 |
| 03/02/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.68 |
| 03/08/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.94 |
| 03/12/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.09 |
| 03/14/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.35 |
| 03/18/2023 | FF | Filing Fee [E112]USBC, District Court of Texas, | 2,010.00 |
| 03/20/2023 | BM | Business Meal [E111] Doordash, Wingstop, Working Meal, SWG | 29.88 |
| 03/21/2023 | OS | TrialGraphix, Inv. 2304-029, P. Jeffries | 525.00 |
| 03/22/2023 | CC | Conference Call [E105] AT&T Conference Call, MBL | 5.40 |
| 03/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2023 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 03/22/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2023 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/23/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11568, MDW | 242.00 |
| 03/23/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11562, MDW | 60.50 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 18.26 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 3.47 |
| 03/24/2023 | LN | 58614.00002 Lexis Charges for 03-24-23 | 24.58 |
| 03/24/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11576, MDW | 108.90 |
| 03/24/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11570, MDW | 417.45 |
| 03/25/2023 | BM | Business Meal [E111] Doordash, Giordano's Bar & Grill, Working Meal, SWG | 96.13 |
| 03/25/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11580, MDW | 12.10 |
| 03/26/2023 | LN | 58614.00002 Lexis Charges for 03-26-23 | 118.64 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    63
Mountain Express Oil Co.                                                             Invoice 132382
58614    -00002                                                                     March 31, 2023

| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
|------------|-----|----------------------------------------|-------|
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 75.18 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 26.78 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 82.67 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 82.67 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 99.37 |
| 03/27/2023 | FE | 58614.00002 FedEx Charges for 03-27-23 | 99.37 |
| 03/27/2023 | LN | 58614.00002 Lexis Charges for 03-27-23 | 9.14 |
| 03/27/2023 | PO | Postage [E108] USPS Overnight Postage, D. Mendoza | 28.75 |
| 03/27/2023 | PO | Postage [E108] USPS Overnight Postage, D. Mendoza | 28.75 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/27/2023 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 03/27/2023 | TR | Transcript [E116] Access Transcripts LLC, Inv. 11599, MDW | 12.10 |
| 03/28/2023 | FE | 58614.00002 FedEx Charges for 03-28-23 | 75.18 |
| 03/28/2023 | FE | 58614.00002 FedEx Charges for 03-28-23 | 75.18 |
| 03/28/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/28/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/28/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2023 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 03/29/2023 | TE | Travel Expense [E110] Parking Fee - Motion for Contempt Hearing, BLW | 12.00 |
| 03/30/2023 | BB | 58614.00002 Bloomberg Charges through 03-30-23 | 272.60 |
| 03/30/2023 | BM | Business Meal [E111] Cafe 100, workin meal, JWD | 10.35 |
| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 1.74 |

Pachulski Stang Ziehl & Jones LLP

Page: 64

Mountain Express Oil Co.

Invoice 132382

58614   - 00002

March 31, 2023

| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 0.87 |
| 03/30/2023 | LN | 58614.00002 Lexis Charges for 03-30-23 | 12.29 |
| 03/30/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.99 |
| 03/31/2023 | LN | 58614.00002 Lexis Charges for 03-31-23 | 0.87 |
| 03/31/2023 | LN | 58614.00002 Lexis Charges for 03-31-23 | 12.29 |
| 03/31/2023 | PAC | Pacer - Court Research | 115.50 |

**Total Expenses for this Matter**     **$5,194.52**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:    65
Invoice 132382
March 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    03/31/2023

**Total Fees**                                                                          $831,220.00

**Total Expenses**                                                                        5,194.52

**Total Due on Current Invoice**                                                         $836,414.52

**Outstanding Balance from prior invoices as of**       03/31/2023          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

**Total Amount Due on Current and Prior Invoices:**           $836,414.52

**<u>EXHIBIT B</u>**

**Second Monthly Fee Statement**

**(April 1, 2023 – April 30, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE**
**PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from April 1, 2023 through April 30, 2023 (the "Statement Period").

I. **Itemization of Services Rendered by PSZJ:**

A. The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1 A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230607000000000003

## **SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 100.40 | $160,138.00 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 113.10 | $175,305.00 |
| Richard J. Gruber | Counsel | CA 1982 | $1,525.00 | 0.30 | $457.50 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 10.30 | $15,398.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 48.30 | $69,793.50 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 0.80 | $1,116.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 206.00 | $266,770.00 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 42.50 | $55,037.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 69.10 | $86,375.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 47.90 | $56,282.50 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 51.10 | $60,042.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 16.60 | $18,177.00 |
| Nina L. Hong | Partner | CA 1996 | $1,075.00 | 0.50 | $537.50 |
| Gina F. Brandt | Counsel | CA 1976 | $1,050.00 | 1.90 | $1,995.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 43.30 | $44,382.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 2.80 | $2,590.00 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 194.80 | $174,346.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 177.90 | $159,220.50 |
| Edward A. Corma | Associate | NY 2018 PA 2019 DE 2020 | $725.00 | 6.10 | $4,422.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 9.00 | $5,355.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 24.10 | $13,134.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 118.80 | $64,746.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 9.50 | $3,752.50 |
| **Total:** | | | | **1,295.10** | **$1,439,375.00** |

B.    The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 73.00 | $ 78,806.00 |
| Asset Disposition | 93.00 | $120,050.50 |
| Bankruptcy Litigation | 74.40 | $ 79,246.50 |
| Case Administration | 205.50 | $196,485.50 |
| Claims Administration / Objections | 8.20 | $   6,764.00 |
| Compensation of Professionals | 13.60 | $ 16,083.50 |
| Corporate Governance / Board Matters | 48.20 | $ 53,194.00 |
| Employee Benefits / Pension | 33.80 | $ 44,501.00 |
| Executory Contracts | 242.70 | $274,244.00 |
| Financial Filings | 26.00 | $ 22,850.00 |
| Financing | 128.30 | $181,096.50 |
| General Creditors' Committee | 15.80 | $ 21,983.00 |
| Insurance Coverage | 2.30 | $   3,058.50 |
| Litigation | 22.60 | $ 23,516.00 |
| Meeting of Creditors | 2.40 | $   2,228.00 |
| Operations | 156.90 | $170,367.50 |
| Retention of Professionals | 82.90 | $ 84,592.00 |
| Stay Litigation | 65.20 | $ 59,960.00 |
| Tax Issues | 0.30 | $      348.50 |
| **Total** | **1,295.10** | **$1,439,375.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

### 2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $  198.10 |
| Federal Express | $  815.43 |
| Lexis/Nexis – Legal Research | $1,315.53 |
| Pacer – Court Research | $    60.60 |
| Postage | $    49.75 |
| Reproduction / Scan Copy | $  630.60 |

| Expense Category | Total Expenses |
|---|---|
| Reproduction Expense | $ 4.80 |
| Research – CL@S Services | $ 270.00 |
| Travel Expense – Court Parking | $ 10.00 |
| **Total** | **$3,354.81** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$1,154,854.81** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,439,375.00 |
| Twenty Percent (20%) Holdback | ($287,875.00) |
| Fees Minus Holdback | $1,151,500.00 |
| Costs (100%) | $3,354.81 |
| **TOTAL** | **$1,154,854.81** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$1,151,500.00** (80% of $1,439,375.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$3,354.81** incurred on behalf of the Debtors by PSZJ.

Dated: June 7, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*
Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2023

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

| | |
|---|---|
| Invoice | 132520 |
| Client | 58614 |
| Matter | 00002 |
| | **JNP** |

RE:  Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2023

| | |
|---|---|
| FEES | $1,439,375.00 |
| EXPENSES | $3,354.81 |
| **TOTAL CURRENT CHARGES** | **$1,442,729.81** |
| **BALANCE FORWARD** | **$836,414.52** |
| **LAST PAYMENT** | **$670,170.52** |
| **TOTAL BALANCE DUE** | **$1,608,973.81** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614  -00002

Page:     2
Invoice 132520
April 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 194.80 | $174,346.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 2.80 | $2,590.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 9.50 | $3,752.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 6.10 | $4,422.50 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 1.90 | $1,995.00 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 69.10 | $86,375.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 113.10 | $175,305.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 0.80 | $1,116.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 47.90 | $56,282.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 100.40 | $160,138.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 206.00 | $266,770.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 24.10 | $13,134.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 9.00 | $5,355.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 48.30 | $69,793.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 10.30 | $15,398.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 42.50 | $55,037.50 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 0.50 | $537.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 118.80 | $64,746.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 43.30 | $44,382.50 |
| RJG | Gruber, Richard J. | Counsel | 1525.00 | 0.30 | $457.50 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 16.60 | $18,177.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 177.90 | $159,220.50 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 51.10 | $60,042.50 |
| | | | | 1295.10 | $1,439,375.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    3

Invoice 132520

April 30, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 73.00 | $78,806.00 |
| AD | Asset Disposition [B130] | 93.00 | $120,050.50 |
| BL | Bankruptcy Litigation [L430] | 74.40 | $79,246.50 |
| CA | Case Administration [B110] | 205.50 | $196,485.50 |
| CG | Corporate Governance/Board Mtr | 48.20 | $53,194.00 |
| CO | Claims Admin/Objections[B310] | 8.20 | $6,764.00 |
| CP | Compensation Prof. [B160] | 13.60 | $16,083.50 |
| EB | Employee Benefit/Pension-B220 | 33.80 | $44,501.00 |
| EC | Executory Contracts [B185] | 242.70 | $274,244.00 |
| FF | Financial Filings [B110] | 26.00 | $22,850.00 |
| FN | Financing [B230] | 128.30 | $181,096.50 |
| GC | General Creditors Comm. [B150] | 15.80 | $21,983.00 |
| IC | Insurance Coverage | 2.30 | $3,058.50 |
| LN | Litigation (Non-Bankruptcy) | 22.60 | $23,516.00 |
| MC | Meeting of Creditors [B150] | 2.40 | $2,228.00 |
| OP | Operations [B210] | 156.90 | $170,367.50 |
| RP | Retention of Prof. [B160] | 82.90 | $84,592.00 |
| SL | Stay Litigation [B140] | 65.20 | $59,960.00 |
| TI | Tax Issues [B240] | 0.30 | $348.50 |
| | | 1295.10 | $1,439,375.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    4

Invoice 132520

April 30, 2023

___

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $198.10 |
| Federal Express [E108] | $815.43 |
| Lexis/Nexis- Legal Research [E | $1,315.53 |
| Pacer - Court Research | $60.60 |
| Postage [E108] | $49.75 |
| Reproduction Expense [E101] | $4.80 |
| Reproduction/ Scan Copy | $630.60 |
| Research [E106] | $270.00 |
| Travel Expense [E110] | $10.00 |
| | $3,354.81 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 04/03/2023 | PJJ | AA | Coordinate county level lien search. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JJK | AA | Team conf. call Golden, Newmark, et al. re prepetition and pending deals review and anaylsis. | 0.80 | 1175.00 | $940.00 |
| 04/06/2023 | JWD | AA | Attend PSZJ call re current and historical transaction review | 0.80 | 1295.00 | $1,036.00 |
| 04/06/2023 | SWG | AA | Call with PSZJ asset tracking team re: spreadsheet creation | 0.90 | 895.00 | $805.50 |
| 04/10/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/11/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/12/2023 | JJK | AA | Call D. Rosenthal on pending deals issues. | 0.70 | 1175.00 | $822.50 |
| 04/12/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.60 | 1175.00 | $4,230.00 |
| 04/12/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.40 | 1175.00 | $3,995.00 |
| 04/13/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze. | 2.20 | 1175.00 | $2,585.00 |
| 04/13/2023 | JNP | AA | Conference with N. Lansing regarding right to deposit regarding PSA transferred pre-petition. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze for certain issues. | 4.00 | 1175.00 | $4,700.00 |
| 04/17/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.00 | 1175.00 | $3,525.00 |
| 04/17/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.70 | 1175.00 | $1,997.50 |
| 04/17/2023 | JNP | AA | Email to and from N. Lansing and Jeffrey W. Dulberg regarding potential transaction opportunities. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.70 | 1175.00 | $4,347.50 |
| 04/18/2023 | PJJ | AA | Review confidentiality provisions of oil agreements. | 3.50 | 545.00 | $1,907.50 |
| 04/19/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.60 | 1175.00 | $1,880.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     6
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.20 | 1175.00 | $3,760.00 |
| 04/19/2023 | JNP | AA | Conference with M. Healy regarding pending transactions. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | AA | Conference with Gregory V. Demo and Jeffrey W. Dulberg regarding section 108 and stay issues relating to expiring transactions. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 3.90 | 1175.00 | $4,582.50 |
| 04/21/2023 | PJJ | AA | Coordinate county lien search (.2); email FTI regarding broader lien search status (.2). | 0.40 | 545.00 | $218.00 |
| 04/22/2023 | GVD | AA | Review and circulate research from P. Keane re extension of contract period | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.80 | 1175.00 | $2,115.00 |
| 04/24/2023 | PJK | AA | Research re PSAs and cure issues re new questions, emails with G Demo re same | 1.80 | 1025.00 | $1,845.00 |
| 04/24/2023 | PJK | AA | Additional research re PSAs and cure issues re new questions, emails with G Demo re same, emails with E Corma re assistance on research | 2.20 | 1025.00 | $2,255.00 |
| 04/25/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 4.50 | 1175.00 | $5,287.50 |
| 04/25/2023 | ECO | AA | Conduct legal research re issues with option to purchase real property/consequences of bankruptcy filing. | 1.90 | 725.00 | $1,377.50 |
| 04/26/2023 | JJK | AA | Review pending and prepetition deals docs (sale leasebacks, etc.) and analyze. | 2.00 | 1175.00 | $2,350.00 |
| 04/26/2023 | JJK | AA | Review/analyze deal documents (APAs, leases, etc.) for analysis issues. | 1.80 | 1175.00 | $2,115.00 |
| 04/26/2023 | ECO | AA | Legal research/prepare notes re issues with option contract and time to assume contract in bankruptcy proceeding. | 2.70 | 725.00 | $1,957.50 |
| 04/26/2023 | PJK | AA | Additional research re PSAs and assumption/cure issues, review PSAs | 1.80 | 1025.00 | $1,845.00 |
| 04/27/2023 | ECO | AA | Continue to research/prepare notes on issues with assumption of contract/timing with respect to bankruptcy filing. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:      7

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | ECO | AA | Prepare e-mail to Peter Keane with notes on research issues relating to option contract/bankruptcy filing. | 0.10 | 725.00 | $72.50 |
| 04/27/2023 | PJK | AA | Additional research re PSAs and assumption/cure issues, review PSAs (2.6), emails with G Demo and E Corma re same (.3) | 2.90 | 1025.00 | $2,972.50 |
| 04/28/2023 | PJJ | AA | Email to and from Debtor regarding lien searches and payment issue. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | PJK | AA | Additional research re section 365 and PSA issues, email to G. Demo re same | 0.60 | 1025.00 | $615.00 |
| 04/30/2023 | JWD | AA | Review and comment to Connect presentation | 0.40 | 1295.00 | $518.00 |
| 04/30/2023 | PJK | AA | Additional research re PSAs and termination/section 365 issues (2.2), emails with G Demo re same (.3) | 2.50 | 1025.00 | $2,562.50 |
| 04/30/2023 | JWD | AA | Review research re 108 impact | 0.20 | 1295.00 | $259.00 |
| | | | | 73.00 | | $78,806.00 |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2023 | SWG | AD | Review and edit Cameron Transaction Motion. | 1.20 | 895.00 | $1,074.00 |
| 04/03/2023 | HCK | AD | Review M. Litvak comments to draft of proposed stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 04/03/2023 | JNP | AD | Conference with Berger Singerman regarding sale process issues. | 0.50 | 1595.00 | $797.50 |
| 04/03/2023 | JNP | AD | Conference with  J. Elrod, J. Tibus, FTI, and PSZJ regarding dealer conversion motion and Cameron Pilot transaction. | 0.50 | 1595.00 | $797.50 |
| 04/03/2023 | JWD | AD | Work on new NDA and multiple emails with RJ team regarding same | 0.80 | 1295.00 | $1,036.00 |
| 04/03/2023 | JWD | AD | Work on NDA issues and call with RJ team re same | 0.70 | 1295.00 | $906.50 |
| 04/03/2023 | JWD | AD | Further work on NDA issues | 0.60 | 1295.00 | $777.00 |
| 04/03/2023 | MBL | AD | Review and comment on draft form APA. | 1.50 | 1445.00 | $2,167.50 |
| 04/03/2023 | SWG | AD | Review and edit Cameron Transaction Motion | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | SWG | AD | Call with A. Spirito (.1) and email to lenders' professionals (.2) re: ordinary course dealer transaction | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | HCK | AD | Further draft / revise form of APA for stalking horse transaction. | 1.40 | 1550.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    8

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | HCK | AD | Continue to proof / edit draft of stalking horse APA. | 0.60 | 1550.00 | $930.00 |
| 04/04/2023 | HCK | AD | Memos to / from M. Litvak re certain APA terms. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | HCK | AD | Memos to / from J. Dulberg re NDA terms. | 0.20 | 1550.00 | $310.00 |
| 04/04/2023 | HCK | AD | Review / edit APA for tax and lease prorations. | 1.20 | 1550.00 | $1,860.00 |
| 04/04/2023 | JNP | AD | Conference with Steven W. Golden regarding Bank information requests regarding dealer conversion motion. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | AD | Review corr re ANK and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | JWD | AD | Work on NDA issues and call with party regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 04/04/2023 | JWD | AD | Work on multiple new NDA's and related issues | 3.70 | 1295.00 | $4,791.50 |
| 04/04/2023 | JWD | AD | Call with F Yodice regarding NDA | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | MBL | AD | Emails with H. Kevane re APA comments. | 0.20 | 1445.00 | $289.00 |
| 04/04/2023 | SWG | AD | Receive and respond to email from DIP Lender re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | HCK | AD | Telephone call with R. Gruber re proration insert for APA and memos to / from Mr. Gruber re examples. | 0.60 | 1550.00 | $930.00 |
| 04/05/2023 | HCK | AD | Further draft / revise template stalking horse APA. | 2.20 | 1550.00 | $3,410.00 |
| 04/05/2023 | HCK | AD | Memo to M. Litvak re revised form of APA. | 0.10 | 1550.00 | $155.00 |
| 04/05/2023 | RJG | AD | Assist Henry C. Kevane and Maxim B. Litvak regarding certain provisions for Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 04/05/2023 | JWD | AD | Attend call with NDA party | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | JWD | AD | Work on revisions to NDA party mark up | 0.60 | 1295.00 | $777.00 |
| 04/05/2023 | JWD | AD | Review email re new bidder interest | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | AD | Work on various NDA's and calls with K Sulkowski re same | 1.50 | 1295.00 | $1,942.50 |
| 04/05/2023 | JWD | AD | Call with counsel for bidder | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | AD | Work on revisions to NDA and emails with J Wainwright re same | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | AD | Review lender inquiry re Cameron | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | AD | Work on NDA for new bidder | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:      9

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | JWD | AD | Emails with team re NY center acquistion | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | AD | Review and comment on emergency conversion motion | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | SWG | AD | Call with counsel to Sunoco re: dealer conversion procedures | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | SWG | AD | Call with counsel Pilot re: Cameron Motion | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | BLW | AD | Call from interested purchaser (.1) and correspond with RJ re: same (.1). | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | JNP | AD | Conference with J. Elrod, J. Tibus and FTI regarding dealer conversions and Pilot transactions. | 0.70 | 1595.00 | $1,116.50 |
| 04/06/2023 | JNP | AD | Conference with Steven W. Golden regarding call with J. Tibus and J. Elrod regarding conversions. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Conference with Steven W. Golden in preparation for call with J. Tibus and J. Elrod regarding Pilot transactions. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Email to M. Quejada regarding continuance of Pilot motion | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Conference with Henry C. Kevane regarding Pilot Cameron transaction and documentation issues. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Conference with D. McFaul regarding Pilot Cameron transaction. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JNP | AD | Conference with J. Elrod regarding hearings on dealer conversion motion and Pilot. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | AD | Review and revise letter regarding Wisconsin transaction and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/06/2023 | JWD | AD | Work on various NDA issues | 0.60 | 1295.00 | $777.00 |
| 04/06/2023 | SWG | AD | Call with A. Spirito re: Cameron transaction | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | SWG | AD | Call with J. Pomerantz re: Cameron transaction | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | HCK | AD | Telephone call with J. Pomerantz re Cameron transaction lien analysis. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | HCK | AD | Review DIP loan / prepetition loan documents re Cameron transaction and memo to Messrs. Golden and Pomerantz re same. | 0.90 | 1550.00 | $1,395.00 |
| 04/06/2023 | HCK | AD | Further memos to / from J. Pomerantz et al. re Cameron lien / transaction analysis. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | HCK | AD | Review Cameron transaction documents from S. Golden and further research / analyze competing lien priorities. | 1.70 | 1550.00 | $2,635.00 |
| 04/06/2023 | HCK | AD | Telephone call with S. Golden re Cameron transaction and factual background. | 0.50 | 1550.00 | $775.00 |
| 04/06/2023 | HCK | AD | Further review Cameron / Pilot purchase and sale documents. | 1.20 | 1550.00 | $1,860.00 |
| 04/06/2023 | HCK | AD | Conference call with N. Lansing, S. Golden and B. Frampton re Cameron transaction. | 0.50 | 1550.00 | $775.00 |
| 04/07/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re protocol for sale information. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | AD | Further proof / finalize APA template and circulate to J. Pomerantz et al. for review. | 2.30 | 1550.00 | $3,565.00 |
| 04/07/2023 | JNP | AD | Email to N. Lansing regarding  letter to Wisconsin buyers | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | AD | Emails regarding confidentiality provisions in oil company agreements and conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Review draft of Confidential Information Memorandum and provide comments. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Emails to and from Henry C. Kevane regarding Pilot transaction and competing liens. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | AD | Emails with Sidley regarding Cameron/ Pilot hearing. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | AD | Emails to and from J. Elrod regarding information outstanding for the conversion motion and Cameron motion. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | AD | Call with J Pomerantz re sale process | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | AD | Work on issues re confi terms in key agreements | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | JWD | AD | Work on NDA issues with RJ team | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | JWD | AD | Further work on closing NDA's | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | MBL | AD | Review revisions to form APA. | 0.20 | 1445.00 | $289.00 |
| 04/07/2023 | BLW | AD | Attend RJ call re sale update | 0.30 | 895.00 | $268.50 |
| 04/07/2023 | HCK | AD | Memos to / from N. Lansing re Cameron follow-up and memos to / from J. Pomerantz re same. | 0.80 | 1550.00 | $1,240.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2023 | JNP | AD | Review and revise proposed sale protocols. | 0.20 | 1595.00 | $319.00 |
| 04/08/2023 | JWD | AD | Call with J Pomerantz re board and sale issues | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | HCK | AD | Memos to / from J. Pomerantz re sale protocol resolution. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding sale process letter. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review email regarding OCC comments to dealer conversion motion. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding OCC dealer conversion motion comments. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | JNP | AD | Conference with McDermott regarding Dealer conversion motion. | 0.50 | 1595.00 | $797.50 |
| 04/10/2023 | JNP | AD | Emails with P. Singerman regarding sale protocol. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review McDermott further revisions to dealer conversion order. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review Raymond James sale process letter. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | AD | Review Raymond James process report to Special Transactions Committee. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JWD | AD | Review draft expression on interest and issues re same, email with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Further review sale process update | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Review draft version of initial APA | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | JWD | AD | Review RJ sale process update and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Attend call with RJ team re confi and sale issues | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | JWD | AD | Review various emails re NDA updates | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Revise RJ process letter | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | AD | Further review and revise sale process letter and call with J Pomerantz re same, update email to RJ team | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | AD | Review email from P Singerman re protocol | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | VAN | AD | Analysis regarding pending real property purchase and sale documentation. | 3.20 | 1175.00 | $3,760.00 |
| 04/10/2023 | HCK | AD | Memos to / from C. Mackle and J. Pomerantz re pending acquisition issues. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | HCK | AD | Further review / proof draft of stalking horse APA. | 1.30 | 1550.00 | $2,015.00 |
| 04/11/2023 | JNP | AD | Conference with McDermott Will & Emery regarding Committee dealer motion. | 0.50 | 1595.00 | $797.50 |
| 04/11/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding dealer conversion order. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | AD | Email to and from J. Elrod regarding position on dealer conversion motion. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | AD | Analyze issues re Cameron motion | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | AD | Review NDA revisions and email with RJ team | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | AD | Emails with J Pomerantz regarding documents requested by Pilot | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | MDW | AD | Multiple emails re parties interested in purchasing assets. | 0.40 | 1495.00 | $598.00 |
| 04/12/2023 | JNP | AD | Conference with  Steven W. Golden regarding background for Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.30 | 1595.00 | $478.50 |
| 04/12/2023 | JNP | AD | Emails regarding information to Lenders regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Review Raymond James deck for Lenders professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Participate in call with Alvarez, Greenberg, FTI, RJ and Jeffrey W. Dulberg regarding sale process. | 0.70 | 1595.00 | $1,116.50 |
| 04/12/2023 | JNP | AD | Conference with G. Richards after call with lenders' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after call with lenders' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding dealer conversion motion and Cameron transaction. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JWD | AD | Attend lender update call re sale process etc | 0.70 | 1295.00 | $906.50 |
| 04/12/2023 | JWD | AD | Review email re support for Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | AD | Review RJ process update for lender call | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | MBL | AD | Draft NDA for lease parties (0.5); emails with Spirit counsel and team re same (0.1). | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    13

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | GVD | AD | Conference with counsel to Oil Co. re information requests | 0.20 | 1250.00 | $250.00 |
| 04/13/2023 | JNP | AD | Review issues relating to Brothers' opposition to dealer conversion motion; Conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | AD | Prepare for hearing on Cameron transaction. | 0.50 | 1595.00 | $797.50 |
| 04/13/2023 | PJJ | AD | Revise dealer transaction notice and circulate. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | PJJ | AD | Email PSZJ team re edits to dealer conversion order and transaction notice. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | JWD | AD | Review filed objection from Brothers and emails re same (.1); work on issues for resolving same (.5) | 0.60 | 1295.00 | $777.00 |
| 04/13/2023 | JWD | AD | Review and revise NDA | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.70 | 1175.00 | $822.50 |
| 04/13/2023 | BLW | AD | Revise and correspond re: dealer conversion notice (.3); call (2x) with Ms. Jeffries re: same (.4). | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | AD | Correspond re: objection to dealer conversion motion. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | BLW | AD | Review Brother's comments to dealer conversion proposed order and calls with Mr. Dulberg re: same. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | HCK | AD | Review Brothers objection re dealer conversion motion. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | JNP | AD | Prepare for hearing on dealer conversion motion and Cameron transaction; Conference with Jeffrey W. Dulberg regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/14/2023 | JNP | AD | Participate in hearing on dealer conversion motion and Cameron transaction. | 0.80 | 1595.00 | $1,276.00 |
| 04/14/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after hearing on dealer conversion motion and Cameron transaction. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | AD | Review interest from potential bidder. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | PJJ | AD | Conference call with Gregory V. Demo and Andrew Spirito regarding deal conversions. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | JWD | AD | Review entered orders from today's hearings | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | AD | Review LOI draft from bidder and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    14
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | GVD | AD | Conference with A. Spirito re conversion notices | 0.30 | 1250.00 | $375.00 |
| 04/14/2023 | MDW | AD | Internal strategy discussion re sale process, and budgeting issues. | 0.80 | 1495.00 | $1,196.00 |
| 04/14/2023 | BLW | AD | Revise Dealer conversion order and correspond re; same. | 1.20 | 895.00 | $1,074.00 |
| 04/14/2023 | BLW | AD | Call with Mr. Dulberg re: Dealer Conversion amended order. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | AD | Attend hearing on dealer conversion motion and cameron transaction. | 1.00 | 895.00 | $895.00 |
| 04/14/2023 | DLM | AD | Review and file Dealer Conversion Procedures Order. | 0.40 | 395.00 | $158.00 |
| 04/15/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 2.00 | 1175.00 | $2,350.00 |
| 04/17/2023 | JNP | AD | Review Raymond James summary of sale process. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JWD | AD | Review emails from bidder re NDA status | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | AD | Review and revise new comments from NDA party and emails with RJ team re same | 0.30 | 1295.00 | $388.50 |
| 04/17/2023 | HCK | AD | Further review Pilot documents and follow-up with J Wainwright (RJ) re same. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | AD | Follow-up with J. Wainwright re Pilot travel center agreements. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | AD | Review indication of interest from G. Richards and markup. | 0.50 | 1550.00 | $775.00 |
| 04/18/2023 | JWD | AD | Work on changes to NDA with counsel and various emails re same and review new final version | 0.70 | 1295.00 | $906.50 |
| 04/18/2023 | JWD | AD | Further review of NDA and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | AD | Work on two NDA mark ups | 0.80 | 1295.00 | $1,036.00 |
| 04/18/2023 | MBL | AD | Review draft LOI from potential bidder. | 0.20 | 1445.00 | $289.00 |
| 04/18/2023 | VAN | AD | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/18/2023 | SWG | AD | Respond to question from RJ team re: confidentiality provisions of agreements. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | SWG | AD | Receive and respond to inquiry re: pending transaction | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | AD | Memos to / from J. Wainwright and S. Golden re Pilot confidentiality. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | AD | Further review Pilot agreements re transfer restrictions. | 0.60 | 1550.00 | $930.00 |
| 04/19/2023 | HCK | AD | Memos to group re HSR clearance and counsel. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JNP | AD | Conference with Berger Singerman and G. Richards regarding sale process. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | PJJ | AD | Continue oil agreement confidentiality provision review. | 4.00 | 545.00 | $2,180.00 |
| 04/19/2023 | JWD | AD | Review new NDA revisions and email comments thereto | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | JWD | AD | Call with PSZJ team re research issue re acquisitions | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | AD | Review final draft of NDA | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | MBL | AD | Emails with team re sale issues and status. | 0.10 | 1445.00 | $144.50 |
| 04/19/2023 | VAN | AD | Research and analysis regarding motion to reimburse for due diligence expenses. | 1.90 | 1175.00 | $2,232.50 |
| 04/19/2023 | HCK | AD | Further review / analyze Pilot lease, fuel and thru-put agreements. | 1.20 | 1550.00 | $1,860.00 |
| 04/20/2023 | JWD | AD | Call with FTI, D Turcot re transaction | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | VAN | AD | Research and analysis regarding motion to reimburse ARKO due diligence expenses; draft same. | 3.00 | 1175.00 | $3,525.00 |
| 04/20/2023 | HCK | AD | Review S. Golden memos re Cameron / Pilot closing payments. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | AD | Telephone call with S. Golden re Cameron / Pilot resolution. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | JWD | AD | Emails with G. Demo re dealer conversion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | AD | Call with S Golden re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/21/2023 | JNP | AD | Conference with Steven W. Golden regarding Pilot request for interest. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JWD | AD | Review RJ complete sale summary | 0.20 | 1295.00 | $259.00 |
| 04/22/2023 | JWD | AD | Emails re auction issues and review timelines | 0.30 | 1295.00 | $388.50 |
| 04/22/2023 | JWD | AD | Review issues for sale pleadings and work on same | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   16
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2023 | JNP | AD | Emails with G. Richards regarding call to discuss sale process. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | HCK | AD | Follow-up with S. Golden re draft APA for review by Raymond James. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | JNP | AD | Conference with FTI, RJ and PSZJ regarding sale process. | 0.80 | 1595.00 | $1,276.00 |
| 04/24/2023 | JWD | AD | Review initial draft of sale APA | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | AD | Attend call with RJ, FTI, PSZJ re sale issues | 0.90 | 1295.00 | $1,165.50 |
| 04/24/2023 | JWD | AD | Review and revise NDA for AR Global / Necessity | 0.70 | 1295.00 | $906.50 |
| 04/24/2023 | JWD | AD | Review and revise RJ update to NDA parties and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | SWG | AD | Participate in call with Debtors' professionals re: sale process. | 0.80 | 895.00 | $716.00 |
| 04/25/2023 | PJJ | AD | Draft de minimis assets sales procedures motion. | 1.60 | 545.00 | $872.00 |
| 04/25/2023 | JWD | AD | Emails with team re issues for sale process | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | AD | Review and comment to email re request from bidder re insiders | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JNP | AD | Conference with M. Healy regarding status call regarding variety of pending issues including sale process. | 0.30 | 1595.00 | $478.50 |
| 04/26/2023 | JWD | AD | Work on changes to NDA and emails with K Sulkowski re same | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | JWD | AD | Call with K Sulkowski re NDA issues | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | AD | Review new IOI draft and G Richards & J Pomerantz emails re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JNP | AD | Communication with P. Singerman regarding call to discuss sale process. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JNP | AD | Conference with M. Healy and G. Richards regarding sale process. | 0.50 | 1595.00 | $797.50 |
| 04/27/2023 | JNP | AD | Conference with T. Howley regarding sale process. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JNP | AD | Conference with P. Singerman regarding sale and case related issues. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JWD | AD | Email with K Sulkowski re NDA issue | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    17

Invoice 132520

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | VAN | AD | Review/revise de minimis asset sale motion. | 1.00 | 1175.00 | $1,175.00 |
| 04/28/2023 | JWD | AD | Prep for call with NDA candidate (.1); attend call re same (.2); revise agreement (.2) | 0.50 | 1295.00 | $647.50 |
| 04/28/2023 | JWD | AD | Call with RJ and FTI team re sale process issues | 0.70 | 1295.00 | $906.50 |
| 04/28/2023 | VAN | AD | Draft/revise de minimis asset sale motion. | 1.30 | 1175.00 | $1,527.50 |
|  |  |  |  | **93.00** | | **$120,050.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | VAN | BL | Analysis regarding ordinary course professionals motion, including email correspondence with Steven Golden regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/05/2023 | JNP | BL | Emails regarding potential litigation with dealers. | 0.20 | 1595.00 | $319.00 |
| 04/05/2023 | PJJ | BL | Prepare W&E for 5/12 hearing. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | PJJ | BL | Prepare W&E for 4/10 hearing. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | JWD | BL | Review email re fuel supply contract valuation and lender inquiries | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | BL | Review J Elrod email re D&O and work on response for same | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JNP | BL | Conference with Steven W. Golden, Jeffrey W. Dulberg and Gregory V. Demo and then N. Lansing regarding strategy to deal with dealers violating contracts. | 0.50 | 1595.00 | $797.50 |
| 04/06/2023 | PJJ | BL | Prepare for and file W&E list for 4/10 hearing. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JWD | BL | Emails with S Golden re Oak St request | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | BL | Further emails re informal discovery and sale process | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | BL | Attend call with PSZJ team re dealer issues and litigation and follow up call with client re same | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | JNP | BL | Emails regarding status of information regarding dealers breaching agreements and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | PJJ | BL | Prepare notice of continued hearing regarding DIP, dealer conversion. | 0.80 | 545.00 | $436.00 |
| 04/07/2023 | PJJ | BL | Prepare notice of continuation of Cameron transaction motion. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614 - 00002

Page: 18

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | PJJ | BL | File notice of continued hearing. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | JWD | BL | Work on lease / litigation issues | 0.80 | 1295.00 | $1,036.00 |
| 04/07/2023 | JWD | BL | Review issues and call w prospective dealer lit counsel | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | JWD | BL | Attend PSZJ call re dealer litigation workflow | 0.50 | 1295.00 | $647.50 |
| 04/10/2023 | JNP | BL | Conference with Gregory V. Demo regarding potential litigation with Imperial (2x). | 0.30 | 1595.00 | $478.50 |
| 04/10/2023 | JNP | BL | Conference with N. Lansing regarding Imperial issues and potential litigation. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | BL | Conference with Jeffrey W. Dulberg regarding Imperial issues and litigation. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | BL | Emails regarding next steps regarding Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | BL | Review/revise dealer conversion order and circulate. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | JNP | BL | Conference with team and B. Kadden regarding Imperial status and potential litigation. | 0.30 | 1595.00 | $478.50 |
| 04/11/2023 | JNP | BL | Emails regarding settlement with Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | PJJ | BL | Revise/redline dealer conversion procedures order. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | JWD | BL | Review G Demo and client emails re dealer updates | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | BL | Attend lit update call | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | JWD | BL | Review emails re Imperial dispute | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | BL | Prepare for Friday hearings and review newly filed W/E lists from different parties | 0.40 | 1295.00 | $518.00 |
| 04/12/2023 | JNP | BL | Review stipulation with Imperial and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JNP | BL | Conference with Gregory V. Demo regarding stipulation with Imperial. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | BL | Conference with Gregory V. Demo, Jeffrey W. Dulberg and N. Lansing regarding outstanding litigation issues. | 0.50 | 1595.00 | $797.50 |
| 04/12/2023 | JWD | BL | Attend litigation call with N Lansing (partial) | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | BL | Review J Johnston update and work with G Demo re lit mgmt | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | BL | Work on proffer for hearing on Friday | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   19

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | GVD | BL | Draft stipulation re Imperial agreement (1.1); revise stipulation re comments from J. Pomerantz (0.6); further revise settlement re comments from client (0.2); multiple correspondence with counsel to Imperial re review and filing (0.4); correspondence with client re applicable deadlines and requirement for court approval (0.3); correspondence with PSZJ group re filing of agreements under seal (0.3) | 2.90 | 1250.00 | $3,625.00 |
| 04/13/2023 | JWD | BL | Email with G Demo re litigation plan | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | BL | Multiple calls with B Wallen re RJ retention and Dealer Motion | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | BL | Review email litigation summaries and respond to G Demo re same | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | GVD | BL | Revise Imperial stipulation and multiple correspondence with counsel to Imperial re same | 0.50 | 1250.00 | $625.00 |
| 04/13/2023 | GVD | BL | Correspondence with N. Lansing re status of J. Johnston cases and next steps | 0.30 | 1250.00 | $375.00 |
| 04/13/2023 | GVD | BL | Conference with S. Milbath re Florida eviction case (0.2); follow up correspondence with working group re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/13/2023 | GVD | BL | Conference with Parker Poe and N. Lansing re condemnation cases (0.7); follow up correspondence with working group re same (0.7) | 1.40 | 1250.00 | $1,750.00 |
| 04/14/2023 | JNP | BL | Conference with Gregory V. Demo regarding Shamash litigation. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding Samnosh motion to compel (.1); emails regarding same (.1). | 0.20 | 545.00 | $109.00 |
| 04/14/2023 | JWD | BL | Email with G Demo re litigation mgmt and stay application | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | BL | Emails with FTI re diligence responses for DIP lender | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | BL | Call with S Golden re litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | BL | Call with G Demo and N Lansing re lit update | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | PJK | BL | Review Samnosh motion to compel, emails with G Demo re same | 0.30 | 1025.00 | $307.50 |
| 04/14/2023 | GVD | BL | Correspondence with Parker Poe re analysis of potential recoveries | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    20

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | GVD | BL | Research effect of automatic stay on condemnation proceedings | 2.20 | 1250.00 | $2,750.00 |
| 04/14/2023 | GVD | BL | Correspondence with N. Lansing and M. Healy re status of Florida eviction case and next steps (0.2); correspondence with counsel re Florida eviction case re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | GVD | BL | Review and analyze outstanding litigation and create tracker re same | 0.50 | 1250.00 | $625.00 |
| 04/14/2023 | PJJ | BL | Attend hearing (partial). | 0.50 | 545.00 | $272.50 |
| 04/14/2023 | MBL | BL | Review Brothers objection; misc. case emails with team and FTI. | 0.20 | 1445.00 | $289.00 |
| 04/15/2023 | GVD | BL | Correspondence with P. Keane re response to Somnash motion to compel | 0.10 | 1250.00 | $125.00 |
| 04/16/2023 | GVD | BL | Correspondence with J. Dulberg and J. POmerantz re proposed settlement of Samnosh litigation | 0.20 | 1250.00 | $250.00 |
| 04/16/2023 | GVD | BL | Review proposed revisions to Imperial stipulation (0.2); correspondence with client re same (0.1) | 0.30 | 1250.00 | $375.00 |
| 04/17/2023 | PJK | BL | Call with G Demo and S Golden re Samnosh issues (.3), research re same (2.2), begin drafting objection to Samnosh motion (.8) | 3.30 | 1025.00 | $3,382.50 |
| 04/17/2023 | GVD | BL | Conference with counsel to Somnash re potential case resolution and next steps | 0.30 | 1250.00 | $375.00 |
| 04/17/2023 | GVD | BL | Conference with P. Keane and S. Golden re draft response to Somnash motion to compel | 0.70 | 1250.00 | $875.00 |
| 04/17/2023 | GVD | BL | Review materials and research re Somnash agreement and multiple correspondence re same | 1.20 | 1250.00 | $1,500.00 |
| 04/17/2023 | GVD | BL | Conference with S. Golden re status of Somnash case and client communications | 0.20 | 1250.00 | $250.00 |
| 04/17/2023 | GVD | BL | Conference with T. Hines re status of Imperial stipulation (0.2): correspondence with client re same (0.1); corresponcence with PSZJ working group re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 04/17/2023 | GVD | BL | Correspondence with M. Healy and N. Lansing re Samnosh litigation response | 0.20 | 1250.00 | $250.00 |
| 04/18/2023 | PJJ | BL | Draft notice of continued DIP and KERP hearing (.2); file (.2). | 0.40 | 545.00 | $218.00 |
| 04/18/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    21

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | W/E  lists for DIP & KERP. | | | |
| 04/18/2023 | JWD | BL | Work with lit team re managing Sonmash dispute | 0.40 | 1295.00 | $518.00 |
| 04/18/2023 | PJK | BL | Review litigation tracker, research re pending litigation matters for stay notices, review stay notice form, emails with PSZJ team re same, email to litigation counsel re ch 11 filing and stay notices | 1.50 | 1025.00 | $1,537.50 |
| 04/18/2023 | GVD | BL | Conference with J. Johnston re litigation next steps | 0.40 | 1250.00 | $500.00 |
| 04/18/2023 | GVD | BL | Correspondence with T. Hines re status of Imperial stipulation (0.1); correspondence with client re status of Imperial deal (0.2) | 0.30 | 1250.00 | $375.00 |
| 04/18/2023 | GVD | BL | Correspondence with PSZJ working group re status of Somnash litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 04/19/2023 | CHM | BL | Emails with S. Golden and N. Lansing re document collection in response to Committee information requests. | 0.20 | 925.00 | $185.00 |
| 04/19/2023 | PJJ | BL | Email PSZJ team regarding W/E UST for April 25 hearing. | 0.20 | 545.00 | $109.00 |
| 04/19/2023 | JWD | BL | Review Sannosh filing and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | BL | Call with PSZJ team re litigation issues | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | PJK | BL | Research re various issues re purchase option PSAs, prepare summary re same (5.0), emails with G Demo re same (.3) | 5.30 | 1025.00 | $5,432.50 |
| 04/19/2023 | PJK | BL | Call with G Demo re litigation tracking and open research issues | 0.30 | 1025.00 | $307.50 |
| 04/19/2023 | SWG | BL | Review and respond to email re: outstanding document requests | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | GVD | BL | Multiple correspondence with counsel to Imperial re status of stipulation | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Conference with J. Johnston re status of litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Correspondence with J. Johnston re engagement letters | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | GVD | BL | Correspondence with M. Healy re J. Johnston litigation and next steps | 0.10 | 1250.00 | $125.00 |
| 04/19/2023 | GVD | BL | Correspondence with J. Johnston re deadline to remove cases | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:    22
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | GVD | BL | Correspondence with PSZJ and client re Sannosh withdrawal of motion to compel (0.2); correspondence with counsel to Samnosh re potential settlement (0.4) | 0.60 | 1250.00 | $750.00 |
| 04/19/2023 | GVD | BL | Conference with D. Turcot re status of Imperial and Sonnash settlements | 0.20 | 1250.00 | $250.00 |
| 04/19/2023 | HCK | BL | Memos to / from P. Jeffries re W&E lists for upcoming hearing. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | PJJ | BL | Prepare exhibits to W/E List for April 25 hearing. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | JWD | BL | Attend client call re oil agreement recon | 1.00 | 1295.00 | $1,295.00 |
| 04/20/2023 | PJK | BL | Attention to utilities issues and reach out/responses from utility providers, research shutoff issues, calls and emails to utility providers, calls adn emails with B Wallen and PSZJ team re same | 3.40 | 1025.00 | $3,485.00 |
| 04/20/2023 | PJK | BL | Additional research re PSAs and option contracts and various issues re same, emails with G Demo re same, prepare research summary | 3.50 | 1025.00 | $3,587.50 |
| 04/20/2023 | GVD | BL | Correspondence with Parker Poe re damage assessment and next steps | 0.20 | 1250.00 | $250.00 |
| 04/20/2023 | GVD | BL | Conference with J. Johnston re open litigation issues and proposed responses | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | BL | Correspondence with counsel to Imperial re need of call and scheduling | 0.20 | 1250.00 | $250.00 |
| 04/20/2023 | GVD | BL | Conference with D. Turcot re Imperial issues re property interference | 0.20 | 1250.00 | $250.00 |
| 04/21/2023 | JNP | BL | Conference with N. Lansing regarding potential litigation against breaching dealers. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | BL | Conference with Steven W. Golden regarding potential litigation against breaching dealers. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | PJJ | BL | Prepare for and file W/E list. | 0.20 | 545.00 | $109.00 |
| 04/21/2023 | PJJ | BL | Emails regarding expense motion filing logistics with PSZJ team. | 0.20 | 545.00 | $109.00 |
| 04/21/2023 | PJK | BL | Additional work on utility issues and various urgent responses to same (1.2), emails with B Wallen and PSZJ team re same (.3) | 1.50 | 1025.00 | $1,537.50 |
| 04/21/2023 | PJK | BL | Additional research on issues related to PSAs adn option contracts re assumption/assignment (2.8), | 3.50 | 1025.00 | $3,587.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 23
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | draft summary re same (.5), emails with G Demo re same (.2) |  |  |  |
| 04/21/2023 | GVD | BL | Correspondence with Parker Poe re status of case analysis | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | GVD | BL | Correspondence with T. Hines re scheduling call (0.1); correspondence with client re Imperial defaults (0.1) | 0.20 | 1250.00 | $250.00 |
| 04/21/2023 | GVD | BL | Review research on contract defaults from P. Keane and correspondence re same | 0.40 | 1250.00 | $500.00 |
| 04/21/2023 | GVD | BL | Prepare for conference with Imperial's counsel re defaults (0.2); conference with Imperial's counsel re same (0.4) | 0.60 | 1250.00 | $750.00 |
| 04/21/2023 | GVD | BL | Review email from J. Johnston re litigation action items | 0.20 | 1250.00 | $250.00 |
| 04/23/2023 | PJJ | BL | Draft Agenda for April 24 hearing. | 0.80 | 545.00 | $436.00 |
| 04/24/2023 | PJJ | BL | Revise final cash management order (.2); prepare Notice of filing redline (.2). | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | PJJ | BL | Prepare COC regarding final cash management motion (.3) and file (.2). | 0.50 | 545.00 | $272.50 |
| 04/24/2023 | PJJ | BL | Telephone conference with Ben L. Wallen regarding W/E list filing, notice of final DIP order and Agenda. | 0.20 | 545.00 | $109.00 |
| 04/24/2023 | PJJ | BL | Prepare Notice of Filing final DIP order for filing/service, W/E List and Agenda. | 2.00 | 545.00 | $1,090.00 |
| 04/24/2023 | JWD | BL | Emails with G Demo re Imperial; emails with team re litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | SWG | BL | Call with litigation counsel re: dealer litigation issues | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | GVD | BL | Review litigation options re Imperial and correspondence re same (0.3); correspondence with PSZJ working group re litigation options (0.1); conference with B. Kadden and PSZJ working group re transitioning litigation (0.3) | 0.70 | 1250.00 | $875.00 |
| 04/24/2023 | GVD | BL | Multiple correspondence with counsel to Somnash re status of litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 04/25/2023 | JWD | BL | Email with G Demo re litigation update | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | PJK | BL | Revise termination agreement re store 384, emails with S Golden re same | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    24
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | SWG | BL | Assemble documents requested by AR Global | 1.90 | 895.00 | $1,700.50 |
| 04/25/2023 | GVD | BL | Review correspondence re litigation issues and respond to same | 0.20 | 1250.00 | $250.00 |
| 04/25/2023 | GVD | BL | Correspondence with B. Kadden re imperial (0.2); correspondence with counsel to Somnash re default issues (0.1); correspondence with Imperial re status of negotiations (0.1) | 0.40 | 1250.00 | $500.00 |
| 04/25/2023 | PJJ | BL | Attend hearing. | 1.30 | 545.00 | $708.50 |
| 04/25/2023 | SWG | BL | Attend first portion of final DIP hearing. | 0.80 | 895.00 | $716.00 |
| 04/26/2023 | JWD | BL | Attend call re 4Court | 0.50 | 1295.00 | $647.50 |
| 04/26/2023 | SWG | BL | Call with counsel to AR Global re: document production. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | GVD | BL | Conference with MEX working group re next steps in Imperial litigation | 0.80 | 1250.00 | $1,000.00 |
| 04/26/2023 | GVD | BL | Conference with J. Johnston re settlement issues | 0.10 | 1250.00 | $125.00 |
| 04/26/2023 | GVD | BL | Conference with B. Wallen re default tracker and correspondence with K. Labrada re same | 0.10 | 1250.00 | $125.00 |
| 04/26/2023 | GVD | BL | Correspondence with PSZJ working group re status of Imperial litigation issues | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | GVD | BL | Multiple correspondence with outside law firms re status of cases | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | GVD | BL | Correspondence with Imperial re status of negotiations (0.2); review documents re Imperial negotiation and send same to B. Kadden (0.5) | 0.70 | 1250.00 | $875.00 |
| 04/27/2023 | KLL | BL | Call with G. Demo on assignment for tracking litigation defaults. | 0.20 | 545.00 | $109.00 |
| 04/27/2023 | KLL | BL | Review correspondence and chart on litigation defaults. | 0.30 | 545.00 | $163.50 |
| 04/28/2023 | PJJ | BL | Prepare and file additional amended Petitions to correct tax IDs. | 0.70 | 545.00 | $381.50 |
| 04/28/2023 | JWD | BL | Review emails re dealer litigation issues | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | SWG | BL | Call re: document production to AR Global | 0.70 | 895.00 | $626.50 |
| 04/28/2023 | SWG | BL | Call with FTI team re: document production | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | SWG | BL | Participate in meet and confer with counsel to AR | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   25
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Global | | | |
| 04/28/2023 | GVD | BL | Correspondence with Parker Poe re automatic stay issues | 0.10 | 1250.00 | $125.00 |
| 04/28/2023 | GVD | BL | Correspondence with internal working group re default issues | 0.20 | 1250.00 | $250.00 |
| 04/30/2023 | GVD | BL | Correspondence with Parker Poe re status of condemnation actions | 0.10 | 1250.00 | $125.00 |
| | | | | 74.40 | | $79,246.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2023 | PJJ | CA | Review MEX share point files. | 0.50 | 545.00 | $272.50 |
| 04/02/2023 | BLW | CA | Discuss work flows with Mr. Dulberg. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | HCK | CA | Review WIP charts / revisions from P. Jeffries. | 0.10 | 1550.00 | $155.00 |
| 04/03/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review. | 1.00 | 1550.00 | $1,550.00 |
| 04/03/2023 | HCK | CA | Conference call with PSZJ / FTI re tasks and deadlines. | 0.70 | 1550.00 | $1,085.00 |
| 04/03/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/03/2023 | JNP | CA | Participate on weekly PSZJ FTI WIP call. | 0.90 | 1595.00 | $1,435.50 |
| 04/03/2023 | PJJ | CA | Update WIP and Critical Dates Memo and circulate. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | PJJ | CA | Attend professional WIP call. | 0.90 | 545.00 | $490.50 |
| 04/03/2023 | PJJ | CA | Follow up call with Ben L. Wallen regarding open administration items. | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | PJJ | CA | Attend all hands call. | 0.40 | 545.00 | $218.00 |
| 04/03/2023 | JWD | CA | Attend PSZJ tracker update call | 1.00 | 1295.00 | $1,295.00 |
| 04/03/2023 | JWD | CA | Call with other profs re workstreams | 0.90 | 1295.00 | $1,165.50 |
| 04/03/2023 | JWD | CA | Review critical dates and update WIP. | 0.20 | 1295.00 | $259.00 |
| 04/03/2023 | JWD | CA | Call with client team and all profs and follow up notes re same | 0.40 | 1295.00 | $518.00 |
| 04/03/2023 | MBL | CA | Weekly update calls with debtor advisors re case status. | 1.30 | 1445.00 | $1,878.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    26

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | VAN | CA | Phone conference with PSZJ team regarding work in process. | 1.80 | 1175.00 | $2,115.00 |
| 04/03/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 04/03/2023 | SWG | CA | Participate in WIP call with PSZJ, FTI, and RJ teams. | 0.90 | 895.00 | $805.50 |
| 04/03/2023 | SWG | CA | Participate in WIP call with client and professional teams. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | GVD | CA | Attend WIP Call | 1.00 | 1250.00 | $1,250.00 |
| 04/03/2023 | BLW | CA | Attend WIP Call (1) and professionals call (.9) | 1.90 | 895.00 | $1,700.50 |
| 04/03/2023 | BLW | CA | Correspond with Court Clerk re: hearing on Cameron Motion. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | KLL | CA | Attend PSZJ WIP call re upcoming tasks. | 1.00 | 545.00 | $545.00 |
| 04/03/2023 | KLL | CA | Attend Debtors' professional call. | 0.80 | 545.00 | $436.00 |
| 04/03/2023 | KLL | CA | Telephone call with court clerk on status of expedited order for hearing transcript. | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | KLL | CA | Correspond with transcriber on expedited request order. | 0.20 | 545.00 | $109.00 |
| 04/04/2023 | PJJ | CA | Review emails regarding open items and update WIP accordingly. | 2.00 | 545.00 | $1,090.00 |
| 04/04/2023 | JWD | CA | Call with S Golden regarding case tasks | 0.10 | 1295.00 | $129.50 |
| 04/04/2023 | BLW | CA | Call with Mr. Dulberg re: work streams. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | CA | Correspond re: committee formation. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | CA | Return creditor calls (9x). | 1.20 | 895.00 | $1,074.00 |
| 04/04/2023 | BLW | CA | Call with Ms. Jeffries re: upcoming filings. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | KLL | CA | Review and circulate hearing transcript re 3-29-23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/05/2023 | JNP | CA | Conference with Steven W. Golden regarding case issues. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding case management issues. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | PJJ | CA | Attend all hands WIP call. | 0.50 | 545.00 | $272.50 |
| 04/05/2023 | JWD | CA | Call with S Golden re workflow and new items | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | JWD | CA | Attend all profs and client update call | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | JWD | CA | Calls with J Pomerantz re task mgmt | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | CA | Call with P Jeffries and V Arias re filing fee reimbursements | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | CA | Work on review of workflows and monitor same | 0.50 | 1295.00 | $647.50 |
| 04/05/2023 | SWG | CA | Draft and send status email to client | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | SWG | CA | Call with J. Dulberg re: case status and WIP | 0.70 | 895.00 | $626.50 |
| 04/05/2023 | SWG | CA | Participate in WIP call with professionals and client | 0.60 | 895.00 | $537.00 |
| 04/05/2023 | BLW | CA | Creditor Calls (3x). | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | MSP | CA | Internal PSZJ call re:  work-in-process, pending action items, etc. | 2.00 | 1295.00 | $2,590.00 |
| 04/06/2023 | PJJ | CA | Attend PSZJ internal WIP call. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | PJJ | CA | Attend PSZJ professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | PJJ | CA | Coordinate data site access. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | PJJ | CA | Update WIP/critical dates memo. | 1.00 | 545.00 | $545.00 |
| 04/06/2023 | JWD | CA | Work on task flow oversight and assignments to team | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | CA | Attend PSZJ case status call | 1.00 | 1295.00 | $1,295.00 |
| 04/06/2023 | JWD | CA | Attend all profs WIP call | 1.00 | 1295.00 | $1,295.00 |
| 04/06/2023 | JWD | CA | Call with FTI and PSZJ teams re affiliate issues | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | JWD | CA | Prep email to J Elrod re D&O | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | CA | Emails re Regions Bank inquiry | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | CA | Work on hearing scheduling isuses following Committee call | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | LAF | CA | Business research re: Various debtor entities. | 2.30 | 595.00 | $1,368.50 |
| 04/06/2023 | VAN | CA | Phone conference with Steven Golden, Jeff Dulberg, Jonathan Kim and Patricia Jeffries regarding transaction reconstruction. | 0.70 | 1175.00 | $822.50 |
| 04/06/2023 | SWG | CA | Assemble comprehensive WIP/workflow | 0.90 | 895.00 | $805.50 |
| 04/06/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 28
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | SWG | CA | Participate in all Debtors' professionals WIP call | 1.00 | 895.00 | $895.00 |
| 04/06/2023 | SWG | CA | Receive and respond to email from client re: document production | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | GVD | CA | Attend WIP call | 1.00 | 1250.00 | $1,250.00 |
| 04/06/2023 | MDW | CA | 3 Creditor inquires re general case issues. | 0.40 | 1495.00 | $598.00 |
| 04/06/2023 | BLW | CA | Attend WIP (1) and Professionals Call (1.1). | 2.10 | 895.00 | $1,879.50 |
| 04/06/2023 | BLW | CA | Creditor Call. | 0.10 | 895.00 | $89.50 |
| 04/06/2023 | BLW | CA | Correspond and Address numerous hearing issues. | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | KLL | CA | Attend PSZJ WIP professionals call re update and assignment of tasks. | 1.00 | 545.00 | $545.00 |
| 04/07/2023 | JNP | CA | Emails regarding coordination of items and tasks through FTI. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | CA | Emails with team regarding information requests by creditor. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | CA | Conference with M. Healy regarding reconciliation of creditor claims. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | PJJ | CA | Review emails regarding administrative items and track same on WIP. | 1.80 | 545.00 | $981.00 |
| 04/07/2023 | JWD | CA | Call with S Golden re case mgmt | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | CA | Review corr and email with team re Konica demand | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | LAF | CA | Business research re: Various debtor entities. | 1.30 | 595.00 | $773.50 |
| 04/07/2023 | VAN | CA | Review background materials regarding transaction reconstruction. | 1.20 | 1175.00 | $1,410.00 |
| 04/07/2023 | SWG | CA | Call with G. Demo, J. Davis, and J. Wainwright re: communication workflows | 0.90 | 895.00 | $805.50 |
| 04/07/2023 | SWG | CA | Call with client and professional teams | 0.40 | 895.00 | $358.00 |
| 04/07/2023 | GVD | CA | Multiple correspondence re organization of work flows (0.3); conference S. Golden re same (0.3); conference with S. Golden, FTI, and Raymond James re organization of work flows (0.8) | 1.40 | 1250.00 | $1,750.00 |
| 04/07/2023 | GVD | CA | Conference with PSZJ working group re status of case and next steps | 0.50 | 1250.00 | $625.00 |
| 04/07/2023 | BLW | CA | Numerous correspondences re: hearing issues (.4) and review, comment on, and coordinate filing of | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   29
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice of continuance (.3). | | | |
| 04/07/2023 | BLW | CA | Attend WIP Call. | 0.50 | 895.00 | $447.50 |
| 04/08/2023 | PJJ | CA | Revise and organize workstreams and create new WIP. | 3.00 | 545.00 | $1,635.00 |
| 04/08/2023 | PJJ | CA | Download and organize 4court documents. | 0.40 | 545.00 | $218.00 |
| 04/08/2023 | JWD | CA | Work on case task list and revise same | 0.20 | 1295.00 | $259.00 |
| 04/08/2023 | JWD | CA | Work on issues re gathering lease / org materials re related parties | 0.40 | 1295.00 | $518.00 |
| 04/08/2023 | MDW | CA | Internal strategy discussion re ordinary course professional employment. | 0.20 | 1495.00 | $299.00 |
| 04/09/2023 | JNP | CA | Review summary of FTI call with Province and requests for information and email regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | HCK | CA | All-hands WIP call with PSZJ team re tasks / deadlines and hearing preparation. | 1.00 | 1550.00 | $1,550.00 |
| 04/10/2023 | JNP | CA | Participate on PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 04/10/2023 | JNP | CA | Participate on weekly FTI, RJ, and PSZJ WIP call. | 0.90 | 1595.00 | $1,435.50 |
| 04/10/2023 | JNP | CA | Weekly call with N. Lansing and D. Martin regarding  catch up. | 0.40 | 1595.00 | $638.00 |
| 04/10/2023 | MSP | CA | Internal PSZJ call regarding work-in-process, pending action items, etc. | 1.00 | 1295.00 | $1,295.00 |
| 04/10/2023 | PJJ | CA | Review emails and update WIP with new tasks and action items. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | PJJ | CA | Attend professional call. | 0.90 | 545.00 | $490.50 |
| 04/10/2023 | JWD | CA | Attend PSZJ WIP update call | 0.90 | 1295.00 | $1,165.50 |
| 04/10/2023 | JWD | CA | Attend all profs call | 0.80 | 1295.00 | $1,036.00 |
| 04/10/2023 | JWD | CA | Attend client update call | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | MBL | CA | Attend weekly update call with PSZJ team re WIP and pending items. | 1.00 | 1445.00 | $1,445.00 |
| 04/10/2023 | SWG | CA | Calls with J. Davis regarding WIP | 0.20 | 895.00 | $179.00 |
| 04/10/2023 | GVD | CA | Attend WIP call (partial) | 1.20 | 1250.00 | $1,500.00 |
| 04/10/2023 | GVD | CA | Conference with FTI/Raymond James re daily priorities | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 30
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | MDW | CA | Contact from Creditors re case status. | 0.40 | 1495.00 | $598.00 |
| 04/10/2023 | BLW | CA | Attend WIP Call (1) and professionals call (.9). | 1.90 | 895.00 | $1,700.50 |
| 04/10/2023 | BLW | CA | Coordinate hearing settings. | 0.10 | 895.00 | $89.50 |
| 04/10/2023 | KLL | CA | Prepare witness and exhibit list re ADA motion. | 1.10 | 545.00 | $599.50 |
| 04/10/2023 | KLL | CA | Attend PSZJ professional team WIP call re updates and scheduling of tasks. | 1.00 | 545.00 | $545.00 |
| 04/11/2023 | JNP | CA | Conference with Ben L. Wallen regarding critical vendors issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | PJJ | CA | Review emails and update WIP accordingly. | 1.30 | 545.00 | $708.50 |
| 04/11/2023 | PJJ | CA | Update contact lists with Committee information. | 0.40 | 545.00 | $218.00 |
| 04/11/2023 | PJJ | CA | Review Chevron agreements and email to Steven W. Golden. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |
| 04/11/2023 | JWD | CA | Review new call log from KCC | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | CA | Emails with team re retention and OCP issues | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | CA | Call with S Golden re insider issues | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | CA | Work on changes to form pleadings | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | JWD | CA | Call with B Wallen re case update | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | SWG | CA | CHeck-in with Gregory Demo regarding various workstreams. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | GVD | CA | Conference with S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/11/2023 | GVD | CA | Conference with J. Davis re allocation of resources and reconciliation of invoices | 0.60 | 1250.00 | $750.00 |
| 04/11/2023 | MDW | CA | Multiple emails re creditor inquires. | 0.50 | 1495.00 | $747.50 |
| 04/11/2023 | BLW | CA | Correspond re: W/E List for 4/14 hearing. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | CA | Call with Ms. Jeffries re: work flows and submissions of proposed amended orders. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | CA | Revise WIP Tracker. | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | KLL | CA | Prepare witness and exhibit list re 4/14/23 hearing. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JNP | CA | Email to Committee counsel regarding weekly call. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | CA | Weekly call with McDermottee regarding case status. | 0.50 | 1595.00 | $797.50 |
| 04/12/2023 | PJJ | CA | Review emails and update WIP accordingly. | 1.00 | 545.00 | $545.00 |
| 04/12/2023 | PJJ | CA | Attend professional all hands call. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | JWD | CA | Attend all profs / client update call | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | CA | Work on obtaining data for Committee re DCM | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | CA | Emails with team re tracker updates | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | CA | Review tracker and respond to various emails for workflow | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | CA | Calls with J Pomerantz and B Wallen re IDI, stay hearing, related issues | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | SWG | CA | Call with J. Davis regarding status of workflows | 0.60 | 895.00 | $537.00 |
| 04/12/2023 | SWG | CA | Call with J. Dulberg regarding CA matters | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | BLW | CA | Call with U.S. Trustee re: MORs and Ada Coke Contempt Hearing. | 0.40 | 895.00 | $358.00 |
| 04/12/2023 | BLW | CA | Correspond with Committee re: notice of commencement. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | KLL | CA | Review notice of bankruptcy for listing of City of Seminole for B. Wallen. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | CA | Review and revise Imperial Stipulation. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | KLL | CA | Finalize for filing witness and exhibit list re 4/14 hearing. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | CA | Prepare transcript request form for filing with the Court re 4/12/23 hearing. | 0.40 | 545.00 | $218.00 |
| 04/12/2023 | DLM | CA | Review and file Witness and Exhibit List re 4-14-23 hearing. | 0.40 | 395.00 | $158.00 |
| 04/13/2023 | JNP | CA | Participate in PSZJ WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 04/13/2023 | JNP | CA | Participate in PSZJ, FTI, and RJ WIP call. | 0.70 | 1595.00 | $1,116.50 |
| 04/13/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 04/13/2023 | PJJ | CA | Attend professionals WIP call. | 0.60 | 545.00 | $327.00 |
| 04/13/2023 | PJJ | CA | Update WIP. | 1.50 | 545.00 | $817.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 32

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | PJJ | CA | Update WIP and circulate. | 1.50 | 545.00 | $817.50 |
| 04/13/2023 | JWD | CA | Emails with team re 2015.3 notice | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | CA | Attend PSZJ task call | 0.80 | 1295.00 | $1,036.00 |
| 04/13/2023 | JWD | CA | Attend all profs call | 0.70 | 1295.00 | $906.50 |
| 04/13/2023 | JWD | CA | Review updated comms call log | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | CA | Emails with team re hearing prep and orders | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | MBL | CA | Misc. case status emails with team. | 0.10 | 1445.00 | $144.50 |
| 04/13/2023 | SWG | CA | Call with A. Spinto regarding WIP | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | SWG | CA | Call with Gregory Demo regarding case administration issues | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | SWG | CA | Call with J. Dulberg regarding case status | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | GVD | CA | Attend PSZJ WIP call (0.8); attend all professionals WIP call (partial) (0.2) | 1.00 | 1250.00 | $1,250.00 |
| 04/13/2023 | BLW | CA | Correspond with Ms. Jeffries re: supplemental service. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | BLW | CA | Attend WIP Call. | 0.80 | 895.00 | $716.00 |
| 04/13/2023 | BLW | CA | Attend Professionals Call. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | CA | return creditor call. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | KLL | CA | Attend PSZJ WIP call to go over upcoming new tasks and status of pending ones. | 0.80 | 545.00 | $436.00 |
| 04/13/2023 | KLL | CA | Correspond with C. Cowden re 3-23-23 hearing transcript. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | KLL | CA | Review witness and exhibit list filed by BFM. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding hearing and tasks going forward. | 0.10 | 545.00 | $54.50 |
| 04/14/2023 | PJJ | CA | Review daily emails and update WIP and critical dates memo accordingly. | 1.50 | 545.00 | $817.50 |
| 04/14/2023 | PJJ | CA | Forward hearing notices, calendar to FTI, RJ and Board. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Attend professional WIP call. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 33

Mountain Express Oil Co.

Invoice 132520

58614  -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JWD | CA | Review and update tracker | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | CA | Attend all hands profs call with client | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | MBL | CA | Weekly update call with client and debtor advisors re case status and pending issues. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | BLW | CA | Correspond re; Key Bank with FTI. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | CA | Attend RJ status call. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | KLL | CA | Prepare for filing transcript request re 4/14/23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/16/2023 | JWD | CA | Case and task flow update call with S Golden | 0.80 | 1295.00 | $1,036.00 |
| 04/16/2023 | JWD | CA | Review notes to tracker | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | SWG | CA | Call with J. Dulberg re: WIP and case admin matters | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | HCK | CA | All-hands WIP call re pending tasks and deadlines (PSZJ only). | 1.00 | 1550.00 | $1,550.00 |
| 04/17/2023 | HCK | CA | Follow-up all-hands call with FTI and RJ re WIP list review. | 0.90 | 1550.00 | $1,395.00 |
| 04/17/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/17/2023 | JNP | CA | Participate on weekly PSZJ, FTI and RJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/17/2023 | JNP | CA | Emails regarding status of provision of information to constituents. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | PJJ | CA | Update and circulate WIP. | 0.20 | 545.00 | $109.00 |
| 04/17/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 04/17/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/17/2023 | PJJ | CA | Attend all hands call. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | PJJ | CA | Update WIP with new administrative tasks. | 1.50 | 545.00 | $817.50 |
| 04/17/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | JWD | CA | Review updated tracker and email with H Kevane re hearing coverage | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 04/17/2023 | JWD | CA | Attend PSZJ and FTI update call | 0.80 | 1295.00 | $1,036.00 |
| 04/17/2023 | JWD | CA | Attend RJ, client call re update | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    34

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | JWD | CA | Call with S Golden regarding various matters | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | CA | Prep for call with surety bond issuer | 0.20 | 1295.00 | $259.00 |
| 04/17/2023 | MBL | CA | Attend weekly update call with team and FTI re pending issues and WIP. | 1.50 | 1445.00 | $2,167.50 |
| 04/17/2023 | SWG | CA | Draft and send various case update and task emails to PSZJ and FTI teams. | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | CA | Comprehensive review and update of WIP list | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | CA | Daily stand-up call with PSZJ, FTI, and RJ teams | 0.50 | 895.00 | $447.50 |
| 04/17/2023 | SWG | CA | Participate in weekly call with DIP Lender professionals | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Participate in WIP call with FTI and RJ teams. | 1.00 | 895.00 | $895.00 |
| 04/17/2023 | SWG | CA | Call with client re: WIP | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | GVD | CA | Attend WIP call | 2.00 | 1250.00 | $2,500.00 |
| 04/17/2023 | BLW | CA | Attend WIP (1) and Professionals Call (1). | 2.00 | 895.00 | $1,790.00 |
| 04/17/2023 | BLW | CA | Correspond with clerk re: upcoming hearing dates. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | KLL | CA | Attend PSZJ team WIP call. | 1.00 | 545.00 | $545.00 |
| 04/18/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 1.50 | 545.00 | $817.50 |
| 04/18/2023 | JWD | CA | Call with counsel to minority shareholder and emails re same | 0.30 | 1295.00 | $388.50 |
| 04/18/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ teams | 0.60 | 895.00 | $537.00 |
| 04/18/2023 | BLW | CA | Correspond with FTI re: various information requests from creditors. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | BLW | CA | Correspond with Court clerk re: continuance of 4/20 hearing and revise NOH re: same. | 0.30 | 895.00 | $268.50 |
| 04/18/2023 | BLW | CA | Call with Ms. Jeffries re: DIP Hearing W/E list issues and discuss other work flow matters. | 0.50 | 895.00 | $447.50 |
| 04/19/2023 | JNP | CA | Conference with Steven W. Golden regarding US Fuels. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | CA | Conference with N. Lansing, T. Wadud, L. Frady and Steven W. Golden regarding potential issues | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614 - 00002

Page: 35

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with creditor; follow-up with Steven W. Golden regarding same. | | | |
| 04/19/2023 | PJJ | CA | Research Landers service issue (.4); email Steven W. Golden re same (.1). | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | JWD | CA | Work on mgmt of new issues and task assignments | 0.70 | 1295.00 | $906.50 |
| 04/19/2023 | JWD | CA | Call with B Wallen re utilities and other case issues | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | SWG | CA | Participate in daily stand-up call with FTI and RJ teams. | 0.40 | 895.00 | $358.00 |
| 04/19/2023 | MDW | CA | Contact from creditors re case issues - generally. | 0.40 | 1495.00 | $598.00 |
| 04/19/2023 | BLW | CA | Call to creditor re: information requests. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | CA | Correspond re: hearing agenda. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | HCK | CA | Internal PSZJ call re WIP tasks and upcoming hearings. | 0.50 | 1550.00 | $775.00 |
| 04/20/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 04/20/2023 | PJJ | CA | Prepare W/E UST for April 25 hearing. | 0.20 | 545.00 | $109.00 |
| 04/20/2023 | JWD | CA | Review updated tracker, review B Wallen email re status update, emails with P Jeffries re next W/E | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | CA | Attend PSZJ tracker call | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JWD | CA | Attend all profs update call | 0.40 | 1295.00 | $518.00 |
| 04/20/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | SWG | CA | Participate in WIP calls with PSZJ (.5) and all professionals (.5) | 1.00 | 895.00 | $895.00 |
| 04/20/2023 | GVD | CA | Attend WIP call (partial) | 0.60 | 1250.00 | $750.00 |
| 04/20/2023 | BLW | CA | Draft work flow update for Mr. Dulberg re: pressing case issues. | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | BLW | CA | Attend WIP Call. | 1.00 | 895.00 | $895.00 |
| 04/20/2023 | KLL | CA | Attend PSZJ team WIP call. | 0.50 | 545.00 | $272.50 |
| 04/21/2023 | PJJ | CA | Email wire instructions to Ada counsel. | 0.10 | 545.00 | $54.50 |
| 04/21/2023 | PJJ | CA | Attend Raymond James WIP call. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    36
Mountain Express Oil Co.                                    Invoice 132520
58614   -00002                                             April 30, 2023

---

|            |     |    |                                                                                   | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|---------|------------|
| 04/21/2023 | PJJ | CA | Review email from UST regarding Messina Debtor Tax ID numbers (.1); compare to chart and email company regarding same (.4). | 0.50  | 545.00  | $272.50    |
| 04/21/2023 | JWD | CA | Emails with B Wallen and P Keane re task updates                                   | 0.10  | 1295.00 | $129.50    |
| 04/21/2023 | JWD | CA | Call with Pomerantz and Golden re various issues                                   | 0.10  | 1295.00 | $129.50    |
| 04/21/2023 | JWD | CA | Attend RJ all hands client call                                                    | 0.50  | 1295.00 | $647.50    |
| 04/21/2023 | JWD | CA | Emails with various parties re work stream review                                  | 0.40  | 1295.00 | $518.00    |
| 04/21/2023 | JWD | CA | Review and update tracker and emails with team re same                             | 0.20  | 1295.00 | $259.00    |
| 04/21/2023 | SWG | CA | Call with G. Demo re: various case admin matters                                   | 0.30  | 895.00  | $268.50    |
| 04/21/2023 | SWG | CA | Call with J. Dulberg, M. Healy, and J. Davis re: case status matters              | 0.30  | 895.00  | $268.50    |
| 04/21/2023 | SWG | CA | Call with client re: case status                                                  | 0.50  | 895.00  | $447.50    |
| 04/21/2023 | GVD | CA | Conference with S. Golden re open items and next steps                             | 0.30  | 1250.00 | $375.00    |
| 04/21/2023 | GVD | CA | Conference with FTI, Raymond James, and S. Golden re priority of obligations      | 0.50  | 1250.00 | $625.00    |
| 04/21/2023 | BLW | CA | Return multiple creditor calls.                                                   | 0.40  | 895.00  | $358.00    |
| 04/21/2023 | KLL | CA | Review and finalize for filing stipulation and order re ADA sanctions order.       | 0.40  | 545.00  | $218.00    |
| 04/21/2023 | KLL | CA | Review for filing ARKO GPM Expense Reimbursement Motion.                           | 0.40  | 545.00  | $218.00    |
| 04/22/2023 | JWD | CA | Two calls with S Golden re case oversight                                          | 0.50  | 1295.00 | $647.50    |
| 04/22/2023 | SWG | CA | Call with J. Davis re: case status and admin matters                              | 0.30  | 895.00  | $268.50    |
| 04/23/2023 | PJJ | CA | Update first days.                                                                 | 0.30  | 545.00  | $163.50    |
| 04/24/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review.                            | 1.00  | 1550.00 | $1,550.00  |
| 04/24/2023 | HCK | CA | Follow-up all-hands conference call with PSZJ / FTI / RJ re tasks and deadlines.   | 1.00  | 1550.00 | $1,550.00  |
| 04/24/2023 | JNP | CA | Participate on weekly PSZJ WIP call.                                               | 0.50  | 1595.00 | $797.50    |
| 04/24/2023 | JNP | CA | Participate in Raymond James, FTI and PSZJ WIP call.                               | 1.00  | 1595.00 | $1,595.00  |
| 04/24/2023 | JNP | CA | Call with professionals and N, Lansing regarding                                   | 0.30  | 1595.00 | $478.50    |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   37

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update. | | | |
| 04/24/2023 | PJJ | CA | Attend PSZJ internal WIP. | 1.00 | 545.00 | $545.00 |
| 04/24/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 04/24/2023 | PJJ | CA | Attend all hands WIP call. | 0.30 | 545.00 | $163.50 |
| 04/24/2023 | PJJ | CA | Update WIP. | 0.70 | 545.00 | $381.50 |
| 04/24/2023 | JWD | CA | Attend all profs update call | 1.00 | 1295.00 | $1,295.00 |
| 04/24/2023 | JWD | CA | Attend RJ call regular client call | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | CA | Call with S Golden and Call with J Pomerantz re meeting update | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Call with S Golden re update | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Review case tracker for WIP | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Review updated hearing agenda | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | CA | Attend PSZJ tracker call | 1.10 | 1295.00 | $1,424.50 |
| 04/24/2023 | JWD | CA | Work on issues for W/E filing tomorrow | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | MBL | CA | Attend weekly update calls with team and FTI re pending issues. | 1.30 | 1445.00 | $1,878.50 |
| 04/24/2023 | SWG | CA | Participate in daily stand-up call. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | SWG | CA | Participate in WIP call with PSZJ team. | 1.00 | 895.00 | $895.00 |
| 04/24/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI teams. | 1.00 | 895.00 | $895.00 |
| 04/24/2023 | SWG | CA | Participate in call with client. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | SWG | CA | Call with J. Davis re: case status and admin matters. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | GVD | CA | Attend WIP call | 1.40 | 1250.00 | $1,750.00 |
| 04/24/2023 | MDW | CA | General creditor inquiry calls and direct same. | 0.50 | 1495.00 | $747.50 |
| 04/24/2023 | BLW | CA | Revise agenda re: 4/25 hearing. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | CA | Attend WIP Call (1), Professionals call (1), and RJ update call (.3). | 2.30 | 895.00 | $2,058.50 |
| 04/24/2023 | BLW | CA | Correspond re: FEIN in petitions. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | CA | Review and comment on U.S. Trustee fee calculation re: March stub period. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     38
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | BLW | CA | Call with Ms. Jeffries re: W/E list issues. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | KLL | CA | Attend PSZJ WIP Call. | 1.00 | 545.00 | $545.00 |
| 04/25/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding admin matters/filing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Circulate entered orders. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | PJJ | CA | Update tax ID spreadsheet for missing EINs and circulate. | 0.40 | 545.00 | $218.00 |
| 04/25/2023 | JWD | CA | Attend call with surety bond issuer re case update | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | CA | Call with B Wallen following hearing | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Emails with team re next W/E lists for hearings on Thursday | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Calls with S Golden re case tasks | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | CA | Emails with team re W/E list and agenda | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Emails re reimbursement of petition filing fees | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | CA | Review email from utility and email to P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 04/25/2023 | GVD | CA | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/25/2023 | MDW | CA | Contact from creditor re tax issues for DIP Order. | 0.20 | 1495.00 | $299.00 |
| 04/25/2023 | BLW | CA | Call with Ms. LaBrada re: workflows. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | CA | Calls (2x) with Ms. Jeffries re: filing of Final DIP Order and work flows. | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | KLL | CA | Review and provide comments to B. Wallen re Stipulation on 95 Nascar store. | 0.30 | 545.00 | $163.50 |
| 04/25/2023 | KLL | CA | Submit electronic appearances re 4/25/23 hearing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | KLL | CA | Prepare transcript request form for filling with the court re 4/25/23 hearing. | 0.30 | 545.00 | $163.50 |
| 04/25/2023 | KLL | CA | Pull transcript for B. Wallen re Ada Coke hearing. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | SWG | CA | Call with surety re: bankruptcy questions | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   39

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | HCK | CA | Memos to / from group re schedules. | 0.10 | 1550.00 | $155.00 |
| 04/26/2023 | PJJ | CA | Review emails and update WIP with admin tracking items. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | PJJ | CA | Attend all hands call. | 0.30 | 545.00 | $163.50 |
| 04/26/2023 | JWD | CA | Calls with B Wallen re various issues | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | CA | Attend regular RJ / Client update call | 0.40 | 1295.00 | $518.00 |
| 04/26/2023 | JWD | CA | Multiple calls with J Pomerantz, B Wallen and S Golden re case mgmt | 0.70 | 1295.00 | $906.50 |
| 04/26/2023 | SWG | CA | Participate in daily stand-up call. | 0.40 | 895.00 | $358.00 |
| 04/26/2023 | SWG | CA | Participate in call with client re: case tasks | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | GVD | CA | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/26/2023 | BLW | CA | Correspond with CRO re: various hearings. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | BLW | CA | Review, finalize, and circulate March stub UST Fee chart. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | KLL | CA | Circulate 4-14-23 hearing transcript to McDermott Will & Emery. | 0.20 | 545.00 | $109.00 |
| 04/26/2023 | BLW | CA | Correspond re: Trust EIN. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | CA | PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 04/27/2023 | PJJ | CA | Update and circulate WIP. | 2.50 | 545.00 | $1,362.50 |
| 04/27/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding case status and admin matters. | 0.20 | 545.00 | $109.00 |
| 04/27/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 04/27/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.60 | 545.00 | $872.00 |
| 04/27/2023 | JWD | CA | Attend PSZJ tracker call | 1.60 | 1295.00 | $2,072.00 |
| 04/27/2023 | JWD | CA | Emails with P Jeffries re filing fee accounting | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | CA | Multiple calls with J Pomerantz and S Golden re lease, employee, etc | 0.50 | 1295.00 | $647.50 |
| 04/27/2023 | JWD | CA | Review tracker and draft revisions re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | SWG | CA | Participate in daily stand up call | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614  -00002

Page:    40
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | SWG | CA | Comprehensive WIP call with PSZJ team | 1.60 | 895.00 | $1,432.00 |
| 04/27/2023 | GVD | CA | Attend WIP Call | 1.60 | 1250.00 | $2,000.00 |
| 04/27/2023 | BLW | CA | Correspond with UST re: amended petitions and EIN (.2); coordinate internally re: filing of same (.1). | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | CA | Call with Ms. Jeffries re: WIP. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | BLW | CA | Call with Ms. LaBrada re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | CA | Correspond with CRO re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | CA | Return multiple (2x) creditor calls. | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | CA | Attend WIP Call. | 1.60 | 895.00 | $1,432.00 |
| 04/27/2023 | KLL | CA | Revise rejection motion for S. Golden. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | KLL | CA | Prepare 17 amended petitions. | 4.80 | 545.00 | $2,616.00 |
| 04/28/2023 | HCK | CA | Review numerous accumulated memos re upcoming tasks and deadlines. | 0.30 | 1550.00 | $465.00 |
| 04/28/2023 | PJJ | CA | Emails from and to Ben L. Wallen regarding amended petitions. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | PJJ | CA | Update WIP and critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 04/28/2023 | JWD | CA | Review and respond to emails possible additional debtor | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | SWG | CA | Participate in call with professional team re: case status | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | KLL | CA | Review 4/25/23 hearing transcript. | 0.20 | 545.00 | $109.00 |
| | | | | **205.50** | | **$196,485.50** |

### Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2023 | NLH | CG | Work on resolution related issues (.5) | 0.50 | 1075.00 | $537.50 |
| 04/02/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 04/02/2023 | JNP | CG | Email regarding Board call Agenda. | 0.10 | 1595.00 | $159.50 |
| 04/02/2023 | JNP | CG | Conference with G. Richards regarding information protocol for sale process. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    41
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2023 | PJJ | CG | Attend Board meeting. | 1.00 | 545.00 | $545.00 |
| 04/02/2023 | PJJ | CG | Draft Board minutes. | 0.50 | 545.00 | $272.50 |
| 04/02/2023 | JWD | CG | Attend board call | 1.00 | 1295.00 | $1,295.00 |
| 04/02/2023 | JWD | CG | Work on board agenda and comments re same | 0.40 | 1295.00 | $518.00 |
| 04/02/2023 | SWG | CG | Participate in Board meeting | 1.00 | 895.00 | $895.00 |
| 04/02/2023 | BLW | CG | Draft Board minutes. | 0.90 | 895.00 | $805.50 |
| 04/02/2023 | BLW | CG | Attend Board Call. | 1.10 | 895.00 | $984.50 |
| 04/03/2023 | JWD | CG | Review and revise board minutes | 0.30 | 1295.00 | $388.50 |
| 04/03/2023 | JWD | CG | Review and revise board minutes | 0.40 | 1295.00 | $518.00 |
| 04/03/2023 | JWD | CG | Review March 18 board minutes and emails regarding same; Review marketing board minutes and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JNP | CG | Review and comment on Board minutes. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | CG | Review and revise board minutes | 0.80 | 1295.00 | $1,036.00 |
| 04/06/2023 | BLW | CG | Correspond with Ms. Newmark re: ID retention. | 0.10 | 895.00 | $89.50 |
| 04/07/2023 | JNP | CG | Prepare proposed protocol for communication of sale information during process. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | CG | Review and revise April 3, 2023 Board minutes. | 0.30 | 1595.00 | $478.50 |
| 04/07/2023 | PJJ | CG | Revise April 2 Board minutes. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | JWD | CG | Work on various board minutes and compiling materials for board meeting | 1.00 | 1295.00 | $1,295.00 |
| 04/07/2023 | BLW | CG | Call with Ms. Newmark re: Independent director retention Application. | 0.30 | 895.00 | $268.50 |
| 04/08/2023 | JNP | CG | Review Board call agenda. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | PJJ | CG | Draft resolutions of special transaction committee. | 0.50 | 545.00 | $272.50 |
| 04/08/2023 | JWD | CG | Work on agenda and attachments for board meeting | 1.20 | 1295.00 | $1,554.00 |
| 04/08/2023 | JWD | CG | Draft and revise Special Transaction Committee resolution and meeting agenda | 0.70 | 1295.00 | $906.50 |
| 04/08/2023 | JWD | CG | Further work on board and STC meeting materials and agenda | 1.10 | 1295.00 | $1,424.50 |
| 04/08/2023 | JWD | CG | Revise STC resolution | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     42

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | JWD | CG | Finalize board and STC materials and emails re agenda and meeting updates | 0.40 | 1295.00 | $518.00 |
| 04/09/2023 | BLW | CG | Call with Mr. Pomerantz and Mr. Dulberg re: Motion to appoint Independent directors. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 04/10/2023 | PJJ | CG | Attend Board meeting. | 0.90 | 545.00 | $490.50 |
| 04/10/2023 | PJJ | CG | Attend special transaction committee Board meeting. | 0.30 | 545.00 | $163.50 |
| 04/10/2023 | JWD | CG | Attend company board call | 1.10 | 1295.00 | $1,424.50 |
| 04/10/2023 | JWD | CG | Review and update new meeting minutes | 0.80 | 1295.00 | $1,036.00 |
| 04/10/2023 | BLW | CG | Attend Board Meeting and follow-on special transactions meeting. | 1.10 | 895.00 | $984.50 |
| 04/11/2023 | PJJ | CG | Draft Board minutes of April 10. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | PJJ | CG | Draft special transaction Committee minutes of 4/10. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | JWD | CG | Review and revise 4/10 board minutes and STC minutes | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | CG | Call with P Jeffries re board meeting minutes | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | PJJ | CG | Research Mountain Express drive to Imperial Agreements. | 1.00 | 545.00 | $545.00 |
| 04/13/2023 | JWD | CG | Work on next board agenda and email to J Pomerantz re minutes | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JNP | CG | Review and revise Board minutes. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | CG | Review minutes. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | CG | Review Agenda. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JWD | CG | Work on materials, minutes and agenda for Monday board meeting | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | CG | Work on issues for board meeting | 0.30 | 1295.00 | $388.50 |
| 04/15/2023 | JWD | CG | Emails re board and STC agenda | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | JWD | CG | Prep for board meeting | 0.20 | 1295.00 | $259.00 |
| 04/17/2023 | PJJ | CG | Attend board meeting. | 0.90 | 545.00 | $490.50 |
| 04/17/2023 | PJJ | CG | Attend special transaction Committee meeting. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | PJJ | CG | Draft board minutes (.3); STC minutes (.2). | 0.50 | 545.00 | $272.50 |
| 04/17/2023 | SWG | CG | Participate in weekly Board meeting. | 1.20 | 895.00 | $1,074.00 |
| 04/17/2023 | JNP | CG | Participate in Board call and Special Transaction Committee call. | 1.20 | 1595.00 | $1,914.00 |
| 04/17/2023 | JWD | CG | Attend board meeting and STC meeting | 1.20 | 1295.00 | $1,554.00 |
| 04/19/2023 | BLW | CG | Correspond re: board minutes. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | JWD | CG | Call with J Pomerantz re board call and emails with board re same | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | PJJ | CG | Attend Board meeting (.5); draft minutes (.4). | 0.90 | 545.00 | $490.50 |
| 04/20/2023 | SWG | CG | Participate in emergency board meeting. | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | BLW | CG | Attend Board Meeting. | 0.60 | 895.00 | $537.00 |
| 04/20/2023 | JNP | CG | Participate on Board call. | 0.60 | 1595.00 | $957.00 |
| 04/20/2023 | JNP | CG | Conference with C. Barbarosh after Board call. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | CG | Prep for emerg board call | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | CG | Attend emergency board meeting | 0.60 | 1295.00 | $777.00 |
| 04/20/2023 | JWD | CG | Work on board and STC minutes | 0.60 | 1295.00 | $777.00 |
| 04/20/2023 | JWD | CG | Review and revise 4/20 minutes | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | CG | Work on agenda, minutes for board | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | CG | Work on board deliverables | 0.60 | 1295.00 | $777.00 |
| 04/22/2023 | JNP | CG | Review Agenda for Board meeting and email with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JWD | CG | Draft 4/20 emerg board minutes | 0.50 | 1295.00 | $647.50 |
| 04/23/2023 | JWD | CG | Work on completing three sets of board and STC minutes and work on emails to board and STC re next meeting | 0.60 | 1295.00 | $777.00 |
| 04/23/2023 | JWD | CG | Work on various issues re board meetings, agenda and materials | 0.80 | 1295.00 | $1,036.00 |
| 04/24/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 04/24/2023 | PJJ | CG | Attend STC board meeting. | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | SWG | CG | Participate in weekly Board meeting. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    44
Mountain Express Oil Co.                                         Invoice 132520
58614    -00002                                                 April 30, 2023

---

|            |     |     |                                                                          | Hours | Rate | Amount |
|------------|-----|-----|--------------------------------------------------------------------------|-------|------|--------|
| 04/24/2023 | BLW | CG  | Attend Board Meeting and subsequent special transactions committee meeting. | 1.00  | 895.00  | $895.00   |
| 04/24/2023 | JNP | CG  | Participate in Board call.                                                | 1.00  | 1595.00 | $1,595.00 |
| 04/24/2023 | JWD | CG  | Finalize materials and agenda for STC meeting                             | 0.20  | 1295.00 | $259.00   |
| 04/24/2023 | JWD | CG  | Attend board and STC meetings                                            | 1.00  | 1295.00 | $1,295.00 |
| 04/24/2023 | JWD | CG  | Work with RJ and FTI team re completion of sale process update and Adelphi presentation for STC | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | PJJ | CG  | Draft minutes of April 24 board meeting.                                  | 0.50  | 545.00  | $272.50   |
| 04/25/2023 | PJJ | CG  | Draft minutes of April 24 special board meeting.                          | 0.30  | 545.00  | $163.50   |
| 04/25/2023 | JWD | CG  | Work on two sets on board meeting minutes                                 | 0.80  | 1295.00 | $1,036.00 |
| 04/26/2023 | JWD | CG  | Work on board meeting minutes                                             | 0.30  | 1295.00 | $388.50   |
| 04/26/2023 | JWD | CG  | Draft notes re agenda for next STC meeting                                | 0.10  | 1295.00 | $129.50   |
| 04/27/2023 | JWD | CG  | Work on next sets of board and STC meeting agenda and review past minutes | 0.40  | 1295.00 | $518.00   |
| 04/27/2023 | JWD | CG  | Email to Board re AR Global                                               | 0.10  | 1295.00 | $129.50   |
| 04/28/2023 | JWD | CG  | Emails re board agenda                                                    | 0.10  | 1295.00 | $129.50   |
| 04/28/2023 | JWD | CG  | Work on board agenda and minutes                                          | 0.60  | 1295.00 | $777.00   |
| 04/30/2023 | JWD | CG  | Work on prep for agenda and materials for board and STC meetings          | 0.60  | 1295.00 | $777.00   |
| 04/30/2023 | JWD | CG  | Further work on agenda and minutes per J Pomerantz comments               | 0.30  | 1295.00 | $388.50   |
|            |     |     |                                                                          | **48.20** |  | **$53,194.00** |

## Claims Admin/Objections[B310]

| 04/08/2023 | BLW | CO | Revise draft bar date motion.                           | 0.80 | 895.00  | $716.00   |
| 04/09/2023 | BLW | CO | Continue to revise Bar Date Motion.                     | 2.70 | 895.00  | $2,416.50 |
| 04/10/2023 | JWD | CO | Respond to company requests re responding to claimants  | 0.20 | 1295.00 | $259.00   |
| 04/10/2023 | BLW | CO | Correspond re: Bar Date.                                | 0.10 | 895.00  | $89.50    |
| 04/11/2023 | KLL | CO | Prepare bar date notice.                                | 1.40 | 545.00  | $763.00   |
| 04/12/2023 | KLL | CO | Continue preparation of exhibits to bar date motion.    | 0.60 | 545.00  | $327.00   |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   45
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | PJJ | CO | Research service of notice of commencement on AL Dept. of Revenue (.2); email S. Golden re same (.1). | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | SWG | CO | Receive and respond to email re: claim to be filed by US Fuels | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | CO | Call with client re: alleged claim from SASS Petroleum | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | CO | Call with client and J. Pomerantz re: claim dispute | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | JNP | CO | Emails regarding calculation of claims amounts. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | SWG | CO | Call with client re: settlement with dealer | 0.30 | 895.00 | $268.50 |
| 04/20/2023 | SWG | CO | Call with counsel to Pilot re: claims issues | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | JWD | CO | Review claims report | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | CO | Review claims summary | 0.10 | 1295.00 | $129.50 |
| | | | | **8.20** | | **$6,764.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | PJJ | CP | Draft interim compensation motion. | 1.00 | 545.00 | $545.00 |
| 04/05/2023 | HCK | CP | Memos to / from A. Spirito and J. Dulberg re professional fee carve-out funding. | 0.30 | 1550.00 | $465.00 |
| 04/05/2023 | JNP | CP | Conference with PSZJ team regarding review and analysis of operational transactions. | 1.00 | 1595.00 | $1,595.00 |
| 04/05/2023 | PJJ | CP | Emails regarding professional fee budget (.2); update tracking regarding same (.2). | 0.40 | 545.00 | $218.00 |
| 04/05/2023 | PJJ | CP | Email accounting regarding filing fee reconciliations. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | PJJ | CP | Reconcile filing fees. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding fees. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | CP | Work on initial bill review | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | CP | Review draft of interim comp motion and email re updates | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | BLW | CP | Revise Interim Compensation Motion. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | JWD | CP | Continue bill review | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | JWD | CP | Review interim comp motion | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:    46
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | JWD | CP | Begin initial bill review | 0.70 | 1295.00 | $906.50 |
| 04/11/2023 | BLW | CP | Revise Interim Comp Procedures Motion. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | PJJ | CP | Update professional fee reserve. | 0.20 | 545.00 | $109.00 |
| 04/12/2023 | JWD | CP | Review bill and issues for first monthly | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | MSP | CP | Email exchange with G. Demo, et al. regarding contingency fee issue. | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | JWD | CP | Emails re prof fee reserve | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | MSP | CP | Review contingency ordinary course professional issue (.80); email exchange with G. Demo, J. Dulberg, et al. regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 04/20/2023 | JWD | CP | Work on bill review | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JNP | CP | Review U.S. Trustee comments on employment applications of Debtors' professionals. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | MSP | CP | Attention to contingency ordinary course professional issue and legal research regarding same (2.80); email exchange with J. Dulberg, L. Forrester, et al. regarding same (.10). | 2.90 | 1295.00 | $3,755.50 |
| 04/25/2023 | MSP | CP | Attention to contingency ordinary course professional issue and legal research regarding same (2.80); email exchange with L. Forrester, et al. regarding same (.10). | 2.90 | 1295.00 | $3,755.50 |
| 04/26/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | MSP | CP | Email exchange with J. Dulberg, V. Newmark, et al. regarding terms of OCP retention. | 0.10 | 1295.00 | $129.50 |
| | | | | **13.60** | | **$16,083.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | EB | Research re KERP / KEIP standards and review SDTX precedents. | 0.30 | 1550.00 | $465.00 |
| 04/03/2023 | HCK | EB | Memos to / from S. Golden et al. re KERP development and review draft motion templates. | 0.40 | 1550.00 | $620.00 |
| 04/03/2023 | HCK | EB | Review / edit KERP approval motion. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   47
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | EB | Draft / revise motion to approve non-insider KERP and review precedents. | 2.20 | 1550.00 | $3,410.00 |
| 04/03/2023 | JWD | EB | Review email from client regarding employee issues and email with team regarding same | 0.10 | 1295.00 | $129.50 |
| 04/03/2023 | SWG | EB | Call with client re: KERP | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | KLL | EB | Review and revise draft of KERP motion. | 0.60 | 545.00 | $327.00 |
| 04/04/2023 | HCK | EB | Continue to draft / revise motion to approve KERP and review additional precedents and circulate to FTI team. | 1.80 | 1550.00 | $2,790.00 |
| 04/04/2023 | HCK | EB | Memos to / from J. Davis and S. Golden re KERP plan formulation. | 0.20 | 1550.00 | $310.00 |
| 04/04/2023 | HCK | EB | Further proof / edit draft of KERP motion. | 0.30 | 1550.00 | $465.00 |
| 04/04/2023 | JNP | EB | Emails with FTI regarding KERP and review same. | 0.20 | 1595.00 | $319.00 |
| 04/04/2023 | DLM | EB | Draft and revise KERP motion. | 1.20 | 395.00 | $474.00 |
| 04/05/2023 | HCK | EB | Review KERP proposal from M. Kuan and memos to / from M. Healy, et al. re same. | 0.40 | 1550.00 | $620.00 |
| 04/05/2023 | HCK | EB | Various follow-up with M. Healy et al. re KERP terms. | 0.30 | 1550.00 | $465.00 |
| 04/05/2023 | HCK | EB | Conference call with J. Davis, M. Kuan, C. Cheng et al. re KERP structure. | 0.50 | 1550.00 | $775.00 |
| 04/05/2023 | HCK | EB | Continue to draft / revise KERP approval motion based on draft plan. | 1.30 | 1550.00 | $2,015.00 |
| 04/05/2023 | HCK | EB | Conference call with S. Golden, J. Pomerantz, M. Healy, et al. re KERP structure. | 0.50 | 1550.00 | $775.00 |
| 04/05/2023 | HCK | EB | Review revised KERP program from M. Healy. | 0.20 | 1550.00 | $310.00 |
| 04/05/2023 | JNP | EB | Conference with FTI and Henry C. Kevane regarding KERP Plan. | 0.50 | 1595.00 | $797.50 |
| 04/05/2023 | JNP | EB | Emails regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JWD | EB | Attend call re KERP update | 0.40 | 1295.00 | $518.00 |
| 04/05/2023 | SWG | EB | Call re: KERP with PSZJ and FTI. | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | HCK | EB | Memos to / from M. Healy et al. re further changes / edits to KERP program. | 0.50 | 1550.00 | $775.00 |
| 04/06/2023 | HCK | EB | Further draft / revise motion for approval of KERP program and circulate to FTI team for review. | 1.40 | 1550.00 | $2,170.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    48
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | HCK | EB | Draft Healy declaration in support of KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | HCK | EB | Memos to from J. Pomerantz et al. re KERP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/06/2023 | JNP | EB | Emails regarding KERP motion. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JWD | EB | Review issues re KERP motion and timing | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | KLL | EB | Prepare draft of M. Healy declaration in support of KERP motion. | 0.60 | 545.00 | $327.00 |
| 04/07/2023 | HCK | EB | Further draft / revise Healy declaration in support of KERP motion. | 1.00 | 1550.00 | $1,550.00 |
| 04/07/2023 | HCK | EB | Further proof / finalize KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | EB | Memos to / from J. Dulberg et al. re KERP motion filing and open issues. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | EB | Further revise / edit KERP motion and Healy declaration based on comments from J. Pomerantz. | 0.40 | 1550.00 | $620.00 |
| 04/07/2023 | HCK | EB | Review M. Healy comments to KERP motion and further revise / edit same and Healy declaration. | 0.50 | 1550.00 | $775.00 |
| 04/07/2023 | HCK | EB | Memos to / from M. Healy re further changes / revisions to KERP pleadings. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | JNP | EB | Emails with M. Healy regarding  KERP. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | EB | Review KERP motion and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | HCK | EB | Memos to / from M. Healy re KERP benchmark analysis and comments to motion. | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | EB | Revise / edit KERP motion and Healy declaration based on FTI benchmark analysis. | 1.20 | 1550.00 | $1,860.00 |
| 04/10/2023 | HCK | EB | Memos to / from M. Healy re KERP redlines and final sign-off. | 0.30 | 1550.00 | $465.00 |
| 04/10/2023 | HCK | EB | Numerous memos to / from J. Dulberg, J. Pomerantz and B. Wellen re KERP motion for filing. | 0.80 | 1550.00 | $1,240.00 |
| 04/10/2023 | HCK | EB | Review J. Dulberg memos to Committee / DIP lenders re draft KERP motion. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JNP | EB | Review emails regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EB | Conference with Jeffrey W. Dulberg regarding KERP. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | EB | Review/revise KEPP motion and circulate. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    49
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | EB | Work on various aspects of finalizing KERP filing including various emails with team, emails with Committee counsel and email with Lender counsel re same | 0.70 | 1295.00 | $906.50 |
| 04/10/2023 | BLW | EB | Numerous correspondences re: KERP Motion(.2), revise and comment on same (.7). | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen et al. re KERP motion filing and redacted KERP program chart. | 0.50 | 1550.00 | $775.00 |
| 04/11/2023 | HCK | EB | Memos to / from M. Kuan and M. Healy re redacted KERP program. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | HCK | EB | Review filed copy of KERP motion. | 0.10 | 1550.00 | $155.00 |
| 04/11/2023 | HCK | EB | Follow-up with M. Healy et al. re DIP lender review of KERP program and benchmark analysis. | 0.30 | 1550.00 | $465.00 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen and J. Ruff (OUST) re KERP program diligence and follow-up re same with J. Dulberg and FTI. | 0.50 | 1550.00 | $775.00 |
| 04/11/2023 | HCK | EB | Memos to / from B. Wallen re OUST information requests for KERP motion and follow-up re program details. | 0.40 | 1550.00 | $620.00 |
| 04/11/2023 | JNP | EB | Review KERP comps. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | EB | Emails re KERP filing prep | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | EB | Emails with FTI re KERP support and UST inquiry (.1); review and revise B Wallen draft response to UST (.1) | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | EB | Review UST questions and draft responses for team | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | BLW | EB | Correspond re: KERP Motion. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | EB | Correspond with U.S. Trustee re: KERP. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | EB | Obtain responsive informamation to UST KERP information requests and correspond re: same. | 0.60 | 895.00 | $537.00 |
| 04/11/2023 | DLM | EB | Review and file Debtors' Emergency Motion re KERP. | 0.40 | 395.00 | $158.00 |
| 04/12/2023 | HCK | EB | Follow-up with J. Ruff (OUST) and B. Wallen re KERP information requests and review memos. | 0.40 | 1550.00 | $620.00 |
| 04/12/2023 | JWD | EB | Work on KERP hearing notice | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | EB | Review P Singerman comments to ID App and | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    50

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re same with J Pomerantz and P Jeffries (.2); call with P Jeffries re same and review mark up (.1); email to independent directors re same (.1) | | | |
| 04/13/2023 | HCK | EB | Memos to / from M. Kuan and B. Wallen re KERP detail and follow-up with Mr. Ruff. | 0.20 | 1550.00 | $310.00 |
| 04/13/2023 | HCK | EB | Review M. Healy spreadsheet re 2021-22 incentive payments for OUST. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | JWD | EB | Review materials from FTI re past retention payments and email to B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | BLW | EB | Correspond re: UST KERP Information request. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | HCK | EB | Further review KERP data for OUST from M. Healy and follow-up with J. Dulberg. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | JWD | EB | Emails re handling KERP hearing | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | HCK | EB | Memos to / from J. Dulberg re KERP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | BLW | EB | Correspond re: KERP Motion. | 0.10 | 895.00 | $89.50 |
| 04/18/2023 | HCK | EB | Follow-up with Committee re KERP questions. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | EB | Memos to / from B. Wallen et al. re KERP hearing continuance. | 0.10 | 1550.00 | $155.00 |
| 04/19/2023 | HCK | EB | Follow-up with B. Wallen and J. Dulberg re OUST requests re KERP motion. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JWD | EB | Numerous emails with team and client re issues for KERP and UST requests | 0.40 | 1295.00 | $518.00 |
| 04/19/2023 | BLW | EB | Correspond and review analysis re: UST KERP information requests. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | BLW | EB | Call with the UST re: KERP and retention applications. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | HCK | EB | Review B. Wallen memos to J. Ruff re additional KERP background. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | JNP | EB | Emails with Steven W. Golden regarding ordinary course employee compensation increases. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | BLW | EB | Correspond re: KERP issues. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | HCK | EB | Follow-up re OUST KERP sign-off. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | BLW | EB | Prepare for KERP motion hearing. | 1.30 | 895.00 | $1,163.50 |
| 04/25/2023 | HCK | EB | Memos to / from B. Wallen et al. re entry of KERP | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    51
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order and FTI implementation. | | | |
| 04/25/2023 | BLW | EB | Correspond with FTI re: KERP. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | EB | Conference with M. Healy regarding employment issues. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JWD | EB | Emails re potential labor counsel and need for same | 0.30 | 1295.00 | $388.50 |
| | | | | 33.80 | | $44,501.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | VAN | EC | Draft omnibus emergency motion to reject executory contracts and unexpired leases. | 2.80 | 1175.00 | $3,290.00 |
| 04/01/2023 | SWG | EC | Review and organize executory contracts and unexpired leases | 5.20 | 895.00 | $4,654.00 |
| 04/02/2023 | SWG | EC | Review and organize executory contracts and unexpired leases | 2.80 | 895.00 | $2,506.00 |
| 04/03/2023 | JNP | EC | Conference with Steven W. Golden regarding equipment lease issues. | 0.20 | 1595.00 | $319.00 |
| 04/03/2023 | SWG | EC | Continue assembling and reviewing executory contracts and unexpired leases | 2.20 | 895.00 | $1,969.00 |
| 04/04/2023 | JNP | EC | Conference with FTI, RJ and PSZJ regarding AR Global restructuring. | 0.50 | 1595.00 | $797.50 |
| 04/04/2023 | JWD | EC | Call with professionals regarding AR global issues | 0.40 | 1295.00 | $518.00 |
| 04/04/2023 | SWG | EC | Call with client re: equipment lease issues | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | SWG | EC | Participate in real estate/environmental call. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | JNP | EC | Conference with K. Burrell and Jeffrey W. Dulberg regarding AR Global portfolio. | 0.20 | 1595.00 | $319.00 |
| 04/05/2023 | JNP | EC | Conference with M. Healy regarding call with AR Global counsel. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JWD | EC | Emails re AR Global response | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | EC | Call with AR Global counsel | 0.20 | 1295.00 | $259.00 |
| 04/05/2023 | JWD | EC | Analyze rejection issue and email with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | HCK | EC | Memos to / from R. Saunders re sandwich lease research. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | JNP | EC | Conference with Robert M. Saunders regarding | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    52

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | research regarding rejection of master lease. | | | |
| 04/06/2023 | JWD | EC | Review site level analysis re AR Global | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | RMS | EC | Telephone conference with Jeffrey N Pomerantz regarding lease-related legal research | 0.20 | 1095.00 | $219.00 |
| 04/06/2023 | SWG | EC | Call with PSZJ, FTI, and client re: real estate environmental matters. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | SWG | EC | Continue reviewing and organizing oil company agreements | 3.70 | 895.00 | $3,311.50 |
| 04/06/2023 | GVD | EC | Conference with FTI and client group re information requests for cure issues | 0.60 | 1250.00 | $750.00 |
| 04/07/2023 | HCK | EC | Memos to / from S. Golden, et al. re oil company agreements. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | HCK | EC | Further research re effect of rejection of master lease / sublease and follow-up with R. Saunders. | 0.70 | 1550.00 | $1,085.00 |
| 04/07/2023 | JNP | EC | Emails with Gregory V. Demo regarding status of cure review. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | EC | Conference with FTI and J. Wainwright regarding AR Global issues and strategy. | 0.40 | 1595.00 | $638.00 |
| 04/07/2023 | JNP | EC | Conference with Jeffrey W. Dulberg after call with FTI regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | EC | Call with FTI team re AR Global | 0.50 | 1295.00 | $647.50 |
| 04/07/2023 | RMS | EC | Email exchange with Henry Kevane regarding lease-related research | 0.20 | 1095.00 | $219.00 |
| 04/07/2023 | SWG | EC | Continue reviewing and cataloging oil company agreements | 3.40 | 895.00 | $3,043.00 |
| 04/07/2023 | GVD | EC | Correspondence with J. Pomerantz re status of cure review and next steps | 0.20 | 1250.00 | $250.00 |
| 04/08/2023 | JNP | EC | Emails with counsel for AR Global regarding call. | 0.10 | 1595.00 | $159.50 |
| 04/09/2023 | JNP | EC | Emails with Jeffrey W. Dulberg regarding Spirit leases. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global rent issues. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with A. Spirito regarding AR Global proposal analysis. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | EC | Conference with Arent Fox regarding AR Global | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    53
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 04/10/2023 | JWD | EC | Review AR Global update slides | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | EC | Review issues re TIS update | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | RMS | EC | Work on lease-related legal research project | 1.50 | 1095.00 | $1,642.50 |
| 04/11/2023 | JNP | EC | Conference with Robert M. Saunders regarding sandwich lease research. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | MSP | EC | Email exchange with S. Golden regarding lease payments. | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | RMS | EC | Email exchange with Leslie Forrester regarding lease research | 0.10 | 1095.00 | $109.50 |
| 04/11/2023 | SWG | EC | Call with FTI regarding contract assembly | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | SWG | EC | Call with L. Waldrop regarding 4Court Leasing | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | SWG | EC | Continue assembling oil company agreements | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | GVD | EC | Conference with FTI and MEX re status of cure information requests and next steps | 0.90 | 1250.00 | $1,125.00 |
| 04/11/2023 | GVD | EC | Conference with M. Waldon re status of cure research and next steps | 0.30 | 1250.00 | $375.00 |
| 04/12/2023 | HCK | EC | Brief research re Pilot option exercise. | 0.60 | 1550.00 | $930.00 |
| 04/12/2023 | HCK | EC | Further review / analyze Oak Street lease documents. | 1.20 | 1550.00 | $1,860.00 |
| 04/12/2023 | HCK | EC | Memos to / from S. Golden and M. Litvak re Pilot research. | 0.20 | 1550.00 | $310.00 |
| 04/12/2023 | JNP | EC | Emails regarding provision of information to Spirit. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | EC | Review case law regarding lease rejection; Conference with Robert M. Saunders regarding same. | 0.30 | 1595.00 | $478.50 |
| 04/12/2023 | MSP | EC | Meeting with J. Davis, S. Golden, et al. regarding 4Court leases. | 0.50 | 1295.00 | $647.50 |
| 04/12/2023 | JWD | EC | Call with S Golden re Spirit and other issues | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | EC | Work on set up with team re lease rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | EC | Work on NDA for lessor and email re same | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | EC | Review and revise NDA for Spirit | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | EC | Emails with counsel for Spirit re need for NDA | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    54

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JWD | EC | Review cases re 365h | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | EC | Review email from equipment finance party and respond re same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | RMS | EC | Work on lease-related research project | 2.20 | 1095.00 | $2,409.00 |
| 04/12/2023 | LAF | EC | Legal research re: Subtenants and section 365(h). | 0.80 | 595.00 | $476.00 |
| 04/12/2023 | SWG | EC | Call with equipment lease counterparty | 0.50 | 895.00 | $447.50 |
| 04/12/2023 | GVD | EC | Stand up conference with client re status of cure/default analysis | 0.20 | 1250.00 | $250.00 |
| 04/12/2023 | GVD | EC | Correspondence with Raymond James and S. Golden re contract rejection issues | 0.10 | 1250.00 | $125.00 |
| 04/13/2023 | HCK | EC | Telephone call with J. Pomerantz re AR Global situation and research. | 0.40 | 1550.00 | $620.00 |
| 04/13/2023 | HCK | EC | Numerous memos to / from D. Martin, S. Golden, et al. re AR Global research and document requests. | 0.50 | 1550.00 | $775.00 |
| 04/13/2023 | HCK | EC | Telephone call with S. Golden re AR Global leases and rejection analysis. | 0.40 | 1550.00 | $620.00 |
| 04/13/2023 | HCK | EC | Telephone call with A. Spirito re AR Global analysis and documents. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | HCK | EC | Telephone call with S. Golden re Pilot travel centers analysis. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | HCK | EC | Review / analyze Pilot product sales and diesel equipment lease agreements. | 1.40 | 1550.00 | $2,170.00 |
| 04/13/2023 | HCK | EC | Further consider AR Global rejection issues and memos to / from V. Newmark re same. | 0.60 | 1550.00 | $930.00 |
| 04/13/2023 | HCK | EC | Follow-up with A. Spirito et al. re AR Global lease and rejection analysis. | 0.30 | 1550.00 | $465.00 |
| 04/13/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding right of first refusal. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Emails regarding AR Global lease situation. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Review emails regarding equipment purchase obligations. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Consider issues regarding Spirit request for information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Consider issues regarding provision of information | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 55

Mountain Express Oil Co.

Invoice 132520

58614 - 00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to landlords. | | | |
| 04/13/2023 | JNP | EC | Conference with K. Aurezeda regarding provision of information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding call with K. Aurezeda regarding provision of information. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JWD | EC | Review and comment to lease rejection draft motion | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | RMS | EC | Research and review of research results regarding leases | 1.10 | 1095.00 | $1,204.50 |
| 04/13/2023 | VAN | EC | Draft/revise motion to rejection AR Global portfolio leases and subleases. | 1.80 | 1175.00 | $2,115.00 |
| 04/13/2023 | SWG | EC | Call with H. Kevane regarding admin issues | 0.50 | 895.00 | $447.50 |
| 04/13/2023 | SWG | EC | Call with H. Kevane regarding AR Global lease issues | 0.50 | 895.00 | $447.50 |
| 04/13/2023 | SWG | EC | Continue assembly/review at OCAs | 2.00 | 895.00 | $1,790.00 |
| 04/13/2023 | GVD | EC | Correspondence with FTI re cure issues and notices (0.2); conference with B. Wallen re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | HCK | EC | Memos to / from T. Newmark and A. Cooke (FTI) re AR Global rejection motion and lease schedules. | 0.50 | 1550.00 | $775.00 |
| 04/14/2023 | HCK | EC | Further research / analyze AR Global locations and applicable oil company arrangments. | 1.30 | 1550.00 | $2,015.00 |
| 04/14/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re AR Global fuel analysis. | 0.60 | 1550.00 | $930.00 |
| 04/14/2023 | HCK | EC | Telephone call with D. Martin re AR Global and XOM branded sites. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | EC | Conference call with D. Martin and T. Wadud re AR Global rejection analysis. | 0.40 | 1550.00 | $620.00 |
| 04/14/2023 | HCK | EC | Review Chevron / Motiva fuel agreements re AR Global locations. | 0.70 | 1550.00 | $1,085.00 |
| 04/14/2023 | HCK | EC | Analyze legal issues for AR Global rejection. | 0.20 | 1550.00 | $310.00 |
| 04/14/2023 | HCK | EC | Memos to / from J. Pomerantz, V. Newmark et al. re AR Global rejection motion. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | EC | Memo to / from J. Pomerantz et al. re AR Global strategy call. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | JNP | EC | Email to FTI regarding call to discuss AR Global. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   56
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding motion to reject AR leases. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | EC | Email to team regarding call to discuss AR Global; Review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | PJJ | EC | Research regarding AR Global lease information (.2); multiple emails regarding same (.4). | 0.60 | 545.00 | $327.00 |
| 04/14/2023 | JWD | EC | Emails re DIP reporting | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review filing re motion to compel and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | EC | Review email from Committee re Samnosh motion and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review emails re lease rejection motion update | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review lease rejection research | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | EC | Emails with V Newmark and review status of rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Emails re rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | EC | Review and revise rejection motion | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | VAN | EC | Draft/revise motion to rejection AR Global portfolio leases and subleases. | 1.40 | 1175.00 | $1,645.00 |
| 04/14/2023 | VAN | EC | Analysis regarding current dealer conversions; revise summary chart regarding same. | 0.30 | 1175.00 | $352.50 |
| 04/14/2023 | GVD | EC | Correspondence with FTI re cure analysis | 0.20 | 1250.00 | $250.00 |
| 04/14/2023 | GVD | EC | Review Samnosh motion to compel rejection (0.1); conference with N. Lansing and J. Dulberg re same (0.2); conference with J. Pomerantz re same (0.2) | 0.50 | 1250.00 | $625.00 |
| 04/14/2023 | BLW | EC | Correspondence re: motion to compel rejection. | 0.40 | 895.00 | $358.00 |
| 04/15/2023 | HCK | EC | Prepare for conference call re AR Global branding / volume commitments. | 0.40 | 1550.00 | $620.00 |
| 04/15/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg, J. Davis, A. Spirito and M. Healy re AR Global lease rejection and strategy. | 0.80 | 1550.00 | $1,240.00 |
| 04/15/2023 | HCK | EC | Review A. Spirito memo with Board deck re AR Global. | 0.30 | 1550.00 | $465.00 |
| 04/15/2023 | HCK | EC | Memos to / from A. Spirito re unamortized brand | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    57

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | obligations for Board deck. | | | |
| 04/15/2023 | HCK | EC | Numerous memos to / from V. Newmark and A. Spirito / A. Cooke re AR Global rejection motion and schedules for rejection exhibit. | 0.30 | 1550.00 | $465.00 |
| 04/15/2023 | JNP | EC | FTI and PSZJ call regarding AR Global and strategy relating thereto. | 0.80 | 1595.00 | $1,276.00 |
| 04/15/2023 | JWD | EC | Attend call with FTI re AR Global | 0.90 | 1295.00 | $1,165.50 |
| 04/15/2023 | JWD | EC | Review and reivse rejection motion | 0.50 | 1295.00 | $647.50 |
| 04/15/2023 | JWD | EC | Call with A Spirito re motion | 0.10 | 1295.00 | $129.50 |
| 04/15/2023 | JWD | EC | Work on various aspects of rejection motion | 1.50 | 1295.00 | $1,942.50 |
| 04/15/2023 | VAN | EC | Analysis regarding AR Global rejection motion, including email correspondence with Jeffrey Dulberg and FTI regarding same. | 0.50 | 1175.00 | $587.50 |
| 04/16/2023 | HCK | EC | Memos to / from A. Spirito and J. Pomerantz re AR Global open items. | 0.30 | 1550.00 | $465.00 |
| 04/16/2023 | HCK | EC | Conference call with M. Healy, A. Spirito, J. Pomerantz, J. Dulberg et al. re AR Global strategy and various follow-up items. | 0.50 | 1550.00 | $775.00 |
| 04/16/2023 | HCK | EC | Various follow-up with J. Dulberg, A. Spirito et al. re AR Global draft rejection motion corrections and updates. | 0.40 | 1550.00 | $620.00 |
| 04/16/2023 | HCK | EC | Further review A. Spirito / A. Cooke memos with AR Global attachements. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | JNP | EC | Conference with FTI and PSZJ regarding AR Global strategy. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JNP | EC | Review and comment on AR Global rejection motion; Conference with Jeffrey W. Dulberg regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JNP | EC | Draft email to AR Global regarding rejection and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/16/2023 | JWD | EC | Work on issues re rejection motion | 0.60 | 1295.00 | $777.00 |
| 04/16/2023 | JWD | EC | Attend call with FTI team re AR Global (.5); work on motion (.4) | 0.90 | 1295.00 | $1,165.50 |
| 04/16/2023 | JWD | EC | Review and revise rejection motion | 1.20 | 1295.00 | $1,554.00 |
| 04/16/2023 | JWD | EC | Review excel and materials from FTI re AR Global and work on new version of motion | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    58

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | HCK | EC | Review A. Spirito draft of AR Global board materials and circulate revised inserts re branding / volume commitments. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | EC | Memos to / from J. Pomerantz and M. Healy re proposed email to AR Global. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Follow-up with A. Spirito re AR Global board deck and further revise / edit same (review FSAs). | 0.40 | 1550.00 | $620.00 |
| 04/17/2023 | HCK | EC | Review / edit J. Dulberg final draft of AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Draft and update motion to reject AR Global premises and review / incorporate A. Spirito comments and circulate redline. | 1.10 | 1550.00 | $1,705.00 |
| 04/17/2023 | HCK | EC | Quick call with A. Spirito, J. Dulberg, J. Pomerantz and B. Wallen re AR Global rejection schedule. | 0.40 | 1550.00 | $620.00 |
| 04/17/2023 | HCK | EC | Further revise / edit AR Global motion and circulate updated markup. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | EC | Further follow-up with B. Wallen et al. re AR Global rejection schedule. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | EC | Memos to / from B. Wallen and J. Dulberg re ARG lease / sublease exhibit. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | EC | Review J. Pomerantz memo to AR Global counsel re rejection motion. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | EC | Follow-up with B. Wallen and J. Dulberg re AR Global lease rejection exhibit. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | JNP | EC | Emails regarding AR Global motion and review same. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JNP | EC | Conference with A. Spirito, Henry C. Kevane, Ben L. Wallen and Jeffrey W. Dulberg regarding AR Global. | 0.50 | 1595.00 | $797.50 |
| 04/17/2023 | JNP | EC | Finalize motion to reject and email to Arent Fox regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | EC | Email to B. Brownstein regarding rejection motion and information requested. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JWD | EC | Work on rejection motion, order and exhibit issues | 1.20 | 1295.00 | $1,554.00 |
| 04/17/2023 | JWD | EC | Review client and G Demo emails re status of Imperial negotiation | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    59
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | JWD | EC | Work on exhibit to rejection motion | 0.70 | 1295.00 | $906.50 |
| 04/17/2023 | JWD | EC | Attend call re AR Global rejection motion with PSZJ and A Spirito (.4); review and revise motion draft and work on various emails re same (.5) | 0.90 | 1295.00 | $1,165.50 |
| 04/17/2023 | JWD | EC | Call with M Healy regarding rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | EC | Call with Ben Wallen and work on rejection motion | 0.40 | 1295.00 | $518.00 |
| 04/17/2023 | VAN | EC | Analysis regarding AR Global rejection motion; draft/revise same and related exhibit. | 3.30 | 1175.00 | $3,877.50 |
| 04/17/2023 | SWG | EC | Call with M. Walden and J. Davis re: lease and sublease tracking | 0.30 | 895.00 | $268.50 |
| 04/17/2023 | SWG | EC | Call with G. Demo and P. Keane re: Samnosh rejection motion | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | BLW | EC | Correspond re: motion to compel assumption/rejection. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | BLW | EC | Revise AR Global Motion to Reject. | 0.40 | 895.00 | $358.00 |
| 04/17/2023 | BLW | EC | Research and draft exhibit to AR Global Rejection Motion (6.4); calls (3x) with FTI re: same (.9). | 7.30 | 895.00 | $6,533.50 |
| 04/18/2023 | HCK | EC | Numerous memos to / from FTI, J. Dulberg and B. Wallen re AR Global rejection schedule. | 0.30 | 1550.00 | $465.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global and review draft DIP objection and conform rejection motion. | 0.50 | 1550.00 | $775.00 |
| 04/18/2023 | HCK | EC | Memos to / from J. Dulberg and B. Wallen re ARG DIP objection. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | EC | Review / edit exhibit to AR Global lease rejection motion and circulate comments to B. Wallen and J. Dulberg. | 0.60 | 1550.00 | $930.00 |
| 04/18/2023 | HCK | EC | Telephone call with B. Wallen re AR Global lease rejection exhibit. | 0.40 | 1550.00 | $620.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Wallen re AR Global equipment lease and related agreements issues. | 0.30 | 1550.00 | $465.00 |
| 04/18/2023 | HCK | EC | Telephone call with B. Wallen re AR Global motion for filing. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | EC | Memos to / from B. Wallen and J. Dulberg re final changes to AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 60

Mountain Express Oil Co.

Invoice 132520

58614   - 00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | EC | Review further memos re AR Global rejection motion to file. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | MSP | EC | Email exchange with M. Healy, S. Golden, et al. regarding 4Court lease. | 0.10 | 1295.00 | $129.50 |
| 04/18/2023 | PJJ | EC | Review/revise AR Global rejection motion (.4) and related emails regarding changes to exhibit (.3). | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | PJJ | EC | Telephone conference with Ben L. Wallen regarding AR Global motion. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | EC | Prepare and file AP Global rejection motion. | 0.30 | 545.00 | $163.50 |
| 04/18/2023 | JWD | EC | Work on managing completion of rejection motion | 0.60 | 1295.00 | $777.00 |
| 04/18/2023 | SWG | EC | Continue assembling list of oil company agreements | 0.70 | 895.00 | $626.50 |
| 04/18/2023 | SWG | EC | Receive and respond to email from lease counterparty | 0.10 | 895.00 | $89.50 |
| 04/18/2023 | SWG | EC | Receive and respond to client re: proposed postpetition amendments to contracts. | 0.40 | 895.00 | $358.00 |
| 04/18/2023 | SWG | EC | Review and comment on comprehensive lease chart | 3.50 | 895.00 | $3,132.50 |
| 04/18/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts | 3.00 | 895.00 | $2,685.00 |
| 04/18/2023 | GVD | EC | Conference with FTI re real estate cure issues and review materials re same | 0.90 | 1250.00 | $1,125.00 |
| 04/18/2023 | BLW | EC | Revise AR Global Motion and Exhibit thereto. | 3.60 | 895.00 | $3,222.00 |
| 04/18/2023 | BLW | EC | Calls and correspondence with FTI re: AR Global rejection motion and exhibits. | 0.90 | 895.00 | $805.50 |
| 04/18/2023 | BLW | EC | Calls (2x) with Mr. Kevane re: AR Global Rejection Motion issues. | 0.50 | 895.00 | $447.50 |
| 04/18/2023 | BLW | EC | Numerous correspondences re: Motion to compel assumption/rejection. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | HCK | EC | Review filed version of AR Global rejection motion and organize files / review other agreements and equipment leases. | 0.50 | 1550.00 | $775.00 |
| 04/19/2023 | JWD | EC | Emails re party with interest in AR Global lease | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | SWG | EC | Call with FTI team re: lease and fuel supply tracking chart | 0.70 | 895.00 | $626.50 |
| 04/19/2023 | SWG | EC | Continue review and organization of executory | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    61
Mountain Express Oil Co.                                             Invoice 132520
58614   -00002                                                      April 30, 2023

---

|            |     |    |                                                                                                | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | contracts and unexpired leases                                                                 |       |         |            |
| 04/19/2023 | SWG | EC | Review and respond to email re: settlement with contract counterparty                          | 0.20  | 895.00  | $179.00    |
| 04/19/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts                         | 2.10  | 895.00  | $1,879.50  |
| 04/19/2023 | GVD | EC | Conference with Noah (FTI) re cure issues and revisions to chart (0.2); review FTI cure chart (0.5) | 0.70  | 1250.00 | $875.00    |
| 04/19/2023 | BLW | EC | Correspond re: motion to compel.                                                               | 0.10  | 895.00  | $89.50     |
| 04/19/2023 | BLW | EC | Call with subtenant re: rejection motion (.2) and follow up correspondence re: same (.1).       | 0.30  | 895.00  | $268.50    |
| 04/20/2023 | HCK | EC | Memos to / from AR Global counsel re NDA for information requests and rent payment.             | 0.20  | 1550.00 | $310.00    |
| 04/20/2023 | JNP | EC | Review lease information schedule;  Conference with Steven W. Golden and Jeffrey W. Dulberg regarding same. | 0.40  | 1595.00 | $638.00    |
| 04/20/2023 | JNP | EC | Emails regarding payment of AR Global rent for unrejected locations.                            | 0.10  | 1595.00 | $159.50    |
| 04/20/2023 | JNP | EC | Emails regarding AR Global rent.                                                                | 0.10  | 1595.00 | $159.50    |
| 04/20/2023 | JNP | EC | Email to Arent Fox regarding AR Global rent payment.                                            | 0.10  | 1595.00 | $159.50    |
| 04/20/2023 | JWD | EC | Review rejection damages spreadsheet                                                            | 0.10  | 1295.00 | $129.50    |
| 04/20/2023 | JWD | EC | Emails with G Demo re Oak Street cure issue                                                     | 0.10  | 1295.00 | $129.50    |
| 04/20/2023 | JWD | EC | Review emails from B Brownstein and J Pomerantz re AR Global demands and call with J Pomerantz re same | 0.20  | 1295.00 | $259.00    |
| 04/20/2023 | SWG | EC | Call with client, FTI, and RJ teams re: oil company agreements                                 | 1.00  | 895.00  | $895.00    |
| 04/20/2023 | SWG | EC | Call with J. Pomerantz re: lease/fuel supply matrix                                             | 0.20  | 895.00  | $179.00    |
| 04/20/2023 | SWG | EC | Continue review of contracts and updating Schedule G and related charts                         | 4.70  | 895.00  | $4,206.50  |
| 04/20/2023 | SWG | EC | Call with M. Walden re: fuel company agreement workstream                                       | 0.20  | 895.00  | $179.00    |
| 04/21/2023 | HCK | EC | Follow-up with J. Pomerantz re AR Global rejection and review papers.                           | 0.20  | 1550.00 | $310.00    |
| 04/21/2023 | JNP | EC | Conference with Turjo Wadud, N. Lansing, Jeffrey                                                | 0.40  | 1595.00 | $638.00    |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    62

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | W. Dulberg and Steven W. Golden regarding Consolidated Express and DIP. | | | |
| 04/21/2023 | JWD | EC | Review A Silfen email re rent etc and call with J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | RMS | EC | Research regarding leases | 0.30 | 1095.00 | $328.50 |
| 04/21/2023 | SWG | EC | Email with L. Waldrop re: 4CL payments | 0.20 | 895.00 | $179.00 |
| 04/21/2023 | SWG | EC | Call with client re: lease payments | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | EC | Call with client re: lease dispute (.4); follow up with J. Pomerantz and J. Dulberg (.1) | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | EC | Participate in call re: Imperial contract violations | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | EC | Draft summary of Oil Company Agreements | 2.70 | 895.00 | $2,416.50 |
| 04/21/2023 | GVD | EC | Conference with client re leasing issues | 0.30 | 1250.00 | $375.00 |
| 04/22/2023 | MBL | EC | Review revised AR Global NDA; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 04/22/2023 | JNP | EC | Review emails regarding NDA to AR Global; Conference with and emails with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JWD | EC | Draft NDA for use by AR Global and emails to PSZJ team and counsel re same | 0.80 | 1295.00 | $1,036.00 |
| 04/22/2023 | JWD | EC | Emails with J Pomerantz re NDA questions | 0.10 | 1295.00 | $129.50 |
| 04/22/2023 | JWD | EC | Email with N Lansing re casualty loss issue | 0.10 | 1295.00 | $129.50 |
| 04/23/2023 | JNP | EC | Review AR Global response to emergency rejection motion. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | JWD | EC | Review AR Global / Necessity response to rej motion (.2); call with J Pomerantz re same (.1); call with R Saunders re same (.1); email with team (.1) | 0.50 | 1295.00 | $647.50 |
| 04/23/2023 | RMS | EC | Additional research regarding leases | 0.30 | 1095.00 | $328.50 |
| 04/23/2023 | RMS | EC | Telephone conference with Jeffrey W. Dulberg regarding leases research | 0.10 | 1095.00 | $109.50 |
| 04/24/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Henry C. Kevane regarding resolution of motion to reject. | 0.40 | 1595.00 | $638.00 |
| 04/24/2023 | HCK | EC | Memos to / from J. Dulberg et al. re AR Global casualty loss. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 63

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | HCK | EC | Review AR Global objection to rejection motion and brief research re master lease. | 0.40 | 1550.00 | $620.00 |
| 04/24/2023 | HCK | EC | Draft reply to AR Global lease rejection opposition and research / revise same. | 3.40 | 1550.00 | $5,270.00 |
| 04/24/2023 | HCK | EC | Memos to / from M. Healy and A. Spirito re AR Global rent scenarios. | 0.20 | 1550.00 | $310.00 |
| 04/24/2023 | HCK | EC | Follow-up with J. Dulberg and J. Pomerantz re AR Global reply and factual issues. | 0.30 | 1550.00 | $465.00 |
| 04/24/2023 | HCK | EC | Memos to / from B. Wallen and S. Tran re AR Global sublease. | 0.20 | 1550.00 | $310.00 |
| 04/24/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg and AR Global counsel re lease rejection settlement. | 0.30 | 1550.00 | $465.00 |
| 04/24/2023 | JNP | EC | Emails regarding casualty proceeds. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | MSP | EC | Email exchange with S. Golden, et al. regarding lease payment issue. | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | PJJ | EC | Draft Notice of Hearing regarding AR Global and file. | 0.50 | 545.00 | $272.50 |
| 04/24/2023 | JWD | EC | Review emails re AR Global rent | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Review corr and emails with team re subtenant objection to rejection | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Email with R Saunders re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Emails with B Wallen re subtenant issues | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Call with counsel to subtenant at Huntsville location and review follow up emails re same | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | EC | Email to H Kevane re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Emails with N Lansing re casualty loss on AR Global site, email to counsel re same | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Further emails with N Lansing re AR Global site | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | EC | Review issues re AR Global info demand and issues re reply | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | JWD | EC | Call with counsel to AR Global | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | EC | Review detailed AR Global analysis | 0.20 | 1295.00 | $259.00 |
| 04/24/2023 | MBL | EC | Review AF Global objection re rejection motion. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | RMS | EC | Drafting write-up of research results for Reply to Necessity Landlord's objection to Debtor's lease rejection motion, including concurrent research and review of research results | 6.60 | 1095.00 | $7,227.00 |
| 04/24/2023 | VAN | EC | Draft omnibus motion to reject real property agreements. | 1.10 | 1175.00 | $1,292.50 |
| 04/24/2023 | SWG | EC | Comprehensive review of leases with Debtor-affiliated entities. | 4.50 | 895.00 | $4,027.50 |
| 04/24/2023 | SWG | EC | Continue comprehensive review of oil company agreements and related contracts. | 5.30 | 895.00 | $4,743.50 |
| 04/24/2023 | GVD | EC | Correspondence with FTI re status of cure issues | 0.10 | 1250.00 | $125.00 |
| 04/24/2023 | GVD | EC | Multiple correspondence with P. Keane re Section 365 research and open issues | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | BLW | EC | Correspond re: hearing on AR Global Rejection Motion. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | EC | Correspond with Mr. Demo re: executory contract issues. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | EC | Review AR Global Objection to rejection. | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | BLW | EC | Correspond with sublessor counsel re: motion to reject | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | EC | Call with sublessor counsel re: motion to reject (.3) and follow up call with Mr. Dulberg re: same (.1). | 0.40 | 895.00 | $358.00 |
| 04/24/2023 | BLW | EC | Call with FTI re: AR Global issues. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | ECO | EC | E-mails with Peter Keane re research issues/option contract and treatment of executory contracts in bankruptcy. | 0.30 | 725.00 | $217.50 |
| 04/25/2023 | HCK | EC | Review R. Saunders research and insert for AR Global lease rejection reply. | 0.20 | 1550.00 | $310.00 |
| 04/25/2023 | HCK | EC | Review A. Silfen memo re AR Global settlement proposal. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Continue to draft, revise and edit reply to AR Global objection to rejection motion. | 3.30 | 1550.00 | $5,115.00 |
| 04/25/2023 | HCK | EC | Memos to / from K. Sulkowski re AR Global lease. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Follow-up with J. Pomerantz et al. re AR Global document request. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | HCK | EC | Circulate draft of AR Global reply memo to FTI et al. for review. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | EC | Memos to / from N. Lansing re AR Global casualty loss payments and follow-up with J. Dulberg. | 0.20 | 1550.00 | $310.00 |
| 04/25/2023 | HCK | EC | Further proof reply to AR Global objections based on additional comments. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | HCK | EC | Memos to / from S. Golden et al. re fuel branding agreements at AR Global sites. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re A. Silfen AR Global settlement proposal. | 0.30 | 1550.00 | $465.00 |
| 04/25/2023 | JNP | EC | Email to and from R. Gold regarding contracts. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review of Necessity settlement proposal and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review spreadsheet regarding Oak Street defaults. | 0.10 | 1595.00 | $159.50 |
| 04/25/2023 | JNP | EC | Review reply to opposition to motion to reject and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/25/2023 | JWD | EC | Call with Khaled Tarazi, ll counsel re update and tax payment | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review entered KERP order and emails re same | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Call with B Wallen re subtenant update | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Respond to B Brownstein re NDA | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Review and revise reply to AR Global / Necessity objection to rejection mtn | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | JWD | EC | Review corr from A Silfen re compromise proposal | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Review R Saunders research and insert re AR Global reply and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review issues re Oak Street cures and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | EC | Review documentation re casualty loss at AR Global location and emails with client re same | 0.50 | 1295.00 | $647.50 |
| 04/25/2023 | JWD | EC | Review B Wallen comments re AR Global reply | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | EC | Work on issues for AR Global reply | 0.60 | 1295.00 | $777.00 |
| 04/25/2023 | JWD | EC | Analyze issues re 365h and case law | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   66
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | EC | Review detailed AR Global settlement terms | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | RMS | EC | Drafting insert for reply to objection to lease rejection motion (Necessity Landlords), and concurrent review of research | 2.20 | 1095.00 | $2,409.00 |
| 04/25/2023 | LAF | EC | Citecheck & edit rejection motion. | 0.80 | 595.00 | $476.00 |
| 04/25/2023 | SWG | EC | Continue comprehensive review and categorization of oil company agreements and other contracts | 5.60 | 895.00 | $5,012.00 |
| 04/25/2023 | SWG | EC | Receive and respond to email from J. Pomerantz re: AR Global-related documents | 0.90 | 895.00 | $805.50 |
| 04/25/2023 | SWG | EC | Call with FTI team re: 4Court Leasing equipment lease terms | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | SWG | EC | Call with counsel to 4Court re: equipment leases | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | GVD | EC | Conference with client and FTI re real estate cure issues | 0.30 | 1250.00 | $375.00 |
| 04/25/2023 | GVD | EC | Correspondence with J. Pomerantz re status of cure review | 0.10 | 1250.00 | $125.00 |
| 04/25/2023 | BLW | EC | Correspond re: hearing on AR Global Motion. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | EC | Review and comment on reply in support of AR Global rejection motion. | 0.70 | 895.00 | $626.50 |
| 04/25/2023 | BLW | EC | Call with counsel for sublessor re: rejection motion. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | EC | Call with Mr. Dulberg re: AR Global Rejection Motion. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | HCK | EC | Memos to / from A. Spirito re AR Global reply. | 0.30 | 1550.00 | $465.00 |
| 04/26/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global document request and fuel agreements. | 0.20 | 1550.00 | $310.00 |
| 04/26/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global casualty loss and store locations. | 0.50 | 1550.00 | $775.00 |
| 04/26/2023 | HCK | EC | Follow-up with B. Wallen and J. Dulberg re further comments to draft AR Global reply. | 0.40 | 1550.00 | $620.00 |
| 04/26/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Henry C. Kevane regarding settlement exploration and document requests. | 0.60 | 1595.00 | $957.00 |
| 04/26/2023 | JNP | EC | Conference with Steven W. Golden regarding Connect Express. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    67

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | JNP | EC | Conference with Ben L. Wallen regarding hearing date for AR Global rejection motion. | 0.10 | 1595.00 | $159.50 |
| 04/26/2023 | PJJ | EC | Prepare notice of continued hearing on AR Global. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | JWD | EC | Attend call with AR Global counsel re doc request | 0.50 | 1295.00 | $647.50 |
| 04/26/2023 | JWD | EC | Review and respond to S Golden email re AR Global issues and follow up review of insurance issues re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Attend call re Oak cure issues | 0.80 | 1295.00 | $1,036.00 |
| 04/26/2023 | JWD | EC | Review AR Global proposal (.2); call with J Pomerantz re same (.1); prep email to client re same (.1) | 0.40 | 1295.00 | $518.00 |
| 04/26/2023 | JWD | EC | Call with S Golden re Vina, AL casualty loss and issues for same (.1); review and reply to S Golden email to client re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Work on issues re insurance outcome re casualty loss and respond to H Kevane email re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Call with B Wallen re AR Global reply (.1); review issues re same and draft email to team re corrections for same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Review M Walden email re updated cure schedule | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | EC | Review S Golden email re rejections and email to J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | VAN | EC | Phone conference regarding motion to reject real property agreements. | 0.50 | 1175.00 | $587.50 |
| 04/26/2023 | SWG | EC | Assemble documents for production to AR Global and related follow-ups with client. | 3.10 | 895.00 | $2,774.50 |
| 04/26/2023 | SWG | EC | Participate in call with 4Court Leasing | 0.60 | 895.00 | $537.00 |
| 04/26/2023 | SWG | EC | Participate in call re: Oak Street lease and cure matters | 0.80 | 895.00 | $716.00 |
| 04/26/2023 | SWG | EC | Call with client (.5) re: Imperial lease issues and follow up re: same (.2) | 0.70 | 895.00 | $626.50 |
| 04/26/2023 | SWG | EC | Call with M. Healy and J. Davis re: Connect Express. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | SWG | EC | Call with FTI contracts team | 1.30 | 895.00 | $1,163.50 |
| 04/26/2023 | SWG | EC | Call with FTI team re: potential lease rejections | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:     68
Invoice 132520
April 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 04/26/2023 | GVD | EC | Prepare for call with FTI re cure issues (0.1); conference with FTI re preparation for presentation on cure issues (0.6); prepare for conference with J. Pomerantz re cure issues (0.2); conference with J. Pomerantz and FTI re real estate cure issues (0.8) | 1.70 | 1250.00 | $2,125.00 |
| 04/26/2023 | BLW | EC | Address continued AR Global hearing (.3); call with counsel for AR Global re: same (.1); review, revise, and coordinate filing of notice re: same (.1). | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | EC | Call with FTI re: second rejection motion. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | HCK | EC | Memos to / from J. Pomerantz and J. Dulberg re AR Global research and review master lease. | 0.80 | 1550.00 | $1,240.00 |
| 04/27/2023 | HCK | EC | Review AR Global discovery requests and follow-up with S. Golden. | 0.40 | 1550.00 | $620.00 |
| 04/27/2023 | HCK | EC | Further research re AR Global environmental issues. | 0.60 | 1550.00 | $930.00 |
| 04/27/2023 | HCK | EC | Further review oil company agreements re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 04/27/2023 | JNP | EC | Email to Kirkland regarding  information requests on lease. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | JNP | EC | Conference with Steven W. Golden regarding Oak street information requests and Connect Express. | 0.20 | 1595.00 | $319.00 |
| 04/27/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Oak Street information, Connect Express and employment issues. | 0.30 | 1595.00 | $478.50 |
| 04/27/2023 | JWD | EC | Review emails re tanks from H Kevane and review discovery request | 0.60 | 1295.00 | $777.00 |
| 04/27/2023 | JWD | EC | Work on new rejection motion | 0.70 | 1295.00 | $906.50 |
| 04/27/2023 | JWD | EC | Review emails re environmental issues and rejected leases | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Review email re Oak Street actions and email with S Golden re same and call with J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Respond to FTI and PSZJ team emails re next rejection motion | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Review N Lansing email casualty loss | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | EC | Prepare summary of materials re casualty loss location | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Review B Brownstein requests | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    69
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | JWD | EC | Emails with team re discovery / settlement counter issues and call for same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | EC | Review discovery requests and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | MBL | EC | Emails with team re necessity landlords' discovery (0.1); review same (0.4). | 0.50 | 1445.00 | $722.50 |
| 04/27/2023 | MBL | EC | Review draft reply to necessity landlord objection to rejection motion. | 0.40 | 1445.00 | $578.00 |
| 04/27/2023 | VAN | EC | Draft/revise motion to reject real property agreements. | 0.90 | 1175.00 | $1,057.50 |
| 04/27/2023 | SWG | EC | Draft motion to reject Connect Express agreements | 0.90 | 895.00 | $805.50 |
| 04/27/2023 | SWG | EC | Call with Debtors and professionals re: oil company agreements (.4); follow up with professionals re: same (.6) | 1.00 | 895.00 | $895.00 |
| 04/27/2023 | SWG | EC | Call with FTI re: 4Court Leasing equipment leases (.3) and send follow up to 4Court re: same (.2) | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | SWG | EC | Comprehensive contract review and analysis for Schedules, SOFAs, and cure schedules | 5.80 | 895.00 | $5,191.00 |
| 04/27/2023 | GVD | EC | Conference with FTI and client re status of Oak Street cure review | 0.90 | 1250.00 | $1,125.00 |
| 04/28/2023 | HCK | EC | Telephone call with S. Golden and M. Litvak re AR Global discovery and leases / research and follow-up with group. | 0.50 | 1550.00 | $775.00 |
| 04/28/2023 | HCK | EC | Follow-up re AR Global discovery. | 0.10 | 1550.00 | $155.00 |
| 04/28/2023 | JNP | EC | Conference with FTI, Jeffrey W. Dulberg and Steven W. Golden regarding AR Global strategy. | 0.70 | 1595.00 | $1,116.50 |
| 04/28/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg and Steven W. Golden regarding discovery and related regarding disputes with AR Global. | 0.40 | 1595.00 | $638.00 |
| 04/28/2023 | JWD | EC | Call with S Golden re discovery call | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | EC | Work on AR Global issues (.4); Attend call re same with AR Global counsel (.7); email to team re casualty loss property (.2) | 1.30 | 1295.00 | $1,683.50 |
| 04/28/2023 | JWD | EC | Attend call with FTI and PSZJ team re AR Global | 0.70 | 1295.00 | $906.50 |
| 04/28/2023 | MBL | EC | Call with FTI and team re lease rejection issues. | 0.70 | 1445.00 | $1,011.50 |
| 04/28/2023 | MBL | EC | Review FTI summary of AR Global lease costs. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    70

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | MBL | EC | Review rejection motion and objection re AR Global contracts. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | MBL | EC | Meet and confer call with AR Global counsel and team re pending discovery. | 0.70 | 1445.00 | $1,011.50 |
| 04/28/2023 | MBL | EC | Further call with S. Golden and H. Kevane re lease rejection issues. | 0.30 | 1445.00 | $433.50 |
| 04/28/2023 | SWG | EC | Call with Connect Express re: treatment of lease | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | SWG | EC | Participate in call with contracts team re: data organization | 0.80 | 895.00 | $716.00 |
| 04/28/2023 | SWG | EC | Call with H. Kevane and M. Litvak re: AR Global rejection motion | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | SWG | EC | Continue review of leases and contracts | 2.80 | 895.00 | $2,506.00 |
| 04/30/2023 | JNP | EC | Review presentation regarding Connect Express and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/30/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding diligence information relating to executory contracts. | 0.60 | 1595.00 | $957.00 |
| 04/30/2023 | JWD | EC | Call with S Golden re lease and AR Global issues | 0.30 | 1295.00 | $388.50 |
| 04/30/2023 | JWD | EC | Calls with S Golden and J Pomerantz (.6); Call with S Golden (.2) and joined by B Wallen (.2) all re AR Global discovery and motion | 1.00 | 1295.00 | $1,295.00 |
| 04/30/2023 | JWD | EC | Work on response to AR Global | 0.50 | 1295.00 | $647.50 |
| 04/30/2023 | JWD | EC | Review cases and work on AR Global settlement response | 0.80 | 1295.00 | $1,036.00 |
| 04/30/2023 | JWD | EC | Review cases and work on response | 0.60 | 1295.00 | $777.00 |
| 04/30/2023 | RMS | EC | Email exchange with Jeffrey W. Dulberg regarding my research regarding leases | 0.10 | 1095.00 | $109.50 |
| 04/30/2023 | RMS | EC | Additional research regarding leases | 1.70 | 1095.00 | $1,861.50 |
| 04/30/2023 | SWG | EC | Calls with J. Dulberg (.3) and G. Demo (0.7) re: AR Global Lease Rejection Motion | 1.00 | 895.00 | $895.00 |
| 04/30/2023 | SWG | EC | Comprehensive document review and preparation for production of documents to AR Global | 9.80 | 895.00 | $8,771.00 |
| 04/30/2023 | GVD | EC | Multiple conferences with S. Golden re status of AR Global lease rejection | 1.00 | 1250.00 | $1,250.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    71
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2023 | GVD | EC | Review research from P. Keane re contract rejection issues and correspondence re same | 0.20 | 1250.00 | $250.00 |
| 04/30/2023 | BLW | EC | Calls (2x) with Mr. Dulberg and Mr. Golden re: Amended AR rejection schedule (.5); multiple correspondences with FTI re: same (.3); begin lease/contact review re; same (.5). | 1.30 | 895 | $1,163.50 |
| | | | | 242.70 | | $274,244.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | FF | Review IDI information requests from UST and correspond with UST re: same.  Coordinate with FTI and Mr. Golden re: gathering information in response to same. | 1.10 | 895.00 | $984.50 |
| 04/02/2023 | BLW | FF | Correspondences with FTI re: MOR and IDI. | 0.40 | 895.00 | $358.00 |
| 04/02/2023 | BLW | FF | Call with Mr. Golden re: data collection. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | BLW | FF | Correspond re: IDI and MORs (.3) and assemble IDI materials (.7). | 1.00 | 895.00 | $895.00 |
| 04/03/2023 | BLW | FF | Call with Mr. Golden re: Insurance information for IDI. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | SWG | FF | Begin preparing schedule G re: Oil Company Agreements | 2.70 | 895.00 | $2,416.50 |
| 04/04/2023 | BLW | FF | Call with FTI re: MORs. | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | SWG | FF | Continue reviewing and organizing oil company agreements | 2.70 | 895.00 | $2,416.50 |
| 04/05/2023 | JWD | FF | Emails re SOFA / SOAL prep | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | FF | Work on SOFA / SOAL issue | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | BLW | FF | Call with FTI re: schedules and statements. | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | BLW | FF | Call with UST re: MOR reporting (.5); follow up call with FTI re; same (.1); draft email to UST re: same (1.2). | 1.80 | 895.00 | $1,611.00 |
| 04/06/2023 | BLW | FF | Calls with FTI re: MOR (2x). | 0.30 | 895.00 | $268.50 |
| 04/06/2023 | BLW | FF | Revise MOR request email. | 0.80 | 895.00 | $716.00 |
| 04/07/2023 | JWD | FF | Review corr with UST re MOR | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | PJJ | FF | Prepare IDI documents for service to UST. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    72

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | FF | Review and respond to B Wallen re UST response re IDI materials | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | FF | Review issues for IDI prep | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | FF | Review B Wallen email re UST request re MOR and email to FTI re same | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | BLW | FF | Correspond re: MORs. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | PJJ | FF | Email from/to FTI re schedules and statements. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | BLW | FF | Prep calls (2x) with CRO re: IDI (.3); IDI (.2); and follow up correspondences re: IDI (.2). | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | BLW | FF | Draft revised MOR Proposal. | 0.20 | 895.00 | $179.00 |
| 04/18/2023 | PJJ | FF | Attend call with FTI/PSZJ regarding Schedules and Statements.. | 1.40 | 545.00 | $763.00 |
| 04/18/2023 | SWG | FF | Call with PSZJ and FTI teams re: Schedules/SOFAs | 1.40 | 895.00 | $1,253.00 |
| 04/18/2023 | BLW | FF | Call with FTI (partial) re: schedules and statements. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | PJJ | FF | Telephone conference with Steven W. Golden regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | SWG | FF | Call with P. Jeffries re: schedules/statements | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | FF | Call with FTI team re: related parties | 0.50 | 895.00 | $447.50 |
| 04/19/2023 | SWG | FF | Draft and send email to J. Pomerantz re: insider/affiliates reporting matters | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | BLW | FF | Correspond re: schedules. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | JWD | FF | Work on agreement review re schedules | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | PJJ | FF | Telephone conference with Steven W. Golden, Jerome and David regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/21/2023 | JWD | FF | Review analysis re insider terms | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | SWG | FF | Call with PSZJ and FTI team re: Schedules/SOFAs | 0.60 | 895.00 | $537.00 |
| 04/23/2023 | PJJ | FF | Draft Notice of filing final DIP Order. | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | JWD | FF | Review and respond to emails re insurance coverage and UST | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | BLW | FF | Review FTI response re: UST Insurance information requests and correspond re: same. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    73
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | FF | Review and revise draft email to client re insider disclosures | 0.40 | 1295.00 | $518.00 |
| 04/25/2023 | JWD | FF | Further email with S Golden re prepetition transfers | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | PJJ | FF | Telephone conference with FTI and Steven W. Golden regarding Schedules and Statements. | 0.50 | 545.00 | $272.50 |
| 04/26/2023 | PJJ | FF | Prepare for and file notice of hearing re AR Global motion. | 0.30 | 545.00 | $163.50 |
| 04/26/2023 | JWD | FF | Call with K Massey re insurance / UST issue and follow up email to her re same | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | JWD | FF | Emails with B Wallen re UST requirements and insurance | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | FF | Review and respond to S Golden email re affiliates | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | FF | Review A Cooke email re schedules and respond to same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | SWG | FF | Draft and send email to client re: 2013.5 report information | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | SWG | FF | Call re: schedules and statements filing. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | FF | Correspond re: schedules deadline. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | FF | Correspond with UST re: schedules extension and insurance information. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | FF | Correspond re: Insurance certificates (.1) and call with Mr. Dulberg re: same (.1). | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | JWD | FF | Email with B Wallen re UST questions re OCP | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | FF | Correspond re: extension of schedules and statements deadline. | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | PJJ | FF | Attend Schedules and Statements review call with Steven W. Golden and FTI. | 0.30 | 545.00 | $163.50 |
| | | | | 26.00 | | $22,850.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | HCK | FN | Memos to / from Andrew Spirito re DIP loan interest. | 0.20 | 1550.00 | $310.00 |
| 04/03/2023 | HCK | FN | Review DIP reporting package from M. Healy. | 0.10 | 1550.00 | $155.00 |
| 04/03/2023 | HCK | FN | Memos to / from M. Litvak and J. Elrod re supply | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    74

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contract valuation. | | | |
| 04/03/2023 | MBL | FN | Review weekly variance reporting for lenders. | 0.10 | 1445.00 | $144.50 |
| 04/03/2023 | SWG | FN | Call with counsel to DIP Lender (.5) and follow up with A. Spirito re: same (.1) | 0.60 | 895.00 | $537.00 |
| 04/03/2023 | BLW | FN | Comment on Cameron Motion. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | HCK | FN | Memos to / from C. Langenhorst (FTI) et al. re covenant compliance. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | HCK | FN | Memos to / from M. Litvak et al. re DIP loan signature. | 0.10 | 1550.00 | $155.00 |
| 04/04/2023 | MBL | FN | Emails with FTI re variance reporting certification and lender inquiry; review DIP documents. | 0.20 | 1445.00 | $289.00 |
| 04/05/2023 | HCK | FN | Memos to / from FTI team re borrowing request #2 submitted today and follow-up with J. Pomerantz. | 0.60 | 1550.00 | $930.00 |
| 04/05/2023 | HCK | FN | Memos to / from J. Pomerantz re final DIP terms. | 0.10 | 1550.00 | $155.00 |
| 04/05/2023 | JWD | FN | Review email re fee reserve transfer from debtor and emails with staff re same | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | FN | Call with A Spirito re fee reserve | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | BLW | FN | Correspond re: evidentiary issues re; DIP Hearing. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | HCK | FN | Review TX taxing authorities DIP objection and follow-up with M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 04/06/2023 | JWD | FN | Review objection to DIP | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | SWG | FN | Call with H. Kevane re: questions from DIP Lender | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | BLW | FN | Correspond re: Regions Bank Inquiry. | 0.20 | 895.00 | $179.00 |
| 04/07/2023 | HCK | FN | Review draft of DIP loan variance report from A. Spirito and review comments / revisions. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | HCK | FN | Memos to / from M. Litvak re final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/07/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re fuel contract valuation. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | FN | Review M. Litvak redline to final DIP order. | 0.20 | 1550.00 | $310.00 |
| 04/07/2023 | HCK | FN | Follow-up with M. Healy and M. Litvak re DIP reporting package and review final report. | 0.30 | 1550.00 | $465.00 |
| 04/07/2023 | JNP | FN | Review DIP reporting package  and email regarding same. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   75

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | JNP | FN | Emails to and from Maxim B. Litvak regarding DIP valuation covenant. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | FN | Emails to and from Maxim B. Litvak regarding DIP valuation covenant. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | FN | Emails with team re Committee and DIP motion | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | FN | Call with M Helt re DIP hearing and related issues | 0.20 | 1295.00 | $259.00 |
| 04/07/2023 | MBL | FN | Draft final DIP order (1.8); coordinate same with team and FTI (0.1). | 1.90 | 1445.00 | $2,745.50 |
| 04/07/2023 | MBL | FN | Emails with team re Pilot lien issues. | 0.30 | 1445.00 | $433.50 |
| 04/07/2023 | MBL | FN | Emails with team and FTI re financial reporting and DIP covenant issues. | 0.20 | 1445.00 | $289.00 |
| 04/08/2023 | JWD | FN | Review DIP reporting package | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JNP | FN | Review proposed final DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/10/2023 | HCK | FN | Memos to / from M. Litvak et al. re draft final DIP order / final draw request and review redline). | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | FN | Memos to / from J. Elrod et al. re final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | HCK | FN | Memos to / from GT team re UCC financing statements and corrections. | 0.20 | 1550.00 | $310.00 |
| 04/10/2023 | HCK | FN | Review J. Elrod markup to form of final DIP order and memos to / from M. Litvak re same. | 0.40 | 1550.00 | $620.00 |
| 04/10/2023 | HCK | FN | Follow-up with J. Pomerantz and M. Litvak re final DIP order markup and memo to J. Elrod re same. | 0.60 | 1550.00 | $930.00 |
| 04/10/2023 | JNP | FN | Emails with Jeffrey W. Dulberg and Ben L. Wallen regarding DIP final hearing. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | FN | Emails with J. Elrod regarding DIP final hearing. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | JNP | FN | Emails with M. Helt regarding final DIP order. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | PJJ | FN | Review UCC-1's by Horizon. | 0.60 | 545.00 | $327.00 |
| 04/10/2023 | JWD | FN | Review DIP order draft | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | FN | Review various emails re DIP status and hearing | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | FN | Review DIP order comments | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | MBL | FN | Emails with lender counsel and team re final DIP order and financing filings; review same. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 - 00002

Page: 76
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | MBL | FN | Revise final DIP order from lenders; emails with team, FTI, and lender counsel re same. | 1.30 | 1445.00 | $1,878.50 |
| 04/10/2023 | BLW | FN | Correspond with DIP Lender re: Final DIP Hearing. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | HCK | FN | Memos to / from group re 4/14 hearing witness and exhibit lists. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | HCK | FN | Memos to / from J. Dulberg et al. re DIP lender fuel valuation. | 0.10 | 1550.00 | $155.00 |
| 04/11/2023 | JNP | FN | Conference with M. Healy regarding budget. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Email with McDermott regarding DIP issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Review Committee DIP issues. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JNP | FN | Conference with G. Richards regarding DIP issues. | 0.30 | 1595.00 | $478.50 |
| 04/11/2023 | JNP | FN | Conference with M. Healy regarding DIP. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | FN | Conference with McDermott Will & Emery regarding DIP issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/11/2023 | JWD | FN | Emails re coordinating DIP hrg prep | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | FN | Review DIP comments from Commitee | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | FN | Attend call re DIP motion with Committee | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | BLW | FN | Correspond re: final DIP Hearing. | 0.20 | 895.00 | $179.00 |
| 04/12/2023 | PJJ | FN | Prepare notice of continued DIP hearing. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | HCK | FN | Memos to / from team re 4/14 W/E list for filing today. | 0.20 | 1550.00 | $310.00 |
| 04/12/2023 | HCK | FN | Memos to / from M. Litvak and M. Quejada re final DIP order. | 0.30 | 1550.00 | $465.00 |
| 04/12/2023 | HCK | FN | Memos to / from M. Litvak and A. Spirito re final DIP loan borrowing request. | 0.30 | 1550.00 | $465.00 |
| 04/12/2023 | HCK | FN | Memos to / from B. Wallen and J. Dulberg, et al. re final DIP hearing continuance and review draft notice. | 0.40 | 1550.00 | $620.00 |
| 04/12/2023 | HCK | FN | Memos to / from B. Wallen re edits to hearing notice. | 0.10 | 1550.00 | $155.00 |
| 04/12/2023 | JNP | FN | Emails with Committee counsel regarding DIP discussions. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | FN | Conference with N. Healy regarding DIP financing | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    77

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and sale call with lenders professionals. |  |  |  |
| 04/12/2023 | JWD | FN | Review emails re weekly fee reserve transfer and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Call with J Pomerantz re DIP hearing notice | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Work on issue re DIP hearing | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | FN | Work on DIP continuance | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | MBL | FN | Emails with team re DIP-related witness and exhibit lists and status. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | MBL | FN | Review DIP issues list; emails with team re DIP scheduling. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | MBL | FN | Draft second borrowing request; emails with FTI re same. | 0.20 | 1445.00 | $289.00 |
| 04/12/2023 | BLW | FN | Numerous correspondences re: Final DIP Hearing W/E List and coordinate filing re: same. | 0.60 | 895.00 | $537.00 |
| 04/12/2023 | BLW | FN | Revise Final DIP Hearing notice. | 0.40 | 895.00 | $358.00 |
| 04/13/2023 | HCK | FN | Review final DIP loan borrowing request. | 0.10 | 1550.00 | $155.00 |
| 04/13/2023 | JNP | FN | Email to and from Committee counsel regarding DIP negotiations. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JWD | FN | Review Committee email re obj deadline to DIP and email to J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | MBL | FN | Attention to second borrowing request; emails with FTI re same. | 0.10 | 1445.00 | $144.50 |
| 04/14/2023 | HCK | FN | Review A. Spirito drafts of updated DIP budget and follow-up with J. Pomerantz / M. Litvak re same. | 0.30 | 1550.00 | $465.00 |
| 04/14/2023 | HCK | FN | Review A. Spirito DIP loan variance report. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | HCK | FN | Review DIP loan variance reporting to DIP lenders / Committee from A. Spirito. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | JNP | FN | Conference with M. Healy regarding financing and other issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/14/2023 | JNP | FN | Conference with Michael D. Warner regarding strategic issues regarding DIP hearing. | 0.60 | 1595.00 | $957.00 |
| 04/14/2023 | JNP | FN | Email to Committee counsel regarding status of DIP negotiations. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | FN | Emails with Maxim B. Litvak regarding DIP | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    78

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | financing hearing. | | | |
| 04/14/2023 | JNP | FN | Conference with G. Richards regarding DIP hearing. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JWD | FN | Review draft amended budget and issues re same | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | FN | Attend call with lenders re budget, GT issues | 0.80 | 1295.00 | $1,036.00 |
| 04/14/2023 | MBL | FN | Review updated DIP budget presentation from FTI; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | MBL | FN | Review further revised budget to lenders and weekly reporting. | 0.30 | 1445.00 | $433.50 |
| 04/14/2023 | MBL | FN | Call with lender team and debtor advisors re budget and timing issues. | 0.70 | 1445.00 | $1,011.50 |
| 04/14/2023 | MBL | FN | Emails with team re DIP hearing and pending issues. | 0.20 | 1445.00 | $289.00 |
| 04/14/2023 | BLW | FN | Call with Mr. Pomerantz re: DIP Issues. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | FN | Call with CRO re: retention and DIP issues. | 0.20 | 895.00 | $179.00 |
| 04/16/2023 | HCK | FN | Memos to / from M. Litvak and J. Pomerantz re markups to DIP final order and review J. Elrod memo. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | HCK | FN | Memos to / from A. Spirito and J. Tibus / M. Healy re updated DIP budget. | 0.20 | 1550.00 | $310.00 |
| 04/16/2023 | JNP | FN | Review Committee comments to financing order and emails regarding same. | 0.50 | 1595.00 | $797.50 |
| 04/16/2023 | JWD | FN | Review various emails re DIP negotiation | 0.20 | 1295.00 | $259.00 |
| 04/16/2023 | MBL | FN | Review committee comments to final DIP order and compare to PSZJ revisions; emails with team and opposing counsel re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/16/2023 | MBL | FN | Revise committee version of final DIP order (0.8); coordinate same with team (0.1). | 0.90 | 1445.00 | $1,300.50 |
| 04/17/2023 | HCK | FN | Review M. Litvak memo with Debtors' comments to final DIP order and review markup. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re Thursday final DIP hearing. | 0.20 | 1550.00 | $310.00 |
| 04/17/2023 | HCK | FN | Conference call with J. Pomerantz, J. Dulberg and M. Litvak re final DIP hearing and Committee continuance. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | JNP | FN | Conference with J. Tibus, J. Elrod, FTI, Raymond James, Jeffrey W. Dulberg and Steven W. Golden | 1.00 | 1595.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   79

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding financing budget reports and upcoming hearing. | | | |
| 04/17/2023 | JNP | FN | Conference with McDermott regarding DIP financing hearing. | 0.40 | 1595.00 | $638.00 |
| 04/17/2023 | JNP | FN | Conference with M. Healy regarding status of DIP financing discussions and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Emails to and from J. Elrod regarding DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Conference with M. Helt regarding status of DIP financing discussions and next steps. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Conference with M. Helt regarding status of financing. | 0.30 | 1595.00 | $478.50 |
| 04/17/2023 | JNP | FN | Conference with Maxim B. Litvak, Jeffrey W. Dulberg and Henry C. Kevane regarding contested DIP financing hearing. | 0.50 | 1595.00 | $797.50 |
| 04/17/2023 | JNP | FN | Conference with Michael D. Warner regarding financing hearing strategy. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JNP | FN | Review AR Global opposition to DIP financing. | 0.10 | 1595.00 | $159.50 |
| 04/17/2023 | JNP | FN | Email to Board regarding DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/17/2023 | JWD | FN | Attend weekly lender update call | 1.00 | 1295.00 | $1,295.00 |
| 04/17/2023 | JWD | FN | Call with PSZJ team re DIP issues | 0.50 | 1295.00 | $647.50 |
| 04/17/2023 | MBL | FN | Review AFS comments to final DIP order. | 0.20 | 1445.00 | $289.00 |
| 04/17/2023 | MBL | FN | Confer with H. Kevane re DIP order issues; emails with team re status. | 0.10 | 1445.00 | $144.50 |
| 04/17/2023 | MBL | FN | Call with team re DIP status and litigation issues (0.5); emails with team and opposing counsel re same (0.1). | 0.60 | 1445.00 | $867.00 |
| 04/17/2023 | BLW | FN | Correspondence from Mr. Pomerantz re: DIP. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | MDW | FN | Strategy discussion with attorney J. Pomerantz re committee raised issues. | 0.50 | 1495.00 | $747.50 |
| 04/18/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP update to Board. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | HCK | FN | Follow-up with G. Richards et al. re solicit DIP priming proposals and extended budget. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | FN | Review memos to / from J. Pomerantz and J. Elrod re DIP hearing continuance and default. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    80

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | HCK | FN | Confer with M. Litvak re priming DIP and interim order and follow-up re same. | 0.20 | 1550.00 | $310.00 |
| 04/18/2023 | HCK | FN | Conference call with RJ / FTI teams and J. Pomerantz / J. Dulberg et al. re DIP options. | 0.70 | 1550.00 | $1,085.00 |
| 04/18/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP loan discussions with Committee. | 0.10 | 1550.00 | $155.00 |
| 04/18/2023 | JNP | FN | Conference with M. Helt regarding DIP financing hearing and related matters. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Conference with G. Richards regarding DIP financing and alternatives. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Conference with J. Elrod regarding DIP financing motion. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Conference with M. Healy regarding DIP financing motion potential resolution. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Conference with M. Helt regarding case status. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JNP | FN | Email to J. Elrod regarding call to discuss financing. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Email to Committee regarding financing. | 0.10 | 1595.00 | $159.50 |
| 04/18/2023 | JNP | FN | Emails to and from J. Elrod regarding DIP financing motion. | 0.20 | 1595.00 | $319.00 |
| 04/18/2023 | JWD | FN | Review DIP Lender and Committee emails re DIP (.1); review B Wallen email re hearing and call with J Pomerantz re same (.1); | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | FN | Review AR Global obj to DIP and email with team re same | 0.20 | 1295.00 | $259.00 |
| 04/18/2023 | JWD | FN | All profs call re financing issues | 0.60 | 1295.00 | $777.00 |
| 04/18/2023 | MBL | FN | Emails with team, committee advisors, and opposing counsel re DIP financing issues and continuance (0.4); confer with H. Kevane re same (0.1). | 0.50 | 1445.00 | $722.50 |
| 04/18/2023 | MBL | FN | Review draft DIP hearing notice continuance. | 0.10 | 1445.00 | $144.50 |
| 04/18/2023 | MBL | FN | Review AR Global DIP objection. | 0.20 | 1445.00 | $289.00 |
| 04/18/2023 | MBL | FN | Emails with team and Raymond James re alternative DIP issues and status; review DIP documents. | 0.40 | 1445.00 | $578.00 |
| 04/18/2023 | BLW | FN | Review and correspond re: AR Global DIP Objection. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 81

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | BLW | FN | Review multiple updates re: DIP Issues. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | JNP | FN | Conference with Committee advisors and Debtors professionals regarding DIP financing status. | 1.00 | 1595.00 | $1,595.00 |
| 04/19/2023 | HCK | FN | Memos to /from J. Dulberg et al. re priming DIP expense reimbursement and other DIP costs. | 0.30 | 1550.00 | $465.00 |
| 04/19/2023 | HCK | FN | Memos to / from G. Richards et al. re priming DIP loan term sheet. | 0.40 | 1550.00 | $620.00 |
| 04/19/2023 | HCK | FN | Confer with M. Litvak re terms of priming DIP loan. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | HCK | FN | Memos to / from J. Pomerantz re DIP loan term sheet. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | HCK | FN | Further review M. Healy extended budget. | 0.30 | 1550.00 | $465.00 |
| 04/19/2023 | HCK | FN | Further analyze DIP priming loan requirements. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JNP | FN | Conference with Committee professionals, FTI, RJ and PSZJ regarding call with lenders. | 0.30 | 1595.00 | $478.50 |
| 04/19/2023 | JNP | FN | Conference with J. Tibus, J. Elrod, FTI, Raymond James, Jeffrey W. Dulberg and Steven W. Golden regarding DIP financing status. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | JNP | FN | Conference with M. Healy after call with lender professionals regarding DIP financing status. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP financing discussions and potential discovery. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding motion for authority to pay fee for priming lender. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Review emails regarding competing DIP proposal. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Conference with M. Healy after call with Committee regarding DIP status. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Conference with G. Richards regarding DIP issues. | 0.20 | 1595.00 | $319.00 |
| 04/19/2023 | JNP | FN | Draft email to J. Elrod responding to email regarding discovery. | 0.60 | 1595.00 | $957.00 |
| 04/19/2023 | JNP | FN | Email to Board regarding status of DIP financing. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Emails regarding DIP priming tern sheet. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JNP | FN | Emails with M. Helt regarding status. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | JWD | FN | Attend call with DIP lenders re financing issues | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  - 00002

Page:    82

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | JWD | FN | Attend follow up call with Committee re financing | 0.20 | 1295.00 | $259.00 |
| 04/19/2023 | JWD | FN | Review Elrod re letter re DIP (.1); review and revise response for J Pomerantz | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | JWD | FN | Emails with J Pomerantz and V Newmark re expense motion | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | MBL | FN | Review and comment on witness and exhibit list; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Confer with H. Kevane re DIP funding status. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Call with J. Pomerantz re DIP status (0.2); emails with team re expense reimbursement motion (0.1). | 0.30 | 1445.00 | $433.50 |
| 04/19/2023 | MBL | FN | Call with committee counsel and team re DIP status. | 0.20 | 1445.00 | $289.00 |
| 04/19/2023 | MBL | FN | Emails with lender counsel, team, and debtor advisors re DIP issues and discovery. | 0.30 | 1445.00 | $433.50 |
| 04/19/2023 | SWG | FN | Participate in call with Committee re: DIP Financing | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | BLW | FN | Review multiple detailed updates re: DIP negotiations/issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re MEX discovery to DIP lenders. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | FN | Review memos to / from J. Pomerantz and J. Elrod re additional DIP financing. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | HCK | FN | Telephone call with M. Litvak re DIP priming restrictions and review interim order / DIP credit agreement. | 0.80 | 1550.00 | $1,240.00 |
| 04/20/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re DIP obligations under priming scenario and waivers. | 0.50 | 1550.00 | $775.00 |
| 04/20/2023 | HCK | FN | Memos to / from M. Litvak re cash collateral use and DIP defaults. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | HCK | FN | Review / edit M. Litvak markup to DIP loan priming term sheet and circulate markup. | 0.70 | 1550.00 | $1,085.00 |
| 04/20/2023 | HCK | FN | Review draft pleading re financing and memos to / from J. Pomerantz and J. Dulberg re comments. | 0.60 | 1550.00 | $930.00 |
| 04/20/2023 | HCK | FN | Memos to / from M. Litvak re new DIP loan term sheet revision. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | HCK | FN | Memos to / from G. Richards re new priming loan term sheet. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 83
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | HCK | FN | Review M. Litvak cumulative markup to new DIP term sheet. | 0.30 | 1550.00 | $465.00 |
| 04/20/2023 | HCK | FN | Briefly review draft motion for expense reimbursement and memos to / from J. Pomerantz and M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding credit agreement. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with J. Elrod regarding discovery schedule. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP financing and contested hearing strategy. | 0.60 | 1595.00 | $957.00 |
| 04/20/2023 | JNP | FN | Conference with M. Healy regarding DIP financing and contested hearing strategy. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Review of interim DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G.. Richards regarding DIP financing and contested hearing strategy. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with  McDermott Will and Emery, Jeffrey W. Dulberg and Maxim B. Litvak regarding DIP financing hearing. | 0.50 | 1595.00 | $797.50 |
| 04/20/2023 | JNP | FN | Draft email regarding proposed schedule for depositions. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Review excerpts of DIP credit agreement. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Email to J Elrod regarding discovery. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Brief review of priming term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Review pleadings regarding financing motion. | 0.50 | 1595.00 | $797.50 |
| 04/20/2023 | JNP | FN | Conference with  J. Elrod regarding DIP financing hearing and discussions regarding alternatives. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Conference with M . Healy regarding call with J. Elrod and Lenders current position. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JNP | FN | Conference with Maxim B. Litvak regarding latest on DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G. Richards regarding call with J. Elrod and status. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with G. Richards regarding alternative DIP financing. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 84

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding status. | 0.20 | 1595.00 | $319.00 |
| 04/20/2023 | JNP | FN | Conference with M. Helt regarding call with J. Elrod and status. | 0.30 | 1595.00 | $478.50 |
| 04/20/2023 | JNP | FN | Conference with Michael D. Warner regarding sealing documents. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | FN | Work on issues re DIP expense motion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | FN | Attend Committee update call and follow up emails re same | 0.50 | 1295.00 | $647.50 |
| 04/20/2023 | JWD | FN | Review and comment to priming term sheet | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Review and comment to pleadings re financing | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JWD | FN | Review early draft of expense reimbursement mtn | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Review and manage weekly fee reserve transfer | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | FN | Review comments to priming term sheet | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | FN | Emails with team re DIP expense motion | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | MBL | FN | Call with J. Pomerantz and H. Kevane re DIP loan and cash collateral issues; follow-up emails re same. | 0.90 | 1445.00 | $1,300.50 |
| 04/20/2023 | MBL | FN | Draft excerpts of relevant DIP provisions. | 0.50 | 1445.00 | $722.50 |
| 04/20/2023 | MBL | FN | Call with committee counsel re DIP loan status and discovery issues. | 0.40 | 1445.00 | $578.00 |
| 04/20/2023 | MBL | FN | Call with J. Pomerantz re alternative DIP term sheet. | 0.20 | 1445.00 | $289.00 |
| 04/20/2023 | MBL | FN | Revise alternative DIP term sheet and revise with comments from team. | 1.50 | 1445.00 | $2,167.50 |
| 04/20/2023 | MBL | FN | Review revised witness and exhibit list for DIP hearing. | 0.10 | 1445.00 | $144.50 |
| 04/20/2023 | MBL | FN | Review and revise motion for expense reimbursement re alternative DIP. | 1.50 | 1445.00 | $2,167.50 |
| 04/20/2023 | MBL | FN | Update call with J. Pomerantz re DIP status. | 0.20 | 1445.00 | $289.00 |
| 04/20/2023 | BLW | FN | Correspondence re: DIP Negotiations. | 0.10 | 895.00 | $89.50 |
| 04/20/2023 | BLW | FN | Correspond re: UST Account designations. | 0.10 | 895.00 | $89.50 |
| 04/21/2023 | HCK | FN | Memos to / from G. Richards and J. Pomerantz re priming DIP loan term sheet. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    85

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re alternative DIP Financing proposals. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | FN | Revise / edit expense reimbursement motion from M. Litvak and circulate markup. | 0.90 | 1550.00 | $1,395.00 |
| 04/21/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re further edits to expense reimbursement motion. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | FN | Follow-up with J. Dulberg and B. Wallen re filing expense reimbursement motion. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Review GPM counsel markup to proposed alternative DIP financing term sheet and follow-up with M. Litvak and J. Pomerantz re edits. | 0.40 | 1550.00 | $620.00 |
| 04/21/2023 | HCK | FN | Memos to / from group re updated budget and 4/14 variance report. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Review further markup to GPM alternative DIP term sheet from M. Litvak. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | HCK | FN | Memos to / from M. Litvak and J. Pomerantz re DIP loan discussions / open issues. | 0.30 | 1550.00 | $465.00 |
| 04/21/2023 | HCK | FN | Follow-up with J. Pomerantz et al. re DIP loan resolution. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | JNP | FN | Emails to and from J. Elrod and circulate alternative DIP term sheet. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | FN | Conference with G. Richards regarding status of alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with T. Howley regarding alternative DIP. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with Raymond James, FTI, and Jeffrey W. Dulberg regarding status of DIP discussions. | 0.50 | 1595.00 | $797.50 |
| 04/21/2023 | JNP | FN | Conference with Michael D. Warner regarding financing hearing and strategy. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Review revisions to alternative DIP term sheet. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with G Richards regarding alternative DIP term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Conference with Maxim B. Litvak regarding alternative DIP term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Conference with FTI, Raymond James, Jeffrey W. Dulberg and Maxim B. Litvak regarding latest on | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   86

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | DIP discussions. |  |  |  |
| 04/21/2023 | JNP | FN | Conference with C. Gibbs regarding status of financing discussions. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | FN | Conference with M. Healy regarding response to latest DIP proposal. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Email responses to J. Elrod DIP proposal. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with J. Elrod regarding DIP negotiations. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | FN | Review of motion for DIP expense fee. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Conference with Maxim B. Litvak regarding motion for DIP expense fee. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Review Committee opposition to DIP financing. | 0.20 | 1595.00 | $319.00 |
| 04/21/2023 | JNP | FN | Emails with T. Howley regarding alternative DIP. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JNP | FN | Review latest turn of alternative DIP term sheet. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JWD | FN | Review Committee's filed version of the recon motion and emails with Committee counsel and M Litvak re same | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | JWD | FN | Review and revise expense reimbursement motion (.2) respond to various emails re same (.2) and work on issues for late filing (.1) | 0.50 | 1295.00 | $647.50 |
| 04/21/2023 | JWD | FN | Call with J Pomerantz re financing and review and respond to FTI emails re same | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | JWD | FN | Call with Healy, Richards, Pomerantz re financing update | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | FN | Call with FTI, RJ and J Pomerantz and M Litvak re financing | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | JWD | FN | Calls with J Pomerantz re expense motion and DIP update | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | JWD | FN | Review final version of expense motion | 0.20 | 1295.00 | $259.00 |
| 04/21/2023 | JWD | FN | Oversee filing of expense motion | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | FN | Work on various issues re expense motion and working with team re same | 0.70 | 1295.00 | $906.50 |
| 04/21/2023 | MBL | FN | Revise motion for expense reimbursement re alternative DIP with comments from team (1.0); emails with team and confer with H. Kevane re same | 1.20 | 1445.00 | $1,734.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:     87
Invoice 132520
April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2). | | | |
| 04/21/2023 | MBL | FN | Review committee motion for relief from interim DIP order. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | MBL | FN | Emails with team re DIP loan status. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | MBL | FN | Prep depo outline re DIP issues. | 0.50 | 1445.00 | $722.50 |
| 04/21/2023 | MBL | FN | Review revised DIP term sheet from alternative lender; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 04/21/2023 | MBL | FN | Call with J. Pomerantz re DIP loan status and comments to revised DIP term sheet. | 0.10 | 1445.00 | $144.50 |
| 04/21/2023 | MBL | FN | Revise DIP term sheet from alternative lender. | 0.50 | 1445.00 | $722.50 |
| 04/21/2023 | MBL | FN | Call with debtor advisors and team re status of DIP discussions with lenders. | 0.30 | 1445.00 | $433.50 |
| 04/21/2023 | MBL | FN | Further revisions and updates to expense reimbursement motion; finalize for filing. | 0.60 | 1445.00 | $867.00 |
| 04/21/2023 | MBL | FN | Call with J. Pomerantz re comments to expense reimbursement motion. | 0.10 | 1445.00 | $144.50 |
| 04/21/2023 | MBL | FN | Emails with team and client re DIP settlement discussions. | 0.20 | 1445.00 | $289.00 |
| 04/21/2023 | BLW | FN | Multiple calls (3x) re: Expense reimbursement. | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | MDW | FN | Multiple DIP Strategy calls with attorney J. Pomerantz. | 0.90 | 1495.00 | $1,345.50 |
| 04/22/2023 | HCK | FN | Memos to / from J. Pomerantz, et al. re Committee open issues re DIP loan resolution. | 0.10 | 1550.00 | $155.00 |
| 04/22/2023 | HCK | FN | Memos to / from M. Litvak et al. re DIP loan revision and supplement to motion. | 0.30 | 1550.00 | $465.00 |
| 04/22/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak re final order revisions and expense reimbursement. | 0.20 | 1550.00 | $310.00 |
| 04/22/2023 | HCK | FN | Memos to / from M. Litvak re DIP loan reply. | 0.10 | 1550.00 | $155.00 |
| 04/22/2023 | HCK | FN | Review redline to final DIP order from J. Elrod and memos to / from M. Litvak re further comments. | 0.60 | 1550.00 | $930.00 |
| 04/22/2023 | HCK | FN | Follow-up with M. Litvak re further changes to final DIP order. | 0.20 | 1550.00 | $310.00 |
| 04/22/2023 | HCK | FN | Briefly review markup to DIP credit agreement from J. Elrod. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    88

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2023 | JNP | FN | Conference with Maxim B. Litvak (2x) regarding DIP financing order. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with FTI and Maxim B. Litvak regarding new budget to support amended DIP. | 0.50 | 1595.00 | $797.50 |
| 04/22/2023 | JNP | FN | Review budget and emails to FTI regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with A. Spirito and J. Davis regarding reporting and covenants. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Review revised DIP order. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JNP | FN | Conference with J. Elrod regarding status. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Emails with C. Gibbs regarding DIP order. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Review revised alternative financing term sheet from T. Howley and email regarding same. | 0.10 | 1595.00 | $159.50 |
| 04/22/2023 | JNP | FN | Emails with J. Elrod regarding DIP and brief review of first amendment. | 0.20 | 1595.00 | $319.00 |
| 04/22/2023 | JWD | FN | Call with J Pomerantz re financing update and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/22/2023 | JWD | FN | Review status of financing | 0.30 | 1295.00 | $388.50 |
| 04/22/2023 | MBL | FN | Emails with team and opposing counsel re DIP settlement discussions and status. | 0.30 | 1445.00 | $433.50 |
| 04/22/2023 | MBL | FN | Draft insert for final DIP order re expense reimbursement. | 0.20 | 1445.00 | $289.00 |
| 04/22/2023 | MBL | FN | Review draft committee DIP objection; emails with team re same. | 0.50 | 1445.00 | $722.50 |
| 04/22/2023 | MBL | FN | Review revised DIP term sheet from alternative lender. | 0.10 | 1445.00 | $144.50 |
| 04/22/2023 | MBL | FN | Review and comment on revised budget; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 04/22/2023 | MBL | FN | Review revisions to final DIP order from lenders; emails with team and lender counsel re same. | 0.50 | 1445.00 | $722.50 |
| 04/22/2023 | MBL | FN | Call with team and FTI re revised budget. | 0.50 | 1445.00 | $722.50 |
| 04/23/2023 | JNP | FN | Conference with RJ, FTI, PSZJ, Lender and Committee professionals regarding DIP status and negotiations.l | 0.70 | 1595.00 | $1,116.50 |
| 04/23/2023 | JNP | FN | Conference with Jeffrey W. Dulberg after all hands | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614 - 00002

Page: 89

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call regarding DIP status and negotiations. | | | |
| 04/23/2023 | JNP | FN | Various calls with M. Helt regarding DIP status and negotiations. | 0.80 | 1595.00 | $1,276.00 |
| 04/23/2023 | JNP | FN | Conference with M. Healy regarding DIP negotiations and covenants. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JNP | FN | Conference with Maxim B. Litvak regarding DIP credit agreement amendment. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | JNP | FN | Debtors, Committee and Lenders lawyer call regarding DIP Order. | 0.30 | 1595.00 | $478.50 |
| 04/23/2023 | JNP | FN | Emails to and from T. Howley regarding status of financing. | 0.10 | 1595.00 | $159.50 |
| 04/23/2023 | JNP | FN | Review latest version of DIP budget and emails regarding same. | 0.30 | 1595.00 | $478.50 |
| 04/23/2023 | JWD | FN | Review and respond to emails re DIP update | 0.20 | 1295.00 | $259.00 |
| 04/23/2023 | JWD | FN | Attend call with lenders re update | 0.70 | 1295.00 | $906.50 |
| 04/23/2023 | MBL | FN | Review and revise amended DIP credit agreement and first amendment. | 1.50 | 1445.00 | $2,167.50 |
| 04/23/2023 | MBL | FN | Calls with J. Pomerantz and M. Healy re DIP and budget issues; amended DIP agreement. | 0.60 | 1445.00 | $867.00 |
| 04/23/2023 | MBL | FN | Emails with team, FTI, RJ, and lender counsel re DIP loan and budget issues. | 0.50 | 1445.00 | $722.50 |
| 04/23/2023 | MBL | FN | Draft revisions to variance testing provisions. | 0.20 | 1445.00 | $289.00 |
| 04/23/2023 | MBL | FN | Calls with J. Pomerantz re DIP status issues (0.2); follow-up emails with committee counsel and FTI re same (0.2). | 0.40 | 1445.00 | $578.00 |
| 04/23/2023 | MBL | FN | Call with committee and lender counsel and J. Pomerantz re open DIP issues. | 0.30 | 1445.00 | $433.50 |
| 04/23/2023 | SWG | FN | Participate in call with Debtors' professionals, DIP Lender professionals, and UCC professionals re: DIP | 0.70 | 895.00 | $626.50 |
| 04/23/2023 | BLW | FN | Review and revise notice of Final DIP Order. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | HCK | FN | Memos to / from M. Litvak and B. Wallen re notice of final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | HCK | FN | Memos to / from J. Pomerantz re updated DIP budget. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | HCK | FN | Review accumulated memos re J. Elrod draft amendment to DIP credit agreement and review M. Litvak markups. | 0.50 | 1550.00 | $775.00 |
| 04/24/2023 | HCK | FN | Review DIP filings for tomorrow's hearing. | 0.10 | 1550.00 | $155.00 |
| 04/24/2023 | JNP | FN | Conference with  J. Elrod, McDermott, and M. Healy regarding DIP financing negotiations. | 0.50 | 1595.00 | $797.50 |
| 04/24/2023 | JNP | FN | Conference with M. Healy regarding DIP financing negotiations. | 0.30 | 1595.00 | $478.50 |
| 04/24/2023 | JNP | FN | Email to Committee and Lenders regarding status of DIP discussions. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with J. Elrod regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with M. Helt regarding status of DIP (multiple). | 0.40 | 1595.00 | $638.00 |
| 04/24/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Conference with Maxim B. Litvak regarding status of DIP. | 0.10 | 1595.00 | $159.50 |
| 04/24/2023 | JNP | FN | Review revised DIP documents. | 0.20 | 1595.00 | $319.00 |
| 04/24/2023 | JNP | FN | Calls, emails and review of final documents regarding DIP financing. | 1.50 | 1595.00 | $2,392.50 |
| 04/24/2023 | JWD | FN | Review J Wainwright comments to order and emails re same | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | FN | Call with J Pomerantz re financing | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | FN | Oversee completion of DIP financing filings | 0.70 | 1295.00 | $906.50 |
| 04/24/2023 | JWD | FN | Work on issues re finalizing DIP, possible motion to seal re expense motion | 0.50 | 1295.00 | $647.50 |
| 04/24/2023 | MBL | FN | Review revised budget; emails with team, FTI, and opposing counsel re DIP and budget status. | 0.30 | 1445.00 | $433.50 |
| 04/24/2023 | MBL | FN | Review and revise lender versions of DIP order and credit agreement (1.0); calls with J. Pomerantz and emails with team re same (0.4). | 1.40 | 1445.00 | $2,023.00 |
| 04/24/2023 | MBL | FN | Calls with FTI re DIP budget issues. | 0.20 | 1445.00 | $289.00 |
| 04/24/2023 | MBL | FN | Review AF Global comments to DIP order and supplemental objection. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    91
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | MBL | FN | Call with J. Pomerantz and M. Helt re DIP issues (0.4); review further revisions to credit agreement and emails with lender counsel re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 04/24/2023 | MBL | FN | Final revisions to final DIP order; emails with opposing counsel re same and coordinate filing. | 1.00 | 1445.00 | $1,445.00 |
| 04/24/2023 | SWG | FN | Draft and send email to UST re: cash management | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | FN | Calls (2x) with Ms. Jeffries re: upcoming DIP Order and related filings. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | FN | Call with Mr. Litvak re: Final DIP Order. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | FN | Finalize DIP Order Notice, agenda, and amended W/E list and coordinate filing of same (including Final DIP Order). | 1.70 | 895.00 | $1,521.50 |
| 04/24/2023 | MDW | FN | Address issues internally re final DIP Order and suggested changes. | 1.20 | 1495.00 | $1,794.00 |
| 04/25/2023 | JWD | FN | Attend DIP/KERP hearing | 1.80 | 1295.00 | $2,331.00 |
| 04/25/2023 | HCK | FN | Confer with M. Litvak re final DIP open issues and review J. Elrod memos. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | HCK | FN | Confer with M. Litvak re outcome of today's final DIP hearing. | 0.10 | 1550.00 | $155.00 |
| 04/25/2023 | JNP | FN | Participate in financing hearing. | 3.30 | 1595.00 | $5,263.50 |
| 04/25/2023 | JNP | FN | Calls and emails regarding final financing order. | 0.30 | 1595.00 | $478.50 |
| 04/25/2023 | JNP | FN | Prepare for financing hearing and emails and calls relating thereto. | 1.50 | 1595.00 | $2,392.50 |
| 04/25/2023 | PJJ | FN | Prepare final DIP order for submission (.4); upload same (.2). | 0.60 | 545.00 | $327.00 |
| 04/25/2023 | JWD | FN | Call with J Pomerantz re DIP hearing | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | FN | Emails re status of weekly fee reserve transfer | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | FN | Review email from new TX school district counsel and emails with M Litvak re same (.2); email to counsel (.1) | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | FN | Review entered DIP order | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | MBL | FN | Review committee comments to final DIP order; emails with opposing counsel and team re same. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | MBL | FN | Call with M. Healy re hearing prep. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    92
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | MBL | FN | Review and comment on M. Healy proffer re DIP hearing. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | MBL | FN | Attend final DIP hearing. | 2.00 | 1445.00 | $2,890.00 |
| 04/25/2023 | MBL | FN | Revisions to final DIP order following hearing; coordinate filing. | 0.50 | 1445.00 | $722.50 |
| 04/25/2023 | MBL | FN | Calls with lender and committee counsel re final DIP order revisions; update J. Pomerantz re same. | 0.30 | 1445.00 | $433.50 |
| 04/25/2023 | BLW | FN | Prepare for and attend Final DIP Hearing and KERP Motion. | 5.10 | 895.00 | $4,564.50 |
| 04/25/2023 | BLW | FN | Call with Mr. Pomerantz re: Final DIP Hearing. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | FN | Call with Mr. Litvak re: final DIP Order. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | FN | Alert court to filing of final DIP Order. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | JWD | FN | Review email from TX district counsel re lien priority and draft response re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | FN | Review DIP counsel fee invoice and email with team re handling | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | FN | Call with J Pomerantz re DIP expense reimbursement and emails with counsel to recipient re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | MBL | FN | Emails with lender counsel and FTI re final DIP order; execution of DIP amendment. | 0.30 | 1445.00 | $433.50 |
| 04/27/2023 | JNP | FN | Emails regarding  next draw on DIP. | 0.10 | 1595.00 | $159.50 |
| 04/27/2023 | MBL | FN | Review and comment on amended loan documents for execution (0.4); emails with lender counsel and client re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 04/27/2023 | MBL | FN | Call with M. Healy re execution of amended loan documents. | 0.10 | 1445.00 | $144.50 |
| 04/27/2023 | MBL | FN | Emails with team re DIP milestones and timelines. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re DIP loan charges. | 0.10 | 1550.00 | $155.00 |
| 04/28/2023 | JNP | FN | Emails with J. Elrod and others regarding budget line item expense for reimbursement of expenses. | 0.10 | 1595.00 | $159.50 |
| 04/28/2023 | JWD | FN | Review email from J Elrod re expense reimbursement and email with counsel for same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    93
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | JWD | FN | Emails with J Pomerantz and J Elrod re expense award (.1); call with J Pomerantz re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | FN | Review DIP reporting | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | MBL | FN | Emails with team re expense reimbursement to DIP lender. | 0.10 | 1445.00 | $144.50 |
| 04/28/2023 | MBL | FN | Review weekly financial reporting to lenders; emails with FTI re same. | 0.20 | 1445.00 | $289.00 |
| 04/28/2023 | MBL | FN | Final review of DIP amendment documents; coordinate closing with lender counsel and update client. | 0.40 | 1445.00 | $578.00 |
| 04/30/2023 | JWD | FN | Review and comment to FTI presentation for lenders | 0.50 | 1295.00 | $647.50 |
| | | | | **128.30** | | **$181,096.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | JNP | GC | Emails regarding committee formation. | 0.10 | 1595.00 | $159.50 |
| 04/04/2023 | JWD | GC | Review committee appointment and emails regarding same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Committee hearing extension. | 0.10 | 1550.00 | $155.00 |
| 04/06/2023 | JNP | GC | Email to and from C. Gibbs regarding Committee retention. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | JNP | GC | Conference with McDermott and Jeffrey W. Dulberg regarding case background and pending issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/06/2023 | JWD | GC | Attend Committee intro call | 0.60 | 1295.00 | $777.00 |
| 04/07/2023 | JNP | GC | Participate on call with MWE and Jeffrey W. Dulberg regarding case issues. | 0.40 | 1595.00 | $638.00 |
| 04/07/2023 | JNP | GC | Follow-up with Jeffrey W. Dulberg after call with MWE. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Email to and from C. Gibbs regarding Committee requests regarding hearings and other issues. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Emails with Jeffrey W. Dulberg regarding Committee extension request. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JNP | GC | Emails with M. Healy regarding DIP negotiations with Committee. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | GC | Review Committee agenda for call | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     94
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | JWD | GC | Attend meeting with Committee counsel (.4); draft notes re same (.2) | 0.60 | 1295.00 | $777.00 |
| 04/07/2023 | JWD | GC | Call with J Pomerantz re Committee counsel email | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | JNP | GC | Emails with M. Healy regarding summary of call with Committee counsel. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | JNP | GC | Conference with Jeffrey W. Dulberg regarding Committee Bylaws and confidentiality. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | JNP | GC | Review of confidentiality provisions of Bylaws and emails with C. Gibbs regarding same. | 0.40 | 1595.00 | $638.00 |
| 04/08/2023 | JWD | GC | Review MWE confi terms and response from J Pomerantz re same | 0.20 | 1295.00 | $259.00 |
| 04/08/2023 | JWD | GC | Review emails and respond re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Committee DIP loan issues. | 0.20 | 1550.00 | $310.00 |
| 04/10/2023 | HCK | GC | Memos to / from group re Province / Committee information requests. | 0.30 | 1550.00 | $465.00 |
| 04/10/2023 | HCK | GC | Memos to / from M. Helt et al. re Committee comments to final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/10/2023 | JWD | GC | Review comments to DCM order from Committee (.1); call with J Pomerantz re same (.3); call with A Spirito re same (.1); review notice re Committee question on hearing and respond to same (.2) | 0.70 | 1295.00 | $906.50 |
| 04/10/2023 | JWD | GC | Respond to Committee requests re pending motions | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | HCK | GC | Follow-up with J. Pomerantz et al. re Committee issues list for final DIP hearing and review same. | 0.40 | 1550.00 | $620.00 |
| 04/11/2023 | HCK | GC | Review Committee DIP loan issues list and markups to final DIP order and prepare for today's Committee conference call. | 0.60 | 1550.00 | $930.00 |
| 04/11/2023 | HCK | GC | Committee conference call with M. Helt, J. Pomerantz, J. Dulberg, M. Kandestin and C. Crowden re DIP loan, other matters for 4/14 hearing. | 0.70 | 1550.00 | $1,085.00 |
| 04/11/2023 | HCK | GC | Memos to / from J. Dulberg et al. re Province diligence requests. | 0.20 | 1550.00 | $310.00 |
| 04/11/2023 | JNP | GC | Email with McDermott regarding Bylaws. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | GC | Call with Committee profs re dealer and cameron issues | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    95
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JNP | GC | Emails with Committee counsel regarding Bylaws and review latest draft. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JWD | GC | Call with Committee counsel | 0.50 | 1295.00 | $647.50 |
| 04/13/2023 | HCK | GC | Memos to / from C. Cowden et al. re Committee DIP loan objection and updated order. | 0.20 | 1550.00 | $310.00 |
| 04/13/2023 | JWD | GC | Review Committee counsel email re signed confi terms | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | GC | Address Committee requests and call with S Golden re same | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | GC | Emails with Committee counsel re weekly calls | 0.10 | 1295.00 | $129.50 |
| 04/16/2023 | HCK | GC | Review numerous memos to / from group re Committee comments to DIP final order. | 0.50 | 1550.00 | $775.00 |
| 04/17/2023 | HCK | GC | Confer with M. Litvak re Committee comments to final DIP order. | 0.10 | 1550.00 | $155.00 |
| 04/17/2023 | HCK | GC | Review C. Cowden markup and M. Helt markup to final DIP order (Committee comments). | 0.30 | 1550.00 | $465.00 |
| 04/17/2023 | JWD | GC | Review email from Committee re admin issue and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | JWD | GC | Emails re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/18/2023 | HCK | GC | Memos to / from J. Pomerantz and M. Helt re Committee request for DIP continuance. | 0.20 | 1550.00 | $310.00 |
| 04/19/2023 | JWD | GC | Attend committee weekly update call | 1.00 | 1295.00 | $1,295.00 |
| 04/19/2023 | SWG | GC | Participate in (partial) weekly call with Committee | 0.70 | 895.00 | $626.50 |
| 04/21/2023 | HCK | GC | Review Committee DIP loan response and sealing motion. | 0.10 | 1550.00 | $155.00 |
| 04/21/2023 | HCK | GC | Review Committee's motion to reconsider DIP financing. | 0.20 | 1550.00 | $310.00 |
| 04/21/2023 | HCK | GC | Review final form of Committee DIP objection. | 0.20 | 1550.00 | $310.00 |
| 04/26/2023 | JNP | GC | Weekly meeting with McDermott Will & Emery, Jeffrey W. Dulberg and Steven W. Golden. | 0.60 | 1595.00 | $957.00 |
| 04/26/2023 | JNP | GC | Email to and from J. Elrod regarding provision of information to Committee. | 0.10 | 1595.00 | $159.50 |
| 04/26/2023 | JWD | GC | Attend Committee call | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     96
Invoice 132520
April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | SWG | GC | Participate in weekly call with Committee counsel | 0.70 | 895.00 | $626.50 |
| 04/27/2023 | JWD | GC | Emails with B Wallen re Committee requests | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | GC | Emails with B Wallen re OCP retention and Committee requests | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | GC | Review FTI email re Committee production protocol | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | GC | Respond to emails re concerns with sharing DIP term sheets | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | GC | Emails with Committee counsel re weekly call | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **15.80** |  | **$21,983.00** |

### Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | JWD | IC | Review D&O tail update | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | IAWN | IC | Exchange emails with Jeff Dulberg re issue | 0.10 | 1395.00 | $139.50 |
| 04/05/2023 | JWD | IC | Review email from insurance broker re tail and emails re same with I Nasatir | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | IAWN | IC | Review and comment on warranty language | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | JWD | IC | Review email from broker and I Nasatir and follow up with M Flaharty and C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | IC | Email with broker re next steps for tail | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | IC | Emails with M Flaharty re tail | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | IC | Emails with C Barbarosh re tail update | 0.10 | 1295.00 | $129.50 |
| 04/16/2023 | JWD | IC | Email with insurance broker re tail update | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | IAWN | IC | Review emails with broker re insurance | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | JWD | IC | Emails with K Massey re update; emails with C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | IC | Review broker email and work on finalizing warranty letter and emails with broker and C Barbarosh re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | IAWN | IC | Review emails with broker re warranty | 0.20 | 1395.00 | $279.00 |
| 04/27/2023 | JWD | IC | Review executed warranty letter for tail policy and email to K Massey re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | JWD | IC | Review email from K Massey re tail status and email | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    97

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to C Barbarosh re same | | | |
| | | | | **2.30** | | **$3,058.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | LN | Review prepetition litigation tracker, revise notice of bankruptcy, and chordate with Ms. Jeffries re: revisions to same and next steps. | 0.70 | 895.00 | $626.50 |
| 04/02/2023 | PJJ | LN | Update litigation tracker. | 0.80 | 545.00 | $436.00 |
| 04/03/2023 | PJJ | LN | Continue work on litigation chart. | 0.50 | 545.00 | $272.50 |
| 04/05/2023 | JWD | LN | Review emails re termination and potential lit (.2); call with G Demo re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/05/2023 | JWD | LN | Work on mgmt of litigation team | 0.30 | 1295.00 | $388.50 |
| 04/05/2023 | BLW | LN | Review information and correspond with GC re: Suggestions of bankruptcy. | 0.40 | 895.00 | $358.00 |
| 04/06/2023 | SWG | LN | Calls with G. Demo, J. Pomerantz, et al. re: various outside litigation issues | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | GVD | LN | Multiple correspondence with PSZJ re litigation issues | 0.20 | 1250.00 | $250.00 |
| 04/06/2023 | GVD | LN | Conference with D. Turcot re potential additional litigation and next steps | 1.20 | 1250.00 | $1,500.00 |
| 04/06/2023 | GVD | LN | Conference with PSZJ working group re litigation issues (0.3); conference with PSZJ and N. Lansing re litigation Issues (0.2) | 0.50 | 1250.00 | $625.00 |
| 04/06/2023 | BLW | LN | Call with GC re: suggestions of bankruptcy. | 0.10 | 895.00 | $89.50 |
| 04/07/2023 | GVD | LN | Review open litigation issues and correspondence re same | 0.20 | 1250.00 | $250.00 |
| 04/08/2023 | GVD | LN | Conference with D. Turcot about status of litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 04/10/2023 | PJJ | LN | Telephone conference with Ben L. Wallen regarding litigation stay notices (.2); email Neil copy of dismissal order (.2). | 0.40 | 545.00 | $218.00 |
| 04/10/2023 | JWD | LN | Review issues re Stewartsville | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | GVD | LN | Review open issues re potential Imperial litigation and conference with J. Pomerantz re same | 0.70 | 1250.00 | $875.00 |
| 04/10/2023 | BLW | LN | Correspond re: suggestions of bankruptcy. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   98
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | JNP | LN | Conference with team regarding various outstanding litigation matters being handled by outside counsel. | 0.50 | 1595.00 | $797.50 |
| 04/11/2023 | PJJ | LN | Update litigation tracker. | 0.80 | 545.00 | $436.00 |
| 04/11/2023 | JWD | LN | Draft email to N Lansing and review response | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | LN | Review responses from J Johnston and call with J Johnston re litigation update | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | GVD | LN | Conferences with counsel to Imperial re potential resolution and next steps (0.5); review open issues re Imperial litigation and potential resolution of claims (0.3); conference with client working group re Imperial litigation and next steps (0.3); draft Imperial settlement agreement (0.5) | 1.60 | 1250.00 | $2,000.00 |
| 04/11/2023 | GVD | LN | Conference with B. Wallen re J. Johnston litigation matters and transition | 0.20 | 1250.00 | $250.00 |
| 04/11/2023 | GVD | LN | Conference with PSZJ working group re transition of J. Johnston legal matters | 0.50 | 1250.00 | $625.00 |
| 04/11/2023 | BLW | LN | Call with Mr. Demo re: prepetition litigation. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | LN | Correspond re: notices of stay. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | LN | Call re: dealer litigation (partial). | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | PJJ | LN | Update litigation tracker and circulate. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | GVD | LN | Conference with J. Johnston re pending litigation and follow up correspondence with PSZJ re same (1.1); draft litigation strategy recommendations and correspondence with M. Healey re same (0.7) | 1.80 | 1250.00 | $2,250.00 |
| 04/12/2023 | GVD | LN | Conference with N. Lansing and PSZJ working group re status of litigation and next steps | 0.40 | 1250.00 | $500.00 |
| 04/12/2023 | GVD | LN | Correspondence with MEX counsel re status of litigations and conferences re same | 0.10 | 1250.00 | $125.00 |
| 04/14/2023 | PJJ | LN | Update litigation tracker. | 0.40 | 545.00 | $218.00 |
| 04/14/2023 | JWD | LN | Review and respond to N Lansing and G Demo emails re various litigations and stay issues | 0.60 | 1295.00 | $777.00 |
| 04/14/2023 | JWD | LN | Review emails re status of Samnosh litigation | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | BLW | LN | Confer with Mr. Demo re: GA taking action. | 0.50 | 895.00 | $447.50 |
| 04/17/2023 | PJJ | LN | Update litigation trackers; send to Peter J. Keane. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 99
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | BLW | LN | Correspond re: notice of bankruptcy. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | LN | Correspond with litigation firm re: workers comp lawsuit. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | GVD | LN | Review research re stay of termination of real estate contracts (0.8); conference with P. Keane re same (0.2) | 1.00 | 1250.00 | $1,250.00 |
| 04/20/2023 | GVD | LN | Correspondence with B. Wallen re non-suit and potential litigation | 0.10 | 1250.00 | $125.00 |
| 04/24/2023 | BLW | LN | Call with litigation counsel re: dealer issues. | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | JWD | LN | Review G Demo email re litigation protocols and email re same | 0.20 | 1295.00 | $259.00 |
| 04/26/2023 | JWD | LN | Review and respond to G Demo email re litigation protocol | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | LN | Calls with claimant re: prepetition litigation issue. | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | PJJ | LN | Update litigation tracker (.2); prepare notice of stay (.4) for Brothers Petroleum LLC. | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | PJJ | LN | Prepare stay notice for WHRG. | 0.30 | 545.00 | $163.50 |
| 04/28/2023 | JWD | LN | Review emails re Paradies/Brothers lit and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | LN | Review and revise letter to DiRosa re Brothers lit (.2); calls with S Golden re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/28/2023 | JWD | LN | Review corr re Paradies lit and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | SWG | LN | Call with B. Wallen (.2) regarding nonbankruptcy litigation in Louisiana; follow up email re: same (.2) | 0.40 | 895.00 | $358.00 |
| 04/28/2023 | SWG | LN | Call with counsel to Brothers re: ongoing litigation | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | SWG | LN | Call with counsel to Paradies re: pending litigation | 0.50 | 895.00 | $447.50 |
| 04/28/2023 | SWG | LN | Call with R. Kuebel re: Brothers litigation | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | BLW | LN | Call with Mr. Golden re: prepetition litigation. | 0.20 | 895.00 | $179.00 |
| | | | | 22.60 | | $23,516.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2023 | JWD | MC | Email re IDI and 341a hearing prep | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   100
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | SWG | MC | Prepare for 341 meeting with CRO. | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | MC | Call with CRO re: 341(a) meetings. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | JWD | MC | Emails with B Wallen re meeting | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | SWG | MC | Participate in initial 341 meeting of creditors | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | MC | Prepare for and attend initial 341(a) meeting (.5); draft internal update re: same (.2); follow up call with CRO re: same and case issues (.2). | 0.90 | 895.00 | $805.50 |
| | | | | 2.40 | | $2,228.00 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | BLW | OP | Correspond re: Verizon utility information request. | 0.10 | 895.00 | $89.50 |
| 04/02/2023 | JWD | OP | Call with S Golden re interested party issues | 0.20 | 1295.00 | $259.00 |
| 04/02/2023 | BLW | OP | Review utility order re: adequate assurance demands. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | JWD | OP | Call with lenders counsel re dealer motions etc | 0.50 | 1295.00 | $647.50 |
| 04/03/2023 | SWG | OP | Call with company re: Subway franchises | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | SWG | OP | Call with FTI team re: operational matters | 0.60 | 895.00 | $537.00 |
| 04/03/2023 | SWG | OP | Call with J. Pomerantz re: operational matters. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | SWG | OP | Begin drafting memorandum re: affiliated operational counterparties | 2.90 | 895.00 | $2,595.50 |
| 04/03/2023 | GVD | OP | Correspondence with client re potential proposal on Imperial claim | 0.10 | 1250.00 | $125.00 |
| 04/03/2023 | BLW | OP | Call with Company re: vendor issues. | 0.10 | 895.00 | $89.50 |
| 04/03/2023 | BLW | OP | Call with vendor re: supply of goods and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 04/03/2023 | BLW | OP | Resolve numerous Utility shut off notices (5x). | 1.80 | 895.00 | $1,611.00 |
| 04/04/2023 | PJJ | OP | Review utility order (.2); emails regarding adequate assurance requests from Verizon & Huntsville utilities (.3); calendar deadlines regarding same (.2). | 0.70 | 545.00 | $381.50 |
| 04/04/2023 | JWD | OP | Work on various operating and dealer transaction issues | 0.60 | 1295.00 | $777.00 |
| 04/04/2023 | SWG | OP | Continue drafting memorandum re: affiliated operational counterparties | 3.50 | 895.00 | $3,132.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   101
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | SWG | OP | Review and annotate invoice re: potential critical vendor | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | GVD | OP | Conference with client group and FTI re review of contracts re potential real estate default issues (0.8); conference with S. Golden and FTI re next steps on potential default issues (0.2); conference with FTI re disclosure of deficiency letters (0.1) | 1.10 | 1250.00 | $1,375.00 |
| 04/04/2023 | BLW | OP | Call with Debtors (.1) and follow up correspondence (.1) re: critical vendor issues. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | OP | Respond to Utility Notice. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | OP | Review utility order, respond to Verizon re; same, and coordinate addition on Utility Schedule. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | OP | Correspond with city of covington re: utilities. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | OP | Address OK Lottery equipment collection demands (.2), call OK representative (.1) call with Debtor manager re: Lottery issues (.3); Calls with Mr. Golden (.1) and Mr. Dulberg (.1) re: same; draft and send response to OK Lottery re: same (.5). | 1.10 | 895.00 | $984.50 |
| 04/05/2023 | HCK | OP | Review S. Golden memo re non-closed MEX purchase commitments and follow-up with C. Mackle. | 0.40 | 1550.00 | $620.00 |
| 04/05/2023 | PJJ | OP | Review numerous emails regarding operational issues and open items (.8); update WIP accordingly and circulate (.8). | 1.60 | 545.00 | $872.00 |
| 04/05/2023 | JNP | OP | Conference with L. Frady regarding operations. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding call with L. Frady. | 0.10 | 1595.00 | $159.50 |
| 04/05/2023 | JNP | OP | Conference with PSZJ team regarding review and analysis of operational transactions (second of the day). | 1.00 | 1595.00 | $1,595.00 |
| 04/05/2023 | MSP | OP | Meeting with S. Golden re:  additional operational issues; email exchange with S. Golden, Jeffrey Pomerantz, et al. re:  same (.10). | 0.50 | 1295.00 | $647.50 |
| 04/05/2023 | MSP | OP | Meeting with Jeffrey Pomerantz, J. Dulberg, S. Golden, P. Jeffries re:  operational issues. | 1.00 | 1295.00 | $1,295.00 |
| 04/05/2023 | MSP | OP | Work on operations issues; email exchange with Jeffrey Pomerantz, S. Golden, et al. re:  same (.10). | 0.80 | 1295.00 | $1,036.00 |
| 04/05/2023 | PJJ | OP | Review utility shut-off notice for CONUSC and | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    102

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update WIP & utility list. | | | |
| 04/05/2023 | PJJ | OP | Conference call with Malhar S. Pagay and Steven W. Golden regarding operation issues. | 1.00 | 545.00 | $545.00 |
| 04/05/2023 | JWD | OP | Attend call re transaction update | 1.00 | 1295.00 | $1,295.00 |
| 04/05/2023 | JWD | OP | Emails re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | OP | Call with PSZJ and FTI re: related party operational matters. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | SWG | OP | Discussion with PSZJ team re: review of operational transactions. | 1.00 | 895.00 | $895.00 |
| 04/05/2023 | SWG | OP | Call with M. Pagay re: additional operational matters | 0.40 | 895.00 | $358.00 |
| 04/05/2023 | GVD | OP | Conference with vendor re potential vendor contract issues | 0.20 | 1250.00 | $250.00 |
| 04/05/2023 | GVD | OP | Conference with client re Imperial counteroffer and proposed response (0.3); draft email to Imperial re same (0.3) | 0.60 | 1250.00 | $750.00 |
| 04/05/2023 | GVD | OP | Conference with J. Dulberg re potential additional vendor breach and litigation | 0.20 | 1250.00 | $250.00 |
| 04/05/2023 | BLW | OP | Call with Oklahoma Lottery (.2) follow up correspondence re: same (.8) call with FTI re: same (.2). | 1.20 | 895.00 | $1,074.00 |
| 04/05/2023 | BLW | OP | Resolve numerous utility notices. | 2.20 | 895.00 | $1,969.00 |
| 04/06/2023 | HCK | OP | Review DIP loan re ability to close pending purchases. | 0.30 | 1550.00 | $465.00 |
| 04/06/2023 | JNP | OP | Conference with Steven W. Golden regarding Sysco and related issues (2x). | 0.30 | 1595.00 | $478.50 |
| 04/06/2023 | MSP | OP | Meeting with S. Golden re:  operational issues. | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | MSP | OP | Work on operational entity issues (1.70); email exchange with P. Jeffries, R. Corbitt, S. Golden, et al. regarding same (.10). | 1.80 | 1295.00 | $2,331.00 |
| 04/06/2023 | PJJ | OP | Attend call with Steven W. Golden, Victoria A. Newmark, Jonathan J. Kim and Jeffrey W. Dulberg regarding current and historical transaction review. | 0.90 | 545.00 | $490.50 |
| 04/06/2023 | JWD | OP | Review email re crit vendor issue and response re same | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | OP | Analyze question from client re ops issue and email | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  - 00002

Page:   103

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | re same |  |  |  |
| 04/06/2023 | JWD | OP | Analyze G Demo email and review issues re non-rent paying dealers | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | OP | Email re timing of Cameron hearing | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | SWG | OP | Call with FTI and PSZJ teams re: operational issues. | 0.50 | 895.00 | $447.50 |
| 04/06/2023 | SWG | OP | Respond to email from counsel to potential critical vendor | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | BLW | OP | Resolve numerous utility notices. | 0.80 | 895.00 | $716.00 |
| 04/07/2023 | JNP | OP | Conference with Gregory V. Demo, Jeffrey W. Dulberg Steven W. Golden and Ben L. Wallen regarding dealer issues and concerns and strategy. | 0.50 | 1595.00 | $797.50 |
| 04/07/2023 | MSP | OP | Email exchange with S. Golden, L. Forrester regarding related entity information. | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | OP | Call with S Golden re dealer issues | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | OP | Work on various workstreams re dealer disputes and review emails re same | 0.30 | 1295.00 | $388.50 |
| 04/07/2023 | SWG | OP | Call with B. Wallen re: critical vendor matters | 0.60 | 895.00 | $537.00 |
| 04/07/2023 | BLW | OP | Call with Mr. Golden re; dealer and critical vendor issues. | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | BLW | OP | Numerous correspondences re: TIS Reconciliation. | 0.20 | 895.00 | $179.00 |
| 04/07/2023 | BLW | OP | Address utility notice. | 0.20 | 895.00 | $179.00 |
| 04/08/2023 | JWD | OP | Emails w B Wallen re TIS requests | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | MSP | OP | Email exchange with P. Jeffries regarding related entity information. | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | MSP | OP | Work on operational entity issues (2.60); email exchanged with J. Dulberg, S. Golden, P. Jeffries, et al. regarding same (.20). | 2.80 | 1295.00 | $3,626.00 |
| 04/08/2023 | BLW | OP | Correspond re: critical vendor reconciliation. | 0.10 | 895.00 | $89.50 |
| 04/09/2023 | MSP | OP | Email exchange with J. Dulberg regarding operational entity issues. | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JWD | OP | Review emails re 4 Court | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | MSP | OP | Review of operations and related entities. | 0.90 | 1295.00 | $1,165.50 |
| 04/10/2023 | PJJ | OP | Email FTI regarding Spectrum account request. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 104

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | OP | Attend call with Committee counsel re DCM and Cameron | 0.40 | 1295.00 | $518.00 |
| 04/10/2023 | JWD | OP | Emails with team re revisions to DCM order (.2); review new email from J Gerber and work on response to same (.4) | 0.60 | 1295.00 | $777.00 |
| 04/10/2023 | JWD | OP | Review email re Sysco and note to team | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | OP | Call with S Golden re Sunoco issue | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | GVD | OP | Correspondence re Imperial counsel re potential settlement conference | 0.20 | 1250.00 | $250.00 |
| 04/10/2023 | GVD | OP | Conference with dealer counsel re potential claim resolution | 0.20 | 1250.00 | $250.00 |
| 04/10/2023 | GVD | OP | Conference with counsel to Sunoco re information request and next steps | 0.50 | 1250.00 | $625.00 |
| 04/10/2023 | BLW | OP | Correspond with FTI re: permitting fees. | 0.10 | 895.00 | $89.50 |
| 04/10/2023 | BLW | OP | Multiple calls (2x) (.4) and correspondence re: Critical vendor issue (.2). | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | OP | Address Utility disconnection notices. | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | OP | Call with FTI (.1) and Mr. Golden (.1) re: franchise issue and correspond re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | OP | Review and correspond with FTI re: Utility AAP Demands. | 0.90 | 895.00 | $805.50 |
| 04/11/2023 | PJJ | OP | Address utility service issues. | 0.60 | 545.00 | $327.00 |
| 04/11/2023 | JWD | OP | Work on changes to order for DCM | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | OP | Work on new order for Dealer Conversions and emails with MWE and GT re same | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | JWD | OP | Call with BK counsel to Cameron | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | OP | Emails with Pilot counsel re Cameron update (.2); emails with FTI re same (.2); emails with Committee counsel re same | 0.40 | 1295.00 | $518.00 |
| 04/11/2023 | SWG | OP | Review/comment on historical transition summary. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | SWG | OP | Call with client and FTI ream regarding dealer reconciliations | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | BLW | OP | Correspond with FTI re: GA Taxing Authorities. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   105

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | BLW | OP | Numerous calls (6x) (1.1) and correspondence with FTI and vendors re: critical vendor issues (.5). | 1.60 | 895.00 | $1,432.00 |
| 04/11/2023 | BLW | OP | Resolve utility shut off notices. | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | BLW | OP | Review critical vendor reconciliation. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | OP | Correspond with FTI re: utility issues. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | OP | Call with Mr. Demo re: Imperial Stipulation and follow up correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 04/12/2023 | JWD | OP | Review Brothers email re DCM and emails with client and team re same (.3); email with Brothers counsel re same (.1) | 0.40 | 1295.00 | $518.00 |
| 04/12/2023 | JNP | OP | Emails regarding dealer negotiated deals; Conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | PJJ | OP | Email to Spectrum regarding accounts information. | 0.20 | 545.00 | $109.00 |
| 04/12/2023 | JWD | OP | Call with R Kuebel re Brothers sale re dealer conversion motion | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | OP | Call with B Wallen re utilities disruption | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | OP | Attend to litigation and lease workstreams | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | SWG | OP | Draft hearing notes for J. Pomerantz regarding Comeron motion | 1.80 | 895.00 | $1,611.00 |
| 04/12/2023 | GVD | OP | Conference with FTI/Raymond James working group re status of case and next steps | 0.30 | 1250.00 | $375.00 |
| 04/12/2023 | BLW | OP | Review and comment on Imperial stipulation. | 0.40 | 895.00 | $358.00 |
| 04/12/2023 | BLW | OP | Correspond with FTI re: fuel taxes. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | OP | Resolve numerous utility shut off notices. | 2.70 | 895.00 | $2,416.50 |
| 04/12/2023 | BLW | OP | Multiple correspondences re: KeyBank information. | 0.30 | 895.00 | $268.50 |
| 04/12/2023 | BLW | OP | Call (.6) and follow up correspondence (.2) re: critical vendor. | 0.80 | 895.00 | $716.00 |
| 04/12/2023 | BLW | OP | Draft Proffer re: dealer conversion and cameron transaction. | 1.30 | 895.00 | $1,163.50 |
| 04/13/2023 | HCK | OP | Memos to / from S. Golden and J. Pomerantz re XOM incentive payments and rebates. | 0.60 | 1550.00 | $930.00 |
| 04/13/2023 | HCK | OP | Review numerous XOM agreements re wholesale / retail fuel supply and upgrade incentives. | 1.30 | 1550.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | HCK | OP | Telephone call with D. Turcot re XOM withhold of site incentives and further review agreements. | 0.50 | 1550.00 | $775.00 |
| 04/13/2023 | JNP | OP | Conference with FTI, client and  Jeffrey W. Dulberg regarding various operational and leasing issues. | 0.70 | 1595.00 | $1,116.50 |
| 04/13/2023 | JNP | OP | Conference with M. Healy regarding variety of operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | OP | Conference with P. Singerman regarding operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JNP | OP | Review of emails regarding Exxon agreement and Conference with M. Healy regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/13/2023 | JWD | OP | Respond to Committee counsel email re Cameron transaction | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Respond to emails re lease rent issues | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Attend call with client and FTI re lease rent and AR Global issues (.7); follow up call with J Pomerantz (.1); follow up call with V Newmark (.1) | 0.90 | 1295.00 | $1,165.50 |
| 04/13/2023 | JWD | OP | Emails with team re notices for Dealer transactions | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Emails with counsel to Pilot re Cameron hearing | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Email with client re surety issue | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Review and respond to email from Brothers counsel re DCM | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Emails re surety issues | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Emails and work on issues re Brothers response to DCM | 0.70 | 1295.00 | $906.50 |
| 04/13/2023 | JWD | OP | Telephone conference with Jeffrey N. Pomerantz regarding dealer transactions | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | OP | Review issues re XON and emails re same | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | OP | Work on order for Dealer Conversion Procedures | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | OP | Emails with Brothers counsel re DCP order and issues re same; emails with team re same | 0.40 | 1295.00 | $518.00 |
| 04/13/2023 | JWD | OP | Prepare for hearing, prepare proffer, study order changes | 2.20 | 1295.00 | $2,849.00 |
| 04/13/2023 | JWD | OP | Emails with Committee re Brothers objections, attempts to resolve` | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   107

Invoice 132520

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | SWG | OP | Call with P. Batista regarding Subway franchises | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | SWG | OP | Call with R. Kuebel and J. Dulberg regarding dealer conversion motion | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | GVD | OP | Conference with S. Golden re status of the case and working list | 0.20 | 1250.00 | $250.00 |
| 04/13/2023 | BLW | OP | Call with counsel for critical vendor. | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | BLW | OP | Resolve multiple Utility Notices. | 1.30 | 895.00 | $1,163.50 |
| 04/13/2023 | BLW | OP | Revise Cameron and Dealer Conversion Proffer. | 0.20 | 895.00 | $179.00 |
| 04/13/2023 | BLW | OP | Draft CV Agreement. | 0.90 | 895.00 | $805.50 |
| 04/13/2023 | BLW | OP | Call with Mr. Demo re: dealer issues. | 0.30 | 895.00 | $268.50 |
| 04/13/2023 | BLW | OP | Call with critical vendor. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | HCK | OP | Follow-up with D. Turcot re XOM suspended image incentives. | 0.10 | 1550.00 | $155.00 |
| 04/14/2023 | BLW | OP | Calls (3x) with FTI re: Critical vendor. | 0.40 | 895.00 | $358.00 |
| 04/14/2023 | JNP | OP | Conference with Ben L. Wallen regarding Exxon, rebates, affect on liquidity and operations. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | JNP | OP | Emails regarding provision of information to interested parties. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JNP | OP | Conference with J. Elrod, J. Tibus, RJ, Grant Thornton, FTI, Jeffrey W. Dulberg and Maxim B. Litvak regarding operations; DIP and professional retentions. | 0.80 | 1595.00 | $1,276.00 |
| 04/14/2023 | JNP | OP | Conference with P. Singerman regarding case status and operational issues. | 0.30 | 1595.00 | $478.50 |
| 04/14/2023 | JNP | OP | Conference with M. Healy regarding call with P. Singerman regarding operational issues. | 0.20 | 1595.00 | $319.00 |
| 04/14/2023 | JNP | OP | Emails with Jeffrey W. Dulberg regarding TSI. | 0.10 | 1595.00 | $159.50 |
| 04/14/2023 | PJJ | OP | Emails from/to FTI regarding Spectrum accounts. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | JWD | OP | Prep for (.3) and attend hearing re DCP motion | 1.30 | 1295.00 | $1,683.50 |
| 04/14/2023 | JWD | OP | Review and respond to emails with Brothers' counsel re DCP order and revise same | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | OP | Attend call with client re  TIS issues | 0.40 | 1295.00 | $518.00 |
| 04/14/2023 | JWD | OP | Call with TIS and counsel re CV and claim | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 108

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | JWD | OP | Call with B Wallen re TIS update | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | JWD | OP | Call with client team re TIS mgmt | 0.30 | 1295.00 | $388.50 |
| 04/14/2023 | JWD | OP | Emails with J Pomerantz re TIS issues | 0.10 | 1295.00 | $129.50 |
| 04/14/2023 | GVD | OP | Review requests to amend contracts and correspondence re same | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | GVD | OP | Conference with S. Golden re potential post petition transactions | 0.20 | 1250.00 | $250.00 |
| 04/14/2023 | GVD | OP | Correspondence with Golden re case status | 0.10 | 1250.00 | $125.00 |
| 04/14/2023 | GVD | OP | Conference with FTI and Raymond James working groups re open issues | 0.40 | 1250.00 | $500.00 |
| 04/14/2023 | BLW | OP | Address numerous utility issues and correspond re: adequate assurance demand. | 1.50 | 895.00 | $1,342.50 |
| 04/14/2023 | BLW | OP | Correspond re: critical vendor issues. | 0.30 | 895.00 | $268.50 |
| 04/14/2023 | BLW | OP | Correspond with FTI re: critical vendor. | 0.20 | 895.00 | $179.00 |
| 04/14/2023 | BLW | OP | Calls with FTI (.5) and vendor (.3) re: CV treatment and follow up corespondence (.1). | 0.90 | 895.00 | $805.50 |
| 04/14/2023 | BLW | OP | Revise Critical vendor agreement. | 0.10 | 895.00 | $89.50 |
| 04/17/2023 | MSP | OP | Work on operating entity issues; email exchange with R. Corbitt, J. Davis, S. Golden, et al. regarding same (.10). | 1.80 | 1295.00 | $2,331.00 |
| 04/17/2023 | PJJ | OP | Advise KCC to serve additional utility recipients with motions order. | 0.30 | 545.00 | $163.50 |
| 04/17/2023 | JWD | OP | Review utility request for adequate assurance | 0.10 | 1295.00 | $129.50 |
| 04/17/2023 | SWG | OP | Call with FTI and client re: oil company agreements | 0.80 | 895.00 | $716.00 |
| 04/17/2023 | SWG | OP | Create chart re: acquisition pipeline | 2.70 | 895.00 | $2,416.50 |
| 04/17/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and priorities | 0.50 | 1250.00 | $625.00 |
| 04/17/2023 | GVD | OP | Return call re Store 557 issues | 0.10 | 1250.00 | $125.00 |
| 04/17/2023 | BLW | OP | Call with TIS. | 0.20 | 895.00 | $179.00 |
| 04/17/2023 | BLW | OP | Address numerous utility shut off notices. | 1.40 | 895.00 | $1,253.00 |
| 04/18/2023 | MSP | OP | Meeting with S. Golden, et al. regarding operational issues follow-up. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   109
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | MSP | OP | Work on operating entity issues; email exchange with P. Singerman, et al. regarding same (.10). | 2.80 | 1295.00 | $3,626.00 |
| 04/18/2023 | PJJ | OP | Respond to Spectrum utility request. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | OP | Respond to Black Hills utility request. | 0.10 | 545.00 | $54.50 |
| 04/18/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding utility deposit requests. | 0.20 | 545.00 | $109.00 |
| 04/18/2023 | SWG | OP | Continue chart re: acquisition pipeline | 0.90 | 895.00 | $805.50 |
| 04/18/2023 | SWG | OP | Call re: affiliate operational issues | 0.60 | 895.00 | $537.00 |
| 04/18/2023 | GVD | OP | Conference with FTI, Raymond James, and PSZJ re open issues | 0.70 | 1250.00 | $875.00 |
| 04/18/2023 | GVD | OP | Correspondence with FTI re dealer conversion issues | 0.20 | 1250.00 | $250.00 |
| 04/18/2023 | GVD | OP | Review amendments to contracts and correspondence with client re same | 0.40 | 1250.00 | $500.00 |
| 04/18/2023 | BLW | OP | Review and respond re: adequate assurance demands (.5); call with utility counsel re: same (.1); and address utility shutoff demands (1.3). | 1.90 | 895.00 | $1,700.50 |
| 04/19/2023 | JNP | OP | Email regarding replacement dealer and process for approving. | 0.10 | 1595.00 | $159.50 |
| 04/19/2023 | BLW | OP | Correspond re: contract buy out mechanics. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | MSP | OP | Meeting with S. Golden, J. Davis, et al. regarding operational issues follow-up. | 0.50 | 1295.00 | $647.50 |
| 04/19/2023 | MSP | OP | Email exchange with Jeffrey Pomerantz, S. Golden, et al. regarding operational entity issues. | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding additional utility providers (.1); email KCC regarding service of same (.2); review utility order regarding additional parties (.3). | 0.60 | 545.00 | $327.00 |
| 04/19/2023 | PJJ | OP | Telephone conference with Ben L. Wallen regarding utility service (.1); email KCC regarding same (.2). | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | JWD | OP | Analyze various operations and acq issues and emails with team re same | 0.80 | 1295.00 | $1,036.00 |
| 04/19/2023 | SWG | OP | Call with J. Dulberg and G. Demo re: pending acquisitions | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | SWG | OP | Review and comment on proposed critical vendor | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   110

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement | | | |
| 04/19/2023 | SWG | OP | Call with J. Pomerantz re: operational question | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | GVD | OP | Review lease amendment and correspondence re same | 0.30 | 1250.00 | $375.00 |
| 04/19/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/19/2023 | BLW | OP | Resolve numerous utility shutoff notices. | 4.10 | 895.00 | $3,669.50 |
| 04/19/2023 | BLW | OP | Call with counsel for Entergy re: Additional assurance requests. | 0.20 | 895.00 | $179.00 |
| 04/19/2023 | BLW | OP | Calls (3x) with FTI re: utility issues. | 0.60 | 895.00 | $537.00 |
| 04/19/2023 | BLW | OP | Calls (2x) with Mr. Dulberg re: utility issues and work flows. | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | BLW | OP | Calls with Ms. Jeffries (2x) re: utility issues. | 0.40 | 895.00 | $358.00 |
| 04/19/2023 | BLW | OP | Correspond with FTI and Ms. Jeffries re: supplemental utility service. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | HCK | OP | Telephone call with S. Golden re utility disconnects. | 0.10 | 1550.00 | $155.00 |
| 04/20/2023 | MSP | OP | Meeting with S. Golden regarding operational issues. | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | MSP | OP | Work on operational entity issues (3.40); email exchange with S. Golden, et al. regarding same (.10). | 3.50 | 1295.00 | $4,532.50 |
| 04/20/2023 | JWD | OP | Review emails re utilities issues | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | JWD | OP | Calls with B Wallen and J Pomerantz re utilities (.1); email with P Keane re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/20/2023 | JWD | OP | Assist team and oversee utility team | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | SWG | OP | Call with J. Davis re: utility issues | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | GVD | OP | Correspondence with PSZJ working group re proposed lease amendment and construction costs | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | OP | Review proposed lease and correspondence with group re same | 0.30 | 1250.00 | $375.00 |
| 04/20/2023 | GVD | OP | Conference with FTI re real estate cure issues (0.2); conference with FTI and client re real estate cure issues (0.3) | 0.50 | 1250.00 | $625.00 |
| 04/20/2023 | GVD | OP | Conference with FTI, Raymond James, and S. | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Golden re daily priorities and next steps | | | |
| 04/20/2023 | BLW | OP | Resolve and address numerous utility shut off notices. | 3.10 | 895.00 | $2,774.50 |
| 04/20/2023 | BLW | OP | Address multiple adequate assurance demands. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | BLW | OP | Call with FTI re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2023 | BLW | OP | Calls and correspondence with Mr. Keane re: utility issues. | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | JNP | OP | Conference with Gregory V. Demo, Jeffrey W. Dulberg and Steven W. Golden regarding dealer non-compliance issues. | 0.30 | 1595.00 | $478.50 |
| 04/21/2023 | JNP | OP | Conference with FTI, Gregory V. Demo, Jeffrey W. Dulberg and Steven W. Golden regarding dealer non-compliance issues. | 0.50 | 1595.00 | $797.50 |
| 04/21/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding Adelphi transport. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | MSP | OP | Review freight rates issue (.80); email exchange with S. Golden, J. Dulberg, et al. regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 04/21/2023 | MSP | OP | Work on operational entity and lease issues; email exchange with S. Golden, L. Waldrop, et al. regarding same (.10). | 1.10 | 1295.00 | $1,424.50 |
| 04/21/2023 | JWD | OP | Call with client and FTI re Connect | 0.40 | 1295.00 | $518.00 |
| 04/21/2023 | JWD | OP | Call with G Demo, J Pomerantz, S Golden re operations issues | 0.30 | 1295.00 | $388.50 |
| 04/21/2023 | JWD | OP | Work on issues re Adelphi | 0.50 | 1295.00 | $647.50 |
| 04/21/2023 | JWD | OP | Call with client group and FTI re Poolers and follow up call with FTI | 0.80 | 1295.00 | $1,036.00 |
| 04/21/2023 | SWG | OP | Call with client, PSZJ, and FTI teams re: notice of liens | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | SWG | OP | Call with J. Ruff re: cash management | 0.10 | 895.00 | $89.50 |
| 04/21/2023 | SWG | OP | Draft and send email to P. Battista re: Subway franchise transition | 0.30 | 895.00 | $268.50 |
| 04/21/2023 | SWG | OP | Call with PSZJ team (.3) and FTI team (.5) re: dealer compliance issues | 0.80 | 895.00 | $716.00 |
| 04/21/2023 | SWG | OP | Revise critical vendor agreement with SPATCO | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    112

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | GVD | OP | Conference with FTI and client re cure issues | 0.30 | 1250.00 | $375.00 |
| 04/21/2023 | GVD | OP | Conference with PSZJ working group on credit card issues (0.3); conference with PSZJ and FTI on credit processing issues (0.5) | 0.80 | 1250.00 | $1,000.00 |
| 04/21/2023 | GVD | OP | Correspondence with client re lease amendment and next steps | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | GVD | OP | Correspondence with FTI re conversion issues | 0.10 | 1250.00 | $125.00 |
| 04/21/2023 | BLW | OP | Correspond re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/21/2023 | BLW | OP | Call with Mr. Keane re: utility issues. | 0.20 | 895.00 | $179.00 |
| 04/22/2023 | MSP | OP | Review freight rates issue and assist with preparing board presentation (3.10); email exchange with J. Dulberg, et al. regarding same (.10). | 3.20 | 1295.00 | $4,144.00 |
| 04/22/2023 | JWD | OP | Email to M Pagay re insider transaction issue | 0.10 | 1295.00 | $129.50 |
| 04/23/2023 | JNP | OP | Review analysis of Adelphi relationship and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/23/2023 | MSP | OP | Work on freight rates issue and assist with preparing board presentation (2.40); email exchange with J. Dulberg, Jeffrey Pomerantz, et al. regarding same (.10). | 2.50 | 1295.00 | $3,237.50 |
| 04/23/2023 | JWD | OP | Review and revise Adelphi Trans presentation | 0.90 | 1295.00 | $1,165.50 |
| 04/23/2023 | JWD | OP | Further review and revise Adelphi presentation | 0.40 | 1295.00 | $518.00 |
| 04/23/2023 | JWD | OP | Further work on slides re Adelphi Transport | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | PJK | OP | Draft stipulation/order re store 384 termination/buyout, emails with PSZJ team re same, review docs re same | 1.00 | 1025.00 | $1,025.00 |
| 04/24/2023 | SWG | OP | Call with N. Lansing re: Connect Express deal | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 04/24/2023 | GVD | OP | Correspondence with client re lease amendment re construction costs | 0.20 | 1250.00 | $250.00 |
| 04/24/2023 | BLW | OP | Review and correspond with FTI re: utility account closures. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | BLW | OP | Review and correspond re: adequate assurance demands. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    113

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | BLW | OP | Resolve multiple utility disconnect notices. | 1.10 | 895.00 | $984.50 |
| 04/25/2023 | BLW | OP | Review and comment on close out transaction stipulation | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | MSP | OP | Work on operating entity issues; email exchange with S. Golden, J. Dulberg, et al. regarding same (.10). | 2.00 | 1295.00 | $2,590.00 |
| 04/25/2023 | PJJ | OP | Prepare insurance warranty letter. | 0.10 | 545.00 | $54.50 |
| 04/25/2023 | JWD | OP | Review A Silfen email re status of rejection motion and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | BLW | OP | Correspond re; utility AAP inquiry. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | BLW | OP | Calls and correspondence re: utility disconnection notice. | 0.40 | 895.00 | $358.00 |
| 04/26/2023 | JWD | OP | Review Connect issues and email with S Golden re same | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | BLW | OP | Call with utility company re: resolution of disconnect notice (.1) and correspondences re: same (.2). | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Address and resolve AAP demand from AEP. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Coordinate collection of INW equipment. | 0.30 | 895.00 | $268.50 |
| 04/26/2023 | BLW | OP | Call re; Duke AAP Demand (.2) and address with FTI (.3). | 0.50 | 895.00 | $447.50 |
| 04/26/2023 | BLW | OP | Calls (2x) with FTI re: utility issues. | 0.40 | 895.00 | $358.00 |
| 04/27/2023 | MSP | OP | Work on operational entity issues. | 3.80 | 1295.00 | $4,921.00 |
| 04/27/2023 | PJJ | OP | Update utility chart. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | JWD | OP | Emails with S Golden and J Pomerantz re Connect Exp | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | SWG | OP | Calls re: Subway franchise operations | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/27/2023 | GVD | OP | Conference with K. LaBrada re default tracking re dealer contracts | 0.20 | 1250.00 | $250.00 |
| 04/27/2023 | BLW | OP | Address utility service/deposit issues (.3) and Call with FTI re: same (.2). | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    114

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | BLW | OP | Review Duke AAP settlement proposal. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | OP | Calls with utility providers to resolve disconnection notices. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | BLW | OP | Call with counsel for critical vendor. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | OP | Call re: oil company agreements. | 1.00 | 895.00 | $895.00 |
| 04/28/2023 | JNP | OP | Conference with M. Healy regarding operations, fuel reporting and related. | 0.30 | 1595.00 | $478.50 |
| 04/28/2023 | PJJ | OP | Emails from and to PSZJ group regarding WHRGOPS SW LA entity status (.2); research regarding same (.4). | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | PJJ | OP | Email to FTI regarding Spectrum accounts and cross reference with Debtor entities. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | JWD | OP | Attend call with counsel to Connect Express | 0.30 | 1295.00 | $388.50 |
| 04/28/2023 | JWD | OP | Review and respond to emails re dealer dispute | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | OP | Emails re Moore transaction | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 04/28/2023 | GVD | OP | Correspondence with client re lease amendment issues | 0.10 | 1250.00 | $125.00 |
| 04/28/2023 | BLW | OP | Correspond re: utility disconnect issues. | 0.20 | 895.00 | $179.00 |
| | | | | **156.90** | | **$170,367.50** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2023 | VAN | RP | Draft Raymond James employment application. | 1.30 | 1175.00 | $1,527.50 |
| 04/01/2023 | VAN | RP | Draft/revise motion to retain ordinary course professionals. | 0.60 | 1175.00 | $705.00 |
| 04/02/2023 | VAN | RP | Draft ordinary course professionals motion. | 0.60 | 1175.00 | $705.00 |
| 04/03/2023 | PJJ | RP | Update/clean-up matrix for conflicts search. | 2.00 | 545.00 | $1,090.00 |
| 04/03/2023 | BLW | RP | Draft PSZJ Retention Application. | 1.60 | 895.00 | $1,432.00 |
| 04/03/2023 | BLW | RP | Call with Ms. Jeffries re: PSZJ retention issues. | 0.20 | 895.00 | $179.00 |
| 04/03/2023 | VAN | RP | Email correspondence with Jake Wainwright regarding Raymond James employment application. | 0.20 | 1175.00 | $235.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | GFB | RP | Review and analyze conflicts data; draft emails to Ira Kharasch, Richard Pachulski, Brad Sandler, and Michael Warner regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 04/04/2023 | JWD | RP | Review email from OCP and call re same | 0.10 | 1295.00 | $129.50 |
| 04/04/2023 | JWD | RP | Work on issues re RJ retention with new counsel | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | BLW | RP | Continue to work on PSZJ Retention Application. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | RP | Correspond with Ms. Newmark re: FTI Retention. | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | PJJ | RP | Review/revise PSZJ retention application. | 0.30 | 545.00 | $163.50 |
| 04/05/2023 | JWD | RP | Review and revise PSZJ empl app (.3); emails with team re conflicts review (.2) and work on related issues (.3) | 0.80 | 1295.00 | $1,036.00 |
| 04/05/2023 | BLW | RP | Draft PSZJ Retention Application. | 2.50 | 895.00 | $2,237.50 |
| 04/05/2023 | VAN | RP | Review/revise draft FTI CRO employment application. | 1.00 | 1175.00 | $1,175.00 |
| 04/06/2023 | JNP | RP | Emails regarding retention application. | 0.10 | 1595.00 | $159.50 |
| 04/06/2023 | PJJ | RP | Update parties in interest list and circulate. | 0.50 | 545.00 | $272.50 |
| 04/06/2023 | PJJ | RP | Revise employment application (PSZJ) (.2); telephone conference with Jeffrey W. Dulberg and Ben L. Wallen regarding same (.1). | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | JWD | RP | Review issues and emails to FTI and N Lansing re OCP issues | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | RP | Work on various retention apps | 0.30 | 1295.00 | $388.50 |
| 04/06/2023 | JWD | RP | Review updated PSZJ app and emails re conflicts review | 0.20 | 1295.00 | $259.00 |
| 04/06/2023 | JWD | RP | Emails re PSZJ retention | 0.10 | 1295.00 | $129.50 |
| 04/06/2023 | JWD | RP | Review RJ dec materials | 0.60 | 1295.00 | $777.00 |
| 04/06/2023 | BLW | RP | Call with Mr. Dulberg and Ms. Jeffries re: PSZJ Retention. | 0.10 | 895.00 | $89.50 |
| 04/06/2023 | BLW | RP | Revise PSZJ retention application. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | VAN | RP | Analysis regarding ordinary course professionals motion. | 0.30 | 1175.00 | $352.50 |
| 04/06/2023 | VAN | RP | Revise FTI employment application. | 0.50 | 1175.00 | $587.50 |
| 04/07/2023 | JNP | RP | Emails with M. Healy and Gregory V. Demo | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   116
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding retention of counsel to pursue dealer litigation. | | | |
| 04/07/2023 | JNP | RP | Emails with Jeffrey W. Dulberg regarding ordinary course professionals motion. | 0.20 | 1595.00 | $319.00 |
| 04/07/2023 | JNP | RP | Review retention application. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | JWD | RP | Work on OCP issues | 1.50 | 1295.00 | $1,942.50 |
| 04/07/2023 | GVD | RP | Conference with proposed special litigation counsel re retention and next steps | 0.50 | 1250.00 | $625.00 |
| 04/07/2023 | BLW | RP | Revise and finalize initial draft of PSZJ Retention Application. | 0.50 | 895.00 | $447.50 |
| 04/07/2023 | BLW | RP | Numerous correspondences re: OCP Retention issues and motion. | 0.40 | 895.00 | $358.00 |
| 04/07/2023 | BLW | RP | Calls (2x) re: initial issues and onboarding of special litigation counsel (.8) and correspondences re: same (.4). | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | VAN | RP | Revise FTI employment application. | 0.40 | 1175.00 | $470.00 |
| 04/07/2023 | VAN | RP | Phone conference with FTI regarding ordinary course professionals motion. | 0.80 | 1175.00 | $940.00 |
| 04/07/2023 | VAN | RP | Draft/revise ordinary course professionals motion. | 1.00 | 1175.00 | $1,175.00 |
| 04/07/2023 | VAN | RP | Analysis regarding motion to appoint independent directors, including phone conference with Ben Wallen regarding same. | 0.70 | 1175.00 | $822.50 |
| 04/08/2023 | JWD | RP | Review and respond to B Wallen re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/08/2023 | BLW | RP | Call with Mr. Warner re: OCP (.1) and correspond with Mr. Dulberg re: same (.2). | 0.30 | 895.00 | $268.50 |
| 04/09/2023 | JWD | RP | Review emails re spec counsel retention and work on same | 0.10 | 1295.00 | $129.50 |
| 04/09/2023 | JWD | RP | Emails with (.2) and calls with (.1) B Wallen re employment app work streams | 0.30 | 1295.00 | $388.50 |
| 04/09/2023 | JWD | RP | Review issues and article re ind director retentions (.5); calls with J Pomerantz and B Wallen re same (.3); call with C Barabarosh re same (.1) | 0.90 | 1295.00 | $1,165.50 |
| 04/09/2023 | JWD | RP | Review and revise FTI application and related pleadings | 0.70 | 1295.00 | $906.50 |
| 04/09/2023 | JWD | RP | Review V Newmark summary email and draft detailed response | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | JWD | RP | Review and revise PSZJ app | 0.20 | 1295.00 | $259.00 |
| 04/09/2023 | BLW | RP | Numerous correspondences re: Debtor retention applications and related second day issues. | 0.50 | 895.00 | $447.50 |
| 04/09/2023 | JNP | RP | Conference with P. Singerman regarding retention issues. | 0.30 | 1595.00 | $478.50 |
| 04/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg and Ben L. Wallen regarding independent director retention issues. | 0.30 | 1595.00 | $478.50 |
| 04/09/2023 | JNP | RP | Emails regarding potential retention of litigation counsel. | 0.10 | 1595.00 | $159.50 |
| 04/09/2023 | VAN | RP | Analysis regarding FTI, Raymond James and ordinary course professionals retention pleadings. | 1.40 | 1175.00 | $1,645.00 |
| 04/10/2023 | PJJ | RP | Research and prepare special counsel retention application. | 1.00 | 545.00 | $545.00 |
| 04/10/2023 | JWD | RP | Review and revise IDD app | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | JWD | RP | Emails with team re employment apps for all and OCP | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | RP | Review email from P Singerman re IDD app status | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | JWD | RP | Work on OCP issues incl call with V Newmark (.1), emails with A Castillo (.1); emails with PSZJ team and review client emails (.1) | 0.30 | 1295.00 | $388.50 |
| 04/10/2023 | GVD | RP | Correspondence with J. Pomerantz and B. Wallen re back up materials re director engagement | 0.30 | 1250.00 | $375.00 |
| 04/10/2023 | BLW | RP | Revise Independent Director Retention Application. | 1.30 | 895.00 | $1,163.50 |
| 04/10/2023 | BLW | RP | Revise FTI Retention Application. | 0.60 | 895.00 | $537.00 |
| 04/10/2023 | BLW | RP | Revise RJ Retention Application. | 0.90 | 895.00 | $805.50 |
| 04/10/2023 | JNP | RP | Review Independent Director application. | 0.10 | 1595.00 | $159.50 |
| 04/10/2023 | VAN | RP | Analysis regarding FTI, Raymond James and ordinary course professionals retention pleadings. | 1.00 | 1175.00 | $1,175.00 |
| 04/11/2023 | GFB | RP | Review and analyze conflicts data; draft email to Ira Kharasch and Jason Rosell regarding same. | 0.30 | 1050.00 | $315.00 |
| 04/11/2023 | PJJ | RP | Telephone conference with Victoria A. Newmark regarding OCP motion. | 0.20 | 545.00 | $109.00 |
| 04/11/2023 | PJJ | RP | Update retention applications with conforming | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   118
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice language. | | | |
| 04/11/2023 | JWD | RP | Work on retention app prep coordination | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Call with GableGotwals atty | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Review and respond to email from GableGotwals atty | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Review RJ application, emails with Team regarding same and call with J Pomerantz | 0.50 | 1295.00 | $647.50 |
| 04/11/2023 | JWD | RP | Calls w/ J Pomerantz and revise ID app | 1.30 | 1295.00 | $1,683.50 |
| 04/11/2023 | JWD | RP | Emails re OCP updates and review issues re re same | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | JWD | RP | Email to A Castillo re OCP | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Call with J Pomerantz re ID app | 0.10 | 1295.00 | $129.50 |
| 04/11/2023 | JWD | RP | Work on revisions and comments re RJ retention | 0.30 | 1295.00 | $388.50 |
| 04/11/2023 | BLW | RP | Numerous correspondences re: OCPs. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | RP | Correspond re: retention application issues. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | BLW | RP | Correspondences with Mr. Dulberg re: retention applications. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | RP | Revise PSZJ retention application (.2) and interim compensation motion (.2). | 0.40 | 895.00 | $358.00 |
| 04/11/2023 | BLW | RP | Review and revise ID retention application. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | JNP | RP | Review Raymond James application and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding independent director application and review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | VAN | RP | Phone conference with FTI regarding ordinary course professionals. | 0.80 | 1175.00 | $940.00 |
| 04/11/2023 | VAN | RP | Analysis regarding ordinary course professionals issues. | 1.70 | 1175.00 | $1,997.50 |
| 04/11/2023 | VAN | RP | Draft/revise FTI and Raymond James retention pleadings. | 2.50 | 1175.00 | $2,937.50 |
| 04/12/2023 | PJJ | RP | Revise ID retention application. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | PJJ | RP | Review retention applications with Ben L. Wallen. | 0.80 | 545.00 | $436.00 |
| 04/12/2023 | JWD | RP | Emails with FTI re application status | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 119

Mountain Express Oil Co.

Invoice 132520

58614    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | JWD | RP | Call w B Wallen re retention apps | 0.10 | 1295.00 | $129.50 |
| 04/12/2023 | JWD | RP | Work on review of various retention issues | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | JWD | RP | Review emails and updates re OCP motion and approve same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | JWD | RP | Review RJ application and email with V Newmark re same | 0.20 | 1295.00 | $259.00 |
| 04/12/2023 | BLW | RP | Correspond re: OCPs. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | RP | Correspond with Committee re: Interim Compensation Procedures. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | BLW | RP | Call with Ms. Jeffries re: retention applications. | 0.80 | 895.00 | $716.00 |
| 04/12/2023 | DLM | RP | Research re Declaration of Disinterestedness. | 1.90 | 395.00 | $750.50 |
| 04/12/2023 | JNP | RP | Conference with P. Singerman about Independent Director applications. | 0.20 | 1595.00 | $319.00 |
| 04/12/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding retention applications. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | VAN | RP | Phone conferences with FTI and Company regarding OCPs; email correspondence with Jeff Dulberg regarding same. | 1.40 | 1175.00 | $1,645.00 |
| 04/12/2023 | VAN | RP | Revise OCP motion and Raymond James retention pleadings. | 0.50 | 1175.00 | $587.50 |
| 04/13/2023 | PJJ | RP | Revise ID retention application and circulate. | 0.40 | 545.00 | $218.00 |
| 04/13/2023 | JWD | RP | Review RJ emails re disclosures | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | RP | Work on ID app and order changes, emails w P Singerman and other board re same | 0.30 | 1295.00 | $388.50 |
| 04/13/2023 | JWD | RP | Call with J Pomerantz re operating issues and RJ app | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | JWD | RP | Further emails with P Singerman re ID application and further acceptable revisions | 0.20 | 1295.00 | $259.00 |
| 04/13/2023 | JWD | RP | Call with B Wallen re retention apps | 0.10 | 1295.00 | $129.50 |
| 04/13/2023 | BLW | RP | Review, revise,and circulate drafts of retention applications. | 0.70 | 895.00 | $626.50 |
| 04/13/2023 | JNP | RP | Email to and from P. Singerman regarding retention applications. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | JNP | RP | Conference with M. Healy regarding Raymond James application. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 120

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James application. | 0.10 | 1595.00 | $159.50 |
| 04/13/2023 | VAN | RP | Follow up regarding Raymond James retention application. | 1.00 | 1175.00 | $1,175.00 |
| 04/14/2023 | GFB | RP | Review and analyze conflicts data; draft emails to Richard Pachulski, John Fiero, Michael Warner regarding same. | 0.50 | 1050.00 | $525.00 |
| 04/14/2023 | PJJ | RP | Prepare for and file 4 retention applications, OCP motion and interim compensation motion. | 2.60 | 545.00 | $1,417.00 |
| 04/14/2023 | PJJ | RP | Research OCP addresses. | 0.90 | 545.00 | $490.50 |
| 04/14/2023 | JWD | RP | Review status of various filings today and emails with team recompletion | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | JWD | RP | Review emails re issues with RJ application and work on clean up | 0.20 | 1295.00 | $259.00 |
| 04/14/2023 | BLW | RP | Coordinate finalization and filing of retention applications. | 0.70 | 895.00 | $626.50 |
| 04/18/2023 | MDW | RP | Review comments of UST to Applications to employ and provide comments internally. | 0.80 | 1495.00 | $1,196.00 |
| 04/18/2023 | JWD | RP | Review comments from UST re various employment apps and draft emails with team re same | 0.30 | 1295.00 | $388.50 |
| 04/18/2023 | BLW | RP | Review and correspond re: UST retention application comments. | 0.30 | 895.00 | $268.50 |
| 04/18/2023 | VAN | RP | Research and analysis regarding Jim Johnston contingent fee issue. | 1.70 | 1175.00 | $1,997.50 |
| 04/19/2023 | BLW | RP | Correspond re: UST comments to OCP Motion. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | BLW | RP | Correspond re: potential anti-trust counsel. | 0.10 | 895.00 | $89.50 |
| 04/19/2023 | JNP | RP | Review and respond to emails regarding need for regulatory counsel. | 0.10 | 1595.00 | $159.50 |
| 04/20/2023 | JWD | RP | Work on comments from UST re various employment apps and emails re same | 0.30 | 1295.00 | $388.50 |
| 04/20/2023 | JNP | RP | Conference with G. Richards regarding retention issues and related. | 0.10 | 1595.00 | $159.50 |
| 04/21/2023 | JWD | RP | Emails with team re various responses to UST | 0.10 | 1295.00 | $129.50 |
| 04/22/2023 | JWD | RP | Emails with S Golden and M Healy re Grant Thornton employment status | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    121
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2023 | JWD | RP | Review J Roth email and email with team re same | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Review and respond to C Gibbs email re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Call with S Golden re OCP issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | JWD | RP | Call with GT team re employment (.2); emails with P Jeffries re same (.1) | 0.30 | 1295.00 | $388.50 |
| 04/24/2023 | JWD | RP | Emails with M Pagay re OCP comp issue | 0.10 | 1295.00 | $129.50 |
| 04/24/2023 | BLW | RP | Review and correspond re: UST retention application comments (.4) and call with UST re: same (.3). | 0.70 | 895.00 | $626.50 |
| 04/24/2023 | BLW | RP | Correspond re: PSZJ retention. | 0.10 | 895.00 | $89.50 |
| 04/24/2023 | BLW | RP | Correspond re: OCP motion. | 0.20 | 895.00 | $179.00 |
| 04/24/2023 | BLW | RP | Begin revisions to FTI retention order and correspond with UST re: same. | 0.50 | 895.00 | $447.50 |
| 04/25/2023 | JWD | RP | Review Sidley note re RJ dec etc and work on issues re same | 0.30 | 1295.00 | $388.50 |
| 04/25/2023 | JWD | RP | Review and respond to emails re Grant Thornton and OCP status | 0.50 | 1295.00 | $647.50 |
| 04/25/2023 | JWD | RP | Emails re OCP issues re GT | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | JWD | RP | Review research re contingent fees for OCP and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/25/2023 | LAF | RP | Legal research re: Ordinary course professionals and prepetition contingency fee arrangements. | 3.80 | 595.00 | $2,261.00 |
| 04/25/2023 | BLW | RP | Correspond re: RJ retention issues. | 0.40 | 895.00 | $358.00 |
| 04/25/2023 | BLW | RP | Correspond re: GT retention. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | RP | Correspond re: OCP issues. | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | JNP | RP | Conference with G. Richards regarding supplemental declaration and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 04/26/2023 | JWD | RP | Emails with V Newmark and manage issues re OCP amendment | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | JWD | RP | Review email from OCP counsel re retainer and emails with counsel re same and with colleague re issue to review | 0.30 | 1295.00 | $388.50 |
| 04/26/2023 | BLW | RP | Correspond with UST (.1) and FTI (.1) re: UST comments to retention application. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    122

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | JWD | RP | Email to J Roth re RJ app | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Follow up email to counsel to OCP party re status | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Work on RJ issues re new disclosure and issues re same | 1.20 | 1295.00 | $1,554.00 |
| 04/27/2023 | JWD | RP | Further emails with OCP | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | JWD | RP | Email with B Wallen re UST comments to ID application | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | RP | Correspond re: UCC questions re: OCP Motion. | 0.60 | 895.00 | $537.00 |
| 04/27/2023 | BLW | RP | Revise FTI Order. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | BLW | RP | Correspond and address OCP listing issue. | 0.30 | 895.00 | $268.50 |
| 04/27/2023 | BLW | RP | Correspond and call with Sidley re: RJ disclosure and retention issues. | 0.50 | 895.00 | $447.50 |
| 04/27/2023 | BLW | RP | Correspond with UST re: RJ disclosures. | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 04/28/2023 | PJJ | RP | Review amended OCP motion (.3); prepare for and file (.3). | 0.60 | 545.00 | $327.00 |
| 04/28/2023 | JWD | RP | Call with B Bickle re OCP retention (.1); emails with client re same (.1) | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | RP | Review amended OCP motion and emails with team re same | 0.10 | 1295.00 | $129.50 |
| 04/28/2023 | JWD | RP | Further emails re OCP amendment | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | JWD | RP | Review OCP amendment and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/28/2023 | BLW | RP | Call with UST re: ID retention motion and RJ disclosures. | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | BLW | RP | Correspond re: UST comments to OCP order. | 0.10 | 895.00 | $89.50 |
| 04/28/2023 | BLW | RP | Revised and coordinate filing amended OCP motion. | 1.60 | 895.00 | $1,432.00 |
| 04/28/2023 | VAN | RP | Draft amended ordinary course professionals motion and order. | 1.70 | 1175.00 | $1,997.50 |
| | | | | **82.90** | | **$84,592.00** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    123
Invoice 132520
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 04/01/2023 | BLW | SL | Continue to prepare stay violation legal fee costs analysis. | 0.70 | 895.00 | $626.50 |
| 04/03/2023 | BLW | SL | Correspond with FTI re: stay violation damages (.2) and analysis re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/03/2023 | BLW | SL | Correspond (.1) and call (.3) with Debtors re: Ada Coke Equipment. | 0.40 | 895.00 | $358.00 |
| 04/03/2023 | BLW | SL | Call with Ms. Mendoza re: service of Ada Coke Demand. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | CHM | SL | Draft letter re FTF transaction; email S. Golden re same. | 1.20 | 925.00 | $1,110.00 |
| 04/04/2023 | CHM | SL | Update stay violation letter and email S. Golden re same. | 0.30 | 925.00 | $277.50 |
| 04/04/2023 | PJJ | SL | Telephone call with B. Wallen regarding Ada stay violation (.2); prepare exhibits to motion re same (.2). | 0.40 | 545.00 | $218.00 |
| 04/04/2023 | JWD | SL | Review and revise stay violation order and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | JWD | SL | Call with Ben Wallen regarding sanctions order. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JWD | SL | Review and respond to emails regarding new stay violation from bottler. | 0.20 | 1295.00 | $259.00 |
| 04/04/2023 | JWD | SL | Work with team on response re lottery equipment withdrawal | 0.30 | 1295.00 | $388.50 |
| 04/04/2023 | MDW | SL | Internal discussion re presentation of evidence re contempt re Coke Cola -Ada. | 0.50 | 1495.00 | $747.50 |
| 04/04/2023 | MDW | SL | Internal discussion re Ada-Coke return of equipment and pleading issues. | 0.40 | 1495.00 | $598.00 |
| 04/04/2023 | BLW | SL | Attend to Stay Violation Damages Calculation. | 0.70 | 895.00 | $626.50 |
| 04/04/2023 | BLW | SL | Revise agreed stay violation order re: McAlester Bottling. | 1.10 | 895.00 | $984.50 |
| 04/04/2023 | BLW | SL | Call re; Ada Coke with District manager. | 0.20 | 895.00 | $179.00 |
| 04/04/2023 | BLW | SL | Revise ADA Coke Stay Violation Demand. | 0.50 | 895.00 | $447.50 |
| 04/04/2023 | BLW | SL | Calls with Ada Coke (2x) (.2) and follow up internal correspondence (.1) re: same. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   124
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | BLW | SL | Review transcript and correspond with Ada Coke re: same and vulgar phone call. | 0.80 | 895.00 | $716.00 |
| 04/04/2023 | BLW | SL | Begin outlining Ada Coke Contempt Motion. | 0.30 | 895.00 | $268.50 |
| 04/04/2023 | BLW | SL | Call with FTI re: stay violation damages. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Call with Mr. Dulberg re: Ada Coke violations. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Draft follow up email to Indian Nations. | 0.10 | 895.00 | $89.50 |
| 04/04/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Violations. | 0.40 | 895.00 | $358.00 |
| 04/04/2023 | DLM | SL | Draft stay violations chart exhibit. | 1.80 | 395.00 | $711.00 |
| 04/05/2023 | JWD | SL | Emails with B Wallen re McAleister settlement | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | SL | Review draft letter re stay violation | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | JWD | SL | Review issue re FTF and potential stay letter | 0.10 | 1295.00 | $129.50 |
| 04/05/2023 | SWG | SL | Call with N. Lansing re: postpetition mechanic's liens | 0.20 | 895.00 | $179.00 |
| 04/05/2023 | MDW | SL | Internal discussion re presentation of evidence re contempt re Ada Coke. | 0.30 | 1495.00 | $448.50 |
| 04/05/2023 | BLW | SL | Correspond re: Ada Coke Violations. | 0.10 | 895.00 | $89.50 |
| 04/05/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Sty Violation Motion. | 0.30 | 895.00 | $268.50 |
| 04/05/2023 | BLW | SL | Call with counsel for McAlester Bottling (.2) and finalize draft and coordinate review/approval of proposed order (.4). | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | CHM | SL | Follow up with S. Golden re stay letter and coordinate with J. Dulberg and Pomerantz re updates. | 0.80 | 925.00 | $740.00 |
| 04/06/2023 | JWD | SL | Review and revise emergency stay motion | 0.50 | 1295.00 | $647.50 |
| 04/06/2023 | BLW | SL | Correspond re: PCB damages payment and agreed order (.1) and call with counsel re; same (.1). | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | BLW | SL | Draft Ada Sanctions Motion. | 5.20 | 895.00 | $4,654.00 |
| 04/06/2023 | BLW | SL | Call with Store and Regional managers re: Ada violations. | 0.30 | 895.00 | $268.50 |
| 04/06/2023 | BLW | SL | Calls and correspondence re: AR State Petition to Redeam re: property foreclosre. | 0.80 | 895.00 | $716.00 |
| 04/06/2023 | KLL | SL | Review for filing agreed and stipulated order re PCB | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sanctions. | | | |
| 04/07/2023 | CHM | SL | Email stay violation letter and confer with counsel re same. | 0.30 | 925.00 | $277.50 |
| 04/07/2023 | JNP | SL | Review motion regarding violation of stay by Coke bottler. | 0.10 | 1595.00 | $159.50 |
| 04/07/2023 | PJJ | SL | Email serve Ada sanctions motion. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | PJJ | SL | Compile exhibits for Ada sanctions motion. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | PJJ | SL | Coordinate service of Ada motion. | 0.30 | 545.00 | $163.50 |
| 04/07/2023 | PJJ | SL | Prepare for and file Ada sanctions motion. | 0.50 | 545.00 | $272.50 |
| 04/07/2023 | JWD | SL | Email re next steps on Coke bottler stay motion | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | SL | Review CA labor law class action and email re possible stay issue | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | JWD | SL | Call with B Wallen re McAleister payment | 0.10 | 1295.00 | $129.50 |
| 04/07/2023 | MBL | SL | Review show cause motion against Coke bottler. | 0.20 | 1445.00 | $289.00 |
| 04/07/2023 | SWG | SL | Call with B. Wallen re: dealer stay violation issues. | 0.50 | 895.00 | $447.50 |
| 04/07/2023 | MDW | SL | Review and provided comments to draft Ada-Coke motion. | 0.50 | 1495.00 | $747.50 |
| 04/07/2023 | BLW | SL | Finalize Ada Coke Sanctions Motion (1.4); Coordinate filing and service of same (.3); Correspond with Committee re: same (.1). | 1.80 | 895.00 | $1,611.00 |
| 04/07/2023 | BLW | SL | Call with Mr. Warner re: Ada Coke Sanctions Motion and next steps. | 0.70 | 895.00 | $626.50 |
| 04/07/2023 | BLW | SL | Address PCB Damages Payment, revisions to agreed order, approvals, and finalization and filing of same (1) and calls (3x) with PCB Counsel re: same (.2). | 1.20 | 895.00 | $1,074.00 |
| 04/07/2023 | KLL | SL | Review and finalize for filing agreed order to show cause motion re Pepsi. | 0.40 | 545.00 | $218.00 |
| 04/08/2023 | JNP | SL | Emails regarding hearing on stay motion. | 0.10 | 1595.00 | $159.50 |
| 04/08/2023 | BLW | SL | Draft declarations in support of Ada Sanctions Motion. | 0.80 | 895.00 | $716.00 |
| 04/10/2023 | PJJ | SL | Serve Order to Appear and Show Cause on Ada (.2); prepare and file COs re same (.3). | 0.60 | 545.00 | $327.00 |
| 04/10/2023 | PJJ | SL | Prepare exhibits to Declaration in support of OSC. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    126
Invoice 132520
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | JWD | SL | Review entered order re Ada bottler and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | SL | Review docs for W/E for Ada hearing | 0.20 | 1295.00 | $259.00 |
| 04/10/2023 | JWD | SL | Review issues re new dunning letter | 0.10 | 1295.00 | $129.50 |
| 04/10/2023 | MDW | SL | Address Stay violation evidence issues with attorney BW. | 0.40 | 1495.00 | $598.00 |
| 04/10/2023 | MDW | SL | Ada Coca Cola: call with attorney Wallen re presentation to court, and call from attorney for Ada Coca Cola. | 0.20 | 1495.00 | $299.00 |
| 04/10/2023 | BLW | SL | Correspond and coordinate re: service of Ada Coke OSC. | 0.20 | 895.00 | $179.00 |
| 04/10/2023 | BLW | SL | Revise Ada Coke Sanctions Declaration. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Multiple calls with Mr. Warner (2x) re: Ada Coke issues. | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Call from Ada Coke business counsel (.2) and follow up correspondence re: same (.2). | 0.40 | 895.00 | $358.00 |
| 04/10/2023 | BLW | SL | Call with Ada Coke Bankruptcy Counsel. | 0.30 | 895.00 | $268.50 |
| 04/10/2023 | BLW | SL | Numerous update emails re: Ada Coke stay violations and potential cure re: same. | 0.50 | 895.00 | $447.50 |
| 04/11/2023 | JNP | SL | Review emails regarding status of Coke bottler contempt hearing and potential resolution. | 0.20 | 1595.00 | $319.00 |
| 04/11/2023 | JNP | SL | Review letter in response to Cia H. Mackle letter regarding stay violation relating to outstanding purchase agreement. | 0.10 | 1595.00 | $159.50 |
| 04/11/2023 | JWD | SL | Review W/E and issues for stay hearing | 0.20 | 1295.00 | $259.00 |
| 04/11/2023 | BLW | SL | Revise W/E List and exhibits thereto.  Coordinate filing of same. | 0.70 | 895.00 | $626.50 |
| 04/11/2023 | BLW | SL | Call with district manager re: potential stay violation. | 0.30 | 895.00 | $268.50 |
| 04/11/2023 | BLW | SL | Call with counsel for Ada Coke re: hearing. | 0.20 | 895.00 | $179.00 |
| 04/11/2023 | BLW | SL | Correspond with CRO re: Ada Coke status. | 0.10 | 895.00 | $89.50 |
| 04/11/2023 | KLL | SL | Finalize for filing witness and exhibit list re ADA sanctions motion hearing. | 0.40 | 545.00 | $218.00 |
| 04/11/2023 | DLM | SL | Review and finalize Declarations of Healy and | 0.90 | 395.00 | $355.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   127

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Wallen, and multiple exhibits thereto. | | | |
| 04/11/2023 | DLM | SL | Review and file Witness and Exhibit List re 4-12-23 hearing (multiple exhibits). | 0.70 | 395.00 | $276.50 |
| 04/12/2023 | JNP | SL | Conference with Ben L. Wallen and Jeffrey W. Dulberg regarding contempt hearing. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JNP | SL | Participate in hearing on stay violation. | 0.60 | 1595.00 | $957.00 |
| 04/12/2023 | JNP | SL | Follow up call with Michael D. Warner and Ben L. Wallen regarding stay violation. | 0.10 | 1595.00 | $159.50 |
| 04/12/2023 | JWD | SL | Attend stay hearing | 0.30 | 1295.00 | $388.50 |
| 04/12/2023 | MDW | SL | Internal calls re prep for Stay violation hearing re Ada Coke, and attend hearing. | 0.80 | 1495.00 | $1,196.00 |
| 04/12/2023 | BLW | SL | Prepare for and attend Ada Coke Contempt Hearing. | 3.90 | 895.00 | $3,490.50 |
| 04/13/2023 | PJJ | SL | Telephone conference with Ben L. Wallen regarding ADA estimations for damages. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | PJJ | SL | Telephone call with B. Wallen re Ada Coca-Cola damage estimations. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | BLW | SL | Call re: Ada violation damages. | 0.10 | 895.00 | $89.50 |
| 04/14/2023 | BLW | SL | Call and follow up correspondence re: post petition litigation | 0.60 | 895.00 | $537.00 |
| 04/17/2023 | PJK | SL | Review litigation stay tracker, research re same, emails to counsel in pending litigation re stay and notices of BK, emails with PSZJ team re same | 2.40 | 1025.00 | $2,460.00 |
| 04/17/2023 | BLW | SL | Calculate damages re: Ada stay violation. | 2.10 | 895.00 | $1,879.50 |
| 04/18/2023 | BLW | SL | Work on and correspond re: Ada Coke Damages calculation. | 0.80 | 895.00 | $716.00 |
| 04/18/2023 | DLM | SL | Draft Stay Violations Damages chart. | 0.60 | 395.00 | $237.00 |
| 04/19/2023 | JWD | SL | Review and respond to emails re workers comp lit and call with counsel re same | 0.30 | 1295.00 | $388.50 |
| 04/19/2023 | JWD | SL | Emails re Ada Coke bottler damages submission | 0.10 | 1295.00 | $129.50 |
| 04/19/2023 | PJK | SL | Research re litigation tracker and notices of BK for filing in pending litigation | 0.50 | 1025.00 | $512.50 |
| 04/19/2023 | GVD | SL | Conference with J. Pomerantz and J. Dulberg re research on stay issues (0.1); conference with S. Golden re same (0.3); conference with P. Keane re same (0.2) | 0.60 | 1250.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 128

Mountain Express Oil Co.

Invoice 132520

58614 - 00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | BLW | SL | Prepare and circulate Ada Coke damages. | 1.10 | 895.00 | $984.50 |
| 04/19/2023 | DLM | SL | Revisions and additions to stay violations chart. | 1.20 | 395.00 | $474.00 |
| 04/20/2023 | JWD | SL | Review Ada Coke response to damages demand and email with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 04/20/2023 | BLW | SL | Draft agreed Ada Coke sanctions order and correspond re: same. | 0.50 | 895.00 | $447.50 |
| 04/21/2023 | PJK | SL | Additional work on litigation pending and stay notices for BK filing, review tracker, research re same | 1.20 | 1025.00 | $1,230.00 |
| 04/21/2023 | BLW | SL | Finalize and coordinate approvals and filing of Ada Coke Order. | 0.30 | 895.00 | $268.50 |
| 04/24/2023 | BLW | SL | Correspond re: Ada Coke Sanctions Order. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | JWD | SL | Review and respond to emails re new bottler issues and stay | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | JWD | SL | Emails re new bottler issue | 0.10 | 1295.00 | $129.50 |
| 04/25/2023 | PJK | SL | Research re litigation stay notices of BK, review tracker chart, emails to litigation counsel re same | 1.40 | 1025.00 | $1,435.00 |
| 04/25/2023 | SWG | SL | Draft and send letter to Ackroo re: stay violation | 0.20 | 895.00 | $179.00 |
| 04/25/2023 | BLW | SL | Call from district manager re: Homer Coke Stay Violation (.1) and correspond re: same (.1) | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | JWD | SL | Review emails re Semper Fi re stay violations | 0.10 | 1295.00 | $129.50 |
| 04/26/2023 | BLW | SL | Correspond re: LA Bottler potential stay violation. | 0.10 | 895.00 | $89.50 |
| 04/26/2023 | BLW | SL | Call and correspondences with company re: Semper Fi violations. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | BLW | SL | Call with Semper Fi (.1) and draft demand letter to counsel for same (1.4). | 1.50 | 895.00 | $1,342.50 |
| 04/27/2023 | JWD | SL | Email with B Wallen re stay issue update | 0.10 | 1295.00 | $129.50 |
| 04/27/2023 | BLW | SL | Correspond re: voluntary resolution of stay violation (Homer). | 0.10 | 895.00 | $89.50 |
| 04/27/2023 | BLW | SL | Resolve septic company stay violation. | 1.10 | 895.00 | $984.50 |
| 04/27/2023 | BLW | SL | Draft stay letter re: Addilan self help threats. | 0.80 | 895.00 | $716.00 |
| 04/28/2023 | PJK | SL | Research re litigation tracker and dockets in pending matters for litigation stay notices (1.7), emails with P Jeffries re same (.3) | 2.00 | 1025.00 | $2,050.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

Page:   129

Invoice 132520

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | BLW | SL | Correspond re: Addilan demand. | 0.10 | 895.00 | $89.50 |
| | | | | **65.20** | | **$59,960.00** |

### Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | JWD | TI | Review email from K Tarazi and draft note to FTI re same | 0.20 | 1295.00 | $259.00 |
| 04/27/2023 | BLW | TI | Call with Mr. Golden re: tax issues. | 0.10 | 895.00 | $89.50 |
| | | | | **0.30** | | **$348.50** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$1,439,375.00**

Pachulski Stang Ziehl & Jones LLP

Page: 130

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/03/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/03/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2023 | FE | 58614.00002 FedEx Charges for 04-04-23 | 98.94 |
| 04/04/2023 | FE | 58614.00002 FedEx Charges for 04-04-23 | 98.94 |
| 04/04/2023 | PO | Postage LA | 28.75 |
| 04/04/2023 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 04/04/2023 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/04/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/04/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | LN | 58614.00002 Lexis Charges for 04-06-23 | 18.59 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/06/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   131
Invoice 132520
April 30, 2023

| | | | |
|---|---|---|---:|
| 04/06/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/06/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/06/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | FE | 58614.00002 FedEx Charges for 04-07-23 | 106.26 |
| 04/07/2023 | LN | 58614.00002 Lexis Charges for 04-07-23 | 92.94 |
| 04/07/2023 | PO | Postage LA | 9.96 |
| 04/07/2023 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | 23.60 |
| 04/07/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | FE | 58614.00002 FedEx Charges for 04-10-23 | 99.59 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 36.46 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 22.08 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 15.63 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 6.99 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 7.80 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 3.00 |
| 04/10/2023 | LN | 58614.00002 Lexis Charges for 04-10-23 | 14.17 |
| 04/10/2023 | PO | Postage LA | 8.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   132
Invoice 132520
April 30, 2023

| 04/10/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2023 | LN | 58614.00002 Lexis Charges for 04-11-23 | 2.00 |
| 04/11/2023 | LN | 58614.00002 Lexis Charges for 04-11-23 | 28.36 |
| 04/11/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/11/2023 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 04/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 36.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 3.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 3.96 |
| 04/12/2023 | LN | 58614.00002 Lexis Charges for 04-12-23 | 7.29 |
| 04/12/2023 | PO | Postage LA | 2.94 |
| 04/12/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/12/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | TE | Travel Expense [E110] Court Parking Fee - Ada Coca Cola Hearing, BLW | 10.00 |
| 04/13/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/13/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   133
Invoice 132520
April 30, 2023

| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | LN | 58614.00002 Lexis Charges for 04-14-23 | 15.68 |
| 04/14/2023 | LN | 58614.00002 Lexis Charges for 04-14-23 | 7.52 |
| 04/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/14/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/14/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/14/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2023 | LN | 58614.00002 Lexis Charges for 04-17-23 | 129.01 |
| 04/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 14.33 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 29.16 |
| 04/18/2023 | LN | 58614.00002 Lexis Charges for 04-18-23 | 13.99 |
| 04/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/19/2023 | LN | 58614.00002 Lexis Charges for 04-19-23 | 129.02 |
| 04/19/2023 | LN | 58614.00002 Lexis Charges for 04-19-23 | 6.99 |
| 04/19/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 7.84 |
| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 4.93 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   134

Invoice 132520

April 30, 2023

| 04/20/2023 | LN | 58614.00002 Lexis Charges for 04-20-23 | 28.67 |
|---|---|---|---|
| 04/20/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/20/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/20/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/20/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2023 | LN | 58614.00002 Lexis Charges for 04-23-23 | 7.81 |
| 04/23/2023 | LN | 58614.00002 Lexis Charges for 04-23-23 | 6.99 |
| 04/24/2023 | LN | 58614.00002 Lexis Charges for 04-24-23 | 64.51 |
| 04/24/2023 | LN | 58614.00002 Lexis Charges for 04-24-23 | 6.87 |
| 04/24/2023 | LN | 58614.00001 Lexis Charges for 04-24-23 | 58.34 |
| 04/24/2023 | LN | 58614.00001 Lexis Charges for 04-24-23 | 51.55 |

Pachulski Stang Ziehl & Jones LLP

Page: 135

Mountain Express Oil Co.

Invoice 132520

58614   -00002

April 30, 2023

| | | | |
|---|---|---|---|
| 04/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/24/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 04/24/2023 | RE2 | SCAN/COPY ( 711 @0.10 PER PG) | 71.10 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   136
Invoice 132520
April 30, 2023

| | | | |
|---|---|---|---:|
| 04/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/24/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/24/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 1640 @0.10 PER PG) | 164.00 |
| 04/24/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2023 | RS | Research [E106] Cl@s Information Services, Inv. 464335-44142, P. Jeffries | 270.00 |
| 04/25/2023 | BB | 58614.00002 Bloomberg Charges through 04-25-23 | 198.10 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 36.95 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.10 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.29 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 21.87 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 3.91 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 27.99 |
| 04/25/2023 | LN | 58614.00002 Lexis Charges for 04-25-23 | 7.81 |
| 04/25/2023 | LN | 58614.00001 Lexis Charges for 04-25-23 | 7.29 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   137

Invoice 132520

April 30, 2023

| 04/25/2023 | LN | 58614.00001 Lexis Charges for 04-25-23 | 95.75 |
| 04/27/2023 | LN | 58614.00002 Lexis Charges for 04-27-23 | 61.74 |
| 04/27/2023 | LN | 58614.00002 Lexis Charges for 04-27-23 | 150.52 |
| 04/30/2023 | LN | 58614.00002 Lexis Charges for 04-30-23 | 3.91 |
| 04/30/2023 | PAC | Pacer - Court Research | 60.60 |

**Total Expenses for this Matter**                    **$3,354.81**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:    138
Invoice 132520
April 30, 2023

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **04/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,439,375.00** |
| **Total Expenses** | **3,354.81** |
| **Total Due on Current Invoice** | **$1,442,729.81** |

**Outstanding Balance from prior invoices as of**    **04/30/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |

**Total Amount Due on Current and Prior Invoices:**    **$1,608,973.81**

**<u>EXHIBIT C</u>**

**Third Monthly Fee Statement**

**(May 1, 2023 – May 31, 2023)**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

## MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31 2023

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from May 1, 2023 through May 31, 2023 (the "Statement Period").

## I.    Itemization of Services Rendered by PSZJ:

A.    The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230614000000000018

## SUMMARY

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| David J. Barton | Partner | CA 1981 | $1,645.00 | 0.30 | $493.50 |
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 90.00 | $143,550.00 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 90.90 | $140,895.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 16.20 | $24,219.00 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 12.80 | $18,496.00 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 3.40 | $4,743.00 |
| Steven J. Kahn | Counsel | CA 1977 | $1,350.00 | 14.90 | $20,115.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 184.00 | $238,280.00 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 35.70 | $46,231.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 73.70 | $92,125.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 8.40 | $9,870.00 |
| Victoria A. Newmark | Counsel | CA 1996 | $1,175.00 | 6.70 | $7,872.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 7.40 | $8,103.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 14.80 | $15,170.00 |
| Gillian N. Brown | Counsel | CA 1999 DC 2008 NY 2020 TX 2018 | $975.00 | 4.90 | $4,777.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 1.70 | $1,572.50 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 135.60 | $121,362.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 207.20 | $185,444.00 |
| Edward A. Corma | Associate | NY 2018 PA 2019 DE 2020 | $725.00 | 4.50 | $3,262.50 |
| Leslie A. Forrester | Other | N/A | $595.00 | 0.50 | $297.50 |
| Beth D. Dassa | Paralegal | N/A | $545.00 | 0.60 | $327.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 8.30 | $4,523.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 92.20 | $50,249.00 |
| **Total:** | | | | **1,014.70** | **$1,141,979.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 27.20 | $ 29,190.00 |
| Asset Disposition | 82.30 | $114,008.00 |
| Bankruptcy Litigation | 73.50 | $ 80,244.00 |
| Case Administration | 154.70 | $162,873.00 |
| Claims Administration / Objections | 23.40 | $ 22,509.00 |
| Compensation of Professionals | 16.50 | $ 15,937.50 |
| Corporate Governance / Board Matters | 50.70 | $ 57,776.50 |
| Employee Benefits / Pension | 1.50 | $   1,972.50 |
| Executory Contracts | 262.30 | $299,040.50 |
| Financial Filings | 39.60 | $ 31,762.00 |
| Financing | 6.20 | $   8,362.00 |
| General Creditors' Committee | 8.00 | $   9,715.50 |
| Insurance Coverage | 7.10 | $   8,974.50 |
| Litigation | 14.60 | $ 14,984.00 |
| Operations | 85.70 | $ 97,376.00 |
| Retention of Professionals | 149.80 | $175,666.00 |
| Stay Litigation | 6.00 | $   5,516.00 |
| Tax Issues | 5.60 | $   6,072.00 |
| **Total** | **1,014.70** | **$1,141,979.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.      Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $ 42.80 |
| Conference Call | $   9.13 |

| Expense Category | Total Expenses |
|---|---|
| Federal Express | $142.48 |
| Filing Fee | $115.01 |
| Lexis/Nexis – Legal Research | $817.82 |
| Outside Services | $ 20.50 |
| Pacer – Court Research | $ 45.20 |
| Postage | $ 61.40 |
| Reproduction / Scan Copy | $136.60 |
| Research – CL@S Services | $341.94 |
| Transcript | $773.45 |
| Travel Expense | $ 30.00 |
| Working Meals | $ 64.93 |
| **Total** | **$2,601.26** |

3.    Accordingly, the amount of compensation and expenses payable for this Statement Period is **$916,184.46** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,141,979.00 |
| Twenty Percent (20%) Holdback | ($228,395.80) |
| Fees Minus Holdback | $913,583.20 |
| Costs (100%) | $2,601.26 |
| **TOTAL** | **$916,184.46** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$913,583.20** (80% of $1,141,979.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$2,601.26** incurred on behalf of the Debtors by PSZJ.

Dated: June 14, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

May 31, 2023

Invoice   132581
Client    58614
Matter    00002
          **JNP**

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

RE:   Chapter 11

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2023**

| | |
|---|---|
| FEES | $1,141,979.00 |
| EXPENSES | $2,601.26 |
| **TOTAL CURRENT CHARGES** | **$1,144,580.26** |
| **BALANCE FORWARD** | **$1,608,973.81** |
| **TOTAL BALANCE DUE** | **$2,753,554.07** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:      2
Invoice 132581
May 31, 2023

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 0.60 | $327.00 |
| BLW | Wallen , Ben L | Associate | 895.00 | 135.60 | $121,362.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 1.70 | $1,572.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 0.30 | $493.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 4.50 | $3,262.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 4.90 | $4,777.50 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 73.70 | $92,125.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 90.90 | $140,895.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 3.40 | $4,743.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 8.40 | $9,870.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 90.00 | $143,550.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 184.00 | $238,280.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 8.30 | $4,523.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 0.50 | $297.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 12.80 | $18,496.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 16.20 | $24,219.00 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 35.70 | $46,231.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 92.20 | $50,249.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 14.80 | $15,170.00 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 7.40 | $8,103.00 |
| SJK | Kahn, Steven J. | Counsel | 1350.00 | 14.90 | $20,115.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 207.20 | $185,444.00 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 6.70 | $7,872.50 |
| | | | | 1014.70 | $1,141,979.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 3

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 27.20 | $29,190.00 |
| AD | Asset Disposition [B130] | 82.30 | $114,008.00 |
| BL | Bankruptcy Litigation [L430] | 73.50 | $80,244.00 |
| CA | Case Administration [B110] | 154.70 | $162,873.00 |
| CG | Corporate Governance/Board Mtr | 50.70 | $57,776.50 |
| CO | Claims Admin/Objections[B310] | 23.40 | $22,509.00 |
| CP | Compensation Prof. [B160] | 16.50 | $15,937.50 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $1,972.50 |
| EC | Executory Contracts [B185] | 262.30 | $299,040.50 |
| FF | Financial Filings [B110] | 39.60 | $31,762.00 |
| FN | Financing [B230] | 6.20 | $8,362.00 |
| GC | General Creditors Comm. [B150] | 8.00 | $9,715.50 |
| IC | Insurance Coverage | 7.10 | $8,974.50 |
| LN | Litigation (Non-Bankruptcy) | 14.60 | $14,984.00 |
| OP | Operations [B210] | 85.70 | $97,376.00 |
| RP | Retention of Prof. [B160] | 149.80 | $175,666.00 |
| SL | Stay Litigation [B140] | 6.00 | $5,516.00 |
| TI | Tax Issues [B240] | 5.60 | $6,072.00 |
| | | 1014.70 | $1,141,979.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

---

### **<u>Summary of Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $42.80 |
| Working Meals [E111] | $64.93 |
| Conference Call [E105] | $9.13 |
| Federal Express [E108] | $142.48 |
| Filing Fee [E112] | $115.01 |
| Lexis/Nexis- Legal Research [E | $817.82 |
| Outside Services | $20.50 |
| Pacer - Court Research | $45.20 |
| Postage [E108] | $61.40 |
| Reproduction/ Scan Copy | $136.60 |
| Research [E106] | $341.94 |
| Travel Expense [E110] | $30.00 |
| Transcript [E116] | $773.45 |
| | $2,601.26 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     5
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJK | AA | Review research re PSAs, emails with PSZJ team re same | 0.60 | 1025.00 | $615.00 |
| 05/01/2023 | HCK | AA | Review G. Demo / P. Keane research re PSA assignability and follow-up with S. Golden et al. | 0.70 | 1550.00 | $1,085.00 |
| 05/01/2023 | HCK | AA | Further review PSA research from G. Demo re Section 108 extension of time. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | PJK | AA | Review additional PSA issues, edits to chart re same (.5), call with JDulberg re PSA issues (.2), research re same (.6) | 1.30 | 1025.00 | $1,332.50 |
| 05/03/2023 | ECO | AA | Review e-mail and legal authority from Peter Keane re additional points for research on termination of executory contracts. | 0.30 | 725.00 | $217.50 |
| 05/04/2023 | ECO | AA | Conduct legal research re additional issues with termination of executory contracts and material breach under applicable state law. | 2.10 | 725.00 | $1,522.50 |
| 05/05/2023 | ECO | AA | Legal research re executory contracts/termination/material breach and prepare notes re relevant authorities and issues. | 1.80 | 725.00 | $1,305.00 |
| 05/05/2023 | ECO | AA | Prepare e-mail to Peter Keane discussing case law and potential issues with termination of contracts/effect of applicable state law re material breach. | 0.30 | 725.00 | $217.50 |
| 05/05/2023 | JWD | AA | Calls with S Golden (3x) (.4), J Pomerantz (.1) and M Pagay (.2) re transaction activity review | 0.70 | 1295.00 | $906.50 |
| 05/08/2023 | SWG | AA | Continued research re: affiliate transactions | 1.90 | 895.00 | $1,700.50 |
| 05/08/2023 | JWD | AA | Manage team re Newell transaction | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | BLW | AA | Correspond re: Newell transaction. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | GVD | AA | Conference with P. Keane re status of contract analysis (0.1); review draft memo from P. Keane re real estate property agreements and next steps (1.0) | 1.10 | 1250.00 | $1,375.00 |
| 05/10/2023 | PJK | AA | Call with G. Demo re open issues and PSA analysis | 0.30 | 1025.00 | $307.50 |
| 05/10/2023 | PJK | AA | Emails with G. Demo re memo re PSAs and draft motion re same, review memo and motion (.4), emails with B Wallen re local rules and logistical questions re emergency relief, research re same (.4) | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:      6

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | PJK | AA | Revise memo re PSAs, emails with G. Demo re same | 0.80 | 1025.00 | $820.00 |
| 05/11/2023 | GVD | AA | Review and revise memo re application of Section 365 to purchase and sale agreements (2.6); review J. Dulberg comments to same (0.7); conference with J. Pomerantz re 362 issues and follow up with P. Keane re same (0.3) | 3.60 | 1250.00 | $4,500.00 |
| 05/11/2023 | JWD | AA | Review memo draft re PSA and 108 and further changes re same | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | JWD | AA | Work on corr re canceled acquisition | 0.40 | 1295.00 | $518.00 |
| 05/11/2023 | PJK | AA | Various edits to memo re PSAs, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 05/11/2023 | JWD | AA | Review and revise memo re PSA's and 108 issues | 0.40 | 1295.00 | $518.00 |
| 05/12/2023 | JWD | AA | Emails re Newell transaction and PSA issues in general with PSZJ team | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | AA | Emails with S Golden and review client emails re real estate reconciliation | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | PJK | AA | Further edits to memo re PSAs and section 108, research re same, emails with G Demo re same | 2.40 | 1025.00 | $2,460.00 |
| 05/13/2023 | JWD | AA | Review J Pomerantz comments to PSA memo (.2); call with P Keane re same (.3); revise same (.3) | 0.80 | 1295.00 | $1,036.00 |
| 05/13/2023 | PJK | AA | Call with J Dulberg re memo on PSAs (.2), revise memo and emails with J Dulberg re same (.4), attention to issues re PSA and research re same (.6) | 1.20 | 1025.00 | $1,230.00 |
| 05/15/2023 | JWD | AA | Analyze OH/WV transaction and issues re cancellation | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | JWD | AA | Work on issues re canceling PSA | 0.50 | 1295.00 | $647.50 |
| 05/18/2023 | JWD | AA | Review and resp to email re OH/WV transaction cancellation | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | SJK | AA | Telephone conference with M. Cohen regarding insurance demand/notice issues. | 0.40 | 1350.00 | $540.00 |
| 05/22/2023 | JWD | AA | Work on issue re pending PSA's and review and respond to various emails and review charts re same | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | AA | Review corr from Newell counsel re acquisition APA and work on response | 0.30 | 1295.00 | $388.50 |
| 05/22/2023 | JWD | AA | Review and respond to client emails re pending acq | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:     7
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | APA's | | | |
| 05/23/2023 | PJJ | AA | Research regarding owned real property, including coordinating title searches. | 0.50 | 545.00 | $272.50 |
| 05/25/2023 | JWD | AA | Review M Pagay memo and call with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | JWD | AA | Follow up call with S Golden re transactions memo | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | AA | Draft and send email to M. Pagay re: affiliate memorandum. | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | JWD | AA | Call with S Golden re transactions memo | 0.10 | 1295.00 | $129.50 |
| | | | | 27.20 | | $29,190.00 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | AD | Review [REDACTED] revised LOI from J. Dulberg. | 0.10 | 1550.00 | $155.00 |
| 05/01/2023 | JWD | AD | Review NDA and draft email comments to RJ | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | AD | Work on revisions to new NDA | 0.40 | 1295.00 | $518.00 |
| 05/01/2023 | JWD | AD | Emails with K Sulkowski and P Jeffries re updated NDA list | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | AD | Emails with RJ team and NDA party | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | AD | Review detailed sale update | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | AD | Respond to emails re sale process | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | HCK | AD | Memos to / from N. Lansing et al. re USTs and treatment / disposition. | 0.80 | 1550.00 | $1,240.00 |
| 05/02/2023 | HCK | AD | Further review revised form of [REDACTED] IOI and circulate comments to J. Pomerantz et al. | 1.40 | 1550.00 | $2,170.00 |
| 05/02/2023 | HCK | AD | Memos to / from J. Pomerantz and RJ / FTI re [REDACTED] IOI comments. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | JNP | AD | Review IOI and provide comments and email to team. | 0.30 | 1595.00 | $478.50 |
| 05/02/2023 | JNP | AD | Conference with T. Howley regarding sale status. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | AD | Conference with G. Richards regarding sale process and IOI. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | PJJ | AD | Revise de minimis asset procedures motion. | 0.30 | 545.00 | $163.50 |
| 05/02/2023 | JWD | AD | Review new changes to NDA and emails from party | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    8
Mountain Express Oil Co.                                   Invoice 132581
58614    -00002                                            May 31, 2023

---

|            |      |    |                                                                      | Hours | Rate    | Amount     |
|------------|------|----|----------------------------------------------------------------------|-------|---------|------------|
|            |      |    | and revise same, email re same                                        |       |         |            |
| 05/02/2023 | JWD  | AD | Review internal comments to IOI draft from H Kevane and J Pomerantz   | 0.20  | 1295.00 | $259.00    |
| 05/02/2023 | JWD  | AD | Call with P Keane re research re defaults and PSA issues               | 0.20  | 1295.00 | $259.00    |
| 05/02/2023 | JWD  | AD | Review P Keane email summary re transactions and email with S Golden re same | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | JWD  | AD | Review status of new NDA party and email RJ re same                   | 0.10  | 1295.00 | $129.50    |
| 05/02/2023 | MBL  | AD | Review H. Kevane comments to draft LOI from bidder.                    | 0.10  | 1445.00 | $144.50    |
| 05/03/2023 | HCK  | AD | Memos to / from G. Miller et al. re [REDACTED] IOI.                    | 0.10  | 1550.00 | $155.00    |
| 05/03/2023 | HCK  | AD | Conference call with RJ / FTI et al. re [REDACTED] IOI issues.         | 0.80  | 1550.00 | $1,240.00  |
| 05/03/2023 | HCK  | AD | Follow-up with [REDACTED] re IOI discussion and review further markup. | 0.20  | 1550.00 | $310.00    |
| 05/03/2023 | JNP  | AD | Conference with T. Howledy regarding regarding IOI and sale process.   | 0.10  | 1595.00 | $159.50    |
| 05/03/2023 | JNP  | AD | Conference with Raymond James, FTI and PSZJ regarding re IOI and sale process. | 0.80 | 1595.00 | $1,276.00 |
| 05/03/2023 | JWD  | AD | Review various comments to IOI.                                        | 0.30  | 1295.00 | $388.50    |
| 05/03/2023 | JWD  | AD | Call with RJ and FTI Teams regarding IOI.                              | 0.90  | 1295.00 | $1,165.50  |
| 05/04/2023 | HCK  | AD | Review RJ data / document Project Summit.                              | 1.00  | 1550.00 | $1,550.00  |
| 05/04/2023 | JNP  | AD | Conference with  G. Richards regarding sale process.                   | 0.10  | 1595.00 | $159.50    |
| 05/04/2023 | JWD  | AD | Emails re sale procedures motion                                       | 0.10  | 1295.00 | $129.50    |
| 05/04/2023 | JWD  | AD | Emails with RJ team re IOI production                                  | 0.10  | 1295.00 | $129.50    |
| 05/04/2023 | VAN  | AD | Draft/revise de minimis asset sale procedures motion.                  | 0.30  | 1175.00 | $352.50    |
| 05/05/2023 | HCK  | AD | Prepare for call with [REDACTED] team re draft IOI and review notes.   | 0.10  | 1550.00 | $155.00    |
| 05/05/2023 | HCK  | AD | Conference call with RJ / FTI and [REDACTED] team re IOI feedback.     | 0.80  | 1550.00 | $1,240.00  |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    9
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re IOI process. | 0.10 | 1550.00 | $155.00 |
| 05/05/2023 | HCK | AD | Follow-up with G. Richards re sale process. | 0.10 | 1550.00 | $155.00 |
| 05/05/2023 | HCK | AD | Further proof / update draft of stalking horse APA. | 1.20 | 1550.00 | $1,860.00 |
| 05/05/2023 | JNP | AD | Review IOI. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JNP | AD | Conference with bidder regarding IOI. | 0.80 | 1595.00 | $1,276.00 |
| 05/05/2023 | JNP | AD | Email to J. Elrod regarding request not to contact bidders. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JNP | AD | Conference with G. Richards after call with bidder regarding IOI. | 0.20 | 1595.00 | $319.00 |
| 05/05/2023 | JWD | AD | Attend call re IOI with bidder | 0.80 | 1295.00 | $1,036.00 |
| 05/05/2023 | JWD | AD | Review IOI and emails re same with team | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | AD | Review G Richards email re IOI updates to committee and draft notes re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | AD | Emails with J Pomerantz re sale issues | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | BLW | AD | Attend RJ update call re: sale issues. | 0.20 | 895.00 | $179.00 |
| 05/06/2023 | VAN | AD | Analysis regarding de minimis asset sale procedures, including email correspondence with Jeffrey Dulberg regarding same. | 0.30 | 1175.00 | $352.50 |
| 05/08/2023 | HCK | AD | Follow-up re IOI submission and bid process. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | JNP | AD | Review Raymond James sale update. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | AD | Conference with lender group regarding sale process. | 0.50 | 1595.00 | $797.50 |
| 05/08/2023 | JNP | AD | Conference with M> Healy regarding case related issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | AD | Review IOI's. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JWD | AD | Emails re next steps with de minimis sales | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | AD | Review LOI's from RJ | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | JNP | AD | Review and respond to emails regarding IOI's. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | AD | Revise de minimis asset motion. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | JWD | AD | Review lender comments to de minimis sale motion and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    10

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JWD | AD | Work on various issues re de minimis sales motion and potential revisions | 0.70 | 1295.00 | $906.50 |
| 05/09/2023 | JWD | AD | Call with J Pomerantz re de minimis sale | 0.20 | 1295.00 | $259.00 |
| 05/09/2023 | MBL | AD | Call with J. Dulberg and address lender request re de minimis sale proceeds. | 0.20 | 1445.00 | $289.00 |
| 05/09/2023 | HCK | AD | Memos to / from S. Golden re oil company agreements. | 0.10 | 1550.00 | $155.00 |
| 05/10/2023 | JNP | AD | Emails to and from J. Elrod regarding IOIs and meeting. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | AD | Conference with G. Richards regarding sale process and related. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | AD | Bi-weekly catch up with M. Healy, G. Richards, P. Singerman, A. Moreland  and T. Wadud. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JWD | AD | Review sale update for STC and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | JWD | AD | Review and respond to emails re de minimis sale motion | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | HCK | AD | Memos to / from S. Golden re post-petition agreements Section 365 insert. | 0.20 | 1550.00 | $310.00 |
| 05/10/2023 | HCK | AD | Draft insert to post-petition agreements and memos to / from S. Golden re same. | 0.80 | 1550.00 | $1,240.00 |
| 05/10/2023 | HCK | AD | Further revise insert to post-petition agreements re termination / assignment. | 0.50 | 1550.00 | $775.00 |
| 05/10/2023 | HCK | AD | Memos to / from S. Golden and C. Kennedy re post-petition agreements inserts. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | AD | Review L. Frady memos re [REDACTED] proposal and G. Richards responses. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | AD | Proof stalking horse APA template and circulate to J. Pomerantz. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | AD | Emails to and from .J. Elrod regarding owned real estate. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | AD | Review sale process deck in advance of Lender call. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | AD | Review and revise email regarding bidder in | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process; Conference with G. Richards regarding same. | | | |
| 05/11/2023 | JNP | AD | Review and comment on draft Asset Purchase Agreement. | 0.60 | 1595.00 | $957.00 |
| 05/11/2023 | JWD | AD | Call with S Golden re real estate reconciliation | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | AD | Review APA draft and email to team re same | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | JWD | AD | Review F Yodice email and materials for lender re sale update and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | AD | Review email from G Richards re Turjo sale update | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | AD | Review L Frady email re bid and calls with team re same | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | BLW | AD | Calls with Mr. Dulberg (.1) and Mr. Golden (.1) re: IOI's. | 0.20 | 895.00 | $179.00 |
| 05/12/2023 | HCK | AD | Review J. Pomerantz and J. Dulberg comments to draft of stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | JNP | AD | Conference with Raymond James,Steven W. Golden and Jeffrey W. Dulberg regarding sale process and confidentiality agreements. | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | JNP | AD | Conference with R. Gold regarding confidentiality issues in sharing information with bidders. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | AD | Conference with Greenberg, J. Tibus and Raymond James regarding sale process. | 1.00 | 1595.00 | $1,595.00 |
| 05/12/2023 | JNP | AD | Emails regarding status of owned real property. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JNP | AD | Review additional IOI received. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | AD | Attend call re oil agreement issues with RJ team | 0.40 | 1295.00 | $518.00 |
| 05/12/2023 | JWD | AD | Review and comment to draft APA | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | JWD | AD | Review new IOI | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | SWG | AD | Call re: sale process matters with Raymond James. | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | HCK | AD | Review J. Pomerantz markup to draft APA and memos to / from J. Pomerantz / J. Dulberg et al. re further revised draft. | 0.40 | 1550.00 | $620.00 |
| 05/15/2023 | HCK | AD | Telephone call with L. Stine re labor issues in template for stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | AD | Memos to / from L. Stine re labor review of draft | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    12

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | APA. | | | |
| 05/15/2023 | HCK | AD | Memos to / from J. Bedison (FTI) re environmental review of draft APA. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | AD | Revise / edit draft of stalking horse APA based on J. Pomerantz comments / other markup. | 4.40 | 1550.00 | $6,820.00 |
| 05/15/2023 | JNP | AD | Conference with J. Elrod regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JNP | AD | Conference with G. Richards and S. Garfinkle regarding sale process issues. | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | JWD | AD | Emails re Montgomery AL real property | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | SWG | AD | Draft and edit email re: sharing of oil company agreements | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | HCK | AD | Memos to / from S. Golden re oil company agreements. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Briefly review [REDACTED] IOI. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Memos to / from S. Golden et al. re provision of OCAs for data room. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | AD | Continue to draft, revise and edit stalking horse APA. | 1.90 | 1550.00 | $2,945.00 |
| 05/16/2023 | HCK | AD | Memos to / from J. Bedison re environmental review. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | AD | Conference call with J. Bedison re environmental review of APA. | 0.60 | 1550.00 | $930.00 |
| 05/16/2023 | HCK | AD | Further draft / revise stalking horse APA based on environmental comments from FTI. | 1.20 | 1550.00 | $1,860.00 |
| 05/16/2023 | HCK | AD | Memos to J. Pomerantz et al. re further updated draft of stalking horse APA. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | JWD | AD | Review new IOI and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | AD | Review issues re APA update | 0.10 | 1295.00 | $129.50 |
| 05/16/2023 | SWG | AD | Draft and send emails to oil companies re: sharing of agreements in light of confidentiality provisions | 0.60 | 895.00 | $537.00 |
| 05/17/2023 | HCK | AD | Memos to / from J. Hughes and N. Lansing re labor issues under stalking horse APA and follow-up with D. Blankenship. | 0.40 | 1550.00 | $620.00 |
| 05/17/2023 | HCK | AD | Further draft / revise stalking horse APA. | 1.30 | 1550.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | HCK | AD | Review wage and benefit motion re APA labor issues. | 0.30 | 1550.00 | $465.00 |
| 05/17/2023 | HCK | AD | Further proof / update stalking horse APA. | 0.60 | 1550.00 | $930.00 |
| 05/17/2023 | JNP | AD | Conference with T. Howley and J. Schwartz regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JNP | AD | Conference with G. Richards regarding sale process and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | JNP | AD | Conference with Steven W. Golden regarding oil company agreements and review emails regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JNP | AD | Emails with G. Ruffini and Maxim B. Litvak regarding buyer comments to sale procedures. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | AD | Review and respond to emails re APA | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | AD | Call with sale bidder counsel and notes re same | 0.30 | 1295.00 | $388.50 |
| 05/17/2023 | SWG | AD | Call with Motiva re: sharing documents in sale process (.6); follow up email with professional team re: same (.1) | 0.70 | 895.00 | $626.50 |
| 05/17/2023 | SWG | AD | Call with Valero re: agreements in data room | 0.50 | 895.00 | $447.50 |
| 05/17/2023 | SWG | AD | Call with counsel to BP re: sharing of contracts | 0.40 | 895.00 | $358.00 |
| 05/18/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re APA status. | 0.10 | 1550.00 | $155.00 |
| 05/18/2023 | HCK | AD | Telephone calls with D. Blankenship re labor / benefit plan provisions under draft APA. | 0.40 | 1550.00 | $620.00 |
| 05/18/2023 | HCK | AD | Further draft / revise template stalking horse APA based on labor / other comments. | 1.70 | 1550.00 | $2,635.00 |
| 05/18/2023 | HCK | AD | Memos to / from D. Blankenship re labor / employment issues under draft APA. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | AD | Memo to FTI / RJ re draft of stalking horse APA. | 0.10 | 1550.00 | $155.00 |
| 05/18/2023 | HCK | AD | Memos to / from J. Davis and S. Golden re comments to proposed stalking horse APA and follow-up with RJ. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | JWD | AD | Call with H Ray re confi issues | 0.40 | 1295.00 | $518.00 |
| 05/18/2023 | JWD | AD | Review issues re Shell confidentiality and call with S Golden | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | AD | Call with counsel to [REDACTED] Shell re confi | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    14
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues re sale | | | |
| 05/18/2023 | JWD | AD | Work on revision to new interested bidder NDA and emails re same with counsel and RJ | 0.60 | 1295.00 | $777.00 |
| 05/18/2023 | SWG | AD | Call with J. Dulberg re: Shell confidentiality matters. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | SWG | AD | Call with counsel to Chevron re: confidentiality provisions (.4); draft follow-up email re: same (.2) | 0.60 | 895.00 | $537.00 |
| 05/18/2023 | SWG | AD | Call with Shell counsel re: confidentiality of agreements. | 0.30 | 895.00 | $268.50 |
| 05/19/2023 | HCK | AD | Review template APA re OCA accruals and circulate to FTI / RJ. | 0.50 | 1550.00 | $775.00 |
| 05/19/2023 | HCK | AD | Review G. Richards comments to 5/18 draft APA and review forms. | 0.30 | 1550.00 | $465.00 |
| 05/19/2023 | JNP | AD | Review process letter from Raymond James. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | AD | Conference with G. Richards regarding sale process letter. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JWD | AD | Review final bid letter draft and revise same (.3); call with F Yodice re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/20/2023 | HCK | AD | Memos to /from J. Pomerantz and M. Litvak re G. Richards edits to APA and data room posting. | 0.50 | 1550.00 | $775.00 |
| 05/20/2023 | HCK | AD | Conference call with J. Pomerantz and M. Litvak re comments / revisions to APA. | 0.40 | 1550.00 | $620.00 |
| 05/20/2023 | HCK | AD | Further revise and edit template for stalking horse APA based on G. Richards comments / M. Litvak inserts. | 1.70 | 1550.00 | $2,635.00 |
| 05/20/2023 | HCK | AD | Telephone calls with M. Litvak re J. Pomerantz further comments to APA. | 0.20 | 1550.00 | $310.00 |
| 05/20/2023 | HCK | AD | Finalize APA for approval by RJ / FTI. | 0.30 | 1550.00 | $465.00 |
| 05/20/2023 | HCK | AD | Follow-up with RJ / FTI et al. re approval of template APA. | 0.10 | 1550.00 | $155.00 |
| 05/20/2023 | JNP | AD | Conference with Henry C. Kevane and Maxim B. Litvak regarding Asset Purchase Agreement. | 0.40 | 1595.00 | $638.00 |
| 05/20/2023 | JNP | AD | Review Raymond James comments to Asset Purchase Agreement. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP | AD | Review revised Asset Purchase Agreement and conference with Maxim B. Litvak regarding same. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:    15
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | MBL | AD | Calls with team re RJ comments to APA (0.3); follow-up emails re excerpts and additions to add to APA (0.4). | 0.70 | 1445.00 | $1,011.50 |
| 05/20/2023 | MBL | AD | Review and comment on RJ comments to APA; further revisions to APA. | 0.50 | 1445.00 | $722.50 |
| 05/20/2023 | SWG | AD | Respond to emails re: sale process. | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding data room. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | AD | Conference with P. Singerman regarding status. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | AD | Conference with G. Richards regarding sale process and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/22/2023 | JNP | AD | Email to and from J. Elrod regarding access to data room. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | AD | Emails re sale procedures prep | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | MBL | AD | Emails with team re bid procedures motion. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | HCK | AD | Review numerous accumulated memos to / from S. Golden et al. re location agreements. | 0.40 | 1550.00 | $620.00 |
| 05/23/2023 | HCK | AD | Further review template APA for open items and preparation of schedules. | 0.80 | 1550.00 | $1,240.00 |
| 05/23/2023 | JNP | AD | Conference with T. Wilson regarding sale process and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/23/2023 | JNP | AD | Conference with M. Healy and G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/23/2023 | PJJ | AD | Draft bid procedures motion. | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | JWD | AD | Review S Golden email re oil company contact and call with J Wainwright re issues with bidder | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | AD | Emails with J Wainwright re L Frady access; call with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | AD | Call with J Pomerantz re sale process | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | AD | Review NDA issues and prep for call with bidder counsel re contacts from others | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | AD | Attend call with counsel to bidder and J Wainwright (.3); email with team re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | AD | Emails re interested bidder and fuel contracts | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    16

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | JNP | AD | Consider issues regarding HSR. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | AD | Conference with J. Elrod regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | AD | Conference with T. Howley regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JWD | AD | Work on sale procedures and emails with team regarding same. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2023 | JWD | AD | Review email from counsel to T Wadud re sale issue, call with J Pomerantz re same and respond to counsel | 0.30 | 1295.00 | $388.50 |
| 05/24/2023 | JWD | AD | Review issues re HSR counsel retention (.1); call with J Pomerantz re same (.1); call with candidate re same (.6); work on issues for retention (.2) | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2023 | JWD | AD | Call with J Pomerantz re bidders HSR issue (.1); follow up call re same with him (.1) | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | MBL | AD | Review initial draft bid pro motion; emails with J. Dulberg re same. | 0.10 | 1445.00 | $144.50 |
| 05/25/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/25/2023 | JNP | AD | Emails with T. Howley regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/25/2023 | JWD | AD | Review and respond to A Moreland email re sale call | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | AD | Review G Richards email re add'l concerns re income reporting | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | AD | Call with counsel to Pilot re: sharing of agreements. | 0.20 | 895.00 | $179.00 |
| 05/26/2023 | JNP | AD | Participate on call with [REDACTED] counsel, Jeffrey W. Dulberg and G. Richards. | 1.00 | 1595.00 | $1,595.00 |
| 05/26/2023 | JNP | AD | Conference with G. Richards and J. Wainwright regarding data room access. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with T. Wilson regarding request for access to data room. | 0.30 | 1595.00 | $478.50 |
| 05/26/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with Gregory V. Demo regarding environmental information to bidders. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JNP | AD | Conference with Steven W. Golden regarding environmental information to bidders. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JWD | AD | Review APA schedules and call with S Golden re | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    17

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 05/26/2023 | JWD | AD | Call with bidder and counsel | 1.00 | 1295.00 | $1,295.00 |
| 05/26/2023 | JWD | AD | Review draft sale procedures and notes for same | 0.30 | 1295.00 | $388.50 |
| 05/26/2023 | JWD | AD | Follow up call with J Pomerantz re sale meeting | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | SWG | AD | Draft and send email to Pilot's counsel re: sharing of agreements through sale process. | 0.20 | 895.00 | $179.00 |
| 05/29/2023 | JNP | AD | Review Raymond James proposed deck for Special Transactions Committee meeting. | 0.10 | 1595.00 | $159.50 |
| 05/29/2023 | JWD | AD | Review sale update from RJ for special committee | 0.20 | 1295.00 | $259.00 |
| 05/29/2023 | JWD | AD | Emails with V. Newmark re sale proc (.1); review issues re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/29/2023 | VAN | AD | Draft/revise sale and bid procedures motion. | 4.70 | 1175.00 | $5,522.50 |
| 05/30/2023 | JNP | AD | Review historic management presentation. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | AD | Attend call regarding APA Schedules with FTI and PSZJ. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | JWD | AD | Attend meeting re sale APA schedules (partial) | 0.50 | 1295.00 | $647.50 |
| 05/30/2023 | JWD | AD | Review email from S Garfinkel and email with HSR counsel re same, follow up emails with RJ team re same | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | AD | Further emails with RJ team re landlord contacts | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | AD | Emails re issues for sale procedures | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | AD | Emails with RJ team re landlord reach out | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | MBL | AD | Emails with team re sale info for buyers. | 0.10 | 1445.00 | $144.50 |
| 05/30/2023 | SWG | AD | Participate in call re: assembly of schedules and statements information | 0.70 | 895.00 | $626.50 |
| 05/31/2023 | HCK | AD | Review numerous memos to / from S. Golden re APA schedules. | 0.20 | 1550.00 | $310.00 |
| 05/31/2023 | HCK | AD | Memos to / from S. Golden and J. Pomerantz re APA environmental due diligence. | 0.20 | 1550.00 | $310.00 |
| 05/31/2023 | JNP | AD | Conference with G. Richards regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | JNP | AD | Review emails re buyer diligence, calls with landlords etc. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | PJJ | AD | Review/revise sale procedure motion. | 1.00 | 545.00 | $545.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    18
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | JWD | AD | Work on sale procedures | 0.70 | 1295.00 | $906.50 |
| 05/31/2023 | JWD | AD | Emails and call with M Litvak re sale procedures; email with P Jeffries re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | AD | Review P Jeffries mark up to sale procedures and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | MBL | AD | Review draft bid pro motion (0.2); call with J. Dulberg re same (0.1). | 0.30 | 1445.00 | $433.50 |
| 05/31/2023 | HCK | AD | Follow-up with G. Demo et al. re OK UST change of ownership and review numerous accumulated memos re underlying documentation. | 0.70 | 1550.00 | $1,085.00 |
| 05/31/2023 | HCK | AD | Review G. Demo memos re OK UST financial responsibility assurances. | 0.60 | 1550.00 | $930.00 |
| 05/31/2023 | HCK | AD | Review G. Demo memos re Oklahoma UST change of ownership. | 0.20 | 1550.00 | $310.00 |
| | | | | 82.30 | | $114,008.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | CHM | BL | Review email from S. Golden re document production and reply. | 0.10 | 925.00 | $92.50 |
| 05/01/2023 | SWG | BL | Draft comprehensive summary of status of document production in response to AR Global RFP | 0.60 | 895.00 | $537.00 |
| 05/01/2023 | SWG | BL | Draft comprehensive email re: responsive information to AR Global document requests and confidentiality matters | 2.20 | 895.00 | $1,969.00 |
| 05/01/2023 | SWG | BL | Receive and respond to email re: AR Global discovery re: environmental matters | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | GVD | BL | Review summary of condemnation actions and correspondence re same | 0.50 | 1250.00 | $625.00 |
| 05/01/2023 | JWD | BL | Emails with team re possible dealer lit and client updates | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | GVD | BL | Multiple correspondence with B. Kadden re status of Imperial litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 05/02/2023 | CHM | BL | Upload documents to Everlaw database, review documents and run production; emails with PSZJ team re same. | 1.00 | 925.00 | $925.00 |
| 05/02/2023 | BDD | BL | Review CEC Entertainment case (625 BR 344) (.10) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    19
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and email J. Dulberg re same (.10) | | | |
| 05/02/2023 | SWG | BL | Continued attention to AR Global document production | 0.90 | 895.00 | $805.50 |
| 05/02/2023 | SWG | BL | Call with FTI environmental team re: AR Global discovery | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | SWG | BL | Call with MVI and FTI teams re: environmental/compliance discovery | 1.30 | 895.00 | $1,163.50 |
| 05/03/2023 | CHM | BL | Review email from S. Golden, compile requested documents and review same and reply. | 0.60 | 925.00 | $555.00 |
| 05/03/2023 | BDD | BL | Case research for J. Dulberg and email re same | 0.20 | 545.00 | $109.00 |
| 05/03/2023 | PJK | BL | Research re AR Global leases, analyze same, email summary to S Golden | 1.80 | 1025.00 | $1,845.00 |
| 05/03/2023 | GVD | BL | Correspondence with B .Kadden re scheduling of Imperial call and correspondence with PSZJ working group re same | 0.20 | 1250.00 | $250.00 |
| 05/03/2023 | GVD | BL | Correspondence with Parker Poe re lease condemnation | 0.20 | 1250.00 | $250.00 |
| 05/04/2023 | SWG | BL | Draft and send email to Marathon re: production of agreement | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | SWG | BL | Call with D. Williamson re: production of Valero documents to AR Global | 0.30 | 895.00 | $268.50 |
| 05/04/2023 | JWD | BL | Review Imperial update and email comments re same | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | BL | Call with PSZJ, Kadden and FTI re Brothers dealer issues | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JNP | BL | Conference with M. Healy regarding investigation of potential claims. | 0.30 | 1595.00 | $478.50 |
| 05/05/2023 | JWD | BL | Emails with team re settlement stips and process for same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | PJK | BL | Attention to utilities issues, emails with B Wallen re same, attention to TripleJ sanitation issues | 0.50 | 1025.00 | $512.50 |
| 05/05/2023 | SWG | BL | Call with J. Davis and A. Spirito re: insider investigation | 1.00 | 895.00 | $895.00 |
| 05/05/2023 | SWG | BL | Call with J. Dulberg re: investigation | 0.40 | 895.00 | $358.00 |
| 05/09/2023 | JNP | BL | Emails regarding Imperial. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    20

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JNP | BL | Review Committee motion to obtain loan documents and extend the challenge period. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | BL | Draft AR Global stipulation. | 0.80 | 545.00 | $436.00 |
| 05/09/2023 | PJJ | BL | Research regarding OCUC document request. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | PJJ | BL | Attend environmental meeting with Steven W. Golden. | 1.10 | 545.00 | $599.50 |
| 05/09/2023 | JWD | BL | Review Committee discovery motion re lender and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | SWG | BL | Call with G. Demo and J. Dulberg re: litigation strategy | 0.20 | 895.00 | $179.00 |
| 05/09/2023 | GVD | BL | Conference with S. Golden and J. Dulberg re litigation issues | 0.20 | 1250.00 | $250.00 |
| 05/09/2023 | GVD | BL | Conference with S. Golden re status of litigation and overall strategy | 0.20 | 1250.00 | $250.00 |
| 05/10/2023 | GVD | BL | Conference with B. Kadden and correspondence with M. Healy re GSS litigation and next steps | 0.40 | 1250.00 | $500.00 |
| 05/11/2023 | JNP | BL | Review Lender opposition to Committee motion to extend challenge period. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JWD | BL | Attend call re AR Global discovery and dispute | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | JWD | BL | Work on issues re prep for AR Global litigation | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | BL | Review Committee email re ID app and disclosure | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | SWG | BL | Participate in calls (2x) with client and professional teams re: GSS dispute | 0.70 | 895.00 | $626.50 |
| 05/11/2023 | GVD | BL | Review multiple correspondence re GSS settlement and respond to same (0.6); internal conference re GSS issues (0.3); conference with MEX working group re GSS litigation issues (0.4) | 1.30 | 1250.00 | $1,625.00 |
| 05/11/2023 | GVD | BL | Multiple correspondence with working group re potential settlement of Imperial litigation | 0.30 | 1250.00 | $375.00 |
| 05/12/2023 | PJJ | BL | Prepare for and file notice of hearing. | 0.30 | 545.00 | $163.50 |
| 05/12/2023 | PJK | BL | Review Samnosh motion, emails with S Golden re same | 0.40 | 1025.00 | $410.00 |
| 05/12/2023 | SWG | BL | Participate in call re: potential litigation with GSS | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | GVD | BL | Multiple correspondence on status of GSS | 2.20 | 1250.00 | $2,750.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    21

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlement and due diligence (0.5); prepare for conference with client re GSS settlement issues (0.3); conference with client re GSS settlement (0.4); review draft response to GSS re settlement (0.3); conference with client working group re settlement proposal and next steps (0.5); conference with GSS and MEX re potential bridge settlement (0.2) |  |  |  |
| 05/14/2023 | PJK | BL | Emails from PSZJ team re Samnosh amended motion to compel | 0.30 | 1025.00 | $307.50 |
| 05/14/2023 | GVD | BL | Correspondence with attorney working group re Imperial settlement analysis (0.3); correspondence with MEX working group re same (0.3) | 0.60 | 1250.00 | $750.00 |
| 05/15/2023 | JWD | BL | Call with PSZJ team re AR Global litigation | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | JWD | BL | Review new discovery from AR Global | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | JWD | BL | Work on various aspects of dealer disputes and emails re same | 0.40 | 1295.00 | $518.00 |
| 05/15/2023 | GVD | BL | Multiple correspondence re scheduling call re Imperial settlement (0.1); conference with MEX working group re potential settlement with Imperial (0.3) | 0.40 | 1250.00 | $500.00 |
| 05/15/2023 | GVD | BL | Conference with MEX re GSS settlement response (0.2); conference with counsel to GSS and B. Kadden re settlement response (0.3); review revise GSS settlement proposal (0.1); multiple correspondence re revised GSS settlement proposal (0.2) | 0.80 | 1250.00 | $1,000.00 |
| 05/16/2023 | PJJ | BL | Prepare discovery responses to AR Global Necessity Landlords. | 1.80 | 545.00 | $981.00 |
| 05/16/2023 | JWD | BL | Call with H Kevane, S Golden, M Litvak re discovery issues | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | BL | Follow up meeting with PSZJ team re AR Global discovery etc (.6); follow up call with H Kevane re same (.1) | 0.70 | 1295.00 | $906.50 |
| 05/16/2023 | JWD | BL | Attend call with counsel to AR Global | 0.60 | 1295.00 | $777.00 |
| 05/16/2023 | JWD | BL | Call with AR Global litigator and PSZJ team (.2); review issues re discovery and prep for S Kahn (.2) | 0.40 | 1295.00 | $518.00 |
| 05/16/2023 | JWD | BL | Calls with A Spirito, call with H Kevane, email with PSZJ team re AR Global settlement | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | BL | Review depo notice regarding RJ objection. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:   22
Mountain Express Oil Co.                                                  Invoice 132581
58614   - 00002                                                          May 31, 2023

|            |     |    |                                                                                                                                                                          | Hours | Rate | Amount |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 05/16/2023 | PJK | BL | Review Samnosh research, email from G Demo re same                                                                                                                                 | 0.20  | 1025.00 | $205.00 |
| 05/16/2023 | SWG | BL | Call with B. Kadden re: BFM disputes.                                                                                                                                              | 0.50  | 895.00  | $447.50 |
| 05/16/2023 | GVD | BL | Multiple correspondence re Samnosh motion to compel and potential rejection and/or settlement                                                                                       | 0.30  | 1250.00 | $375.00 |
| 05/16/2023 | GVD | BL | Review counterproposal from GSS re bridge settlement (0.3); correspondence with client re proposed response and send same (0.7); conference with GSS re wire instructions and follow up to same (0.2) | 1.20 | 1250.00 | $1,500.00 |
| 05/17/2023 | JWD | BL | Review emails re AR Global settlement discussions and draft same                                                                                                                   | 0.10  | 1295.00 | $129.50 |
| 05/17/2023 | GVD | BL | Review draft settlement offer to Imperial and correspondence with B. Kadden re same                                                                                                | 0.10  | 1250.00 | $125.00 |
| 05/17/2023 | GVD | BL | Conference with counsel to Samnosh re potential settlement and follow up re same                                                                                                   | 0.60  | 1250.00 | $750.00 |
| 05/17/2023 | GVD | BL | Multiple correspondence with counsel to GSS re status of deal and failure to comply with contractual obligations                                                                    | 0.30  | 1250.00 | $375.00 |
| 05/18/2023 | GNB | BL | Telephone conference with Jeffrey W. Dulberg and Steven W. Golden regarding Committee discovery propounded today in connection with Debtors' motion ratifying appointment of independent directors. | 0.50 | 975.00 | $487.50 |
| 05/18/2023 | GNB | BL | Telephone conference with Benjamin L. Wallen regarding Committee discovery propounded today in connection with Debtors' motion ratifying appointment of independent directors.       | 0.10  | 975.00  | $97.50 |
| 05/18/2023 | GNB | BL | Review documents requests from Committee counsel relating to Debtors' motion ratifying appointment of independent directors and review prior informal document production to Committee counsel. | 0.10 | 975.00 | $97.50 |
| 05/18/2023 | GNB | BL | Analyze Debtors' motion ratifying appointment of independent directors and Committee's objection thereto.                                                                            | 0.40  | 975.00  | $390.00 |
| 05/18/2023 | GNB | BL | Draft meet and confer letter from Jeffrey W. Dulberg to Committee counsel in connection with Committee document requests and deposition notices of Messrs. Barbarosh and Perkins relating to Debtors' motion | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ratifying appointment of independent directors. | | | |
| 05/18/2023 | JWD | BL | Emails re Rosen depo | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | BL | Call with AR Global counsel re litigation | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | JWD | BL | Call with L Barrett re litigation update (.1); emails with team re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | BL | G Brown and S Golden call regarding Committee discovery response regarding Ind Dir App. | 0.50 | 1295.00 | $647.50 |
| 05/18/2023 | JWD | BL | Work on various issues for pending litigation with committee. | 1.30 | 1295.00 | $1,683.50 |
| 05/18/2023 | SWG | BL | Call with G. Brown and J. Dulberg re: ID discovery. | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | GVD | BL | Review emails and documents re BREW MEX default notices (0.2); correspondence with counsel to Brew MEX re defaults and next steps (0.5) | 0.70 | 1250.00 | $875.00 |
| 05/18/2023 | GVD | BL | Review and respond to GSS email re settlement and correspondence with client re same | 0.30 | 1250.00 | $375.00 |
| 05/18/2023 | GVD | BL | Conference with B. Kadden and MVI re environmental issues re Imperial settlement (0.3); conference with J. Dulberg re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/19/2023 | GNB | BL | Review Maris Kandestin email regarding witnesses and exhibits for hearing on Debtors' motion ratifying appointment of independent directors; Email with PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 05/19/2023 | GNB | BL | Revise meet and confer letter from Jeffrey W. Dulberg to Committee counsel in connection with Committee document requests and deposition notices of Messrs. Barbarosh and Perkins relating to Debtors' motion ratifying appointment of independent directors. | 0.80 | 975.00 | $780.00 |
| 05/19/2023 | GNB | BL | Telephone conference with Benjamin L. Wallen regarding evidentiary hearing on Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |
| 05/19/2023 | GNB | BL | Telephone conference with PSZJ team regarding discovery issues and evidentiary hearing on Debtors' motion ratifying appointment of independent directors (.5); Follow up telephone conference with PSZJ team regarding same (.8). | 1.30 | 975.00 | $1,267.50 |
| 05/19/2023 | GNB | BL | Email with PSZJ team regarding meet and confer with Committee counsel relating to Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    24

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | BL | Emails with J. Elrod regarding insider discovery request. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | PJJ | BL | Prepare AR Global stipulation. | 0.80 | 545.00 | $436.00 |
| 05/19/2023 | JWD | BL | Call with B. Wallen and J Pomerantz regarding independent Director reply. | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | JWD | BL | Call with PSZJ team and lit team re independent director dispute with Committee | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | JWD | BL | Call with PSZJ team re independent director litigation | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2023 | JWD | BL | Multiple calls with J Pomerantz re indep dir app dispute, Raymond James litigation and AR Global update | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | GVD | BL | Conference with opposing counsel re Brew MEX dispute (0.4); conference with D. Turcot re same (0.3) | 0.70 | 1250.00 | $875.00 |
| 05/19/2023 | GVD | BL | Conference with counsel to GSS re potential counter proposal | 0.40 | 1250.00 | $500.00 |
| 05/19/2023 | GVD | BL | Revise and circulate stipulation extending response deadline to counsel to Samnosh | 0.20 | 1250.00 | $250.00 |
| 05/20/2023 | JWD | BL | Attend call with Committee counsel re ind director app | 0.40 | 1295.00 | $518.00 |
| 05/20/2023 | GVD | BL | Review GSS counterproposal and correspondence re same | 0.50 | 1250.00 | $625.00 |
| 05/21/2023 | GNB | BL | Read emails between PSZJ and McDermott Will regarding discovery and process for Debtors' motion ratifying appointment of independent directors. | 0.10 | 975.00 | $97.50 |
| 05/22/2023 | JNP | BL | Emails to and from J. Elrod regarding call to discuss background events. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | BL | Work on coordination of depo and related issues re RJ dispute | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | BL | Further review and revise independent director reply | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | BL | Emails with S Kahn and call with J Pomerantz re RJ dispute depo schedule | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | GVD | BL | Conference with D. Turcot re Brew MEX issues (0.2); correspondence with FTI re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 05/22/2023 | GVD | BL | Multiple correspondence re status of GSS settlement | 0.90 | 1250.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    25

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations (0.3); conference with FTI re proposed response to settlement proposal (0.6) | | | |
| 05/22/2023 | GVD | BL | Correspondence with B. Kadden re status of Imperial negotiations and next steps | 0.40 | 1250.00 | $500.00 |
| 05/23/2023 | PJJ | BL | Revise Samnosh stipulation (.2); prepare for and file (.2). | 0.50 | 545.00 | $272.50 |
| 05/23/2023 | PJJ | BL | Prepare Notice of Amended Hearing time for May 25 hearing (.6) and continuation of AR Global motion (.2); prepare for and file (.2). | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | JWD | BL | Review UST witness list regarding ind dir app, emails with Ben Wallen regarding same, emails with Ben Wallen regarding our filing and our reply. | 0.30 | 1295.00 | $388.50 |
| 05/23/2023 | JWD | BL | Emails regarding environmental meeting regarding AR Global | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Attend call with G Richards, J Pomerantz, Committee counsel re RJ app | 1.00 | 1295.00 | $1,295.00 |
| 05/23/2023 | JWD | BL | Work on W/E list prep and corp docs | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | BL | Call with B Wallen re W/E prep | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Emails re Committee advisor attendance at AR Global enviro call | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Work on finalizing witness and exhibit list | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Review UST W/E list, review final draft of Debtors W/E list | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Review emails re status of Imperial dispute | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Work on various issues re RJ, AR Global and Ind Director motions and resolutions (.2); call with J Pomerantz re same (.1); follow up emails with team re same (.1) | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | BL | Review draft stipulated facts re ind dir ratification | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review additional emails re Imperial and Samnosh disputes | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | BL | Attend call with UST re Independent Direct ratification (.2); call with J Pomerantz and B Wallen re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/23/2023 | JWD | BL | Calls with J Pomerantz and with L Perkins re director hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614   -00002  

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | JWD | BL | Review UST response re stipulated facts | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review J Pomerantz comments to ind dir reply and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | BL | Review G Richards email and various emails re status of RJ dispute | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | GVD | BL | Multiple correspondence with Parker Poe re status of condemnation actions | 0.30 | 1250.00 | $375.00 |
| 05/23/2023 | GVD | BL | Review correspondence re rent issues re Imperial settlement | 0.10 | 1250.00 | $125.00 |
| 05/23/2023 | GVD | BL | Multiple correspondence with counsel to GSS re past due reports and rejected payments (0.3); correspondence with client re same (0.2); conference with counsel to GSS re same (0.2) | 0.70 | 1250.00 | $875.00 |
| 05/23/2023 | GVD | BL | Conference with B. Kadden re GSS/Imperial litigation strategy (0.5); conference with FTI re same (0.5) | 1.00 | 1250.00 | $1,250.00 |
| 05/23/2023 | GVD | BL | Correspondence with MEX working group re Samnosh settlement and counterproposal | 0.30 | 1250.00 | $375.00 |
| 05/23/2023 | MBL | BL | Emails with team re exhibit and witness list for 5/25 hearing. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | JWD | BL | Emails with G Demo re Samnosh negotiation | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | PJJ | BL | Prepare Agenda for May 25 hearing. | 1.10 | 545.00 | $599.50 |
| 05/24/2023 | JWD | BL | Review hearing proffer and draft argument, call with Jeff Pomerantz regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 05/24/2023 | JWD | BL | Review filings and entered order re motion to seal | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | JWD | BL | Review Committee seal motion and related pleadings and emails with Committee counsel re same (.2); emails with team re same and call with J Pomerantz re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/24/2023 | GVD | BL | Conference with P. Keane and B. Kadden re Samnosh response | 0.40 | 1250.00 | $500.00 |
| 05/24/2023 | GVD | BL | Correspondence with Turjo re status of GSS negotiations | 0.10 | 1250.00 | $125.00 |
| 05/24/2023 | GVD | BL | Conference with R. Mohr re status of Brew MEX issues | 0.20 | 1250.00 | $250.00 |
| 05/24/2023 | GVD | BL | Conference with S. Golden re status of litigation and | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    27

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | next steps | | | |
| 05/25/2023 | JWD | BL | Work on hearing prep | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | BL | Attend hearing prep meeting with PSZJ team and witnesses | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | BL | Attend hearing re Independent Director motion | 1.10 | 1295.00 | $1,424.50 |
| 05/25/2023 | JWD | BL | Review entered order re Ind Dir | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | SWG | BL | Participate in call with B. Kadden and G. Demo re: potential dealer litigation | 0.50 | 895.00 | $447.50 |
| 05/25/2023 | GVD | BL | Correspondence with client re Brew MEX payments and next steps | 0.10 | 1250.00 | $125.00 |
| 05/25/2023 | GVD | BL | Multiple conferences with D. Turcot re GSS payment issues and correspondence re same (0.9); conference with counsel to GSS re status of financials and next steps (0.2); correspondence with FTI re status of GSS credit card reconciliations (0.3); conference with S. Golden and B. Kadden re Brothers licensing issues and GSS stores (0.5) | 1.90 | 1250.00 | $2,375.00 |
| 05/25/2023 | GVD | BL | Conference with B. Kadden and J. Johnston re Samnosh litigation and next steps (0.6); correspondence with counsel to Samnosh re potential settlement (0.1) | 0.70 | 1250.00 | $875.00 |
| 05/25/2023 | GVD | BL | Conference with S. Golden re open litigation issues and next steps | 0.30 | 1250.00 | $375.00 |
| 05/25/2023 | PJJ | BL | Attend ID retention hearing. | 1.00 | 545.00 | $545.00 |
| 05/26/2023 | GVD | BL | Correspondence with counsel for GSS re new defaults and conference with D. Turcot re same | 0.30 | 1250.00 | $375.00 |
| 05/26/2023 | GVD | BL | Multiple correspondence with Parker Poe re automatic stay stipulation and costs of proceedings | 0.30 | 1250.00 | $375.00 |
| 05/26/2023 | GVD | BL | Correspondence with R. Mohr re potential Brew MEX settlement issues | 0.10 | 1250.00 | $125.00 |
| 05/27/2023 | GVD | BL | Correspondence with counsel to Brew MEX/inder re potential settlement and next steps | 0.20 | 1250.00 | $250.00 |
| 05/27/2023 | GVD | BL | Review Imperial settlement offer and correspondence with B. Kadden re same | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | JWD | BL | Review status of dealer issues and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | BL | Attend call with lender's counsel & principal's counsel | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    28

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | SWG | BL | Call with G. Demo and B. Kadden re: dealer litigation | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | GVD | BL | Conference with S. Golden re potential new litigation and next steps | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | GVD | BL | Conference with B. Kadden and counsel to GSS re status of case and follow up re same | 0.90 | 1250.00 | $1,125.00 |
| 05/30/2023 | GVD | BL | Conference with B. Kadden and S. Golden re open litigation issues (0.3); correspondence with PSZJ working group re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/30/2023 | GVD | BL | Correspondence with T. Wadud re status of litigation (0.2); conference with J. POmerantz re same (0.2); correspondence with B. Kadden re proposed response (0.1) | 0.50 | 1250.00 | $625.00 |
| 05/31/2023 | GVD | BL | Review correspondence re status of Imperial litigation. | 0.20 | 1250.00 | $250.00 |
| | | | | 73.50 | | $80,244.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | CA | Review accumulated memos from S. Golden et al. re tasks and deadlines. | 0.40 | 1550.00 | $620.00 |
| 05/01/2023 | HCK | CA | All-hands PSZJ internal WIP call with S. Golden et al. re tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/01/2023 | HCK | CA | Follow-up call with PSZJ / FTI re tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/01/2023 | JNP | CA | Participate in weekly PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 05/01/2023 | JNP | CA | Participate in weekly PSZJ/ FTI WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/01/2023 | JNP | CA | Review and forward KCC bill. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | PJJ | CA | Attend WIP call. | 1.00 | 545.00 | $545.00 |
| 05/01/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 05/01/2023 | PJJ | CA | Update WIP. | 0.80 | 545.00 | $436.00 |
| 05/01/2023 | PJJ | CA | Email FTI regarding utility account closures. | 0.20 | 545.00 | $109.00 |
| 05/01/2023 | JWD | CA | Call with J Pomerantz (3x) re case admin and AR Global | 0.50 | 1295.00 | $647.50 |
| 05/01/2023 | JWD | CA | Review tracker and issues for next hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    29
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | CA | Review updated case tracker | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/01/2023 | JWD | CA | Attend call with FTI re case tracking and status | 1.00 | 1295.00 | $1,295.00 |
| 05/01/2023 | MBL | CA | Weekly update call with PSZJ team re pending tasks. | 0.50 | 1445.00 | $722.50 |
| 05/01/2023 | SWG | CA | Participate in daily stand up call | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | SWG | CA | Participate in WIP call with PSZJ and FTI teams. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | BLW | CA | Attend WIP (1) and professionals (1) calls. | 2.00 | 895.00 | $1,790.00 |
| 05/01/2023 | BLW | CA | Call with Ms. Jeffries re: status of stay violation resolutions and other case issues. | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | BLW | CA | Call with counsel for trade creditor. | 0.10 | 895.00 | $89.50 |
| 05/01/2023 | KLL | CA | Circulate hearing transcript to C. Greer as requested. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/02/2023 | PJJ | CA | WIP update. | 0.80 | 545.00 | $436.00 |
| 05/02/2023 | JWD | CA | Attend high level profs update call | 0.40 | 1295.00 | $518.00 |
| 05/02/2023 | JWD | CA | Emails with team re updated sale date and calendar adjustments | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | CA | Emails with P Jeffries re admin issues | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | CA | Review and comment to critical dates calendar | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | SWG | CA | Touch point call with J. Dulberg, G. Richards, and M. Healy | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | CA | Return creditor calls (.4) and follow up correspondences re: same. (.2). | 0.60 | 895.00 | $537.00 |
| 05/03/2023 | PJJ | CA | Update WIP. | 1.50 | 545.00 | $817.50 |
| 05/03/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.80 | 545.00 | $436.00 |
| 05/03/2023 | PJJ | CA | Update service addresses for AR Global amendment. | 0.50 | 545.00 | $272.50 |
| 05/03/2023 | JWD | CA | Emails with team regarding litigation update. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | CA | Multiple calls with Ben Wallen regarding outstanding issues and filing AR Global related | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   30
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings. | | | |
| 05/03/2023 | SWG | CA | Case update call with FTI team. | 0.80 | 895.00 | $716.00 |
| 05/03/2023 | BLW | CA | Call with FTI re: UST fees (.1) and follow up correspondences to UST and FTI re: same (.1). | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | CA | Correspond re: W/E list issues. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | CA | Call with Ms. LaBrada re: upcoming filings and case issues/work flows. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | KLL | CA | Assist in revising and filing of amended proposed order re AR Global. | 1.30 | 545.00 | $708.50 |
| 05/03/2023 | KLL | CA | Review notices of liens and prepare chart on same. | 0.70 | 545.00 | $381.50 |
| 05/04/2023 | HCK | CA | All-hands internal call with PSZJ team re tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/04/2023 | JNP | CA | Conference with P. Singerman regarding case status and related issues. | 0.20 | 1595.00 | $319.00 |
| 05/04/2023 | JNP | CA | Participate in PSZJ weekly WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/04/2023 | JNP | CA | Emails regarding scheduling bi-weekly calls with T. Wadud, M. Healy and G. Richards. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/04/2023 | PJJ | CA | Attend professionals WIP call. | 1.00 | 545.00 | $545.00 |
| 05/04/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | JWD | CA | Review tracker (.1); attend call with PSZJ team re same (1.0) | 1.10 | 1295.00 | $1,424.50 |
| 05/04/2023 | JWD | CA | Attend WIP call with all professionals | 1.00 | 1295.00 | $1,295.00 |
| 05/04/2023 | JWD | CA | Respond to various emails re hearing notice and covering lender call | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | CA | Review updated tracker | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | SWG | CA | Participate in daily stand up call with FTI team | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | SWG | CA | Participate in WIP calls with PSZJ (1.0) and FTI (1.0) | 2.00 | 895.00 | $1,790.00 |
| 05/04/2023 | BLW | CA | Attend WIP (1) and professionals' call (1). | 2.00 | 895.00 | $1,790.00 |
| 05/04/2023 | BLW | CA | Call with creditor and follow up correspondence re: same. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    31
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | KLL | CA | Review correspondence on default notices. | 0.30 | 545.00 | $163.50 |
| 05/05/2023 | JNP | CA | Conference with P. Singerman, T. Wadud, M. Healy and G. Richards regarding case issues. | 0.50 | 1595.00 | $797.50 |
| 05/05/2023 | JWD | CA | Review new appearance notices and emails with team re Imperial lit | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CA | Emails with G Demo re litigation mgmt | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CA | Review media inquiries update | 0.10 | 1295.00 | $129.50 |
| 05/06/2023 | JWD | CA | Review and revise case tracker | 0.30 | 1295.00 | $388.50 |
| 05/08/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review / updates. | 1.00 | 1550.00 | $1,550.00 |
| 05/08/2023 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/08/2023 | JNP | CA | Participate on weekly PSZJ/FTI/RJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/08/2023 | JNP | CA | Conference with P. Singerman regarding case related issues. | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | JNP | CA | Email to L. Frady regarding case issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | CA | Emails to and from J. Elrod regarding evaluation of issues. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/08/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/08/2023 | PJJ | CA | Attend Raymond James & Associates professionals call. | 0.30 | 545.00 | $163.50 |
| 05/08/2023 | PJJ | CA | Update WIP and circulate. | 0.70 | 545.00 | $381.50 |
| 05/08/2023 | JWD | CA | Update call with lenders' counsel and FA, debtor's professionals. | 0.50 | 1295.00 | $647.50 |
| 05/08/2023 | JWD | CA | Attend PSZJ tracker call. | 1.00 | 1295.00 | $1,295.00 |
| 05/08/2023 | JWD | CA | Attend all profs tracker call. | 1.00 | 1295.00 | $1,295.00 |
| 05/08/2023 | JWD | CA | Attend lender sale update. | 0.50 | 1295.00 | $647.50 |
| 05/08/2023 | JWD | CA | Review updated tracker. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CA | Call with S Golden re case update | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CA | Oversee filing of various CNO and COC. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | BDD | CA | Call with G. Brown (.10) and email M. Pagay (.10) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    32
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re certifications of creditor matrices | | | |
| 05/08/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | SWG | CA | Participate in WIP call with PSZJ, FTI, and RJ teams. | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | GVD | CA | Attend WIP call (partial attendance) | 0.30 | 1250.00 | $375.00 |
| 05/08/2023 | BLW | CA | Attend WIP Call. | 0.70 | 895.00 | $626.50 |
| 05/08/2023 | BLW | CA | Attend professionals' call. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | JWD | CA | Call with J Pomerantz re various case issues | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | CA | Call with G Demo and S Golden re litigation update | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | JWD | CA | Attend weekly stand up call | 0.50 | 1295.00 | $647.50 |
| 05/09/2023 | JWD | CA | Calls with B Wallen and S Golden re case updates (4x) | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | SWG | CA | Weekly stand up call with PSZJ and FTI teams. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | SWG | CA | Case admin call with J. Dulberg and G. Demo | 0.40 | 895.00 | $358.00 |
| 05/09/2023 | GVD | CA | Conference with S. Golden and J. Dulberg re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/09/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | JNP | CA | Scheduling of upcoming calls. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | CA | Call with B Wallen re calendar issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | SWG | CA | Participate in daily stand-up call | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | BLW | CA | Correspond re: question from potential dealer. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | CA | Call with Mr. Dulberg re: 5/25 hearing. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | CA | Call with UST re: MOR reporting and case issues. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | BLW | CA | Review and correspond re: ATM creditor inquiry. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | BLW | CA | Correspond with Mr. Keane re: case deadlines and automatic bridge order. | 0.20 | 895.00 | $179.00 |
| 05/11/2023 | HCK | CA | All-hands internal call with PSZJ team re current tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | HCK | CA | All-hands call with PSZJ / FTI / RJ re WIP review / urgent matters. | 0.70 | 1550.00 | $1,085.00 |
| 05/11/2023 | JNP | CA | Participate on PSZJ WIP call (partial). | 0.80 | 1595.00 | $1,276.00 |
| 05/11/2023 | JNP | CA | Participate on PSZJ and FTI WIP call (partial). | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | JNP | CA | Participate on weekly WIPO call with Committee. | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | JNP | CA | Conference with P. Singerman regarding case related issues, | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | PJJ | CA | Review/revise monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/11/2023 | PJJ | CA | Research state court case status (.2); update litigation tracker (.2). | 0.40 | 545.00 | $218.00 |
| 05/11/2023 | JWD | CA | Review notice of hearing and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CA | Attend PSZJ tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2023 | JWD | CA | Attend FTI/PSZJ tracker call | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2023 | JWD | CA | Update call with B Wallen | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ | 0.50 | 895.00 | $447.50 |
| 05/11/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/11/2023 | SWG | CA | Participate in all professional WIP call | 0.80 | 895.00 | $716.00 |
| 05/11/2023 | GVD | CA | Attend WIP call (partial) | 1.00 | 1250.00 | $1,250.00 |
| 05/11/2023 | BLW | CA | Attend WIP (partial) (.9) and Professionals Call (.8). | 1.70 | 895.00 | $1,521.50 |
| 05/11/2023 | KLL | CA | Prepare stipulation re GA Department of Transportation. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JNP | CA | Cal with Berger Singerman, L. Frady, T wadud, G. Richards and M. Healy regarding case status. | 0.40 | 1595.00 | $638.00 |
| 05/12/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/12/2023 | JWD | CA | Review strat com update | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 34

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | JWD | CA | Review notice of hearing draft and B Wallen email re same | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | SWG | CA | Participate in daily stand up call. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | BLW | CA | Revise NOH re: 5/25 hearing and coordinate setting of same with Chambers. | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | HCK | CA | All-hands internal PSZJ conference call re WIP review and tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/15/2023 | HCK | CA | Follow-up call with PSZJ / FTI re WIP review. | 0.50 | 1550.00 | $775.00 |
| 05/15/2023 | JNP | CA | Participate in weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/15/2023 | JNP | CA | Participate on FTI PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.50 | 1295.00 | $1,942.50 |
| 05/15/2023 | PJJ | CA | Update WIP. | 0.30 | 545.00 | $163.50 |
| 05/15/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/15/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/15/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 05/15/2023 | JWD | CA | Review updated tracker | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | CA | Review and revise tracker and attend PSZJ tracker call | 1.10 | 1295.00 | $1,424.50 |
| 05/15/2023 | JWD | CA | Attend WIP call with FTI | 0.50 | 1295.00 | $647.50 |
| 05/15/2023 | SWG | CA | Participate in daily stand up call | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | CA | Participate in weekly PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/15/2023 | SWG | CA | Participate in all professional WIP call (partial) | 0.50 | 895.00 | $447.50 |
| 05/15/2023 | GVD | CA | Attend WIP call (partial) | 1.30 | 1250.00 | $1,625.00 |
| 05/15/2023 | BLW | CA | Partially attend WIP (.2) and Professionals (.5) calls. | 0.70 | 895.00 | $626.50 |
| 05/15/2023 | JNP | CA | Conference with G. Richards, S. Garfinkle and P. Singerman regarding case status. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | CA | Conference with Berger Singerman, T. Wadud  G. Richards and M. Healy regarding case status. | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | PJJ | CA | Update WIP. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | CA | Attend stand up call with lead profs | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | CA | Work on cancellation of OH/WV PSA and emails re same with client, draft letter to seller | 0.80 | 1295.00 | $1,036.00 |
| 05/16/2023 | JWD | CA | Emails with team regarding responses to Committee issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | CA | Work on revised case task list and emails with team re same | 0.40 | 1295.00 | $518.00 |
| 05/16/2023 | JWD | CA | Call with J Pomerantz regarding various case issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/16/2023 | SWG | CA | Participate in stand-up call with PSZJ, FTI, and RJ teams | 0.30 | 895.00 | $268.50 |
| 05/16/2023 | KLL | CA | Review additional liens and update chart to same. | 0.80 | 545.00 | $436.00 |
| 05/17/2023 | JWD | CA | Calls (2x) with J Pomerantz re case updates | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CA | Call Jeff Pomerantz regarding various issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | SWG | CA | Participate in daily stand-up call. | 0.50 | 895.00 | $447.50 |
| 05/17/2023 | BLW | CA | Correspondences re: UST fees. | 0.10 | 895.00 | $89.50 |
| 05/17/2023 | BLW | CA | Correspond re: amended petitions with UST. | 0.10 | 895.00 | $89.50 |
| 05/17/2023 | KLL | CA | Review default notice and update chart on same. | 0.30 | 545.00 | $163.50 |
| 05/17/2023 | KLL | CA | Prepare and file pro hace vice motion for S. Kahn. | 0.50 | 545.00 | $272.50 |
| 05/17/2023 | PJJ | CA | Update WIP. | 0.40 | 545.00 | $218.00 |
| 05/18/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | 1.00 | 1550.00 | $1,550.00 |
| 05/18/2023 | HCK | CA | All-hands joint call with PSZJ / FTI re WIP review. | 0.70 | 1550.00 | $1,085.00 |
| 05/18/2023 | JNP | CA | Participate in PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/18/2023 | JNP | CA | Participate in PSZJ and FTI WIP call (partial). | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc.; email exchange with S. Golden, B. Wallen, G. Demo, J. Dulberg, et al. regarding same. | 1.80 | 1295.00 | $2,331.00 |
| 05/18/2023 | PJJ | CA | Attend PSZJ WIP call. | 1.00 | 545.00 | $545.00 |
| 05/18/2023 | PJJ | CA | Attend professionals WIP call. | 0.90 | 545.00 | $490.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    36
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | CA | Review and revise case tracker and review new version | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | CA | Call with PSZJ team re tracker update | 1.00 | 1295.00 | $1,295.00 |
| 05/18/2023 | JWD | CA | Attend all profs tracker call | 0.90 | 1295.00 | $1,165.50 |
| 05/18/2023 | JWD | CA | Work on case admin issues re tracker | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | SWG | CA | Participate in daily stand-up call | 0.40 | 895.00 | $358.00 |
| 05/18/2023 | SWG | CA | Participate in PSZJ WIP call. | 1.00 | 895.00 | $895.00 |
| 05/18/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI | 0.90 | 895.00 | $805.50 |
| 05/18/2023 | GVD | CA | Attend WIP (partial attendance) | 1.40 | 1250.00 | $1,750.00 |
| 05/18/2023 | BLW | CA | Attend WIP (1) and professionals (.8) calls. | 1.80 | 895.00 | $1,611.00 |
| 05/18/2023 | BLW | CA | Correspond re: creditor/thrid party inquiry. | 0.10 | 895.00 | $89.50 |
| 05/18/2023 | KLL | CA | Prepare stipulation for response extension re Samnosh. | 0.70 | 545.00 | $381.50 |
| 05/19/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 545.00 | $327.00 |
| 05/19/2023 | PJJ | CA | Telephone conference with from Jeffrey W. Dulberg regarding Mountain Express minutes (.1); circulate all (.2). | 0.30 | 545.00 | $163.50 |
| 05/19/2023 | SWG | CA | Touch base call with J. Davis. | 0.50 | 895.00 | $447.50 |
| 05/21/2023 | JWD | CA | Calls with B Wallen re various pending matters (2x) (.2); call with J Pomerantz re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | CA | Work on task list and email to P Jeffries re next steps | 0.30 | 1295.00 | $388.50 |
| 05/22/2023 | HCK | CA | All-hands conference call with PSZJ team re tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 05/22/2023 | HCK | CA | Follow-up call with PSZJ team re tasks and deadlines. | 0.40 | 1550.00 | $620.00 |
| 05/22/2023 | JNP | CA | Weekly PSZJ WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 05/22/2023 | JNP | CA | Conference with FTI, Raymond James, Greenberg and Alvarez regarding status. | 0.30 | 1595.00 | $478.50 |
| 05/22/2023 | JNP | CA | Conference with FTI, Raymond James and PSZJ regarding WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 37

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | PJJ | CA | Update WIP and circulate. | 0.60 | 545.00 | $327.00 |
| 05/22/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 05/22/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 05/22/2023 | PJJ | CA | Prepare W/E lists for May 25 hearing. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/22/2023 | PJJ | CA | Update W/E lists for May 25 hearing. | 0.40 | 545.00 | $218.00 |
| 05/22/2023 | JWD | CA | Multiple calls with B Wallen and J Pomerantz re independent directors app, RJ app and AR Global issues | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | CA | Attend PSZJ tracker call (.9); review tracker prior to call (.1) | 1.00 | 1295.00 | $1,295.00 |
| 05/22/2023 | JWD | CA | Attend tracker call with all debtor profs | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | CA | Call with J Pomerantz re J Elrod request re data room and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | CA | Call with J Pomerantz re independent director app and sale update | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | SWG | CA | Participate in daily stand-up call (.6); follow-up with J. Davis (.3) | 0.90 | 895.00 | $805.50 |
| 05/22/2023 | SWG | CA | Participate in PSZJ WIP call | 1.00 | 895.00 | $895.00 |
| 05/22/2023 | SWG | CA | Participate in PSZJ, FTI, and RJ WIP call. | 0.50 | 895.00 | $447.50 |
| 05/22/2023 | GVD | CA | Attend WIP call (partial) (0.5); attend professionals WIP call (partial) (0.5) | 1.00 | 1250.00 | $1,250.00 |
| 05/22/2023 | BLW | CA | Multiple correspondences re: amended petitions. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | BLW | CA | Call with Ms. Jeffries re; upcoming filings and workflow. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | JNP | CA | Emails to and from T. Wilson regarding call to discuss case issues. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | CA | Conference with Berger Singerman, King & Spalding, M. Healy, G. Richards and T. Wadud regarding various case related issues. | 0.90 | 1595.00 | $1,435.50 |
| 05/23/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding scheduling and hearings. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    38

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | JNP | CA | Emails between P. Singerman, T. Wilson and J. Elrod regarding call. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | PJJ | CA | Telephone conferences (3x) with Ben L. Wallen regarding W/E Lists. | 0.20 | 545.00 | $109.00 |
| 05/23/2023 | PJJ | CA | Multiple emails regarding W/E lists for May 25 hearing. | 0.40 | 545.00 | $218.00 |
| 05/23/2023 | PJJ | CA | Revise W/E list for May 25 hearing (.8); prepare for and file (.3). | 1.10 | 545.00 | $599.50 |
| 05/23/2023 | PJJ | CA | Attend Schedules and Statements WIP call. | 1.00 | 545.00 | $545.00 |
| 05/23/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/23/2023 | JWD | CA | Work on scheduling re AR Global rejection motion | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | CA | Emails with team re standard case deadlines | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | SWG | CA | Participate in daily stand-up call (.4) and follow up with G. Demo re: same (.1) | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | BLW | CA | Coordinate hearing date issues. | 0.60 | 895.00 | $537.00 |
| 05/23/2023 | BLW | CA | Review and comment on amended NOH re: 5/25 hearing. | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | KLL | CA | Review additional defaults and update chart on same. | 0.60 | 545.00 | $327.00 |
| 05/24/2023 | JNP | CA | Weekly call with Committee and Debtor professionals. | 0.30 | 1595.00 | $478.50 |
| 05/24/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding pleadings to be filed. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | CA | Update professional fee reserve and circulate. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | CA | Prepare documents for Jeffrey N. Pomerantz hearing binder. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | CA | Call with J Pomerantz re operations issue | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | CA | Call with S Golden re various case issues | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/24/2023 | SWG | CA | Participate in call with FTI and RJ teams. | 0.30 | 895.00 | $268.50 |
| 05/24/2023 | BLW | CA | Review and comment on draft hearing agenda. | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | JNP | CA | Participate in weekly FTI, Raymond James and | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    39
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ WIP call. | | | |
| 05/25/2023 | MSP | CA | Debtor professionals meeting regarding work-in-process, action items etc. | 1.80 | 1295.00 | $2,331.00 |
| 05/25/2023 | PJJ | CA | Attend PSZJ WIP. | 1.00 | 545.00 | $545.00 |
| 05/25/2023 | PJJ | CA | Attend professionals WIP. | 0.90 | 545.00 | $490.50 |
| 05/25/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 05/25/2023 | JWD | CA | Attend all profs WIP call | 0.70 | 1295.00 | $906.50 |
| 05/25/2023 | JWD | CA | Review updated WIP tracker for call | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Call with C Barbarosh re hearing prep | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Address issues re KCC and case docket | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | CA | Attend PSZJ WIP tracker call | 1.00 | 1295.00 | $1,295.00 |
| 05/25/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/25/2023 | SWG | CA | Participate in WIP call with PSZJ team | 1.00 | 895.00 | $895.00 |
| 05/25/2023 | SWG | CA | Participate in WIP call with PSZJ, RJ, and FTI teams. | 0.90 | 895.00 | $805.50 |
| 05/25/2023 | GVD | CA | Attend WIP Call (PSZJ only) (1.0); attend WIP call (FTI/PSZJ) (0.5) | 1.50 | 1250.00 | $1,875.00 |
| 05/25/2023 | BLW | CA | Attend WIP (.9) and Professionals call (partial) (.3). | 1.20 | 895.00 | $1,074.00 |
| 05/26/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | JWD | CA | Review updated media report | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/29/2023 | JNP | CA | Email to and from C. Gibbs regarding weekly meeting. | 0.10 | 1595.00 | $159.50 |
| 05/29/2023 | JWD | CA | Review updated tracker | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JNP | CA | Conference with King & Spalding, Berger Singerman, Greenberg and Jeffrey W. Dulberg regarding case status and case issues. | 0.40 | 1595.00 | $638.00 |
| 05/30/2023 | JNP | CA | Participate in weekly PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 05/30/2023 | JNP | CA | Participate in weekly PSZJ, FTI and Raymond James WIP call. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    40
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | JNP | CA | Conference with King & Spalding, Berger Singerman, FTI. and  Raymond James regarding status of case. | 0.70 | 1595.00 | $1,116.50 |
| 05/30/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | PJJ | CA | Attend professionals WIP call. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 05/30/2023 | JWD | CA | Call with B Dassa re WIP and meeting prep and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CA | Attend all profs tracker call | 0.80 | 1295.00 | $1,036.00 |
| 05/30/2023 | JWD | CA | Attend weekly lender call | 0.50 | 1295.00 | $647.50 |
| 05/30/2023 | JWD | CA | Review updated tracker chart | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CA | Attend PSZJ tracker call | 0.70 | 1295.00 | $906.50 |
| 05/30/2023 | SWG | CA | Participate in daily stand-up call with PSZJ, FTI, and RJ teams. | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | SWG | CA | Participate in PSZJ WIP | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | SWG | CA | Participate in all professional WIP call | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | GVD | CA | Attend WIP Call | 1.20 | 1250.00 | $1,500.00 |
| 05/30/2023 | BLW | CA | Attend WIP (.5) and professionals (.4) calls. | 0.90 | 895.00 | $805.50 |
| 05/30/2023 | BLW | CA | Correspond with Mr. Dulberg re; litigation and utility demands. | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | HCK | CA | Review numerous accumulated memos over past week and WIP status reports. | 0.80 | 1550.00 | $1,240.00 |
| 05/31/2023 | JNP | CA | Conference with Committee professionals regarding case status. | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | SWG | CA | Participate in daily stand-up call | 0.50 | 895.00 | $447.50 |
| 05/31/2023 | SWG | CA | Participate in periodic client call re: case status | 0.50 | 895.00 | $447.50 |
| | | | | **154.70** | | **$162,873.00** |

## Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | CG | Attend board meeting. | 1.00 | 545.00 | $545.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | CG | Draft board minutes. | 0.40 | 545.00 | $218.00 |
| 05/01/2023 | SWG | CG | Participate in weekly board call. | 1.00 | 895.00 | $895.00 |
| 05/01/2023 | BLW | CG | Attend Board Call. | 1.10 | 895.00 | $984.50 |
| 05/01/2023 | JNP | CG | Participate on Board call. | 1.10 | 1595.00 | $1,754.50 |
| 05/01/2023 | JWD | CG | Work on minutes and initial prep of next meeting agenda | 0.60 | 1295.00 | $777.00 |
| 05/01/2023 | JWD | CG | Finalize agenda and materials for STC | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | CG | Call with C Barbarosh re STC minutes and revise same | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | CG | Attend board & STC meetings | 1.10 | 1295.00 | $1,424.50 |
| 05/02/2023 | PJJ | CG | Attend STC Meeting. | 0.50 | 545.00 | $272.50 |
| 05/02/2023 | PJJ | CG | Draft STC Minutes. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | SWG | CG | Attend meeting of Special Committee of Board. | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | JNP | CG | Special Transactions Committee call. | 0.50 | 1595.00 | $797.50 |
| 05/02/2023 | JWD | CG | Work on board meeting minutes | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | CG | Attend STC meeting | 0.50 | 1295.00 | $647.50 |
| 05/04/2023 | JWD | CG | Work on STC meeting minutes | 0.50 | 1295.00 | $647.50 |
| 05/05/2023 | JWD | CG | Review and revise STC minutes | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | CG | Work on agenda for board and STC meeting | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JWD | CG | Draft changes to board and STC agenda | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CG | Work on changes to minutes and agenda for next meetings and email with board re same, emails with C Barbarosh re same | 0.40 | 1295.00 | $518.00 |
| 05/05/2023 | JNP | CG | Review and revise minutes and email regarding agenda. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | CG | Participate on call with Special Transaction Committee. | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | PJJ | CG | Research regarding board minutes regarding independent directors (2); email same to Jeffrey W. Dulberg (.2). | 0.40 | 545.00 | $218.00 |
| 05/08/2023 | PJJ | CG | Prepare approved minutes for virtual file room. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    42
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | PJJ | CG | Attend STC meeting. | 0.40 | 545.00 | $218.00 |
| 05/08/2023 | JWD | CG | Review detailed sale update, and provide to special transactions committee. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CG | Review and revise special transactions committee minutes and emails to them regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | CG | Review issues for board agenda for next week and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | CG | Work on notes for minutes of board and STC meetings | 0.60 | 1295.00 | $777.00 |
| 05/08/2023 | JWD | CG | Attend board call (.8) and special transactions committee meeting (.5) | 1.30 | 1295.00 | $1,683.50 |
| 05/08/2023 | SWG | CG | Participate in (partial) board call | 0.50 | 895.00 | $447.50 |
| 05/08/2023 | BLW | CG | Attend board and special committee meetings. | 1.30 | 895.00 | $1,163.50 |
| 05/08/2023 | JNP | CG | Participate on Board call. | 1.00 | 1595.00 | $1,595.00 |
| 05/09/2023 | PJJ | CG | Revise ID services agreement for LP. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | PJJ | CG | Draft May 8 board minutes. | 0.50 | 545.00 | $272.50 |
| 05/09/2023 | PJJ | CG | Draft May 8 STC minutes. | 0.30 | 545.00 | $163.50 |
| 05/10/2023 | PJJ | CG | Attend STC meeting. | 0.80 | 545.00 | $436.00 |
| 05/10/2023 | JWD | CG | Work on meeting minutes for 5/8 and 5/10 | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | JWD | CG | Call with J Pomerantz re T Wadud role and corp resolution issues (.1); work on same (.7) | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | JWD | CG | Work on board and STC meeting minutes | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | JWD | CG | Attend STC meeting | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | SWG | CG | Participate in Special Transaction Committee call. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | BLW | CG | Attend Special Transaction Committee Meeting. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | JNP | CG | Review Raymond James report to the Special Transactions Committee regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/10/2023 | JNP | CG | Participate in meeting of Special Transactions Committee. | 0.80 | 1595.00 | $1,276.00 |
| 05/10/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding Special Transaction Committee sales protocol and | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    43
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related issues. | | | |
| 05/11/2023 | PJJ | CG | Draft STC minutes. | 0.40 | 545.00 | $218.00 |
| 05/11/2023 | JWD | CG | Work on new protocol resolution | 0.70 | 1295.00 | $906.50 |
| 05/11/2023 | JWD | CG | Work on revisions to new resolution for STC and letter re same | 0.60 | 1295.00 | $777.00 |
| 05/11/2023 | JWD | CG | Work on minutes for 5/10 STC meeting | 0.40 | 1295.00 | $518.00 |
| 05/11/2023 | JWD | CG | Review L Perkins email re response to L Frady bid letter and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CG | Work on letter and board resolution re T Wadud changes | 0.70 | 1295.00 | $906.50 |
| 05/11/2023 | JNP | CG | Review and revise letter regarding corporate and management issues. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JWD | CG | Work on revisions to board res and Wadud letter re protocols and emails re same | 0.40 | 1295.00 | $518.00 |
| 05/12/2023 | JWD | CG | Prep agenda for next board and STC meetings | 0.30 | 1295.00 | $388.50 |
| 05/12/2023 | JNP | CG | Review and revise resolution and correspondence regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | CG | Review and revised Steering Committee minutes. | 0.10 | 1595.00 | $159.50 |
| 05/13/2023 | JWD | CG | Work on corp minutes and agenda | 0.70 | 1295.00 | $906.50 |
| 05/14/2023 | JWD | CG | Work on revisions to PSA memo, board minutes, STC minutes and emails re same with board and STC and Singerman | 0.90 | 1295.00 | $1,165.50 |
| 05/14/2023 | JNP | CG | Emails regarding resolutions regarding sale process. | 0.10 | 1595.00 | $159.50 |
| 05/14/2023 | JNP | CG | Review and revise May 8, 2023 minutes. | 0.20 | 1595.00 | $319.00 |
| 05/17/2023 | JWD | CG | Attend board meeting and follow up emails with members re next meeting | 0.70 | 1295.00 | $906.50 |
| 05/17/2023 | JWD | CG | Review new sale update for STC meeting and email to STC re same | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CG | Work on minutes for board and STC | 0.40 | 1295.00 | $518.00 |
| 05/17/2023 | SWG | CG | Participate in weekly Board meeting | 0.70 | 895.00 | $626.50 |
| 05/17/2023 | BLW | CG | Attend Board and STC meetings. | 0.60 | 895.00 | $537.00 |
| 05/17/2023 | JNP | CG | Email to and from L. Perkins regarding Board meeting. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    44
Mountain Express Oil Co.                                             Invoice 132581
58614    -00002                                                     May 31, 2023

---

|            |     |    |                                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|---------|------------|
| 05/17/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding Board meeting.                       | 0.10  | 1595.00 | $159.50    |
| 05/17/2023 | JNP | CG | Participate in weekly Board calls.                                                | 0.60  | 1595.00 | $957.00    |
| 05/17/2023 | JNP | CG | Conference with C. Barbarosh after Board call.                                    | 0.20  | 1595.00 | $319.00    |
| 05/17/2023 | PJJ | CG | Attend board meeting.                                                             | 0.30  | 545.00  | $163.50    |
| 05/17/2023 | PJJ | CG | Attend STC meeting.                                                               | 0.40  | 545.00  | $218.00    |
| 05/18/2023 | JWD | CG | Emails with board re next meeting and draft notes for agenda re prior minutes     | 0.10  | 1295.00 | $129.50    |
| 05/19/2023 | DJB | CG | Interoffice conference with J. Dulberg re board issues.                           | 0.30  | 1645.00 | $493.50    |
| 05/19/2023 | PJJ | CG | Draft May 17 Board minutes.                                                       | 0.20  | 545.00  | $109.00    |
| 05/19/2023 | PJJ | CG | Draft May 17 STC minutes.                                                         | 0.30  | 545.00  | $163.50    |
| 05/19/2023 | PJJ | CG | Prepare board resolution regarding special May 20 meeting.                        | 0.50  | 545.00  | $272.50    |
| 05/19/2023 | JWD | CG | Call with D Barton re corporate issues                                            | 0.20  | 1295.00 | $259.00    |
| 05/19/2023 | JWD | CG | Call with C Barbarosh re corp issues (2x)                                         | 0.20  | 1295.00 | $259.00    |
| 05/19/2023 | JWD | CG | Call with P Jeffries re board res (.1); prepare same (.7)                         | 0.80  | 1295.00 | $1,036.00  |
| 05/19/2023 | JWD | CG | Further work on STC protocols re Committee issues                                 | 0.30  | 1295.00 | $388.50    |
| 05/19/2023 | JWD | CG | Prepare email to counsel for L Frady re corp governance                           | 0.30  | 1295.00 | $388.50    |
| 05/19/2023 | JWD | CG | Call w J Pomerantz re changes to resolution (.2); revise same (.7)                | 0.90  | 1295.00 | $1,165.50  |
| 05/19/2023 | JWD | CG | Analyze issues re changes need to STC protocol to address Committee concerns      | 0.60  | 1295.00 | $777.00    |
| 05/19/2023 | JNP | CG | Conference with Jeffrey W. Dulberg regarding corporate governance modifications to address Committee concerns (several). | 0.30  | 1595.00 | $478.50    |
| 05/19/2023 | JNP | CG | Conference with Jeffrey W. Dulberg and A. Moreland regarding corporate governance issues. | 0.20  | 1595.00 | $319.00    |
| 05/19/2023 | JNP | CG | Review and revise  corporate governance resolutions.                             | 0.20  | 1595.00 | $319.00    |
| 05/19/2023 | JNP | CG | Conference with T. Wilson (2x) regarding case background and  corporate governance issues. | 0.50  | 1595.00 | $797.50    |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   45
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | CG | Conference with T. Wadud regarding corporate governance issues. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | CG | Emails with P. Singerman regarding corporate governance issues. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JWD | CG | Work on finalizing new res re STC and emails with board re same | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | JWD | CG | Work on 5/17 minutes | 0.40 | 1295.00 | $518.00 |
| 05/23/2023 | JWD | CG | Work on minutes for board and STC meetings | 0.60 | 1295.00 | $777.00 |
| 05/23/2023 | BLW | CG | Correspond with Committee re: new board resolution. | 0.10 | 895.00 | $89.50 |
| 05/25/2023 | JWD | CG | Work on agenda for next call, and prior minutes | 0.60 | 1295.00 | $777.00 |
| 05/29/2023 | JWD | CG | Work on minutes and agenda, emails re same | 0.40 | 1295.00 | $518.00 |
| 05/29/2023 | JNP | CG | Review proposed Agenda for Board meetings. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 05/30/2023 | PJJ | CG | Attend STC meeting. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | JWD | CG | Review C Barbarosh comments to STC minutes and email re same (.1); emails with L Perkins re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CG | Attend board and STC meetings (1.2); attend call with L Perkins and C Barbarosh re same (.2) | 1.40 | 1295.00 | $1,813.00 |
| 05/30/2023 | SWG | CG | Participate in board meeting (partial) | 0.50 | 895.00 | $447.50 |
| 05/30/2023 | BLW | CG | Attend board and STC meetings. | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | JNP | CG | Participate on Board call and Special Transactions Committee meetings. | 1.40 | 1595.00 | $2,233.00 |
| 05/31/2023 | PJJ | CG | Prepare STC minutes for execution. | 0.30 | 545.00 | $163.50 |
|  |  |  |  | **50.70** |  | **$57,776.50** |

## Claims Admin/Objections[B310]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | CO | Emails with team regarding first monthly comp filing. | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | CO | Review KCC report and emails with them re same (.2); email with prof teams re same and schedules (.1) | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   46

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | BLW | CO | Revise Bar Date Motion. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | JWD | CO | Work on claims bar date motion | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | BLW | CO | Draft Bar Date Motion. | 7.80 | 895.00 | $6,981.00 |
| 05/10/2023 | BLW | CO | Revise and circulate bar date motion. | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | KLL | CO | Prepare stipulation re Atlas Oil claim. | 0.70 | 545.00 | $381.50 |
| 05/11/2023 | JWD | CO | Review and respond to claims bar motion comments from KCC | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JNP | CO | Review spreadsheet regarding filed claims and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | CO | Review current draft of claims bar date motion and emails re same with B Wallen; review KCC email re publication notice | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | CO | Review weekly KCC claims report | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | BLW | CO | Revise and circulate Bar Date Motion. | 1.20 | 895.00 | $1,074.00 |
| 05/15/2023 | JNP | CO | Emails regarding bar date motion. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JWD | CO | Call with M Kandestin re bar date (.1); emails with team re same (.2); call with B Wallen re same and emails re same (.2) | 0.50 | 1295.00 | $647.50 |
| 05/17/2023 | JNP | CO | Emails regarding publication of bar date notice. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | CO | Review Committee comments to claims bar date motion and emails with B Wallen and M Kandestin re same | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Call with M Kandestin re claim bar motion | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | CO | Review and respond to emails re claim bar date publication | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Call with B Wallen re claims bar motion | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | CO | Emails with Jeff Pomerantz regarding claims bar date issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | CO | Emails with Ben Wallen regarding claims motion. | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | BLW | CO | Review and correspond re: Committee Comments to draft bar date motion (.6); call with Mr. Dulberg re: same (.1) and calls (3x) with KCC re: same (.3). | 1.00 | 895.00 | $895.00 |
| 05/18/2023 | JNP | CO | Review emails regarding publication of bar date notice. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 47

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | CO | Review and resp to emails re bar date notice | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | CO | Emails w B Wallen re bar date publication | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | BLW | CO | Review Bar Date Motion and related materials. Correspond re: same. | 3.20 | 895.00 | $2,864.00 |
| 05/19/2023 | PJJ | CO | Review/prepare bar date motion for filing. | 0.80 | 545.00 | $436.00 |
| 05/19/2023 | JWD | CO | Review claims update from KCC | 0.10 | 1295.00 | $129.50 |
| 05/19/2023 | JWD | CO | Work on issues re finalizing claim bar date filing | 0.20 | 1295.00 | $259.00 |
| 05/19/2023 | BLW | CO | Finalize/revise bar date motion and related exhibits and POC form (1.5); call with committee counsel re: same (.3). | 1.80 | 895.00 | $1,611.00 |
| 05/19/2023 | BLW | CO | Call with CRO re: Bar Date. | 0.10 | 895.00 | $89.50 |
| 05/22/2023 | JWD | CO | Review bar date publication issue and email with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | BLW | CO | Correspond re: publication notice of bar date. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | HCK | CO | Briefly review accumulated claim reports. | 0.20 | 1550.00 | $310.00 |
| 05/25/2023 | JWD | CO | Review claims docket summary | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review update claims summary from KCC | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review and respond to B Wallen email re claim bar | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | CO | Review issues re publication and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | BLW | CO | Call with UST re: Bar date and MOR (.3) and follow up correspondence re: same (.1). | 0.40 | 895.00 | $358.00 |
| 05/26/2023 | BLW | CO | Correspond re: publication notice of bar date (.4) and call with KCC re: same (.1). | 0.50 | 895.00 | $447.50 |
| 05/29/2023 | JWD | CO | Review claims docket and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CO | Call with R Saunders re trust fund taxes research and review issues re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | CO | Review issues re taxes and trust fund | 0.20 | 1295.00 | $259.00 |
| | | | | **23.40** | | **$22,509.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding bills. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 48

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | CP | Review next bill and work on changes and task codes | 0.80 | 1295.00 | $1,036.00 |
| 05/04/2023 | JWD | CP | Partial review of April bill | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | CP | Further work on bill and task codes | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | CP | Review email from C Gibbs re payment and w9 and email to P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | PJJ | CP | Draft 1st monthly fee statement. | 1.00 | 545.00 | $545.00 |
| 05/11/2023 | JWD | CP | Review ledgers and accounting re weekly funding reserve and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | CP | Work on April bill and fee app prep | 0.50 | 1295.00 | $647.50 |
| 05/12/2023 | PJJ | CP | Work on first monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JWD | CP | Work on bill review | 0.40 | 1295.00 | $518.00 |
| 05/15/2023 | PJJ | CP | Draft first monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 05/15/2023 | PJJ | CP | Review/revise FTI March invoice. | 0.80 | 545.00 | $436.00 |
| 05/15/2023 | PJJ | CP | Prepare for and file PSZJ fee application. | 0.40 | 545.00 | $218.00 |
| 05/15/2023 | JWD | CP | Review entered order re interim comp proc and emails re same (.1); work on our filings re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | JWD | CP | Review March draft app and emails re same (.2); call with P Jeffries re same (.1) | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | CP | Work on monthly bill review and fee app revisions | 0.80 | 1295.00 | $1,036.00 |
| 05/16/2023 | MDW | CP | Internal discussion re fees of IB issues. | 0.30 | 1495.00 | $448.50 |
| 05/17/2023 | PJJ | CP | Update professional fee reserve tracking. | 0.30 | 545.00 | $163.50 |
| 05/17/2023 | PJJ | CP | Prepare for and file FTI first monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 05/21/2023 | JWD | CP | Work on bill review and task code alignment | 1.30 | 1295.00 | $1,683.50 |
| 05/25/2023 | PJJ | CP | Process KCC invoice and update professional fee tracking. | 0.30 | 545.00 | $163.50 |
| 05/26/2023 | JNP | CP | Conference with Jeffrey W. Dulberg regarding professional compensation reserve. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | JWD | CP | Work on issues for RJ comp, review order, review DIP budget, call with J Pomerantz, call with G Richards | 0.70 | 1295.00 | $906.50 |
| 05/29/2023 | JWD | CP | Review April bill | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    49
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | PJJ | CP | Update and circulate professional fee reserve. | 0.40 | 545.00 | $218.00 |
| 05/30/2023 | JWD | CP | Review RJ order and call with J Wainwright and P Jeffries re fee apps | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | CP | Oversee fee reserve payments | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | CP | Review revised bill and support for April | 0.30 | 1295.00 | $388.50 |
| 05/31/2023 | PJJ | CP | Prepare April fee statement. | 0.80 | 545.00 | $436.00 |
| 05/31/2023 | PJJ | CP | Draft Raymond James & Associates monthly statement for financing fee. | 1.50 | 545.00 | $817.50 |
| 05/31/2023 | JWD | CP | Review April monthly and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/31/2023 | JWD | CP | Review Raymond James monthly app and emails with them regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | JWD | CP | Work on RJ compensation issues | 0.70 | 1295.00 | $906.50 |
| | | | | **16.50** | | **$15,937.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | JNP | EB | Review KERP letter. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JWD | EB | Email with J Pomerantz re KERP letter | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EB | Work on letter to KERP participants | 1.00 | 1295.00 | $1,295.00 |
| 05/05/2023 | JWD | EB | Review and respond to emails re wage order issue | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EB | Emails with client re roll out of KERP | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EB | Emails with D Blankenship re KERP status | 0.10 | 1295.00 | $129.50 |
| | | | | **1.50** | | **$1,972.50** |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | EC | Memos to / from S. Golden and B. Wallen re AR Global leases / exhibits and discovery responses. | 0.30 | 1550.00 | $465.00 |
| 05/01/2023 | HCK | EC | Various follow-up with J. Dulberg and N. Lansing re AR Global casualty loss. | 0.10 | 1550.00 | $155.00 |
| 05/01/2023 | HCK | EC | Follow-up with J. Dulberg et al. re AR Global counter-proposal and call with B. Brownstein. | 0.30 | 1550.00 | $465.00 |
| 05/01/2023 | HCK | EC | Memos to / from S. Golden et al. re status of AR Global discovery and follow-up with J. Dulberg. | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    50

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | HCK | EC | Review J. Pomerantz draft of settlement response to AR Global and follow-up with A. Spirito, et al. | 0.20 | 1550.00 | $310.00 |
| 05/01/2023 | JNP | EC | Conference with Steven W. Golden regarding obligations on turnover of properties after lease termination. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | JNP | EC | Work on counterproposal to AR Global. | 0.40 | 1595.00 | $638.00 |
| 05/01/2023 | JNP | EC | Reviews emails regarding response to AR Global production. | 0.10 | 1595.00 | $159.50 |
| 05/01/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global settlement proposal. | 0.30 | 1595.00 | $478.50 |
| 05/01/2023 | JWD | EC | Review comments from Spirit counsel and draft response re same | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Work on AR Global issues | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Review cases from R Saunders re 503 and 365 | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Call with R Saunders re AR Global | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Call with J Pomerantz re casualty loss property | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review A Spirito email and email with S Golden re same and need for response (.1); email with client team are AR Global 4.20 payment (.1) | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | EC | Prep for and attend call with client and FTI re May rent and related issues | 0.40 | 1295.00 | $518.00 |
| 05/01/2023 | JWD | EC | Review various emails re status of AR Global rejection update | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | JWD | EC | Email with FTI re May AR Global rent | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review R Saunders new emails and research re 365d3 and rejection | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Email with AR Global counsel re settlement etc | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Review and revise connect rejection motion | 0.30 | 1295.00 | $388.50 |
| 05/01/2023 | JWD | EC | Work on various aspects of AR Global dispute | 0.70 | 1295.00 | $906.50 |
| 05/01/2023 | JWD | EC | Further emails re AR Global dispute | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | JWD | EC | Work on AR Global response | 0.20 | 1295.00 | $259.00 |
| 05/01/2023 | RMS | EC | Telephone conference with Jeffrey W. Dulberg re leases research | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | RMS | EC | Work on research project re leases | 5.50 | 1095.00 | $6,022.50 |
| 05/01/2023 | SWG | EC | Continue review of documents to be produced to AR Global re: RFP | 3.80 | 895.00 | $3,401.00 |
| 05/01/2023 | SWG | EC | Call with counsel to lease counterparty | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | MDW | EC | Strategy discussion with attorney JP re environmental issues on rejection. | 0.40 | 1495.00 | $598.00 |
| 05/01/2023 | BLW | EC | Research re: AR Global leases re: rejection. | 5.10 | 895.00 | $4,564.50 |
| 05/01/2023 | BLW | EC | Call with FTI re: AR Global rejection issues. | 0.50 | 895.00 | $447.50 |
| 05/01/2023 | BLW | EC | Gather responsive documents re: AR Global discovery. | 0.70 | 895.00 | $626.50 |
| 05/01/2023 | BLW | EC | Call with Mr. Golden re: AR GLobal rejections. | 0.10 | 895.00 | $89.50 |
| 05/01/2023 | BLW | EC | Correspond with landlord re: rejections. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | GVD | EC | Correspondence with FTI re review of Oak Street environmental issues | 0.10 | 1250.00 | $125.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden re updated AR Global exhibit and review changes. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden re AR Global fuel branding arrangements and review. | 0.60 | 1550.00 | $930.00 |
| 05/02/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global settlement discussions. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global discovery responses. | 0.20 | 1550.00 | $310.00 |
| 05/02/2023 | HCK | EC | Review Necessity Landlord's motion to compel April rent and follow-up with J. Pomerantz and J. Dulberg. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from J. Pomerantz and B. Brownstein re AR Global settlement discussions. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global environmental review / discovery. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Further memos to / from B. Brownstein and J. Pomerantz re AR Global settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/02/2023 | HCK | EC | Memos to / from S. Golden et al. re AR Global lease environmental questions and further review leases. | 0.40 | 1550.00 | $620.00 |
| 05/02/2023 | JNP | EC | Conference with A. Spirito regarding AR Global | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    52
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 05/02/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global negotiations (2x). | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | EC | Review and respond to email from B. Brownstein regarding AR Global discussions. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Conference with J. Elrod regarding AR Global status and other related issues. | 0.30 | 1595.00 | $478.50 |
| 05/02/2023 | JNP | EC | Review AR Global 365d3 motion and email regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/02/2023 | JNP | EC | Conference with A. Spirito regarding AR Global proposal. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Emails with B. Brownstein regarding status of settlement. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Finalize settlement proposal to AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/02/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding AR Global production. | 0.50 | 1595.00 | $797.50 |
| 05/02/2023 | PJJ | EC | Prepare notice of amended proposed order regarding AR Global motion. | 0.40 | 545.00 | $218.00 |
| 05/02/2023 | JWD | EC | Review R Gruber email re issues for access agt | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review emails re AR Global 4/20 payment (.1); review discovery update and emails re counteroffer (.2); review R Saunders email re 365d3 opinions and draft emails re same (.3); review amendment to motion and emails re filing same (.1); call with J Pomerantz re counteroffer (.1); review case law and prep notes for same (.4); review and respond to A Spirito email re counteroffer (.1); review B Brownstein new proposal, emails with FTI and PSZJ re same, call w/ J Pomerantz re same (.2); review access agreement issues (.3); review and respond to emails re hearing timing and W/E lists (.1); work on case summary to support counter (.1); review motion to compel (.2); emails with team re motion to compel (.1); review cases cited in motion to compel and emails re same (.3); review discovery responses and comment to same (.1) | 2.70 | 1295.00 | $3,496.50 |
| 05/02/2023 | JWD | EC | Emails re Connect issues and motion status | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review update re impact of defaults on existing real estate deals | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | EC | Call w/ J Pomerantz and S Golden re AR Global discovery | 0.50 | 1295.00 | $647.50 |
| 05/02/2023 | JWD | EC | Review counsel emails and track various issues re AR Global dispute | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review issues for motion to compel | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review new AR global proposal and work on issues for same. | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | EC | Review issues re executed NDA with AR Global | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | EC | Review draft access agreements re AR Global possible settlement | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | MBL | EC | Emails with team re document production to AR Global. | 0.20 | 1445.00 | $289.00 |
| 05/02/2023 | MBL | EC | Review AR Global motion to compel payment of rent. | 0.30 | 1445.00 | $433.50 |
| 05/02/2023 | MBL | EC | Draft formal response to AR Global document requests. | 0.50 | 1445.00 | $722.50 |
| 05/02/2023 | SWG | EC | Call with J. Pomerantz and J. Dulberg re: document production to AR Global. | 0.50 | 895.00 | $447.50 |
| 05/02/2023 | SWG | EC | Continue comprehensive review of contracts, including editing of cure and related schedules | 5.20 | 895.00 | $4,654.00 |
| 05/02/2023 | BLW | EC | Revise amended AR GLobal rejection exhibit. | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | EC | Correspond re: hearing on AR GLobal rejection motion. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | EC | Multiple correspondences re: AR Global rejections. | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | HCK | EC | Review B. Brownstein memos re AR Global settlement response and follow-up with J. Pomerantz and A. Spirito. | 0.40 | 1550.00 | $620.00 |
| 05/03/2023 | HCK | EC | Review AR Global leases and memos to / from group re rent, taxes and other monetary obligations. | 0.60 | 1550.00 | $930.00 |
| 05/03/2023 | HCK | EC | Memos to / from S. Golden re AR Global environmental summary. | 0.20 | 1550.00 | $310.00 |
| 05/03/2023 | HCK | EC | Numerous memos to / from A. Spirito and J. Dulberg re AR Global rejection and background. | 0.60 | 1550.00 | $930.00 |
| 05/03/2023 | HCK | EC | Conference call with A. Spirito and J. Pomerantz, et al. re AR Global rent. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 54

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | HCK | EC | Conference call with AR Global counsel and J. Pomerantz, et al. re settlement negotiations. | 1.00 | 1550.00 | $1,550.00 |
| 05/03/2023 | HCK | EC | Review further research re AR Global leases. | 0.50 | 1550.00 | $775.00 |
| 05/03/2023 | JNP | EC | Review B. Brownstein email regarding AR Global settlement proposal. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Emails with FTI regarding AR Global taxes. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Conference with M. Helt regarding AR Global status. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | EC | Conference with .Jeffrey W. Dulberg, Henry C. Kevane and FTI regarding AR Global. | 0.30 | 1595.00 | $478.50 |
| 05/03/2023 | JNP | EC | Conference with Arent Fox, FTI and PSZJ regarding settlement discussions regarding motion to reject. | 1.00 | 1595.00 | $1,595.00 |
| 05/03/2023 | JNP | EC | Emails regarding continuance of hearing on AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JWD | EC | Review committee witness/exhibit list. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Emails with Spirit counsel regarding NDA. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Call with FTI team regarding AR Global. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Attend call with counsel to AR Global. | 1.00 | 1295.00 | $1,295.00 |
| 05/03/2023 | JWD | EC | Review cases and prepare email to AR Global counsel. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Follow up emails and oversee next steps on AR Global rejection motion. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | EC | Review environmental summary for AR Global leases. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Emails regarding spirit leases and status of same. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | EC | Work with client and emails with counsel to Fowler regarding outstanding tax payment. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | EC | Review all new filings related to AR, global, including amended exhibit, order, and notice (.7), emails with team regarding 30b6 and 365D3 motion (.4). | 1.10 | 1295.00 | $1,424.50 |
| 05/03/2023 | JWD | EC | Review Samnosh filing and multiple emails with Team regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | JWD | EC | Work on access agreement. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:    55

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | MBL | EC | Emails with team re AR Global issues. | 0.10 | 1445.00 | $144.50 |
| 05/03/2023 | SWG | EC | Draft summary of AR Global environmental matters | 0.50 | 895.00 | $447.50 |
| 05/03/2023 | SWG | EC | Draft and send email to FTI team re: first pass comments to contract list | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | SWG | EC | Call with P. Keane re: AR Global lease review | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | SWG | EC | Call with counsel to Marathon re: production to AR Global | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | SWG | EC | Participate in meet and confer with AR Global | 1.00 | 895.00 | $895.00 |
| 05/03/2023 | SWG | EC | Continue comprehensive executory contract review | 2.30 | 895.00 | $2,058.50 |
| 05/03/2023 | BLW | EC | Correspond re: letter requesting hearing on withdrawn motion to compel. | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | HCK | EC | Memos to / from S. Golden et al. re oil company agreements for AR Global production. | 0.30 | 1550.00 | $465.00 |
| 05/04/2023 | HCK | EC | Follow-up with J. Dulberg re AR Global research. | 0.10 | 1550.00 | $155.00 |
| 05/04/2023 | HCK | EC | Further review Oak Street leases / amendments and memos to / from M. Lansing re rent rolls. | 1.30 | 1550.00 | $2,015.00 |
| 05/04/2023 | JWD | EC | Respond to emails re Marathon discussions and AR Global disc | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | EC | Prep for call with Spirit counsel (.2); attend call re same with counsel (.3); review updated agt and emails re same (.1) | 0.60 | 1295.00 | $777.00 |
| 05/04/2023 | SWG | EC | Call with counsel to Exxon re: discovery requested by AR Global | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | SWG | EC | Prepare for (.2) and attend (.5) call with Connect Express re: lease | 0.70 | 895.00 | $626.50 |
| 05/04/2023 | SWG | EC | Call with counsel to Chevron re: sharing of agreements. | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | GVD | EC | Correspondence with FTI re status of Oak Street cures | 0.10 | 1250.00 | $125.00 |
| 05/04/2023 | BLW | EC | Correspond re: hearing on AR Global motion. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | HCK | EC | Memos to / from N. Lansing re Oak Street rent roll and analyze lease schedules. | 0.40 | 1550.00 | $620.00 |
| 05/05/2023 | HCK | EC | Continue to review / analyze Oak Street leases. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    56
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | JWD | EC | Review emails re discovery responses for AR Global | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | PJK | EC | Emails with PSZJ and FTI re AR global lease | 0.20 | 1025.00 | $205.00 |
| 05/05/2023 | SWG | EC | Review, assemble, and summarize environmental information re: AR Global properties | 2.70 | 895.00 | $2,416.50 |
| 05/05/2023 | SWG | EC | Call with BP counsel re: provision of contracts | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | SWG | EC | Call with FTI team re: contracts review status. | 0.60 | 895.00 | $537.00 |
| 05/05/2023 | SWG | EC | Continued review and categorization of executory contracts and unexpired leases. | 3.80 | 895.00 | $3,401.00 |
| 05/06/2023 | SWG | EC | Review and redact oil company agreements for production to AR Global. | 0.40 | 895.00 | $358.00 |
| 05/08/2023 | HCK | EC | Memos to / from J. Pomerantz and A. Silfen re AR Global resolution. | 0.10 | 1550.00 | $155.00 |
| 05/08/2023 | HCK | EC | Review FTI memo re AR Global  environmental issues. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | HCK | EC | Review Necessity Landlords' motion to comply under Section 365(d)(3) and outline response / review cases. | 0.70 | 1550.00 | $1,085.00 |
| 05/08/2023 | HCK | EC | Further review various Oak Street correspondence re cure / default. | 0.30 | 1550.00 | $465.00 |
| 05/08/2023 | HCK | EC | Draft objection to Necessity Landlords' motion to compel performance. | 0.60 | 1550.00 | $930.00 |
| 05/08/2023 | HCK | EC | Review various accumulated memos to / from S. Golden et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/08/2023 | JNP | EC | Emails regarding proposed response to AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | EC | Review proposal regarding assignment of Connect Express transaction. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JWD | EC | Review emails regarding lease issues and work on same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Review email from Oak St counsel regarding lease issues. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EC | Call with J Pomerantz re Spirit update | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | EC | Review executed Spirit NDA and emails with client | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   57
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 05/08/2023 | JWD | EC | Review AR Global response and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Call with J Pomerantz regarding various landlord issues (.1), review emails regarding same (.1). | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | EC | Review new email from OS counsel and email with team re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | SWG | EC | Continue review and summary of documents re: environmental status of AR Global rejected sites. | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | SWG | EC | Continue review of executory contracts and unexpired leases and organization of same. | 4.00 | 895.00 | $3,580.00 |
| 05/08/2023 | GVD | EC | Conference with FTI re status of Oak Street cure reviews | 0.40 | 1250.00 | $500.00 |
| 05/09/2023 | HCK | EC | Review AR Global settlement terms. | 0.10 | 1550.00 | $155.00 |
| 05/09/2023 | HCK | EC | Review A. Silfen memo re AR Global proposal and J. Pomerantz response. | 0.20 | 1550.00 | $310.00 |
| 05/09/2023 | HCK | EC | Continue to draft / revise objection to AR Global motion to compel Section 365 performance. | 2.30 | 1550.00 | $3,565.00 |
| 05/09/2023 | HCK | EC | Prepare for call with N. Lansing re Oak Street leases. | 0.50 | 1550.00 | $775.00 |
| 05/09/2023 | HCK | EC | Conference call with N. Lansing re Oak Street rent roll discrepancies / history. | 0.70 | 1550.00 | $1,085.00 |
| 05/09/2023 | HCK | EC | Further research / revise AR Global objection. | 0.30 | 1550.00 | $465.00 |
| 05/09/2023 | JNP | EC | Weekly catch up call with FTI, Jeffrey W. Dulberg, Steven W. Golden and Gregory V. Demo regarding A/R Global, Spirit, Connect Express and litigation. | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | JNP | EC | Draft response to A/R Global. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Spirit and Imperial. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JWD | EC | Review email from Fowler counsel and email to FTI re same re tax payment | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EC | Continue draft of form stip re lease issues | 0.60 | 1295.00 | $777.00 |
| 05/09/2023 | JWD | EC | Attend (partial) call re environmental review | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | JWD | EC | Work on possible stipulation with landlord re settlement | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     58

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JWD | EC | Review executed NDA re Spirit and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | EC | Emails regarding timing of lease payments. | 0.30 | 1295.00 | $388.50 |
| 05/09/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and categorization of same | 1.00 | 895.00 | $895.00 |
| 05/09/2023 | SWG | EC | Call re: environmental matters related to AR Global | 1.10 | 895.00 | $984.50 |
| 05/09/2023 | SWG | EC | Continued review and summary of environmental documents re: AR Global leases | 3.70 | 895.00 | $3,311.50 |
| 05/09/2023 | GVD | EC | Conference with S. Golden re new environmental compliance notices (0.2); conference with S. Golden and J. Bedison re same (0.5) | 0.70 | 1250.00 | $875.00 |
| 05/09/2023 | GVD | EC | Conference with MEX re environmental issues (partial attendance) | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery and second production. | 0.20 | 1550.00 | $310.00 |
| 05/10/2023 | JNP | EC | Emails regarding Oak Street alleged deficiencies. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding environmental remediation. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | EC | Emails to and from A. Spirito regarding Spirit. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | EC | Review email from K Tarazi and work on issues re payment of taxes | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | JWD | EC | Work on issues re landlord responses | 0.40 | 1295.00 | $518.00 |
| 05/10/2023 | JWD | EC | Call with L Ciotoli, FTI and PSZJ teams re remediation | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2023 | JWD | EC | Emails with counsel to Spirit | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Call with J Pomerantz re cure issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Call with S Golden re cure issues | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Work on issues re cure strategy | 0.30 | 1295.00 | $388.50 |
| 05/10/2023 | JWD | EC | Call with J Pomerantz and review issues re environmental cures (.1); draft letter to client re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/10/2023 | JWD | EC | Emails with FTI and Spirit counsel re connecting businesspersons | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    59
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | JWD | EC | Call with A Spirito re Spirit lease negotiation | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | EC | Attend call with FTI and PSZJ team re environmental cures and update | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | SWG | EC | Continue comprehensive review of contracts and leases | 4.90 | 895.00 | $4,385.50 |
| 05/10/2023 | SWG | EC | Review and revise postpetition lease agreement | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | SWG | EC | Attend to review and production of documents to AR Global | 2.00 | 895.00 | $1,790.00 |
| 05/10/2023 | SWG | EC | Call with D. Milner re: contract review. | 0.50 | 895.00 | $447.50 |
| 05/10/2023 | GVD | EC | Conference with working group re status of Oak Street cure amounts | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | HCK | EC | Review Oak Street NOV files and tracker / documents from A. Surinak. | 1.30 | 1550.00 | $2,015.00 |
| 05/10/2023 | HCK | EC | Follow-up with S. Golden re premises violations and telephone call with S. Golden re approach. | 0.30 | 1550.00 | $465.00 |
| 05/10/2023 | HCK | EC | Further review Oak Street lease tracker / background documents from A. Surinak. | 0.30 | 1550.00 | $465.00 |
| 05/11/2023 | HCK | EC | Follow-up re AR Global settlement negotiations. | 0.10 | 1550.00 | $155.00 |
| 05/11/2023 | HCK | EC | Further draft / revise objection to AR Global motion to compel performance. | 3.20 | 1550.00 | $4,960.00 |
| 05/11/2023 | HCK | EC | Memos to / from B. Brownstein and J. Pomerantz re AR Global rent under approved budgets. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery and review final production. | 0.20 | 1550.00 | $310.00 |
| 05/11/2023 | HCK | EC | Further revise / edit objection to AR Global motion to compel 365 (d)(3) performance. | 0.70 | 1550.00 | $1,085.00 |
| 05/11/2023 | HCK | EC | Edit / proof reply to AR Global objection to motion to reject 28 leases. | 0.30 | 1550.00 | $465.00 |
| 05/11/2023 | HCK | EC | Conference call with J. Pomerantz, M. Litvak, J. Dulberg and S. Golden with FTI team re AR Global discovery and 5/25 hearing. | 0.50 | 1550.00 | $775.00 |
| 05/11/2023 | JNP | EC | Emails to and from B. Brownstein regarding rent issues and settlement. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | EC | Conference with Steven W. Golden regarding email regarding AR Global discovery. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    60
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | JNP | EC | Review memo regarding expiring contracts; Conference with Gregory V. Demo regarding same. | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | JNP | EC | Team call with PSZJ and FTI regarding AR Global discovery and related. | 0.50 | 1595.00 | $797.50 |
| 05/11/2023 | JNP | EC | Conference with M. Helt regarding AR Global related. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | EC | Review emails regarding effect of bankruptcy on pending contracts; Conference with Gregory V. Demo regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JWD | EC | Review emails from A Silfen and J Pomerantz re AR Global negotiation | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | MBL | EC | Emails with team and AR Global counsel re rent and lease issues. | 0.20 | 1445.00 | $289.00 |
| 05/11/2023 | MBL | EC | Call with debtor advisors re AR Global rent issues. | 0.50 | 1445.00 | $722.50 |
| 05/11/2023 | SWG | EC | Call re: litigation with AR Global. | 0.50 | 895.00 | $447.50 |
| 05/11/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 7.40 | 895.00 | $6,623.00 |
| 05/11/2023 | HCK | EC | Telephone call with A. Surinak re Oak Street violation tracker and further review / analyze same. | 0.60 | 1550.00 | $930.00 |
| 05/12/2023 | HCK | EC | Memos to / from S. Golden re AR Global discovery responses and location contact information. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | HCK | EC | Further draft / revise AR Global reply / objection pleadings re 28 leases. | 0.70 | 1550.00 | $1,085.00 |
| 05/12/2023 | HCK | EC | Review memos re AR Global environmental obligations. | 0.20 | 1550.00 | $310.00 |
| 05/12/2023 | HCK | EC | Follow-up with J. Pomerantz re AR Global reply brief re MTR 28 leases. | 0.10 | 1550.00 | $155.00 |
| 05/12/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global discovery meet and confer. | 0.10 | 1550.00 | $155.00 |
| 05/12/2023 | HCK | EC | Follow-up with A. Surinak re Oak Street NOVs and review supplemented documents. | 0.50 | 1550.00 | $775.00 |
| 05/12/2023 | JNP | EC | Conference with M. Healy (2x) regarding Spirit. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding Spirit. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    61
Mountain Express Oil Co.                                             Invoice 132581
58614    -00002                                                     May 31, 2023

---

|            |     |     |                                                                                                                                                                                                                                             | Hours | Rate | Amount |
|------------|-----|-----|-----|-------|------|--------|
| 05/12/2023 | JNP | EC  | Review email regarding Oak Street correspondence regarding alleged defaults. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JNP | EC  | Review and comment on memo regarding applicability of Bankruptcy Code to expiring PSAs. | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | JWD | EC  | Review Samnosh motion to compel and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC  | Review T Janak email re Spirit leases (.1); call with J Pomerantz re same (.1); call with M Healy re same (.1); call with T Janak, client and M Healy re same (.2); emails and follow up call with J Pomerantz re same and draft email to T Janak re same (.2) | 0.70 | 1295.00 | $906.50 |
| 05/12/2023 | JWD | EC  | Emails with J Davis and K Tarazi re Fowler landlord and tax payment | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC  | Work on prep for potential Spirit rejection motion | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | JWD | EC  | Call with S Golden re rent and lease issues | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | MBL | EC  | Emails with opposing counsel re AR Global discovery issues. | 0.10 | 1445.00 | $144.50 |
| 05/12/2023 | SWG | EC  | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 5.30 | 895.00 | $4,743.50 |
| 05/12/2023 | GVD | EC  | Correspondence with P. Keane re revisions to memo re assumption of PSAs | 0.20 | 1250.00 | $250.00 |
| 05/13/2023 | MBL | EC  | Review AR Global discovery requests and related filings. | 0.20 | 1445.00 | $289.00 |
| 05/14/2023 | JNP | EC  | Review final memo regarding outstanding PSA contracts and emails with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/14/2023 | JWD | EC  | Emails with team re Samnosh dispute | 0.20 | 1295.00 | $259.00 |
| 05/14/2023 | MBL | EC  | Review AR Global pleadings and draft responses, along with enviro status memo from FTI. | 1.00 | 1445.00 | $1,445.00 |
| 05/14/2023 | VAN | EC  | Draft motion to reject Spirit lease portfolio. | 0.60 | 1175.00 | $705.00 |
| 05/14/2023 | GVD | EC  | Correspondence with PSZJ working group re potential rejection of Samnosh contract | 0.10 | 1250.00 | $125.00 |
| 05/15/2023 | HCK | EC  | Memos to / from B. Brownstein and J. Dulberg et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/15/2023 | HCK | EC  | Conference call with J. Pomerantz, J. Dulberg and S. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Golden re AR Global meet and confer. | | | |
| 05/15/2023 | HCK | EC | Further review materials from A. Surinak re Oak Street NOVs. | 0.30 | 1550.00 | $465.00 |
| 05/15/2023 | HCK | EC | Further memos to / from group re AR Global and rejection discovery. | 0.30 | 1550.00 | $465.00 |
| 05/15/2023 | JJK | EC | Emails Demo and research re executory contract issues; call Demo (0.1). | 2.10 | 1175.00 | $2,467.50 |
| 05/15/2023 | JJK | EC | Research for Demo re executory contract legal issues. | 4.30 | 1175.00 | $5,052.50 |
| 05/15/2023 | JNP | EC | Emails regarding AR Global discovery. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | JNP | EC | Conference with Henry C. Kevane, Steven W. Golden and Jeffrey W. Dulberg regarding AR Global status and discovery. | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | JWD | EC | Review and respond to emails re Spirit discovery | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | JWD | EC | Review and respond to B Brownstein emails re discovery | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | MBL | EC | Emails with AR Global counsel and team re discovery issues. | 0.20 | 1445.00 | $289.00 |
| 05/15/2023 | MBL | EC | Review interrogatories from AR Global; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 05/15/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 5.50 | 895.00 | $4,922.50 |
| 05/15/2023 | SWG | EC | Attend to production of documents to Spirit. | 0.80 | 895.00 | $716.00 |
| 05/15/2023 | SWG | EC | Call with PSZJ team re: AR Global litigation | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | GVD | EC | Draft board memo re status of Oak Street cure requests | 1.10 | 1250.00 | $1,375.00 |
| 05/15/2023 | GVD | EC | Correspondence with counsel to Samnosh re re-filing of motion to compel and lack of conference (0.2); conference with J. Kim re research into potential Samnosh rejection (0.1) | 0.30 | 1250.00 | $375.00 |
| 05/16/2023 | HCK | EC | Memos to / from J. Pomerantz et al. re AR Global discovery. | 0.20 | 1550.00 | $310.00 |
| 05/16/2023 | HCK | EC | Conference call with M. Litvak, S. Golden and J. Dulberg re AR Global discovery. | 0.40 | 1550.00 | $620.00 |
| 05/16/2023 | HCK | EC | All-hands conference call with J. Pomerantz, J. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    63

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dulberg, S. Golden, M. Warner re AR Global discovery and hearing. | | | |
| 05/16/2023 | HCK | EC | Telephone call with J. Dulberg re AR Global hearings. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | EC | Further draft / revise AR Global reply brief and circulate to S. Golden for input re informal discovery. | 1.30 | 1550.00 | $2,015.00 |
| 05/16/2023 | HCK | EC | Memos to / from S. Golden, et al. re AR Global potential settlement. | 0.10 | 1550.00 | $155.00 |
| 05/16/2023 | HCK | EC | Conference call with AR Global counsel re 5/25 hearing, discovery and settlement. | 0.50 | 1550.00 | $775.00 |
| 05/16/2023 | HCK | EC | Memos to / from A. Spirito and J. Dulberg re AR Global proposed settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/16/2023 | JJK | EC | Emails Demo on contract issues and research re exec. contract legal issues. | 2.00 | 1175.00 | $2,350.00 |
| 05/16/2023 | JNP | EC | Conference with Henry C. Kevane, Jeffrey W. Dulberg, Michael D. Warner and Steven W. Golden regarding discovery. | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | JNP | EC | Conference with Arent Fox, Jeffrey W. Dulberg, Henry C. Kevane and  Steven W. Golden regarding litigation and potential settlement. | 0.60 | 1595.00 | $957.00 |
| 05/16/2023 | JNP | EC | Conference with Steven W. Golden after call with Arent Fox. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global and call with M. Helt. | 0.20 | 1595.00 | $319.00 |
| 05/16/2023 | JNP | EC | Review and respond to email regarding AR Global proposal. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JWD | EC | Review email from counsel to ORL FL landlord and emails with client re same (.1); emails with team re rejection motion and agreements for same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | EC | Work on form stip re potential landlord settlement | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Work on various issues re AR Global possible settlement | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Review new draft reply are AR Global opp to rej | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | EC | Review and revise omnibus rejection motion | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | JWD | EC | Review G Demo email and research regarding Samnosh issue, respond to same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    64

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | MBL | EC | Call with team re AR Global discovery issues. | 0.40 | 1445.00 | $578.00 |
| 05/16/2023 | VAN | EC | Draft/revise motion to reject Spirit lease portfolio. | 0.40 | 1175.00 | $470.00 |
| 05/16/2023 | SWG | EC | Call re: AR Global litigation | 0.40 | 895.00 | $358.00 |
| 05/16/2023 | SWG | EC | Participate in call re: AR Global discovery with PSZJ team. | 0.70 | 895.00 | $626.50 |
| 05/16/2023 | SWG | EC | Call with AR Global re: discovery on rejection motion | 0.70 | 895.00 | $626.50 |
| 05/16/2023 | SWG | EC | Draft and edit responses and objections to AR Global's discovery requests | 1.00 | 895.00 | $895.00 |
| 05/16/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases | 3.80 | 895.00 | $3,401.00 |
| 05/16/2023 | GVD | EC | Draft memo re Oak Street cure issues | 3.30 | 1250.00 | $4,125.00 |
| 05/16/2023 | GVD | EC | Conference with MEX working group re status of Oak Street default cures | 0.50 | 1250.00 | $625.00 |
| 05/16/2023 | MDW | EC | Participate in call with other professionals re rejection of leases. | 0.50 | 1495.00 | $747.50 |
| 05/17/2023 | HCK | EC | Further draft / revise objection to AR Global motion to compel 365(d)(3) performance. | 2.30 | 1550.00 | $3,565.00 |
| 05/17/2023 | HCK | EC | Review M. Healy memo re AR Global settlement. | 0.10 | 1550.00 | $155.00 |
| 05/17/2023 | HCK | EC | Memo to J. Dulberg re draft objection re AR Global MTC. | 0.10 | 1550.00 | $155.00 |
| 05/17/2023 | HCK | EC | Review J. Dulberg markup to AR Global objection to MTC. | 0.20 | 1550.00 | $310.00 |
| 05/17/2023 | HCK | EC | Memos to / from J. Dulberg and S. Golden re 31 lease defaults. | 0.20 | 1550.00 | $310.00 |
| 05/17/2023 | HCK | EC | Further review Oak Street documents from A. Surinak. | 0.40 | 1550.00 | $620.00 |
| 05/17/2023 | JWD | EC | Review and revise 365d3 opp | 0.70 | 1295.00 | $906.50 |
| 05/17/2023 | JWD | EC | Review and respond to emails with A Rhim re landlord issues with rent payments and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 05/17/2023 | JWD | EC | Further work re alleged delinquent leases re A Rhim clients | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | EC | Emails with counsel to Vereit. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | SWG | EC | Call with FTI team re: executory contracts and environmental/compliance matters. | 1.00 | 895.00 | $895.00 |
| 05/17/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases. | 4.40 | 895.00 | $3,938.00 |
| 05/17/2023 | GVD | EC | Revise memo re Oak Street cure issues re comments from FTI | 1.30 | 1250.00 | $1,625.00 |
| 05/18/2023 | HCK | EC | Follow-up with J. Pomerantz, et al., re AR Global settlement discussions. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Further review A. Surinak Oak Street violation notices and organize / review additional matters. | 0.80 | 1550.00 | $1,240.00 |
| 05/18/2023 | HCK | EC | Conference call with AR Global team re settlement terms. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global settlement terms and claim computation. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Telephone calls with G. Demo re Oak Street violations and notices. | 0.60 | 1550.00 | $930.00 |
| 05/18/2023 | HCK | EC | Further telephone call with G. Demo re FTI tax review of Oak Street notices and follow-up with C. Cheng. | 0.30 | 1550.00 | $465.00 |
| 05/18/2023 | HCK | EC | Memos to / from A. Surinak and G. Demo / S. Golden re Oak Street UST change of ownership forms. | 0.40 | 1550.00 | $620.00 |
| 05/18/2023 | JNP | EC | Prepare stipulated facts for AR Global rejection hearing. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | EC | Conference with Arent Fox and  PSZJ regarding potential settlement and hearing preparation. | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | JNP | EC | Conference with Steven W. Golden regarding status of executory contracts. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JNP | EC | Conference with M. Healy regarding AR Global and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | JNP | EC | Review emails regarding calculations regarding AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JWD | EC | Email with Vereit counsel re update | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | EC | Draft notes for stip re possible AR Global settlement | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | EC | Call with counsel to Vereit and email to team re same | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | JWD | EC | Work on post-call deliverables for AR Global | 0.90 | 1295.00 | $1,165.50 |
| 05/18/2023 | SWG | EC | Attention to AR Global litigation matters | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | SWG | EC | Participate in call with AR Global counsel re: rejection | 0.30 | 895.00 | $268.50 |
| 05/18/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases | 7.40 | 895.00 | $6,623.00 |
| 05/18/2023 | GVD | EC | Update and revise board memo re Oak Street defaults and cure efforts | 2.20 | 1250.00 | $2,750.00 |
| 05/18/2023 | GVD | EC | Conference with FTI working group re Oak Street default memo and next steps | 0.40 | 1250.00 | $500.00 |
| 05/18/2023 | HCK | EC | Telephone call with A. Surinak re Oak Street notices / tracker. | 0.20 | 1550.00 | $310.00 |
| 05/18/2023 | HCK | EC | Further edit / annotate Oak Street tracker from A. Surinak and organize supporting memos. | 0.70 | 1550.00 | $1,085.00 |
| 05/19/2023 | HCK | EC | Follow-up with B. Brownstein et al. re AR Global settlement. | 0.30 | 1550.00 | $465.00 |
| 05/19/2023 | HCK | EC | Review G. Demo memo re Oak Street environmental and remediation status. | 0.50 | 1550.00 | $775.00 |
| 05/19/2023 | JNP | EC | Conference with B. Brownstein regarding status of settlement. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding AR Global settlement discussions. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | EC | Draft email regarding stipulated facts for AR Global dispute. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JWD | EC | Prepare stipulated facts re AR Global dispute | 1.20 | 1295.00 | $1,554.00 |
| 05/19/2023 | JWD | EC | Review G Demo email and memo re Oak St cure issues | 0.40 | 1295.00 | $518.00 |
| 05/19/2023 | GVD | EC | Revise Oak Street memo re comments from FTI (1.0); revise Oak Street chart to memo re comments from FTI (0.3); correspondence with PSZJ working group re final memo for review (0.7) | 1.60 | 1250.00 | $2,000.00 |
| 05/19/2023 | HCK | EC | Review various memos to / from G. Demo and FTI re Oak Street NOVs and environmental, tax and utility follow-up. | 0.40 | 1550.00 | $620.00 |
| 05/19/2023 | HCK | EC | Numerous memos to / from G. Demo, B. Wallen et al. re Oak Street NOVs. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | HCK | EC | Telephone call with G. Demo re OK UST change of ownership form. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Memos to / from Craig Cheng (FTI) re Oak Street tax notices. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Conference call with C. Cheng and G. Demo re Oak Street NOVs. | 0.40 | 1550.00 | $620.00 |
| 05/19/2023 | HCK | EC | Follow-up with S. Golden re Oak Street mechanic liens. | 0.20 | 1550.00 | $310.00 |
| 05/19/2023 | HCK | EC | Memos to / from A. Surinak re additional documents from Oak Street re NOV tracker and follow-up with C. Cheng. | 0.60 | 1550.00 | $930.00 |
| 05/19/2023 | HCK | EC | Numerous follow-up with G. Demo and FTI re Oak Street violations, code notices, tax payments. | 0.40 | 1550.00 | $620.00 |
| 05/20/2023 | JNP | EC | Review and revise AR stipulated facts. | 0.40 | 1595.00 | $638.00 |
| 05/20/2023 | JWD | EC | Work on AR Global stip facts | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | HCK | EC | Memos to / from J. Dulberg and J. Pomerantz re AR Global stipulated facts for MTR 28 leases. | 0.40 | 1550.00 | $620.00 |
| 05/22/2023 | HCK | EC | Revise / edit objection to AR Global motion to compel based on J. Dulberg markup. | 0.30 | 1550.00 | $465.00 |
| 05/22/2023 | HCK | EC | Various memos to / from J. Dulberg, S. Golden and J. Pomerantz re AR Global matter. | 0.30 | 1550.00 | $465.00 |
| 05/22/2023 | JNP | EC | Email to N. Lansing regarding communication with counsel for stakeholders (2x). | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | EC | Conference with B. Brownstein regarding  status of AR Global settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | EC | Conference with Jeffrey W. Dulberg and Steven W. Golden regarding call with B. Brownstein regarding AR Global settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JWD | EC | Attend prep call re potential environmental discussion with AR Global | 0.70 | 1295.00 | $906.50 |
| 05/22/2023 | JWD | EC | Call w J Pomerantz and S Golden re AR Global update | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | EC | Emails with team and B Brownstein re motion to compel (.2); follow up emails re same (.1); call with B Wallen re hearing (.1) | 0.40 | 1295.00 | $518.00 |
| 05/22/2023 | JWD | EC | Work on AR Global stip re agreed upon facts | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   68
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | JWD | EC | Email with counsel to Vereit re status | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | SWG | EC | Update chart re: AR Global compliance and environmental discovery | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | SWG | EC | Call with L. Citioli and FTI team re: AR Global compliance matters | 0.80 | 895.00 | $716.00 |
| 05/22/2023 | SWG | EC | Continue comprehensive review and categorization of contracts, including correspondence re: clarifications thereto | 4.90 | 895.00 | $4,385.50 |
| 05/22/2023 | GVD | EC | Conference with counsel to Oak Street re re-registration of UST | 0.20 | 1250.00 | $250.00 |
| 05/22/2023 | HCK | EC | Numerous follow-up with C. Cheng and G. Demo re Oak Street NOVs and OK UST change of ownership. | 0.70 | 1550.00 | $1,085.00 |
| 05/23/2023 | HCK | EC | Various follow-up re AR Global continuance and settlement status. | 0.20 | 1550.00 | $310.00 |
| 05/23/2023 | JNP | EC | Conference with Jeffrey W. Dulberg regarding hearing on AR Global. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JWD | EC | Attend call with enviro consult, AR Global, Province, S Golden | 1.10 | 1295.00 | $1,424.50 |
| 05/23/2023 | JWD | EC | Call with S Golden re environment discussion | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | EC | Review file and email with team re Vereit update | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | MBL | EC | Call with S. Golden re contract issues. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | SWG | EC | Prepare for call with AR Global. | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | SWG | EC | Participate in call with ARGlobal re: environmental and compliance matters | 1.10 | 895.00 | $984.50 |
| 05/23/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 7.70 | 895.00 | $6,891.50 |
| 05/23/2023 | HCK | EC | Various follow-up re Oak Street NOVs and further review backup. | 0.50 | 1550.00 | $775.00 |
| 05/24/2023 | HCK | EC | Various follow-up re AR Global settlement / continuance and update draft responses. | 0.40 | 1550.00 | $620.00 |
| 05/24/2023 | JWD | EC | Work on issues re rejections for end of month and call with S Golden re same | 0.40 | 1295.00 | $518.00 |
| 05/24/2023 | SWG | EC | Comprehensive call with client and FTI re: | 1.40 | 895.00 | $1,253.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | executory contracts and unexpired leases | | | |
| 05/24/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 5.10 | 895.00 | $4,564.50 |
| 05/24/2023 | HCK | EC | Follow-up re Oak Street UST COO forms for Oklahoma tanks and memos to / from G. Demo re same. | 0.60 | 1550.00 | $930.00 |
| 05/24/2023 | HCK | EC | Briefly review Oak Street notices of violation and annotate tracker. | 0.40 | 1550.00 | $620.00 |
| 05/25/2023 | JWD | EC | Review K Massey response and email with I Nasatir re same | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | EC | Work on landlord settlement stipulation. | 0.70 | 1295.00 | $906.50 |
| 05/25/2023 | SWG | EC | Call with counsel to BFM re: contract disputes. | 0.80 | 895.00 | $716.00 |
| 05/25/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 6.20 | 895.00 | $5,549.00 |
| 05/25/2023 | KLL | EC | Review default notices and update tracking chart on same. | 0.30 | 545.00 | $163.50 |
| 05/26/2023 | SWG | EC | Continue comprehensive review of executory contracts and unexpired leases and correspondence re: same. | 5.40 | 895.00 | $4,833.00 |
| 05/26/2023 | SWG | EC | Call with FTI team re: contracts and environmental data collection | 1.00 | 895.00 | $895.00 |
| 05/26/2023 | SWG | EC | Participate in call re: addressing various alleged defaults | 0.40 | 895.00 | $358.00 |
| 05/26/2023 | GVD | EC | Multiple conferences and correspondence with real estate counsel to Oak Street re Oklahoma UST issues (0.5); counsel with L. Ciotoli re preparation for all hands call (0.2); all hands call with Kirkland and MVI re Oak Street Oklahoma UST issues (0.5) | 1.20 | 1250.00 | $1,500.00 |
| 05/26/2023 | GVD | EC | Review Oak Street default issues (0.3); conference with J. Pomerantz re next steps re same (0.1) | 0.40 | 1250.00 | $500.00 |
| 05/27/2023 | GVD | EC | Review and revise summary chart of defaults/cures re Oak Street leases and correspondence with FTI re same (1.1); correspondence with J. Pomerantz re same (0.2) | 1.10 | 1250.00 | $1,375.00 |
| 05/30/2023 | SWG | EC | Call with counsel to Connect Express | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:    70
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | JWD | EC | Email with counsel to Vereit re update | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | JWD | EC | Review file and notes re new 365d3 response deadline and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 1.00 | 895.00 | $895.00 |
| 05/30/2023 | GVD | EC | Correspondence with Kirkland re tax refund issues | 0.20 | 1250.00 | $250.00 |
| 05/30/2023 | GVD | EC | Review materials re transition of Oklahoma underground storage tanks and correspondence with MVI re same | 0.50 | 1250.00 | $625.00 |
| 05/31/2023 | JNP | EC | Review spreadsheet regarding lease cures status. | 0.10 | 1595.00 | $159.50 |
| 05/31/2023 | JNP | EC | Conference with Gregory V. Demo regarding  lease cures status. | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | JWD | EC | Review updated OS cure chart | 0.10 | 1295.00 | $129.50 |
| 05/31/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 6.70 | 895.00 | $5,996.50 |
| 05/31/2023 | GVD | EC | Review and circulate Oak Street default analysis. | 0.40 | 1250.00 | $500.00 |
| 05/31/2023 | GVD | EC | Correspondence with PSZJ working group re Oklahoma UST issues. | 0.30 | 1250.00 | $375.00 |
| 05/31/2023 | GVD | EC | Conference with J. Pomerantz re status of Oak Street analysis and correspondence with professional working group re same. | 0.40 | 1250.00 | $500.00 |
|  |  |  |  | **262.30** |  | **$299,040.50** |

### Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | FF | Draft 2015.3 report. | 0.30 | 545.00 | $163.50 |
| 05/02/2023 | PJJ | FF | Attend Schedules and Statements WIP call with Steven W. Golden and FTI. | 0.80 | 545.00 | $436.00 |
| 05/02/2023 | JWD | FF | Review and respond to B Wallen re schedules ext motion | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | FF | Emails re and review and revise schedules ext motion | 0.60 | 1295.00 | $777.00 |
| 05/02/2023 | JWD | FF | Review and revise schedules ext motion | 0.30 | 1295.00 | $388.50 |
| 05/02/2023 | JWD | FF | Email with insurance broker re named insured | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | SWG | FF | Call with FTI and PSZJ team re: | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   - 00002

Page:   71
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedules/statements filing. | | | |
| 05/02/2023 | BLW | FF | Draft second schedules extension motion. | 3.30 | 895.00 | $2,953.50 |
| 05/03/2023 | BLW | FF | Revise and circulate Schedules extension motion. | 0.90 | 895.00 | $805.50 |
| 05/04/2023 | PJJ | FF | Prepare for and file 2nd schedule extension motion. | 0.30 | 545.00 | $163.50 |
| 05/04/2023 | JWD | FF | Final review of schedules ext motion and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | SWG | FF | Call with D. Bielenberg re: schedules and statements | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | BLW | FF | Alert court to filing of Schedules Extension Motion. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | FF | Revise and correspond re: schedules extension motion. | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | PJJ | FF | Attend Schedules and Statements call with Steven W. Golden, Ben L. Wallen and D. Bielenberg. | 0.50 | 545.00 | $272.50 |
| 05/05/2023 | JWD | FF | Review filed version of schedules ext motion | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | SWG | FF | Schedules/SOFAs call with FTI and PSZJ teams. | 0.40 | 895.00 | $358.00 |
| 05/05/2023 | BLW | FF | Attend Schedules tracking call. | 0.30 | 895.00 | $268.50 |
| 05/09/2023 | PJJ | FF | Attend Schedules and Statements WIP call. | 0.80 | 545.00 | $436.00 |
| 05/09/2023 | PJJ | FF | Emails regarding filing logistics of Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | SWG | FF | Participate in bi-weekly call re: schedules and statements | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | JWD | FF | Review insurance materials provided to UST and call with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | JWD | FF | Call with B Wallen re materials for UST compliance | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | PJJ | FF | Attend Schedules and Statements WIP call. | 0.80 | 545.00 | $436.00 |
| 05/12/2023 | JWD | FF | Review entered order re schedules extension | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | SWG | FF | Participate in weekly schedules/SOFAs check in call. | 0.80 | 895.00 | $716.00 |
| 05/12/2023 | BLW | FF | Attend Call re: schedules preparation. | 0.80 | 895.00 | $716.00 |
| 05/15/2023 | PJJ | FF | Research regarding environmental disclosures. | 2.00 | 545.00 | $1,090.00 |
| 05/16/2023 | PJJ | FF | Additional environmental research in connection with Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/16/2023 | PJJ | FF | Attend Schedules and Statements review call. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    72

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | FF | Work on global notes for SOFA | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | SWG | FF | Draft global note re: environmental compliance matters. | 0.90 | 895.00 | $805.50 |
| 05/16/2023 | SWG | FF | Participate in Schedules/SOFAs check-in call. | 0.80 | 895.00 | $716.00 |
| 05/17/2023 | PJJ | FF | Prepare amended petitions (.3), to add EIN's (.3), and file (.4). | 1.00 | 545.00 | $545.00 |
| 05/17/2023 | SWG | FF | Work on Statement of Financial Affairs re: compliance and environmental reporting questions | 1.80 | 895.00 | $1,611.00 |
| 05/18/2023 | PJJ | FF | Draft global notes. | 0.50 | 545.00 | $272.50 |
| 05/19/2023 | PJJ | FF | Prepare list of open 2015.3 items for FTI. | 0.30 | 545.00 | $163.50 |
| 05/22/2023 | PJJ | FF | Prepare amended petition for MEX-RE-IN-LLC to add EIN (.2); circulate, prepare for and file same (.2). | 0.40 | 545.00 | $218.00 |
| 05/22/2023 | SWG | FF | Participate in call re: organization of compliance and environmental information for SOFAs | 0.50 | 895.00 | $447.50 |
| 05/23/2023 | SWG | FF | Weekly touch base call re: schedules and SOFAs. | 1.00 | 895.00 | $895.00 |
| 05/25/2023 | PJJ | FF | Address question regarding fixture filings in connection with Schedules and Statements. | 0.30 | 545.00 | $163.50 |
| 05/25/2023 | SWG | FF | Continue preparing responses to compliance and environmental questions on SOFAs | 1.00 | 895.00 | $895.00 |
| 05/26/2023 | PJJ | FF | Email from and to FTI regarding Schedule D, review fixture filings and email regarding detailed descriptions for Schedule D inclusion. | 1.00 | 545.00 | $545.00 |
| 05/26/2023 | PJJ | FF | Attend Schedules and Statements call with D. Bielenberg, KCC and Steven W. Golden. | 0.80 | 545.00 | $436.00 |
| 05/26/2023 | SWG | FF | Participate in bi-weekly call re: schedules and statements preparation | 0.70 | 895.00 | $626.50 |
| 05/30/2023 | JNP | FF | Conference with Steven W. Golden regarding asset listing and schedules. | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | PJJ | FF | Attend FTI/KCC Schedules and Statements WIP call. | 0.50 | 545.00 | $272.50 |
| 05/30/2023 | SWG | FF | Draft and send email re: data assembly for schedules and statements | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | SWG | FF | Participate in call re: environmental and compliance information for SOFAs | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    73
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | SWG | FF | Continued preparation of Schedules/SOFAs | 3.80 | 895.00 | $3,401.00 |
| 05/31/2023 | PJJ | FF | Conference call with Steven W. Golden and Ben L. Wallen regarding global notes. | 0.90 | 545.00 | $490.50 |
| 05/31/2023 | PJJ | FF | Revise global notes. | 0.40 | 545.00 | $218.00 |
| 05/31/2023 | SWG | FF | Continued preparation of Schedules/SOFAs and related documents re: environmental and compliance-related disclosures | 1.60 | 895.00 | $1,432.00 |
| 05/31/2023 | SWG | FF | Participate in call re: Schedules/SOFAs Global Notes | 0.90 | 895.00 | $805.50 |
| 05/31/2023 | BLW | FF | Review draft global notes (.7) and call with Mr. Golden and Ms. Jeffries re: same (.9) | 1.60 | 895.00 | $1,432.00 |
| 05/31/2023 | BLW | FF | Correspond with FTI re: MOR. | 0.10 | 895.00 | $89.50 |
| | | | | **39.60** | | **$31,762.00** |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | FN | Review and respond to emails regarding Greenberg fees. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | FN | Review emails regarding weekly prof fee reserve and issues with same. | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JNP | FN | Review weekly reporting package. | 0.10 | 1595.00 | $159.50 |
| 05/05/2023 | JWD | FN | Review variance report and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | FN | Emails regarding GT monthly with J Elrod and C Gibbs. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | FN | Review A&M March bill and email with team re same | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | BLW | FN | Review and correspond re: account designations. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | JWD | FN | Oversee weekly prof reserve funding and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | FN | Review J Elrod email and April billing | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | FN | Review lender response to Committee discovery motion | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | FN | Review weekly DIP reporting | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | FN | Review issues re timing of next draw and emails re same | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    74
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | JWD | FN | Attend weekly lender prof update call | 0.60 | 1295.00 | $777.00 |
| 05/15/2023 | SWG | FN | Call with FTI team re: budget issues | 0.40 | 895.00 | $358.00 |
| 05/17/2023 | JWD | FN | Review and respond to emails re weekly fee reserve and emails with P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JNP | FN | Conference with  FTI and Maxim B. Litvak regarding subsequent financing request. | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | JWD | FN | Call re next draw with FTI and PSZJ team | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | MBL | FN | Call with FTI and team re DIP draw issues and timing (0.3); draft third borrowing request (0.1). | 0.40 | 1445.00 | $578.00 |
| 05/19/2023 | JWD | FN | Review weekly variance report | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | FN | Attend lender prof update call | 0.30 | 1295.00 | $388.50 |
| 05/26/2023 | JNP | FN | Conference with FTI and Jeffrey W. Dulberg regarding budget and new projections. | 0.50 | 1595.00 | $797.50 |
| 05/26/2023 | JWD | FN | Review A Spirito email re draw issues | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | JWD | FN | Call with FTI re budget issue and follow up call with J Pomerantz re same | 0.40 | 1295.00 | $518.00 |
| 05/26/2023 | MBL | FN | Review updated budget forecast from FTI. | 0.20 | 1445.00 | $289.00 |
| 05/26/2023 | MBL | FN | Call with team and FTI re updated funding needs. | 0.40 | 1445.00 | $578.00 |
| 05/31/2023 | HCK | FN | Review memos to / from A. Spirito et al. re DIP loan draws / amended budget. | 0.30 | 1550.00 | $465.00 |
| 05/31/2023 | HCK | FN | Review audited financial statements from D. Bielenberg. | 0.30 | 1550.00 | $465.00 |
| | | | | 6.20 | | $8,362.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | GC | Review issues re Committee requests and email with B Wallen re same | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | GC | Review J Gerber email regarding OCP and emails with team regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | GC | Review L Barrett email regarding outstanding committee asks and email to team regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | GC | Review Ben Wallen comments to committee comments on OCP issues. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    75
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWD | GC | Call with Ben Wallen regarding responses to Committee on OCP issues. | 0.30 | 1295.00 | $388.50 |
| 05/04/2023 | JNP | GC | Weekly call with Committee, professionals, PSZJ and FTI. | 0.80 | 1595.00 | $1,276.00 |
| 05/04/2023 | JWD | GC | Respond to emails re Committee discovery | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | GC | Attend call with Committee profs | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | SWG | GC | Participate in weekly call with Committee professionals | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | JWD | GC | Work on issue for Committee regarding ID App. | 0.30 | 1295.00 | $388.50 |
| 05/08/2023 | SWG | GC | Call with M. Kandestin re: various questions about fuel supply relationships | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | JWD | GC | Review Committee corp doc requests and emails re same (.1); call with J Pomerantz re same (.1); work on production including multiple calls with P Jeffries re same (.6) | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2023 | JWD | GC | Call with Committee counsel re Ind Dir App | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | GC | Attend weekly committee update call | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | SWG | GC | Participate in weekly Committee call. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | HCK | GC | Review S. Golden memo to Committee re AR Global discovery. | 0.10 | 1550.00 | $155.00 |
| 05/15/2023 | JWD | GC | Review Committee email re various topics and draft notes for responses re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | JWD | GC | Call with M Kandestin regarding various issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JNP | GC | Weekly call with Committee professionals, FTI and PSZJ. | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | JWD | GC | Attend Committee profs all hands call | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | JWD | GC | Call with S Golden following Committee call | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | SWG | GC | Participate in weekly call with Committee | 0.30 | 895.00 | $268.50 |
| 05/24/2023 | JWD | GC | Attend weekly call with Committee | 0.30 | 1295.00 | $388.50 |
| 05/31/2023 | SWG | GC | Participate in weekly committee call | 0.50 | 895.00 | $447.50 |
| | | | | **8.00** | | **$9,715.50** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 05/03/2023 | BLW | IC | Correspond with FTI re: insurance issues re: UST. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | SWG | IC | Participate in call with surety bond issuer. | 0.70 | 895.00 | $626.50 |
| 05/05/2023 | BLW | IC | Correspond with FTI re: insurance. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | IAWN | IC | Review J. Dulberg broker emails re policy | 0.10 | 1395.00 | $139.50 |
| 05/09/2023 | JWD | IC | Review file and email to K Massey re tail policies update | 0.10 | 1295.00 | $129.50 |
| 05/10/2023 | BLW | IC | Review and correspond re: UST insurance certificate issues. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | IAWN | IC | Review emails between broker and J. Dulberg re policy issuance | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | JWD | IC | Emails with K Massey, client and board re D&O tail policies and email with I Nasatir re same (.2); review policies re expense issues (.1) | 0.30 | 1295.00 | $388.50 |
| 05/16/2023 | IAWN | IC | Exchange emails with J. Dulberg and FTI re tax issue | 0.20 | 1395.00 | $279.00 |
| 05/16/2023 | IAWN | IC | Exchange emails with broker and J. Dulberg re policies | 0.10 | 1395.00 | $139.50 |
| 05/16/2023 | JWD | IC | Emails with insurance broker and I Nasatir re next steps re tail | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | IAWN | IC | Review both policies | 1.30 | 1395.00 | $1,813.50 |
| 05/17/2023 | IAWN | IC | Exchange emails with broker re review of both insurance policies | 0.10 | 1395.00 | $139.50 |
| 05/17/2023 | IAWN | IC | Exchange emails with FTI and J. Dulberg re notice of tax issue | 0.20 | 1395.00 | $279.00 |
| 05/17/2023 | JWD | IC | Review I Nasatir email re D&O tail and email with broker re same (.2); review response from broker and emails re same (.1); review policy (.1) | 0.40 | 1295.00 | $518.00 |
| 05/17/2023 | JWD | IC | Work on various issues and emails re possible notice of circumstance | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | IAWN | IC | Email J. Dulberg re issue with issued policies | 0.30 | 1395.00 | $418.50 |
| 05/18/2023 | JWD | IC | Call with C Barbarosh re insurance issue | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | IC | Review emails from I Nasatir and K Massey re concerns on Berkely policy | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    77
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | IAWN | IC | Review broker email re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/22/2023 | JWD | IC | Review ongoing email dialogue re D&O tail terms and email with I Nasatir re same | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | IAWN | IC | Telephone call with J. Dulberg re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/23/2023 | IAWN | IC | Review J. Dulberg email re exclusion | 0.10 | 1395.00 | $139.50 |
| 05/23/2023 | JWD | IC | Call with I Nasatir regarding tail issues and email to broker regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | IAWN | IC | Review J. Dulberg broker emails re insurance policies | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | IAWN | IC | Send email to broker re open insurance policy issue | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | IAWN | IC | Exchange emails with broker re issue and review policy language | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | JWD | IC | Emails with I Nasatir re various insurance issues | 0.20 | 1295.00 | $259.00 |
| 05/30/2023 | JWD | IC | Email with I Nasatir re responding to broker | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | BLW | IC | Correspond with FTI re; insurance invoice. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **7.10** |  | **$8,974.50** |

## Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | BLW | LN | Correspond and coordinate filing of suggestion of bankruptcy. | 0.30 | 895.00 | $268.50 |
| 05/04/2023 | GVD | LN | Conference with working group re Brothers' lease default | 0.40 | 1250.00 | $500.00 |
| 05/04/2023 | GVD | LN | Conference with D. Turcot re status of condemnation proceedings and next steps | 0.40 | 1250.00 | $500.00 |
| 05/04/2023 | GVD | LN | Conference with MEX re Imperial litigation and next steps (0.9); conference with counsel to Imperial re litigation and potential resolution (0.5) | 1.40 | 1250.00 | $1,750.00 |
| 05/05/2023 | GVD | LN | Multiple correspondence with Parker Poe re status of condemnation actions | 0.20 | 1250.00 | $250.00 |
| 05/05/2023 | GVD | LN | Correspondence with client re potential new defaults and next steps | 0.10 | 1250.00 | $125.00 |
| 05/06/2023 | GVD | LN | Correspondence with B. Kadden and S. Golden re response to Brothers' attorney and default | 0.10 | 1250.00 | $125.00 |
| 05/06/2023 | GVD | LN | Correspondence with N. Lansing re potential | 0.10 | 1250.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 78

Mountain Express Oil Co.

Invoice 132581

58614   - 00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement re Kutner clients | | | |
| 05/08/2023 | JWD | LN | Call with B Wallen re lit mgmt (.1); emails with B Kadden and B Wallen re same (.1) | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | LN | Work on lit mgmt re Freeway lit | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | GVD | LN | Multiple correspondence re Orlando store and credit card reconciliation | 0.20 | 1250.00 | $250.00 |
| 05/08/2023 | GVD | LN | Review corporate disclosure statement re questions from J. Johnston | 0.10 | 1250.00 | $125.00 |
| 05/08/2023 | GVD | LN | Conference with B. Kadden and counsel to Brothers re potential default issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/08/2023 | BLW | LN | Correspond with CRO and GC re: transfer of pre-petition litigation claims. | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | LN | Call with outside counsel re: pending OK litigation (.1) and follow up email re: same (.2). | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | LN | Call with Mr. Dulberg re: pre-petition litigation. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | JWD | LN | Emails with team re litigation update and written summary | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | LN | Oversee and work with team on various aspects of lit mgmt | 0.20 | 1295.00 | $259.00 |
| 05/09/2023 | JWD | LN | Review emails re litigation issues (.2); Call with G Demo and S Golden re litigation issues (.2) | 0.40 | 1295.00 | $518.00 |
| 05/09/2023 | GVD | LN | Multiple correspondence re Imperial litigation and next steps | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | JWD | LN | Supervise various litigation issues | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | JWD | LN | Call with Parker Poe firm and G Demo re lit update (.4); follow up call with G Demo re same (.1) | 0.50 | 1295.00 | $647.50 |
| 05/10/2023 | GVD | LN | Conference with J. Johnston re potential litigation settlement | 0.30 | 1250.00 | $375.00 |
| 05/10/2023 | GVD | LN | Conference with Parker Poe re condemnation actions and next steps | 0.70 | 1250.00 | $875.00 |
| 05/11/2023 | JWD | LN | Review emails from client and G Demo re instruction for Parker firm | 0.10 | 1295.00 | $129.50 |
| 05/11/2023 | JWD | LN | Follow up call with client and FTI and litigator re GSS | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | JWD | LN | Call with client team and PSZJ re GSS (.2); follow | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | up with G Demo re same (.1) | | | |
| 05/11/2023 | GVD | LN | Correspondence with Parker Poe re next steps on condemnation proceedings | 0.10 | 1250.00 | $125.00 |
| 05/13/2023 | GVD | LN | Correspondence with Parker Poe re stipulations re release from stay | 0.30 | 1250.00 | $375.00 |
| 05/16/2023 | JWD | LN | Review emails re Brothers litigation from counsel | 0.20 | 1295.00 | $259.00 |
| 05/17/2023 | LAF | LN | Obtain briefing in FL 14th Cir. appeal. | 0.50 | 595.00 | $297.50 |
| 05/17/2023 | SWG | LN | Review and respond to email re: FLSA class action lawsuit. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | PJJ | LN | Draft suggestion of bankruptcy (Lauren County, South Carolina). | 0.30 | 545.00 | $163.50 |
| 05/18/2023 | PJJ | LN | Prepare suggestion of bankruptcy for SWC (Mobile County, Alabama). | 0.20 | 545.00 | $109.00 |
| 05/18/2023 | JWD | LN | Email to Parker Poe re stip and update; emails with G Demo re same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | LN | Emails with team re litigation update | 0.20 | 1295.00 | $259.00 |
| 05/19/2023 | PJJ | LN | Prepare Notice of Bankruptcy (Laurens Co.) for service. | 0.20 | 545.00 | $109.00 |
| 05/19/2023 | PJJ | LN | Prepare Notice of Bankruptcy and letter to clerk (Fulton County, GA). | 0.40 | 545.00 | $218.00 |
| 05/19/2023 | PJJ | LN | Prepare Fulton County Stay Notice for filing. | 0.20 | 545.00 | $109.00 |
| 05/19/2023 | PJJ | LN | Update litigation tracker. | 0.50 | 545.00 | $272.50 |
| 05/19/2023 | PJJ | LN | Prepare suggestion of bankruptcy. | 0.30 | 545.00 | $163.50 |
| 05/19/2023 | PJJ | LN | Prepare suggestion of bankruptcy (Monro, MS) for service. | 0.20 | 545.00 | $109.00 |
| 05/23/2023 | JWD | LN | Review emails regarding Parker Poe matter. | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | GVD | LN | Revise stay relief stipulation and correspondence with Parker Poe re same | 0.20 | 1250.00 | $250.00 |
| 05/25/2023 | JWD | LN | Call with G Demo re handling litigation issues (.1); review and respond to emails re same (.2) | 0.30 | 1295.00 | $388.50 |
| 05/30/2023 | PJJ | LN | Draft stay violation letter (.2), suggestion of bankruptcy (.2) and cover letter to court clerk regarding W. Richoux complaint (.2). | 0.60 | 545.00 | $327.00 |
| 05/30/2023 | PJJ | LN | Draft stay violation letter regarding Legacy Electric. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    80
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | PJJ | LN | Prepare stay violation notices and correspondence for service. | 0.40 | 545.00 | $218.00 |
| | | | | 14.60 | | $14,984.00 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | PJJ | OP | Email C. Kennedy regarding tax ID update. | 0.10 | 545.00 | $54.50 |
| 05/01/2023 | JWD | OP | Review status of dealer out transaction | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | SWG | OP | Call with client re: dealer conversion procedures | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | BLW | OP | Call with Duke re: AAP demand. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | JWD | OP | Review email re CV party and treatment | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | OP | Emails with B Wallen and call with him re tenant issues | 0.20 | 1295.00 | $259.00 |
| 05/02/2023 | SWG | OP | Participate in critical vendor call | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | SWG | OP | Call re: dealer conversions | 0.30 | 895.00 | $268.50 |
| 05/02/2023 | BLW | OP | Draft and correspond re: critical vendor agreement. | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | OP | Resolve multiple utility disconnection notices. | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | OP | Call with FTI re: critical vendors. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | BLW | OP | Call with counsel for utility provider. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | JWD | OP | Call with FTI and Steven Golden regarding various lease and operations issues. | 0.50 | 1295.00 | $647.50 |
| 05/03/2023 | GVD | OP | Review and revise stipulation re lease termination | 0.30 | 1250.00 | $375.00 |
| 05/03/2023 | BLW | OP | Review invoice analysis re: critical vendor. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | OP | Resolve utility shutoff demand. | 0.40 | 895.00 | $358.00 |
| 05/03/2023 | BLW | OP | Call with FTI re: critical vendor. | 0.60 | 895.00 | $537.00 |
| 05/03/2023 | BLW | OP | Revise and circulate critical vendor agreement. | 0.60 | 895.00 | $537.00 |
| 05/04/2023 | MSP | OP | Attention to operating entity issues (2.50); email exchange with P. Singerman, S. Golden, L. Forrester, et al. regarding same (.30). | 2.80 | 1295.00 | $3,626.00 |
| 05/04/2023 | JWD | OP | Review issues re expiring oil agreements and notes/emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | OP | Review emails re Brothers dispute | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614  -00002

Page:    81
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | JWD | OP | Review site contracts and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | SWG | OP | Call with B. Kadden, PSZJ, and FTI re: Brothers defaults | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | BLW | OP | Resolve multiple utility disconnection notices. | 0.60 | 895.00 | $537.00 |
| 05/04/2023 | BLW | OP | Review and comment on Duke AAP settlement agreement and correspond re: same. | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | BLW | OP | Call with FTI re: utility deposits. | 0.20 | 895.00 | $179.00 |
| 05/04/2023 | BLW | OP | Correspond with Ms. LaBrada re: dealer defaults. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | OP | Call with FTI re: critical vendor. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | OP | Draft and revise stipulation re: dealer termination. | 0.50 | 895.00 | $447.50 |
| 05/05/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding analysis of related party transactions (2x). | 0.30 | 1595.00 | $478.50 |
| 05/05/2023 | MSP | OP | Telephone call with J. Dulberg regarding operating entity and other case matters. | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | MSP | OP | Meeting with S. Golden, J. Dulberg, et al. regarding operating entity matters (.80); email exchange with L. Forrester, S. Golden, J. Dulberg regarding same (.10). | 0.90 | 1295.00 | $1,165.50 |
| 05/05/2023 | JWD | OP | Review issues re LA enforcement actions and emails re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | OP | Attend call with S Golden, M Pagay and FTI team transaction review | 0.80 | 1295.00 | $1,036.00 |
| 05/05/2023 | JWD | OP | Call with B Wallen re ops issues re trash hauler and review email re same | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | OP | Call with J Pomerantz re operations history and data | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | SWG | OP | Participate in call re: affiliate investigations | 0.80 | 895.00 | $716.00 |
| 05/05/2023 | GVD | OP | Review draft stipulation from B. Wallen re termination of lease | 0.20 | 1250.00 | $250.00 |
| 05/05/2023 | BLW | OP | Revise termination stipulation and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | BLW | OP | Revise and coordinate approvals of Duke AAP settlement. | 0.30 | 895.00 | $268.50 |
| 05/06/2023 | GVD | OP | Review stipulation to lease termination from B. Wallen and circulate same | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 82

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | JNP | OP | Standing call with A&M, Greenberg, FTI, RJ and Jeffrey W. Dulberg regarding operations, sale and status. | 0.60 | 1595.00 | $957.00 |
| 05/08/2023 | MSP | OP | Attention to operating entity issues (2.50); email exchange with S. Golden, J. Dulberg et al. regarding same (.30). | 2.80 | 1295.00 | $3,626.00 |
| 05/08/2023 | JWD | OP | Review response from Imperial regarding dispute. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | GVD | OP | Conference with FTI, Raymond James, and PSZJ re open items and next steps | 0.50 | 1250.00 | $625.00 |
| 05/09/2023 | MSP | OP | Meeting with J. Davis, et al. regarding operating entity issues (.70); email exchange with D. Bielenberg, et al. regarding same (.10). | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2023 | JWD | OP | Call w/ M Pagay, S Golden, A Spirito, J Davis re past transaction review | 0.70 | 1295.00 | $906.50 |
| 05/09/2023 | JWD | OP | Review email re Connect deal update | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | SWG | OP | Participate in call with PSZJ and FTI team re: affiliate transaction matters | 0.70 | 895.00 | $626.50 |
| 05/09/2023 | SWG | OP | Calls with G. Demo (.3) and G. Demo and J. Bedison (.6) re: environmental remediation matters | 0.90 | 895.00 | $805.50 |
| 05/09/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/09/2023 | GVD | OP | Conference with FTI and MEX re credit card reconciliation process | 0.30 | 1250.00 | $375.00 |
| 05/09/2023 | GVD | OP | Conference with FTI and MEX re rent issues and next steps | 0.30 | 1250.00 | $375.00 |
| 05/09/2023 | BLW | OP | Correspond re: utility deposit with FTI. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | BLW | OP | Correspond re: dealer inquiry. | 0.10 | 895.00 | $89.50 |
| 05/09/2023 | BLW | OP | Resolve utility shut off notice. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | HCK | OP | Conference call with S. Pomerantz, S. Golden, G. Demo, et al. re lease notices of violation and other remediation. | 0.50 | 1550.00 | $775.00 |
| 05/10/2023 | JNP | OP | Conference with FTI and PSZ regarding environmental issues at properties. | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | JWD | OP | Work on issues re PSA's and call with J Pomerantz re same | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   83
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | JWD | OP | Review issues re CV claimant and advise re same | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | SWG | OP | Participate in call re: environmental matters. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | SWG | OP | Call re: environmental and regulatory matters | 0.50 | 895.00 | $447.50 |
| 05/10/2023 | SWG | OP | Call with MVI re: code compliance (.2); follow up email re: same (.1) | 0.30 | 895.00 | $268.50 |
| 05/10/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/10/2023 | GVD | OP | Conference with FTI/PSZJ and MVI re potential resolution of environmental issues (0.9); conference with J. Pomerantz and working group re same (0.5) | 1.40 | 1250.00 | $1,750.00 |
| 05/10/2023 | BLW | OP | Correspond re: outstanding AAP deposit. | 0.10 | 895.00 | $89.50 |
| 05/10/2023 | BLW | OP | Respond to utility shut off demand. | 0.40 | 895.00 | $358.00 |
| 05/10/2023 | BLW | OP | Call from counsel to critical vendor re: CV agreement. | 0.10 | 895.00 | $89.50 |
| 05/11/2023 | HCK | OP | Memos to / from S. Golden and C. Kennedy re various post-petition agreements. | 0.10 | 1550.00 | $155.00 |
| 05/11/2023 | JNP | OP | Conference with M Healy regarding operations and taxes. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | MSP | OP | Telephone calls (2) with S. Golden regarding operational entity issues. | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | MSP | OP | Work on operational entity issues; email exchange with D. Bielenberg, S. Golden, et al. regarding same (.20). | 1.90 | 1295.00 | $2,460.50 |
| 05/11/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re status of case and next steps | 0.50 | 1250.00 | $625.00 |
| 05/11/2023 | BLW | OP | Correspond re: critical vendor agreement. | 0.10 | 895.00 | $89.50 |
| 05/12/2023 | JNP | OP | Review weekly FTI variance report. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | MSP | OP | Continue review and analysis of operating entities and revise memorandum regarding same. | 2.90 | 1295.00 | $3,755.50 |
| 05/12/2023 | JWD | OP | Emails re termination of 384 store with S Golden | 0.20 | 1295.00 | $259.00 |
| 05/12/2023 | SWG | OP | Call with L. Ciotoli re: environmental tracking | 0.30 | 895.00 | $268.50 |
| 05/12/2023 | SWG | OP | Call with FTI team re: environmental and compliance reporting and data organization | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    84
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | BLW | OP | Call with FTI re: Critical vendor and utility issues. | 0.20 | 895.00 | $179.00 |
| 05/12/2023 | BLW | OP | Resolve utility shut offs. | 0.90 | 895.00 | $805.50 |
| 05/13/2023 | MSP | OP | Continue review and analysis of operating entities (4.80) and revise memorandum regarding same (1.30). | 6.10 | 1295.00 | $7,899.50 |
| 05/15/2023 | JNP | OP | Weekly call with Greenberg, Alvarez, FTI, Raymond James and Jeffrey W. Dulberg regarding operations, sale process and related. | 0.60 | 1595.00 | $957.00 |
| 05/15/2023 | MSP | OP | Email exchange with J. Davis, et al. regarding initial comments on operating entities memorandum (.10) and begin incorporation of same (1.0). | 1.10 | 1295.00 | $1,424.50 |
| 05/15/2023 | SWG | OP | Call with J. Bedison re: environmental compliance matters. | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | OP | Call with J. Davis and A. Spirito re: operational matters | 0.40 | 895.00 | $358.00 |
| 05/15/2023 | SWG | OP | Participate in call re: compliance workflows | 0.70 | 895.00 | $626.50 |
| 05/15/2023 | GVD | OP | Conference with FTI and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/15/2023 | BLW | OP | Call with critical vendor (.1) and multiple correspondences re: same (.1). | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | JWD | OP | Review terms with dealer for possible settlement and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/16/2023 | SWG | OP | Participate in call re: status of environmental and compliance matters. | 0.50 | 895.00 | $447.50 |
| 05/16/2023 | SWG | OP | Call with L. Ciotoli and J. Bedison re: environmental and compliance reporting | 0.80 | 895.00 | $716.00 |
| 05/16/2023 | SWG | OP | Call with J. Davis re: environmental and compliance matters. | 0.30 | 895.00 | $268.50 |
| 05/16/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/16/2023 | GVD | OP | Attend weekly all hands stand up call (partial) | 0.20 | 1250.00 | $250.00 |
| 05/17/2023 | MSP | OP | Email exchange with D. Bielenberg et al. regarding operating entity memorandum revisions (.10); review and incorporate same (1.0). | 1.10 | 1295.00 | $1,424.50 |
| 05/17/2023 | JWD | OP | Call with B Wallen re utilities issue (.1); review and respond to emails re same (.1) | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   85
Mountain Express Oil Co.                                           Invoice 132581
58614    -00002                                                    May 31, 2023

---

|            |     |    |                                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 05/17/2023 | JWD | OP | Review emails re progress with dealer discussions                                                        | 0.10  | 1295.00 | $129.50    |
| 05/17/2023 | SWG | OP | Call with FTI contracts team and MVI re: environmental and compliance data.                              | 0.50  | 895.00  | $447.50    |
| 05/17/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps                          | 0.50  | 1250.00 | $625.00    |
| 05/17/2023 | BLW | OP | Resolve numerous utility shut off notices.                                                               | 2.00  | 895.00  | $1,790.00  |
| 05/17/2023 | BLW | OP | Call with FTI on utilities and taxing issues.                                                            | 0.20  | 895.00  | $179.00    |
| 05/18/2023 | MSP | OP | Telephone call with S. Golden regarding operational entity issues.                                       | 0.10  | 1295.00 | $129.50    |
| 05/18/2023 | MSP | OP | Finalize operational entity memorandum (1.1); email exchange with D. Bielenberg, et al. regarding same (.10). | 1.20  | 1295.00 | $1,554.00  |
| 05/18/2023 | PJJ | OP | Telephone conference with SWB regarding water/sewage locations.                                          | 0.30  | 545.00  | $163.50    |
| 05/18/2023 | JWD | OP | Review emails and docs re Inder / Brew dispute                                                           | 0.20  | 1295.00 | $259.00    |
| 05/18/2023 | JWD | OP | Call with G Demo re dealer dispute                                                                        | 0.10  | 1295.00 | $129.50    |
| 05/18/2023 | GVD | OP | Multiple conferences with H. Kevane re additional Oak Street diligence requests and review materials re same | 1.10  | 1250.00 | $1,375.00  |
| 05/18/2023 | BLW | OP | Review materials re: critical vendor (.3); call with FTI re: same (.6); correspond re: meeting with same (.2). | 1.10  | 895.00  | $984.50    |
| 05/18/2023 | BLW | OP | Correspond re: utility issues.                                                                            | 0.10  | 895.00  | $89.50     |
| 05/19/2023 | JWD | OP | Emails with K Clark and call to escrow regarding same.                                                    | 0.30  | 1295.00 | $388.50    |
| 05/19/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps                          | 0.30  | 1250.00 | $375.00    |
| 05/19/2023 | GVD | OP | Correspondence with FTI environmental group re new Oak Street defaults                                   | 0.20  | 1250.00 | $250.00    |
| 05/19/2023 | GVD | OP | Review back up materials prior to tax call (0.1); conference with FTI and H. Kevane re tax issues and next steps (0.8) | 0.90  | 1250.00 | $1,125.00  |
| 05/19/2023 | BLW | OP | Correspond with Mr. Demo and FTI re: utility payment.                                                    | 0.10  | 895.00  | $89.50     |
| 05/19/2023 | BLW | OP | Call with FTI re: taxes and critical vendor.                                                             | 0.20  | 895.00  | $179.00    |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    86
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | MSP | OP | Revise operational entity memorandum (.50); email exchange with P. Jeffries regarding same (.10). | 0.60 | 1295.00 | $777.00 |
| 05/22/2023 | PJJ | OP | Update affiliate relationship memo. | 2.00 | 545.00 | $1,090.00 |
| 05/22/2023 | JWD | OP | Follow up emails with Newell counsel and debtors re PSA termination | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | OP | Review new utilities issues and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | SWG | OP | Participate in weekly call re: compliance and environmental workstream status. | 0.50 | 895.00 | $447.50 |
| 05/22/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.60 | 1250.00 | $750.00 |
| 05/22/2023 | GVD | OP | Conference with environmental working group re status of remediation and next steps | 0.40 | 1250.00 | $500.00 |
| 05/22/2023 | BLW | OP | Address utility demand and payment issues. | 0.90 | 895.00 | $805.50 |
| 05/23/2023 | JNP | OP | Emails with Steven W. Golden regarding termination agreements. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/23/2023 | BLW | OP | Call with FTI re: utilities and taxes. | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | BLW | OP | Review and correspond re: UST W/E List. | 0.10 | 895.00 | $89.50 |
| 05/23/2023 | BLW | OP | Respond and correspond re: CV Trade agreement. | 0.90 | 895.00 | $805.50 |
| 05/23/2023 | BLW | OP | Resolve and correspond re: utility issues. | 0.70 | 895.00 | $626.50 |
| 05/24/2023 | JNP | OP | Conference with Steven W. Golden regarding operations issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | MSP | OP | Revise memorandum regarding operational entities (2.70); email exchange with D. Bielenberg, S. Golden, et al. regarding same (.10). | 2.80 | 1295.00 | $3,626.00 |
| 05/24/2023 | PJJ | OP | Email from and to SWB regarding account information. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | OP | Review G Richards re revenue inquiry and follow up emails with FTI team | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 05/25/2023 | JNP | OP | Conference with Steven W. Golden regarding operational environmental issues; Follow-up with | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 87

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

___

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jeffrey W. Dulberg regarding same. | | | |
| 05/25/2023 | MSP | OP | Email exchange with S. Golden et al. regarding operating entity issues. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | MSP | OP | Review and analysis of comments to and revise memorandum regarding operational entities. | 2.90 | 1295.00 | $3,755.50 |
| 05/25/2023 | JWD | OP | Call with Jeff Pomerantz regarding enviro issue. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | OP | Review emails re handling environmental and compliance issue | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | OP | Review and respond to G Zhu email re insurance costs | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | SWG | OP | Call with L. Ciotoli and J. Davis re: compliance work to be performed | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/25/2023 | GVD | OP | Correspondence with Parker Poe re status of automatic stay issues and next steps | 0.10 | 1250.00 | $125.00 |
| 05/25/2023 | BLW | OP | Address and resolve utility issues. | 0.30 | 895.00 | $268.50 |
| 05/26/2023 | GVD | OP | Conference with working group re environmental issues | 0.50 | 1250.00 | $625.00 |
| 05/26/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/26/2023 | BLW | OP | Correspond with CV re: CV Agreement. | 0.40 | 895.00 | $358.00 |
| 05/30/2023 | JNP | OP | Weekly call with Greenberg, Alvarez, FTI and PSZJ regarding operations and status of case. | 0.50 | 1595.00 | $797.50 |
| 05/30/2023 | SWG | OP | Participate in weekly compliance and environmental process call | 0.60 | 895.00 | $537.00 |
| 05/30/2023 | GVD | OP | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 05/30/2023 | BLW | OP | Address utility issues. | 0.40 | 895.00 | $358.00 |
| 05/31/2023 | JWD | OP | Review M Flaharty report to insurer and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/31/2023 | GVD | OP | Correspondence with S. Golden re staffing on environmental review. | 0.10 | 1250.00 | $125.00 |
| 05/31/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps. | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    88
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | BLW | OP | Correspond re: vendor inquiry. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | BLW | OP | Calls and correspondences re: resolution of trash vendor issue. | 1.70 | 895.00 | $1,521.50 |
|  |  |  |  | 85.70 |  | $97,376.00 |

## Retention of Prof. [B160]

| 05/01/2023 | JWD | RP | Emails with B Wallen re OCP issue re Lugenbill | 0.10 | 1295.00 | $129.50 |
|---|---|---|---|---|---|---|
| 05/01/2023 | JWD | RP | Emails with J Roth re RJ disclosure | 0.10 | 1295.00 | $129.50 |
| 05/01/2023 | BLW | RP | Correspond re: OCP engagement issues. | 0.40 | 895.00 | $358.00 |
| 05/01/2023 | BLW | RP | Call with RJ counsel re: retention issues. | 0.20 | 895.00 | $179.00 |
| 05/01/2023 | BLW | RP | Draft email to UST re: OCP issues. | 0.50 | 895.00 | $447.50 |
| 05/01/2023 | BLW | RP | Correspond with counsel for RJ re: motion to seal. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | GVD | RP | Correspondence with B. Wallen re approval of contingency fee agreements | 0.10 | 1250.00 | $125.00 |
| 05/02/2023 | JWD | RP | Review email re RJ retention and Committee, email with team re same and handling | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Emails with team re UST issues re RJ and ind. directors app | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Call with B Wallen re OCP issues and Johnston and review email from UST re same | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Call with B Wallen re retention issue | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Emails with B Wallen and G Demo re OCP issue | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | JWD | RP | Review Sidley email to UST re RJ employment and response to concerns | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | BLW | RP | Prepare for (.2) and participate on pre-call with counsel for RJ re: UST comments (.5). Call with UST re: same (.4). | 1.10 | 895.00 | $984.50 |
| 05/02/2023 | BLW | RP | Correspond re: FTI retention order. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Draft internal update re: status of comments to RJ retention application. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Call with Mr. Dulberg re: retention of contingency counsel. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | BLW | RP | Review contingency fee agreements and correspond | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   89

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | internally and with CRO re: same. | | | |
| 05/02/2023 | JNP | RP | Emails regarding U.S. Trustee issues regarding Raymond James and Independent Directors. | 0.20 | 1595.00 | $319.00 |
| 05/03/2023 | JWD | RP | Emails with F Yodice and B Wallen regarding app. | 0.10 | 1295.00 | $129.50 |
| 05/03/2023 | JWD | RP | Emails with B Wallen and P Jeffries regarding Lugenbuhl retention. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Review client email regarding OCP issue and respond to same. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Work with B Wallen and P Jeffries on retention of Lugenbuhl firm. | 0.20 | 1295.00 | $259.00 |
| 05/03/2023 | JWD | RP | Oversee issues with V Newmark and B Wallen regarding client and ordinary course professional issues. | 0.30 | 1295.00 | $388.50 |
| 05/03/2023 | BLW | RP | Correspondences with FTI re: OCP retention issues. | 0.30 | 895.00 | $268.50 |
| 05/03/2023 | BLW | RP | Correspondences re: RJ retention. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | RP | Gather information and address Committee OCP Motion/order comments. | 4.40 | 895.00 | $3,938.00 |
| 05/03/2023 | BLW | RP | Call with Lugenbuhl re: retention. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | RP | Correspond re: OCP/Gable issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | BLW | RP | Call with CRO re: contingency fee counsel. | 0.10 | 895.00 | $89.50 |
| 05/03/2023 | BLW | RP | Multiple calls (3x) with Mr. Dulberg re: OCP issues. | 0.70 | 895.00 | $626.50 |
| 05/03/2023 | BLW | RP | Correspond with GC re: OCP retention issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2023 | JNP | RP | Conference with Steven W. Golden regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/03/2023 | JNP | RP | Email to M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | PJJ | RP | Telephone conference with Ben L. Wallen regarding filing of Geoffrey Richards supplemental declaration re employment of Raymond James & Associates under seal. | 0.20 | 545.00 | $109.00 |
| 05/04/2023 | PJJ | RP | Prepare supplement declarations in support of independent director retentions. | 0.80 | 545.00 | $436.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | PJJ | RP | Prepare for and file supplemental declarations in support of ID retention. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | JWD | RP | Work on changes to declarations and coordinate filing | 0.60 | 1295.00 | $777.00 |
| 05/04/2023 | JWD | RP | Call with C Barbarosh re declaration | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Further email with general counsel re new litigators and OK action | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Emails with B Wallen re RJ application and requests re same from UST and Committee | 0.10 | 1295.00 | $129.50 |
| 05/04/2023 | JWD | RP | Calls w J Pomerantz, P Jeffries and B Wallen re Ind Dir App issues | 0.20 | 1295.00 | $259.00 |
| 05/04/2023 | JWD | RP | Draft and revise declarations of both ind directors (.6); call with J Pomerantz re same (.1) | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | JWD | RP | Review and respond to various emails re Committee concerns with RJ app and Ind Dir app | 0.70 | 1295.00 | $906.50 |
| 05/04/2023 | JWD | RP | Call with J Pomerantz and revise independent director decs and emails re same | 0.30 | 1295.00 | $388.50 |
| 05/04/2023 | BLW | RP | Call with UST re: retention motions/issues. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Correspond internally re: issues and ext steps re: Debtor retention issues. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Call with RJ counsel re: retention/ disclosure. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | BLW | RP | Research and respond to UCC OCP diligence comments/requests. | 1.20 | 895.00 | $1,074.00 |
| 05/04/2023 | BLW | RP | Call with Mr. Dulberg re: independent director retention motion. | 0.10 | 895.00 | $89.50 |
| 05/04/2023 | JNP | RP | Conference with M. Helt regarding application to retain independent directors. | 0.20 | 1595.00 | $319.00 |
| 05/04/2023 | JNP | RP | Email to M. Helt extending deadline to object to application to retain independent directors. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | JNP | RP | Conference with C. Barbarosh regarding Committee request for extension of objection deadline. | 0.10 | 1595.00 | $159.50 |
| 05/04/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding supplemental declarations regarding disinterestedness and review same. | 0.20 | 1595.00 | $319.00 |
| 05/05/2023 | JWD | RP | Further review of UST objection and emails re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 91

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | JWD | RP | Review materials from RJ re supp dec and disclosures | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Emails re OCP litigator and possible need to replace | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Emails with B Wallen re notice of new decs re Ind Dir App | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Comment to updated RJ employment dec and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Review J Gerber email re OCP order (.1); email and call with B Wallen re Committee changes to order (.1) | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Review and respond to email re Grant Thornton EL addendum | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Call with B Wallen re J Johnston retention issues; review emails re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Review UST response re ID App and email with team re same | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Review Committee employment apps | 0.30 | 1295.00 | $388.50 |
| 05/05/2023 | JWD | RP | Review and comment to Lugenbuhl app | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | JWD | RP | Call with B Wallen re Lugenbuhl app | 0.10 | 1295.00 | $129.50 |
| 05/05/2023 | JWD | RP | Finalize declarations from ind. directors | 0.20 | 1295.00 | $259.00 |
| 05/05/2023 | BLW | RP | Correspond re: supplemental ID declarations. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | BLW | RP | Correspond with FTI re: OCP issues. | 0.20 | 895.00 | $179.00 |
| 05/05/2023 | BLW | RP | Correspondences re: RJ supplemental declaration. | 0.40 | 895.00 | $358.00 |
| 05/05/2023 | BLW | RP | Review, revise, and comment on Lugenbuhl retention application. | 1.80 | 895.00 | $1,611.00 |
| 05/05/2023 | BLW | RP | Call with Committee counsel re: OCP comments. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | BLW | RP | Revise OCP Order re: committee comments and respond to same. | 1.50 | 895.00 | $1,342.50 |
| 05/05/2023 | BLW | RP | Call with Sidley re: motion to seal (.1); review and revise same (.4); call with Ms. Jeffries re: filing of same and sealed declaration (.1). | 0.60 | 895.00 | $537.00 |
| 05/05/2023 | BLW | RP | Correspond with Ms. Jeffries re: CNO/COC on applicable retention orders. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | BLW | RP | Review and circulate UST objection to ID retention motion. | 0.20 | 895.00 | $179.00 |
| 05/05/2023 | VAN | RP | Analysis regarding OCP issues. | 0.40 | 1175.00 | $470.00 |
| 05/06/2023 | MDW | RP | Address internally UST issues re retention of ID. | 0.50 | 1495.00 | $747.50 |
| 05/06/2023 | JWD | RP | Emails re Committee retention app | 0.10 | 1295.00 | $129.50 |
| 05/06/2023 | BLW | RP | Correspond with Lugenbuhl re: retention application. | 0.10 | 895.00 | $89.50 |
| 05/06/2023 | BLW | RP | Correspond with GC re: OCP. | 0.10 | 895.00 | $89.50 |
| 05/06/2023 | BLW | RP | Send unredacted Supplemental RJ declaration to UST. | 0.10 | 895.00 | $89.50 |
| 05/07/2023 | PJJ | RP | Prepare Certificate of No Objection regarding PSZJ retention application. | 0.30 | 545.00 | $163.50 |
| 05/07/2023 | PJJ | RP | Prepare Certificate of Counsel regarding FTI retention, interim compensation procedures, and ordinary course professionals. | 0.90 | 545.00 | $490.50 |
| 05/07/2023 | PJJ | RP | Prepare clean and redlines of FTI retention order and interim compensation order. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | PJJ | RP | Prepare for and file Certificates of No Objections and Certificates of Counsel regarding retention applications. | 0.80 | 545.00 | $436.00 |
| 05/08/2023 | JWD | RP | Review updated Lughenbuhl letter and email regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | RP | Review response regarding GT app from committee. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Review and comment to propose responses to committee regarding various professional questions. | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Calls with Jeff Pomerantz and Patricia Jeffries regarding Committee requests regarding directors app. | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | JWD | RP | Review filed COC and CNO re apps | 0.10 | 1295.00 | $129.50 |
| 05/08/2023 | JWD | RP | Review various emails re RJ empl app negotiation with Committee and draft notes re same | 0.20 | 1295.00 | $259.00 |
| 05/08/2023 | BLW | RP | Revise, circulate and coordinate approval of Lugenbuhl retention application. | 0.30 | 895.00 | $268.50 |
| 05/08/2023 | BLW | RP | Correspond internally re: supplemental conflicts check. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | BLW | RP | Revise OCP motion and respond/correspond re: numerous extensive diligence questions. | 0.80 | 895.00 | $716.00 |
| 05/08/2023 | BLW | RP | Correspond with Committee counsel re: RJ declaration. | 0.10 | 895.00 | $89.50 |
| 05/08/2023 | BLW | RP | Call with FTI re: OCP's and critical vendor. | 0.20 | 895.00 | $179.00 |
| 05/08/2023 | BLW | RP | Correspondences with FTI re: UCC's voluminous diligence questions re: OCP motion. | 0.40 | 895.00 | $358.00 |
| 05/08/2023 | JNP | RP | Conference with M. Kandestin regarding retention of independent directors. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding resolutions to Committee. | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | JNP | RP | Email with M. Helt regarding Raymond James retention. | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | JNP | RP | Conference with G. Richards regarding Committee negotiations regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | PJJ | RP | Draft Notice of Hearing regarding ID retention. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | JWD | RP | Review emails re responses for Committee inquiries re Grant Thornton | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | JWD | RP | Call with J Pomerantz re RJ retention status | 0.10 | 1295.00 | $129.50 |
| 05/09/2023 | MBL | RP | Call with J. Pomerantz and Raymond James re RJ fee issues. | 0.50 | 1445.00 | $722.50 |
| 05/09/2023 | MBL | RP | Review supplemental G. Richards declaration re RJ employment. | 0.10 | 1445.00 | $144.50 |
| 05/09/2023 | BLW | RP | Call with Mr. Dulberg re: de minimis asset sales and ID retention. | 0.30 | 895.00 | $268.50 |
| 05/09/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JNP | RP | Review investment banking comps. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Raymond James and Maxim B. Litvak regarding potential Committee objection to retention. | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | JNP | RP | Conference with M. Helt regarding Committee objection to Raymond James retention. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Committee objection to Raymond James retention. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   94

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | JNP | RP | Emails with M. Kandestin regarding Independent Director application; Conference with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | JNP | RP | Conference with McDermott and Jeffrey W. Dulberg regarding Independent Director application. | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | JNP | RP | Conference with Jeffrey W. Dulberg after call with McDermott regarding Independent Director application. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JWD | RP | Review Committee objection to RJ app | 0.20 | 1295.00 | $259.00 |
| 05/10/2023 | MBL | RP | Emails with team re RJ retention dispute with committee. | 0.10 | 1445.00 | $144.50 |
| 05/10/2023 | BLW | RP | Respond re: UCC OCP diligence questions. | 0.80 | 895.00 | $716.00 |
| 05/10/2023 | BLW | RP | Call with RJ re: retention issues raised by Committee. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | JNP | RP | Emails to and from C. Gibbs regarding objection to independent director retention application and Raymond James application. | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | JNP | RP | Review Committee objection to Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | MDW | RP | Internal discussion re retention issues with attorney JP. | 0.70 | 1495.00 | $1,046.50 |
| 05/11/2023 | MDW | RP | Internal discussion re strategy to address IB and ID retention issues. | 0.90 | 1495.00 | $1,345.50 |
| 05/11/2023 | JWD | RP | Review Committee objection to independent director mtn and numerous emails with team re seal motion and MWE issues re filing same | 0.50 | 1295.00 | $647.50 |
| 05/11/2023 | MBL | RP | Review committee objection re RJ retention. | 0.10 | 1445.00 | $144.50 |
| 05/11/2023 | SJK | RP | Telephone conference with Jeff Pomerantz regarding hearing on Raymond James retention and background facts. | 0.20 | 1350.00 | $270.00 |
| 05/11/2023 | SJK | RP | Begin review and analysis of Objection to retention and IB declarations. | 0.80 | 1350.00 | $1,080.00 |
| 05/11/2023 | BLW | RP | Call with Sidley re: RJ objection and next steps. | 0.20 | 895.00 | $179.00 |
| 05/11/2023 | JNP | RP | Conference with Steven J. Kahn regarding hearing on retention of Raymond James. | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | JNP | RP | Conference with Michael D. Warner regarding | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    95

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | strategy regarding\ retention issues. |  |  |  |
| 05/11/2023 | JNP | RP | Review emails regarding MWE retention application. | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | JNP | RP | Emails to and from J. Elrod regarding Committee opposition to independent directors. | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | JWD | RP | Review and revise draft email to MWE re their firm's retention | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | RP | Call with J Pomerantz re MWE retention | 0.10 | 1295.00 | $129.50 |
| 05/12/2023 | JWD | RP | Review Committee obj to Ind Dir App and emails with team re same | 0.50 | 1295.00 | $647.50 |
| 05/12/2023 | SJK | RP | Further document review regarding Raymond James retention. | 0.90 | 1350.00 | $1,215.00 |
| 05/12/2023 | SJK | RP | Memorandum to Jeff Pomerantz regarding market research and review reply. | 0.10 | 1350.00 | $135.00 |
| 05/12/2023 | JNP | RP | Emails to and from C. Gibbs regarding retention application disclosures. | 0.20 | 1595.00 | $319.00 |
| 05/13/2023 | MDW | RP | Internal discussions re retention issues for ID. | 0.80 | 1495.00 | $1,196.00 |
| 05/15/2023 | JWD | RP | Review entered orders re PSZJ and FTI apps | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | RP | Review entered OCP order | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | JWD | RP | Review fee comps re RJ | 0.20 | 1295.00 | $259.00 |
| 05/15/2023 | SJK | RP | Prepare for call with RJ regarding employment app/comparables. | 0.20 | 1350.00 | $270.00 |
| 05/15/2023 | SJK | RP | Telephone conference with client; next steps for hearing. | 0.70 | 1350.00 | $945.00 |
| 05/15/2023 | SJK | RP | Review Comp Chart regarding Senior Secured Debt. | 0.20 | 1350.00 | $270.00 |
| 05/15/2023 | JNP | RP | Conference with Michael D. Warner regarding Raymond James and Independent Director retention application. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | RP | Conference with McDermott regarding deposition scheduling for Raymond James objection. | 0.20 | 1595.00 | $319.00 |
| 05/16/2023 | MDW | RP | Multiple internal calls re strategy to address retention of ID and IB. | 1.30 | 1495.00 | $1,943.50 |
| 05/16/2023 | PJJ | RP | Prepare notice of additional ordinary care professionals. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    96
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JWD | RP | Review Committee email re Lughenbuhl retention | 0.10 | 1295.00 | $129.50 |
| 05/16/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz regarding discovery call setting. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Review memoranda from Committee counsel and RJ regarding deposition availability. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Review Comp Chart and memorandum to RJ regarding revisions. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Telephone conference with Jeffrey N. Pomerantz regarding hearing issues; background facts for questioning. | 0.40 | 1350.00 | $540.00 |
| 05/16/2023 | SJK | RP | Arrange conference call with Committee regarding discovery. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Detailed review of retention agreement. | 0.50 | 1350.00 | $675.00 |
| 05/16/2023 | SJK | RP | Review and respond to memorandum from J. Richards regarding deposition preparation availability. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Memorandum to and from RJ regarding Orig. Retention Letter; review same for changes. | 0.30 | 1350.00 | $405.00 |
| 05/16/2023 | SJK | RP | Review memorandum from RJ regarding hearing date timing. | 0.10 | 1350.00 | $135.00 |
| 05/16/2023 | SJK | RP | Gross review of Debtor cross and counterclaims v. Hale entities. | 0.40 | 1350.00 | $540.00 |
| 05/16/2023 | SJK | RP | Strategize potential exhibits. | 0.20 | 1350.00 | $270.00 |
| 05/16/2023 | SJK | RP | Telephone conference with Committee counsel regarding deposition and exhibit exchange. | 0.20 | 1350.00 | $270.00 |
| 05/16/2023 | BLW | RP | Calls with Mr. Warner (.1) and Ms. Labrada (.1) re: IB Retention research. | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | KLL | RP | RJ retention research. | 1.10 | 545.00 | $599.50 |
| 05/16/2023 | JNP | RP | Review materials regarding opposition to Raymond James fees. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JNP | RP | Conference with Steven J. Kahn regarding background regarding Raymond James retention and DIP. | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | JNP | RP | Conference with M. Helt regarding objections to retention applications and AR Global. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    97
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | JNP | RP | Conference with G. Richards regarding retention objection. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JNP | RP | Emails regarding status of monthly fees; Conference with Jeffrey W. Dulberg regarding same. | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | JWD | RP | Review slides (.1) and attend RJ depo prep (.8) | 0.90 | 1295.00 | $1,165.50 |
| 05/17/2023 | JWD | RP | Review our depo notice re Rosen | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | JWD | RP | Work on issues re RJ retention litigation | 0.60 | 1295.00 | $777.00 |
| 05/17/2023 | SJK | RP | Review notice of RJ deposition. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Draft notice of RJ Committee deposition. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Prepare for deposition/hearing prep call. | 0.40 | 1350.00 | $540.00 |
| 05/17/2023 | SJK | RP | Participate in deposition/hearing prep call. | 0.70 | 1350.00 | $945.00 |
| 05/17/2023 | SJK | RP | Proof and revise deposition notice; service instructions. | 0.20 | 1350.00 | $270.00 |
| 05/17/2023 | SJK | RP | Memorandum to B. Wallen and team regarding pro hac application. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Review and approve pro hac application. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | SJK | RP | Review and notate proposed demonstrative. | 0.40 | 1350.00 | $540.00 |
| 05/17/2023 | SJK | RP | Memorandum to RJ regarding proposed deck revisions. | 0.10 | 1350.00 | $135.00 |
| 05/17/2023 | JNP | RP | Participate in call with Sidley, PSZJ and Raymond James regarding retention objection. | 0.70 | 1595.00 | $1,116.50 |
| 05/17/2023 | JNP | RP | Conference with M. Helt regarding retention and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | SJK | RP | Review Richards declarations regarding conflicts and UCC comments. | 0.20 | 1350.00 | $270.00 |
| 05/18/2023 | PJJ | RP | File notice of supplement to ordinary course professionals list. | 0.20 | 545.00 | $109.00 |
| 05/18/2023 | JWD | RP | Review current version of RJ retention order and email to M Helt re same | 0.20 | 1295.00 | $259.00 |
| 05/18/2023 | JWD | RP | Emails with B Wallen re GablerGotwals handling | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | RP | Emails with B Wallen re OCP rollout and review same | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | JWD | RP | Review correspondence and new discovery from | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    98

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee re independent director app | | | |
| 05/18/2023 | JWD | RP | Emails with J Pomerantz and emails with team members regarding McDermott. | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | SJK | RP | Begin drafting testimony outline. | 1.50 | 1350.00 | $2,025.00 |
| 05/18/2023 | SJK | RP | Review memoranda from Jeffrey W. Dulberg regarding retention discovery; deposition coverage and memoranda to and from Committee counsel and reporter service regarding same. | 0.30 | 1350.00 | $405.00 |
| 05/18/2023 | BLW | RP | Research re: payment of IB fees. | 0.60 | 895.00 | $537.00 |
| 05/18/2023 | BLW | RP | Multiple correspondences with GC re: OCP disinterestedness declarations. | 0.50 | 895.00 | $447.50 |
| 05/18/2023 | BLW | RP | Call with Ms. Brown re: discovery re: retention from Committee. | 0.20 | 895.00 | $179.00 |
| 05/18/2023 | JNP | RP | Conference with M. Helt regarding retention issues and objections (several). | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding retention issues and call with M. Helt. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | RP | Review Committee discovery. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JNP | RP | Detailed review of Committee opposition to Independent Directors Retention Application. | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | JNP | RP | Draft response regarding Committee retention application to employ McDermott Will & Emery. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | MDW | RP | Multiple calls and doc review re retention issues of ID and IB. | 3.60 | 1495.00 | $5,382.00 |
| 05/19/2023 | MDW | RP | Review and provide comments re revised BOD resolutions. | 0.40 | 1495.00 | $598.00 |
| 05/19/2023 | JWD | RP | Work on response re MWE application | 0.50 | 1295.00 | $647.50 |
| 05/19/2023 | MBL | RP | Call with J. Pomerantz re independent director issues. | 0.10 | 1445.00 | $144.50 |
| 05/19/2023 | MBL | RP | Call with team re independent director litigation issues. | 0.50 | 1445.00 | $722.50 |
| 05/19/2023 | MBL | RP | Review independent director filings and objections thereto. | 0.50 | 1445.00 | $722.50 |
| 05/19/2023 | MBL | RP | Review draft meet and confer letter (0.1); further call with team re discovery and hearing prep issues (0.7). | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    - 00002

Page:    99

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | MBL | RP | Review committee discovery requests re independent director motion; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 05/19/2023 | SJK | RP | Memorandum to RJ regarding status of exhibits. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Revise and augment testimony outline. | 1.70 | 1350.00 | $2,295.00 |
| 05/19/2023 | SJK | RP | Review and respond to memoranda from RJ and Jeffrey N. Pomerantz regarding revisions to timeline and other deposition/hearing preparation issues. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Review revised hearing deck. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Memorandum to RJ regarding sale comparable chart question. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Revise, finalize and forward draft testimony outline. | 0.30 | 1350.00 | $405.00 |
| 05/19/2023 | SJK | RP | Memorandum  to RJ regarding finalization of comp charts for production. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Telephone conference with G. Richards regarding finalization of deck. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Proof final deck and telephone conference with G. Richards regarding approval. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | SJK | RP | Memorandum to Committee regarding comp exchange. | 0.10 | 1350.00 | $135.00 |
| 05/19/2023 | BLW | RP | Outline and prepare response re: Committee and UST ID application motion. | 5.20 | 895.00 | $4,654.00 |
| 05/19/2023 | BLW | RP | Multiple (3x) calls with Mr. Warner re: UST and Committee ID retention obejctions. | 1.70 | 895.00 | $1,521.50 |
| 05/19/2023 | BLW | RP | Multiple (2x) internal calls re: Committee ID Objection. | 1.10 | 895.00 | $984.50 |
| 05/19/2023 | BLW | RP | Call with Ms. Brown re: Committee discovery issues. | 0.20 | 895.00 | $179.00 |
| 05/19/2023 | BLW | RP | Attend call re: ID and RJ retention issues. | 0.80 | 895.00 | $716.00 |
| 05/19/2023 | JNP | RP | Conference with M. Healy regarding status of retentions objections. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | JNP | RP | Conference with PSZJ regarding discovery and Independent Director Application. | 0.60 | 1595.00 | $957.00 |
| 05/19/2023 | JNP | RP | Review emails regarding meet and confer and email Committee counsel. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   100
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | JNP | RP | Email with C. Barbarosh regarding discovery relating to opposition to retention application. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | RP | Emails with M. Held regarding settlement of Raymond James objection. | 0.20 | 1595.00 | $319.00 |
| 05/19/2023 | JNP | RP | Conference with Richard M. Pachulski regarding objections to retention applications. | 0.40 | 1595.00 | $638.00 |
| 05/19/2023 | JNP | RP | Conference and emails with G. Richards regarding retention issues. | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | JNP | RP | Conference with PSZJ regarding discovery and substantive response regarding Independent Director Applications. | 0.50 | 1595.00 | $797.50 |
| 05/19/2023 | JNP | RP | Regarding timeline regarding DIP for Raymond James hearing and emails regarding same. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JNP | RP | Revise language regarding Raymond James entitlement to fees for agreed order. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JWD | RP | Review comments to RJ empl app order from MWE | 0.20 | 1295.00 | $259.00 |
| 05/20/2023 | MBL | RP | Call with committee counsel and team re independent director meet and confer (0.2); follow-up emails with team and opposing counsel re same (0.2). | 0.40 | 1445.00 | $578.00 |
| 05/20/2023 | SJK | RP | Check status of receipt from Committee. | 0.10 | 1350.00 | $135.00 |
| 05/20/2023 | SJK | RP | Memoranda to and from G. Richards regarding non-exchange of comp data. | 0.10 | 1350.00 | $135.00 |
| 05/20/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz to RJ regarding revised form of Order. | 0.20 | 1350.00 | $270.00 |
| 05/20/2023 | BLW | RP | Draft ID Retention Reply. | 4.40 | 895.00 | $3,938.00 |
| 05/20/2023 | BLW | RP | Review and correspond re: revised RJ retention order. | 0.20 | 895.00 | $179.00 |
| 05/20/2023 | BLW | RP | Call with committee re: RJ and ID application objections and discovery from committee re: same. | 0.30 | 895.00 | $268.50 |
| 05/20/2023 | JNP | RP | Communication with M. Helt regarding status. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP | RP | Review of proposed order re Raymond James and emails to Raymond James  and Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/20/2023 | JNP | RP | Conference with MWE and PSZJ regarding independent director application. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | JNP | RP | Conference with Maxim B. Litvak after call with MWE. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | JNP | RP | Send email to MWE summarizing call. | 0.30 | 1595.00 | $478.50 |
| 05/20/2023 | JNP | RP | Review Committee changes to Raymond James application, conference with Jeffrey W. Dulberg and email to G. Richards regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/20/2023 | JNP | RP | Emails with G. Richards regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | MDW | RP | Multiple internal discussions re ID and IB retention issues re strategy to address objections and hearing issues. | 1.90 | 1495.00 | $2,840.50 |
| 05/21/2023 | JWD | RP | Work on issues MWE app response | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | RP | Emails with B Wallen re Committees disclosure of sealed doc | 0.20 | 1295.00 | $259.00 |
| 05/21/2023 | JWD | RP | Work on RJ order | 0.30 | 1295.00 | $388.50 |
| 05/21/2023 | MBL | RP | Emails with team and committee counsel re independent director retention issues. | 0.20 | 1445.00 | $289.00 |
| 05/21/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz to Committee regarding further revisions to Retention Order. | 0.20 | 1350.00 | $270.00 |
| 05/21/2023 | BLW | RP | Research and Draft Reply re: ID Application (5.4); call with Mr. Warner re: same (.2). | 5.60 | 895.00 | $5,012.00 |
| 05/21/2023 | JNP | RP | Conference with Michael D. Warner regarding pending objections regarding Independent Directors and Raymond James. | 0.50 | 1595.00 | $797.50 |
| 05/21/2023 | JNP | RP | Draft stipulated facts for independent Directors hearing. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | RP | Email to team regarding proposed course of action regarding evidentiary basis for retention applications. | 0.10 | 1595.00 | $159.50 |
| 05/21/2023 | JNP | RP | Review and revise Raymond James retention order. | 0.50 | 1595.00 | $797.50 |
| 05/21/2023 | JNP | RP | Conference with G. Richards regarding Raymond James retention order and conference with G. Richards regarding same. | 0.40 | 1595.00 | $638.00 |
| 05/22/2023 | MDW | RP | Review, revise and discuss response to UST and Committee objection to ID retention. | 1.80 | 1495.00 | $2,691.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   102

Invoice 132581

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | PJJ | RP | Prepare stipulation with committee regarding ID ratification. | 0.50 | 545.00 | $272.50 |
| 05/22/2023 | PJJ | RP | Prepare statement in response to UCC retention application. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | JWD | RP | Review Committee mark up to RJ order | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Review and revise reply to opps re Ind Dir app | 0.50 | 1295.00 | $647.50 |
| 05/22/2023 | JWD | RP | Emails with client and PSZJ team re MWE response | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Review and revise draft order re indep. dir app | 0.20 | 1295.00 | $259.00 |
| 05/22/2023 | JWD | RP | Draft response to McDermott app | 0.60 | 1295.00 | $777.00 |
| 05/22/2023 | JWD | RP | Call with B Wallen re OCP | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | RP | Review J Pomerantz email to Committee re RJ order and mark up | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | JWD | RP | Emails with B Wallen re OCP roll out | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | MBL | RP | Emails with team and committee counsel re independent director issues (0.1); review draft reply (0.2). | 0.30 | 1445.00 | $433.50 |
| 05/22/2023 | SJK | RP | Memorandum to Jeffrey N. Pomerantz regarding Objection settlement status. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Review and respond to memoranda from Jeffrey N. Pomerantz and Jeffrey W. Dulberg regarding deposition status/cancellation issues. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Telephone conference with Jeffrey N. Pomerantz regarding status, deposition postponement. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | SJK | RP | Memorandum to Committee counsel regarding deposition postponement. | 0.10 | 1350.00 | $135.00 |
| 05/22/2023 | BLW | RP | Revise and correspond re: ID App Reply. | 1.20 | 895.00 | $1,074.00 |
| 05/22/2023 | BLW | RP | Call with Mr. Warner re: ID App reply. | 0.20 | 895.00 | $179.00 |
| 05/22/2023 | BLW | RP | Prepare amended proposed order and redline re: ID App. | 0.30 | 895.00 | $268.50 |
| 05/22/2023 | BLW | RP | Review Committee Professionals retention application and Debtor reply re: MWE. | 0.70 | 895.00 | $626.50 |
| 05/22/2023 | JNP | RP | Emails to Committee regarding status of Independent Director Application and Raymond James order. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding corporate resolution regarding Independent Directors. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Review response regarding McDermott Will & Emery application and conference with Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Review reply in support of motion for appointment of Independent Directors. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Conference with Michael D. Warner regarding response to independent director opposition. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with G.. Richards regarding Committee comments to order (multiple). | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | JNP | RP | Review and revise Raymond James order and send to Committee. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with Steven J. Kahn regarding status of Raymond James settlement. | 0.10 | 1595.00 | $159.50 |
| 05/22/2023 | JNP | RP | Conference with C. Barbarosh regarding hearing on independent director application. | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | JNP | RP | Conference with M Helt (2x) regarding Raymond James settlement. | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | SJK | RP | Memoranda to and from Jeffrey N. Pomerantz regarding negotiation status. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | MDW | RP | Multiple discussions re Independent Directors retention issues and issues to address with the Court. | 0.90 | 1495.00 | $1,345.50 |
| 05/23/2023 | JWD | RP | Review emails re Lugenbuhl app and Committee comments | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | RP | Review comments to RJ order | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | JWD | RP | Review UST objection to motion to seal re disclosure and emails with team and Sidley re same | 0.20 | 1295.00 | $259.00 |
| 05/23/2023 | JWD | RP | Emails with team re McDermott disclosures and our response | 0.10 | 1295.00 | $129.50 |
| 05/23/2023 | MBL | RP | Review fact stipulation re independent directors. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | SJK | RP | Memorandum to eLitigation regarding depo date change. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | SJK | RP | Follow ups regarding status of retention negotiations. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   104
Invoice 132581
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | SJK | RP | Review memorandum from Jeffrey N. Pomerantz regarding resolution and notify counsel and reporter regarding same. | 0.10 | 1350.00 | $135.00 |
| 05/23/2023 | BLW | RP | Review and revise W/E List re: 5/25 retention hearings. | 1.30 | 895.00 | $1,163.50 |
| 05/23/2023 | BLW | RP | Correspond re: Committee Comments to Lugenbuhl's retention application. | 0.40 | 895.00 | $358.00 |
| 05/23/2023 | BLW | RP | Review and correspond re: UST Objection to Motion to Seal. | 0.20 | 895.00 | $179.00 |
| 05/23/2023 | BLW | RP | Draft, revise, and circulate stipulation re: facts for 5/25 hearing. | 1.10 | 895.00 | $984.50 |
| 05/23/2023 | BLW | RP | Call with UST re: hearing on ID App (.2) and follow up correspondence re: same (.1). | 0.30 | 895.00 | $268.50 |
| 05/23/2023 | BLW | RP | Revise ID App reply and review comments re: same. | 0.60 | 895.00 | $537.00 |
| 05/23/2023 | JNP | RP | Conference with McDermott Will & Emery, Raymond James and Jeffrey W. Dulberg regarding retention order. | 1.00 | 1595.00 | $1,595.00 |
| 05/23/2023 | JNP | RP | Conference with M. Helt regarding Raymond James and related issues. | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | JNP | RP | Emails regarding stipulated facts for Independent Director motion. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Review and revise reply in support of Independent Director Application. | 1.10 | 1595.00 | $1,754.50 |
| 05/23/2023 | JNP | RP | Conference with U.S. Trustee, Jeffrey W. Dulberg and Ben L. Wallen regarding hearing on Independent Director Application. | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | JNP | RP | Conference with Steven J. Kahn regarding  status of Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Conference with G. Richards regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Emails regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | JNP | RP | Review U.S. Trustee opposition to motion to seal. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | PJJ | RP | Review/respond to OCUC concerns regarding Lugenbuhl retention. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   105
Invoice 132581
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | PJJ | RP | Prepare reply in support of ID motion for filing. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | PJJ | RP | Prepare for and file Raymond James proposed order. | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | JWD | RP | Review J Elrod email regarding RJ order and call with J Pomerantz regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | JWD | RP | Review additional McDermott disclosures. | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Review decs of disinterestedness for OCP | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Call with B Wallen re RJ order | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Emails re RJ order changes with team | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Review email re Lugenbuhl response and approve same | 0.10 | 1295.00 | $129.50 |
| 05/24/2023 | JWD | RP | Work on RJ order | 0.20 | 1295.00 | $259.00 |
| 05/24/2023 | BLW | RP | Revise and coordinate filing of Reply ISO Independent Director retention. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Revise and coordinate approvals and filing of amended RJ retention order. | 1.30 | 895.00 | $1,163.50 |
| 05/24/2023 | BLW | RP | Call with Ms. Jeffries re: RJ and ID Reply filings. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Call with RJ's counsel re: retention. | 0.20 | 895.00 | $179.00 |
| 05/24/2023 | BLW | RP | Correspond with OCP's re: retention and declaration filings. | 1.50 | 895.00 | $1,342.50 |
| 05/24/2023 | JNP | RP | Conference with Michael D. Warner regarding independent director hearing. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Emails regarding Raymond James order. | 0.20 | 1595.00 | $319.00 |
| 05/24/2023 | JNP | RP | Conference with Jeffrey W. Dulberg regarding Raymond James and related issues. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Prepare for hearing on Independent Director Motion. | 2.20 | 1595.00 | $3,509.00 |
| 05/24/2023 | JNP | RP | Emails to and from J. Elrod regarding Raymond James resolution. | 0.10 | 1595.00 | $159.50 |
| 05/24/2023 | JNP | RP | Conference with M. Helt regarding hearing on Raymond James application. | 0.20 | 1595.00 | $319.00 |
| 05/24/2023 | JNP | RP | Conference with potential HSR counsel and Jeffrey W. Dulberg regarding process. | 0.70 | 1595.00 | $1,116.50 |
| 05/25/2023 | MDW | RP | Provide comments / changes to presentation to the Court re ID retention Application. | 0.80 | 1495.00 | $1,196.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   106

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | MDW | RP | Internal strategy discussion re employment order of IB, and lender issues. | 0.80 | 1495.00 | $1,196.00 |
| 05/25/2023 | MDW | RP | Attend Hearing, and post-hearing discussions re retention of IB. | 0.60 | 1495.00 | $897.00 |
| 05/25/2023 | PJJ | RP | Prepare tracking chart of OCP declarants filed declarations. | 1.00 | 545.00 | $545.00 |
| 05/25/2023 | PJJ | RP | Prepare second supplement to OCP list. | 0.20 | 545.00 | $109.00 |
| 05/25/2023 | JWD | RP | Review entered RJ order. | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Call with G Richards re hearing | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Calls with B Wallen re OCP issues (2x) re OCP issues | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | JWD | RP | Respond to G Richards email re McDermott disclosure | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | RP | Prepare draft email for client and board re antitrust counsel | 0.30 | 1295.00 | $388.50 |
| 05/25/2023 | JWD | RP | Oversee roll out of OCP program. | 0.20 | 1295.00 | $259.00 |
| 05/25/2023 | MBL | RP | Attend hearing re independent director retention (virtual appearance). | 0.90 | 1445.00 | $1,300.50 |
| 05/25/2023 | BLW | RP | Correspond/comment on ID Retention argument. | 0.60 | 895.00 | $537.00 |
| 05/25/2023 | BLW | RP | Correspond re: RJ Retention Order. | 0.10 | 895.00 | $89.50 |
| 05/25/2023 | BLW | RP | Correspond and address OCP issues (1.9) and calls (2x) with OCP Johnston re: same (.5); call with FTI re: same (.2); Calls (2x) with Mr. Dulberg re: same (.2). | 2.80 | 895.00 | $2,506.00 |
| 05/25/2023 | BLW | RP | Attend hearing on ID Retention (1.3) and prep call re: same (.3). | 1.60 | 895.00 | $1,432.00 |
| 05/25/2023 | BLW | RP | Review and comment on Lugenbuhl supplemental declaration. | 0.20 | 895.00 | $179.00 |
| 05/25/2023 | JNP | RP | Prepare for hearing on independent directors. | 2.00 | 1595.00 | $3,190.00 |
| 05/25/2023 | JNP | RP | Preparation session with Independent Directors, M. Healy and PSZJ regarding retention hearing. | 0.30 | 1595.00 | $478.50 |
| 05/25/2023 | JNP | RP | Participation in hearing on retention of Independent Directors. | 1.20 | 1595.00 | $1,914.00 |
| 05/25/2023 | JNP | RP | Conference with Jeffrey W. Dulberg and C. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    107

Invoice 132581

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Barbarosh after hearing on Independent Directors. | | | |
| 05/25/2023 | JNP | RP | Conference with M. Helt regarding hearings on retention applications and related issues. | 0.40 | 1595.00 | $638.00 |
| 05/25/2023 | JNP | RP | Email to and from L. Frady regarding HSR counsel. | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | PJJ | RP | Prepare for and file notice of Supplement to OCP list. | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | PJJ | RP | Prepare for and file OCP declaration (J. Johnston). | 0.20 | 545.00 | $109.00 |
| 05/26/2023 | JWD | RP | Review UST comments to Lugenbuhl app and emails with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | JWD | RP | Review new retention agreement for HSR counsel and emails re same | 0.20 | 1295.00 | $259.00 |
| 05/26/2023 | BLW | RP | Correspond and address OCP retention issues and declarations. | 0.90 | 895.00 | $805.50 |
| 05/26/2023 | BLW | RP | Correspond with UST and Lugenbuhl re: UST comment to retention order. | 0.10 | 895.00 | $89.50 |
| 05/26/2023 | BLW | RP | Call with OCP re: declaration. | 0.20 | 895.00 | $179.00 |
| 05/30/2023 | PJJ | RP | Draft HSR counsel retention application. | 1.50 | 545.00 | $817.50 |
| 05/30/2023 | JWD | RP | Email with team re Lugenbuhl order | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | BLW | RP | Correspond with Mr. Dulberg re: Lugenbuhl retention. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | JWD | RP | Work on HSR counsel app | 0.30 | 1295.00 | $388.50 |
| | | | | **149.80** | | **$175,666.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | BLW | SL | Follow up correspondence to Addilan. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | PJK | SL | Review Benton County litigation and suggestion of BK package, email to PJJ re same | 0.30 | 1025.00 | $307.50 |
| 05/02/2023 | SWG | SL | Draft and send email re: violation of stay. | 0.20 | 895.00 | $179.00 |
| 05/02/2023 | BLW | SL | Correspond with company re: threatened stay violation by Addilan. | 0.10 | 895.00 | $89.50 |
| 05/05/2023 | PJK | SL | Research re litigation tracker and pending actions against Debtors, emails with PJ re suggestions of BK | 0.50 | 1025.00 | $512.50 |
| 05/06/2023 | PJK | SL | Review litigation tracker chart and status re pending actions, research dockets re same | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    108

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | PJK | SL | Research re pending actions for litigation suggestion of BK notices | 0.80 | 1025.00 | $820.00 |
| 05/08/2023 | BLW | SL | Correspond with Ms. Jeffries re: sanctions damages. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | PJJ | SL | Draft notice of stay and prepare for service. | 0.50 | 545.00 | $272.50 |
| 05/15/2023 | PJK | SL | Additional research re pending actions and suggestions of BK, emails with PJ re letters and suggestions for actions in MS, Alabama, Georgia. Research re dockets re same | 0.80 | 1025.00 | $820.00 |
| 05/18/2023 | PJJ | SL | Draft stay violation letter (S. Arthur). | 0.50 | 545.00 | $272.50 |
| 05/18/2023 | BLW | SL | Correspond re: dismissal of post-petition lawsuit. | 0.10 | 895.00 | $89.50 |
| 05/19/2023 | JWD | SL | Review P Keane email re notice of stay and respond to same | 0.10 | 1295.00 | $129.50 |
| 05/25/2023 | JWD | SL | Emails with P Keane re litigation from tort plaintiff and insurance | 0.10 | 1295.00 | $129.50 |
| 05/30/2023 | SWG | SL | Calls (multiple) re: potential stay violation (.2); follow up email re: same (.1) | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | BLW | SL | Correspond re: stay relief stipulation. | 0.10 | 895.00 | $89.50 |
| 05/31/2023 | SWG | SL | Call with B. Kadden, M. Healy, and client re: stay violations at NY stations. | 0.50 | 895.00 | $447.50 |
| | | | | **6.00** | | **$5,516.00** |

## Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | JWD | TI | Review email re payment of Texas taxes | 0.10 | 1295.00 | $129.50 |
| 05/02/2023 | BLW | TI | Correspond re: tax returns. | 0.10 | 895.00 | $89.50 |
| 05/12/2023 | JNP | TI | Review email regarding outstanding tax claims. | 0.10 | 1595.00 | $159.50 |
| 05/16/2023 | JWD | TI | Review emails re unpaid taxes and emails with team re same and insurance | 0.30 | 1295.00 | $388.50 |
| 05/18/2023 | JNP | TI | Conference with Michael D. Warner regarding Georgia tax issues. | 0.20 | 1595.00 | $319.00 |
| 05/18/2023 | JNP | TI | Email to and from J. Elrod regarding call to discuss tax issues. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | JWD | TI | Review emails re updates on TX taxes | 0.10 | 1295.00 | $129.50 |
| 05/18/2023 | BLW | TI | Review and correspond re: taxing issues (.5) and call with FTI re: same (.2). | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 109

Mountain Express Oil Co.

Invoice 132581

58614    -00002

May 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | BLW | TI | Call with Texas taxing authority and follow up emails re: same. | 0.50 | 895.00 | $447.50 |
| 05/19/2023 | BLW | TI | Correspond re: tax filing and upcoming payments. | 0.20 | 895.00 | $179.00 |
| 05/20/2023 | JNP | TI | Emails regarding taxes. | 0.10 | 1595.00 | $159.50 |
| 05/20/2023 | BLW | TI | Review materials from FTI re: TX Taxes and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 05/22/2023 | JWD | TI | Review update from Texas tax authority | 0.10 | 1295.00 | $129.50 |
| 05/22/2023 | BLW | TI | Correspond with Texas authorities and among debtor professionals re: Texas tax issues (.3); Call with counsel for Texas authorities re: same (.1). | 0.40 | 895.00 | $358.00 |
| 05/25/2023 | JWD | TI | Review emails re AZ taxes and respond to S Golden re same | 0.10 | 1295.00 | $129.50 |
| 05/26/2023 | BLW | TI | Correspond re: Texas tax issues. | 0.30 | 895.00 | $268.50 |
| 05/30/2023 | RMS | TI | Telephone conference with Jeffrey W. Dulberg regarding tax research | 0.10 | 1095.00 | $109.50 |
| 05/30/2023 | RMS | TI | Work on research project re tax | 0.50 | 1095.00 | $547.50 |
| 05/31/2023 | RMS | TI | Work on research project re tax | 1.20 | 1095.00 | $1,314.00 |
| 05/31/2023 | JNP | TI | Review Robert M. Saunders email regarding taxes. | 0.10 | 1595.00 | $159.50 |
| | | | | 5.60 | | $6,072.00 |

**TOTAL SERVICES FOR THIS MATTER:** **$1,141,979.00**

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   - 00002

Page:   110

Invoice 132581

May 31, 2023

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/21/2023 | FF | Filing Fee [E112] Fulton County Magistrate, State, and Superior Court Records, L. Forrester | 47.26 |
| 03/27/2023 | FF | Filing Fee [E112] Cherokee City GA Court, L. Forrester | 23.00 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 35.25 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 4.50 |
| 03/29/2023 | FF | Filing Fee [E112] Jefferson Parrish Clerk of Court, L. Forrester | 5.00 |
| 04/03/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11628, MDW | 102.85 |
| 04/04/2023 | BM | Business Meal [E111] Doordash, working meal, SWG | 30.90 |
| 04/04/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11636, MDW | 24.20 |
| 04/06/2023 | RS | Research [E106] Delaware Ciro & Tax, L. Forrester | 100.00 |
| 04/11/2023 | BM | Business Meal [E111] Seamless, Koba, Working Meal, GVD | 34.03 |
| 04/13/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11702, KLL | 196.20 |
| 04/14/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11685, MDW | 108.90 |
| 04/17/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.08 |
| 04/25/2023 | TR | Transcript [E116] Access Transcripts, LLC,, Inv.#11714, MDW | 16.35 |
| 04/27/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11739, MDW | 229.90 |
| 04/28/2023 | TR | Transcript [E116]Access Transcripts, LLC,, Inv.#11745, MDW | 30.25 |
| 04/30/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.05 |
| 05/01/2023 | LN | 58614.00002 Lexis Charges for 05-01-23 | 32.91 |
| 05/01/2023 | LN | 58614.00002 Lexis Charges for 05-01-23 | 17.63 |
| 05/01/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/01/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/01/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/01/2023 | TE | Travel Expense [E110] Wifi Onboard, GVD | 15.00 |
| 05/01/2023 | TE | Travel Expense [E110] Wifi Onboard, GVD | 15.00 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 15.63 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 49.36 |
| 05/02/2023 | LN | 58614.00002 Lexis Charges for 05-02-23 | 47.36 |
| 05/02/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

---

| 05/02/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/02/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/02/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/03/2023 | FE | 58614.00002 FedEx Charges for 05-03-23 | 22.21 |
| 05/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2023 | LN | 58614.00002 Lexis Charges for 05-04-23 | 57.93 |
| 05/04/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/08/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2023 | FE | 58614.00002 FedEx Charges for 05-10-23 | 22.11 |
| 05/10/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/11/2023 | LN | 58614.00002 Lexis Charges for 05-11-23 | 122.66 |
| 05/12/2023 | LN | 58614.00002 Lexis Charges for 05-12-23 | 46.00 |
| 05/12/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   112

Invoice 132581

May 31, 2023

| | | | |
|---|---|---|---|
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2023 | LN | 58614.00002 Lexis Charges for 05-15-23 | 32.92 |
| 05/15/2023 | LN | 58614.00002 Lexis Charges for 05-15-23 | 15.79 |
| 05/16/2023 | BB | 58614.00002 Bloomberg Charges through 05-16-23 | 42.80 |
| 05/17/2023 | LN | 58614.00002 Lexis Charges for 05-17-23 | 318.56 |
| 05/17/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/18/2023 | FE | 58614.00002 FedEx Charges for 05-18-23 | 24.45 |
| 05/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/18/2023 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 05/18/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/19/2023 | FE | 58614.00002 FedEx Charges for 05-19-23 | 24.45 |
| 05/19/2023 | FE | 58614.00002 FedEx Charges for 05-19-23 | 29.55 |
| 05/19/2023 | PO | LA Postage | 28.75 |
| 05/19/2023 | PO | LA Postage | 28.75 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2023 | LN | 58614.00002 Lexis Charges for 05-20-23 | 32.91 |
| 05/22/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2023 | OS | Nationwide Legal, Inv.#58241, Pick up/Deliver binder to | 20.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 113

Mountain Express Oil Co.

Invoice 132581

58614   -00002

May 31, 2023

| | | JNP, L. Rodriguez | |
|---|---|---|---|
| 05/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 05/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2023 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2023 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 05/30/2023 | FE | 58614.00002 FedEx Charges for 05-30-23 | 19.71 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 0.33 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 16.46 |
| 05/30/2023 | LN | 58614.00002 Lexis Charges for 05-30-23 | 11.37 |
| 05/30/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 05/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/30/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/30/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2023 | PO | LA Postage | 1.68 |
| 05/31/2023 | PO | LA Postage | 2.22 |
| 05/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/31/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2023 | RS | Research [E106] Everlaw, Inc. Inv. 83138 | 241.94 |
| 05/31/2023 | TR | Transcript [E116] Judicial Transcribers of Texas, LLC, Inv. | 64.80 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

May 31, 2023

---

67328, MDW

| | | | | |
|---|---|---|---|---|
| 05/31/2023 | PAC | Pacer - Court Research | | 45.20 |

**Total Expenses for this Matter**                    **$2,601.26**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 - 00002

Page: 115
Invoice 132581
May 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**   **05/31/2023**

| | |
|---|---:|
| **Total Fees** | **$1,141,979.00** |
| **Total Expenses** | **2,601.26** |
| **Total Due on Current Invoice** | **$1,144,580.26** |

**Outstanding Balance from prior invoices as of**    **05/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |
| 132520 | 04/30/2023 | $1,439,375.00 | $3,354.81 | $1,442,729.81 |

**Total Amount Due on Current and Prior Invoices:**          **$2,753,554.07**

# **EXHIBIT A**

**<u>EXHIBIT D</u>**

**Fourth Monthly Fee Statement**

**(June 1, 2023 – June 30, 2023)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE
PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from June 1, 2023 through June 30, 2023 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230720000000000009

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| David J. Barton | Partner | CA 1981 | $1,645.00 | 31.00 | $50,995.00 |
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 103.70 | $165,401.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 149.20 | $231,260.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 3.90 | $5,830.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 7.10 | $10,259.50 |
| Iain A. W. Nasatir | Partner | NY 1983 CA 1990 | $1,395.00 | 7.00 | $9,765.00 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 91.10 | $117,974.50 |
| Malhar S. Pagay | Partner | CA 1997 | $1,295.00 | 30.50 | $39,497.50 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 83.00 | $103,750.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 14.90 | $17,507.50 |
| Robert M. Saunders | Counsel | NY 1984 FL 1995 CA 2003 | $1,095.00 | 24.20 | $26,499.00 |
| Nina L. Hong | Partner | CA 1996 | $1,075.00 | 22.80 | $24,510.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 7.60 | $7,790.00 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 93.50 | $83,682.50 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 108.20 | $96,839.00 |
| Leslie A. Forrester | Other | N/A | $595.00 | 3.80 | $2,261.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 3.00 | $1,635.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 100.60 | $54,827.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 2.20 | $869.00 |
| Nancy H. Brown | Other | N/A | $395.00 | 4.00 | $1,580.00 |
| Sophia L. Lee | Other | N/A | $395.00 | 4.00 | $1,580.00 |
| **Total:** | | | | **895.30** | **$1,054,313.50** |

  B. The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 4.00 | $   5,180.00 |
| Asset Disposition | 309.50 | $432,804.00 |
| Bankruptcy Litigation | 39.30 | $  41,027.00 |
| Case Administration | 76.40 | $  77,896.50 |
| Claims Administration / Objections | 3.40 | $   3,483.50 |
| Compensation of Professionals | 10.80 | $   8,696.00 |
| Corporate Governance / Board Matters | 37.00 | $  38,743.00 |
| Employee Benefits / Pension | 0.60 | $      837.00 |
| Executory Contracts | 107.80 | $119,540.00 |
| Financial Filings | 88.40 | $  74,060.50 |
| Financing | 28.60 | $  39,462.00 |
| General Creditors' Committee | 7.90 | $   9,618.00 |
| Insurance Coverage | 10.50 | $  14,137.50 |
| Litigation | 4.30 | $   3,573.50 |
| Meeting of Creditors | 3.30 | $   4,079.50 |
| Operations | 70.00 | $  87,248.00 |
| Plan & Disclosure Statement | 4.20 | $   6,408.00 |
| Retention of Professionals | 30.80 | $  27,691.00 |
| Stay Litigation | 25.40 | $  23,484.00 |
| Tax Issues | 33.10 | $  36,344.50 |
| **Total** | **895.30** | **$1,054,313.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

### 2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $       70.20 |
| Conference Call | $       74.79 |
| Lexis/Nexis – Legal Research | $      989.81 |
| Outside Services (R/P Title Searches) | $10,356.38 |
| Pacer – Court Research | $      148.50 |

| Expense Category | Total Expenses |
|---|---|
| Reproduction / Scan Copy | $ 89.60 |
| Transcript | $ 167.70 |
| Travel Expense | $ 31.00 |
| Working Meals | $ 170.08 |
| **Total** | **$12,098.06** |

3. Accordingly, the amount of compensation and expenses payable for this Statement Period is **$855,548.96** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,054,313.50 |
| Twenty Percent (20%) Holdback | ($210,862.70) |
| Fees Minus Holdback | $843,450.80 |
| Costs (100%) | $12,098.16 |
| **TOTAL** | **$855,548.96** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$843,450.80** (80% of $1,054,313.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$12,098.16** incurred on behalf of the Debtors by PSZJ.

[*Remainder of Page Intentionally Left Blank*]

Dated: July 20, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 18, 2023

| | |
|---|---|
| Invoice | 132850 |
| Client | 58614 |
| Matter | 00002 |
| | **JNP** |

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

RE:   Chapter 11

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2023

| | |
|---|---|
| FEES | $1,054,313.50 |
| EXPENSES | $12,098.16 |
| **TOTAL CURRENT CHARGES** | **$1,066,411.66** |
| **BALANCE FORWARD** | **$2,753,554.07** |
| **LAST PAYMENT** | **$2,071,039.27** |
| **TOTAL BALANCE DUE** | **$1,748,926.46** |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    2
Prebill#303335
July 18, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 93.50 | $83,682.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 31.00 | $50,995.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 2.20 | $869.00 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 83.00 | $103,750.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 149.20 | $231,260.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 7.00 | $9,765.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 14.90 | $17,507.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 103.70 | $165,401.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 91.10 | $117,974.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 3.00 | $1,635.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 3.80 | $2,261.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 7.10 | $10,259.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 3.90 | $5,830.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 30.50 | $39,497.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 4.00 | $1,580.00 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 22.80 | $24,510.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 100.60 | $54,827.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 7.60 | $7,790.00 |
| RMS | Saunders, Robert M. | Counsel | 1095.00 | 24.20 | $26,499.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 4.00 | $1,580.00 |
| SWG | Golden, Steven W. | Partner | 895.00 | 108.20 | $96,839.00 |
| | | | | 895.30 | $1,054,313.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    3
Prebill#303335
July 18, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 4.00 | $5,180.00 |
| AD | Asset Disposition [B130] | 309.50 | $432,804.00 |
| BL | Bankruptcy Litigation [L430] | 39.30 | $41,027.00 |
| CA | Case Administration [B110] | 76.40 | $77,896.50 |
| CG | Corporate Governance/Board Mtr | 37.00 | $38,743.00 |
| CO | Claims Admin/Objections[B310] | 3.40 | $3,483.50 |
| CP | Compensation Prof. [B160] | 10.80 | $8,696.00 |
| EB | Employee Benefit/Pension-B220 | 0.60 | $837.00 |
| EC | Executory Contracts [B185] | 107.80 | $119,540.00 |
| FF | Financial Filings [B110] | 88.40 | $74,060.50 |
| FN | Financing [B230] | 28.60 | $39,462.00 |
| GC | General Creditors Comm. [B150] | 7.90 | $9,618.00 |
| IC | Insurance Coverage | 10.50 | $14,137.50 |
| LN | Litigation (Non-Bankruptcy) | 4.30 | $3,573.50 |
| MC | Meeting of Creditors [B150] | 3.30 | $4,079.50 |
| OP | Operations [B210] | 70.00 | $87,248.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.20 | $6,408.00 |
| RP | Retention of Prof. [B160] | 30.80 | $27,691.00 |
| SL | Stay Litigation [B140] | 25.40 | $23,484.00 |
| TI | Tax Issues [B240] | 33.10 | $36,344.50 |
| | | 895.30 | $1,054,313.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    4
Prebill#303335
July 18, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $70.20 |
| Working Meals [E111] | $170.08 |
| Conference Call [E105] | $74.79 |
| Lexis/Nexis- Legal Research [E | $989.91 |
| Outside Services | $10,356.38 |
| Pacer - Court Research | $148.50 |
| Reproduction/ Scan Copy | $89.60 |
| Travel Expense [E110] | $31.00 |
| Transcript [E116] | $167.70 |
| | $12,098.16 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| JWD Bill | 06/01/2023 | AA | 0.30 | 0.30 | 1,295.00 |  | 388.50 |
|---|---|---|---|---|---|---|---|
| 06/01/2023 | JWD | AA | Work on termination of Newell Express transaction |  | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | AA | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/06/2023 | JWD | AA | Review email from counsel for PSA party and email to client team re same |  | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | AA | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/06/2023 | JWD | AA | Call with counsel to PSA party re cancellation |  | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/12/2023 | AA | 0.70 | 0.70 | 1,295.00 |  | 906.50 |
| 06/12/2023 | JWD | AA | Emals re Bhandari transaction and work on cancellation letter |  | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/12/2023 | AA | 0.30 | 0.30 | 1,295.00 |  | 388.50 |
| 06/12/2023 | JWD | AA | Work on issues re PSA cancellations |  | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/13/2023 | AA | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/13/2023 | JWD | AA | Review and respond to corr from Kutak firm re pending PSA |  | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/13/2023 | AA | 0.20 | 0.20 | 1,295.00 |  | 259.00 |
| 06/13/2023 | JWD | AA | Review corr from P Barrett, counsel for PSA parties, and email response re same |  | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/13/2023 | AA | 0.10 | 0.10 | 1,295.00 |  | 129.50 |
| 06/13/2023 | JWD | AA | Call with P Barrett re PSA |  | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/13/2023 | AA | 0.30 | 0.30 | 1,295.00 |  | 388.50 |
| 06/13/2023 | JWD | AA | Work on various PSA cancellation issues |  | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:      6

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/14/2023 | | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/14/2023 | JWD | AA | Draft form letter re PSA cancellations and email with client re same | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/16/2023 | | AA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/16/2023 | JWD | AA | Respond to K Perkins re NY PSA | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/19/2023 | | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/19/2023 | JWD | AA | Email with team re PSA cancellation issue | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/20/2023 | | AA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/20/2023 | JWD | AA | Emails re PSA's to be cancelled | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/22/2023 | | AA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/22/2023 | JWD | AA | Emails with K Perkins re timing for PSA cancellation | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/30/2023 | JWD | AA | Work on Bhandari PSA cancellation | | | 0.50 | 1295.00 | $647.50 |
| | | | | | | **4.00** | | **$5,180.00** |

## Asset Disposition [B130]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | AD | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/01/2023 | HCK | AD | Conference call with L. Ciotoli, S. Golden and G. Demo re environmental compliance and APA schedules. | | | 1.00 | 1550.00 | $1,550.00 |
| JNP Bill | 06/01/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/01/2023 | JNP | AD | Review emails regarding buyers, confidentiality agreements and related. | | | 0.20 | 1595.00 | $319.00 |
| JWD | 06/01/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:　7

Mountain Express Oil Co.

Prebill#303335

58614　-00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bill** | | | | | | |
| 06/01/2023 | JWD | AD | Review draft email to potential bidders for RJ | 0.10 | 1295.00 | $129.50 |
| **JWD Bill** | 06/01/2023 | AD | 0.20　0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | AD | Review and respond to emails re landlord issues with info sharing | 0.20 | 1295.00 | $259.00 |
| **JWD Bill** | 06/01/2023 | AD | 0.70　0.70 | 1,295.00 | | 906.50 |
| 06/01/2023 | JWD | AD | Work on sale procedures pleadings | 0.70 | 1295.00 | $906.50 |
| **MBL Bill** | 06/01/2023 | AD | 0.10　0.10 | 1,445.00 | | 144.50 |
| 06/01/2023 | MBL | AD | Confer with H. Kevane re sale issues. | 0.10 | 1445.00 | $144.50 |
| **SWG Bill** | 06/01/2023 | AD | 0.50　0.50 | 895.00 | | 447.50 |
| 06/01/2023 | SWG | AD | Call with Pilot re: confidentiality provisions | 0.50 | 895.00 | $447.50 |
| **HCK Bill** | 06/02/2023 | AD | 0.40　0.40 | 1,550.00 | | 620.00 |
| 06/02/2023 | HCK | AD | Review HSR information request and follow-up re same. | 0.40 | 1550.00 | $620.00 |
| **HCK Bill** | 06/02/2023 | AD | 0.10　0.10 | 1,550.00 | | 155.00 |
| 06/02/2023 | HCK | AD | Telephone call with J. Dulberg re HSR call. | 0.10 | 1550.00 | $155.00 |
| **HCK Bill** | 06/02/2023 | AD | 0.30　0.30 | 1,550.00 | | 465.00 |
| 06/02/2023 | HCK | AD | Telephone call with J. Maier re HSR documents and group call. | 0.30 | 1550.00 | $465.00 |
| **HCK Bill** | 06/02/2023 | AD | 0.20　0.20 | 1,550.00 | | 310.00 |
| 06/02/2023 | HCK | AD | Various memos to / from group re HSR document request. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    8

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/02/2023 | HCK | AD | Memos to / from S. Golden re template for environmental disclosures. | | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/02/2023 | | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/02/2023 | HCK | AD | Review [Redacted] APA markup and other bid documents received today. | | 2.20 | 1550.00 | | $3,410.00 |
| HCK Bill | 06/02/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/02/2023 | HCK | AD | Telephone call with M. Litvak re [Redacted]  APA. | | 0.10 | 1550.00 | | $155.00 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | 0.20 | 1595.00 | | $319.00 |
| JNP Bill | 06/02/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/02/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | 0.30 | 1595.00 | | $478.50 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | 0.20 | 1595.00 | | $319.00 |
| JNP Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/02/2023 | JNP | AD | Conference with P. Singerman regarding sale proposal insider backed buyer. | | 0.20 | 1595.00 | | $319.00 |
| JWD Bill | 06/02/2023 | | AD | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/02/2023 | JWD | AD | Review APA and comments thereto | | 0.80 | 1295.00 | | $1,036.00 |
| JWD Bill | 06/02/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | AD | Review Axinn info request and emails with teams re same | | 0.20 | 1295.00 | | $259.00 |
| DJB Bill | 06/03/2023 | | AD | 0.30 | 0.30 | 1,645.00 | | 493.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614　-00002

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/03/2023 | DJB | AD | Consider availability of support for bid reviews (.2); scheduling for conference call with Graham James re ▮▮▮▮ bid. | 0.30 | | 1645.00 | $493.50 |
| HCK Bill | 06/03/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/03/2023 | HCK | AD | Memos to / from J. Pomerantz and M. Litvak re [Redacted] APA. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/03/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/03/2023 | HCK | AD | Follow-up with RJ, et al. re [Redacted] APA and company business model. | 0.30 | | 1550.00 | $465.00 |
| HCK Bill | 06/03/2023 | | AD | 3.00 | 3.00 | 1,550.00 | 4,650.00 |
| 06/03/2023 | HCK | AD | Further review / analyze [Redacted] APA markup and prepare summary of key issues and circulate to group. | 3.00 | | 1550.00 | $4,650.00 |
| JNP Bill | 06/03/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/03/2023 | JNP | AD | Emails regarding sale issues. | 0.50 | | 1595.00 | $797.50 |
| DJB Bill | 06/04/2023 | | AD | 1.50 | 1.50 | 1,645.00 | 2,467.50 |
| 06/04/2023 | DJB | AD | Interoffice conference with J. Pomerantz re case background (.5); participate on conference call with Graham James re [Redacted] bid (1.0). | 1.50 | | 1645.00 | $2,467.50 |
| HCK Bill | 06/04/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/04/2023 | HCK | AD | Prepare for conference call re [Redacted] APA markup. | 0.40 | | 1550.00 | $620.00 |
| HCK Bill | 06/04/2023 | | AD | 1.00 | 1.00 | 1,550.00 | 1,550.00 |
| 06/04/2023 | HCK | AD | Conference call with RJ / FTI and J. Pomerantz, J. Dulberg and D. Barton re [Redacted] markup. | 1.00 | | 1550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    10
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| HCK Bill | 06/04/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/04/2023 | HCK | AD | Various follow-up with G. Richards et al. re [Redacted] markup. | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/04/2023 | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/04/2023 | JNP | AD | Conference with David J. Barton regarding background to sale process. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/04/2023 | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/04/2023 | JNP | AD | Conference with G. Richards regarding strategy regarding sale process. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/04/2023 | AD | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/04/2023 | JNP | AD | Conference with FTI, PSZJ and Raymond James regarding sale process. | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/04/2023 | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/04/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process. | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/04/2023 | AD | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/04/2023 | JWD | AD | Analyze bid and review H Kevane memo re same | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/04/2023 | AD | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/04/2023 | JWD | AD | Call with RJ, FTI and PSZJ teams re bids | 1.00 | 1295.00 | $1,295.00 |
| HCK Bill | 06/05/2023 | AD | 3.50 | 3.50 | 1,550.00 | | 5,425.00 |
| 06/05/2023 | HCK | AD | Further review [Redacted] APA and markup and outline open issues for redline to APA. | 3.50 | 1550.00 | $5,425.00 |
| HCK Bill | 06/05/2023 | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from J. Maier et al. re HSR question. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    11

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/05/2023 | AD | | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/05/2023 | HCK | AD | Memos to / from J. Davis and D. Martin, et al. re [Redacted] inventory analysis. | | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/05/2023 | AD | | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from G. Richards re [Redacted] issues list. | | 0.10 | 1550.00 | | $155.00 |
| HCK Bill | 06/05/2023 | AD | | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/05/2023 | HCK | AD | Conference call with [Redacted] team and RJ re initial reaction to term sheet. | | 0.80 | 1550.00 | | $1,240.00 |
| HCK Bill | 06/05/2023 | AD | | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/05/2023 | HCK | AD | Further analyze [Redacted] Base Consideration adjustment mechanism under Section 2.6(d). | | 0.40 | 1550.00 | | $620.00 |
| HCK Bill | 06/05/2023 | AD | | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/05/2023 | HCK | AD | Conference call with S. Golden and J. Dulberg re [Redacted] scope of purchased assets. | | 0.50 | 1550.00 | | $775.00 |
| HCK Bill | 06/05/2023 | AD | | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from D. Barton re [Redacted] APA. | | 0.10 | 1550.00 | | $155.00 |
| HCK Bill | 06/05/2023 | AD | | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/05/2023 | HCK | AD | Memos to / from A. Surinak and G. Demo re Oak Street tax notices. | | 0.10 | 1550.00 | | $155.00 |
| JNP Bill | 06/05/2023 | AD | | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/05/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding call with bidder. | | 0.10 | 1595.00 | | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/05/2023 | | AD | 0.60 | 0.60 | 1,595.00 | | 957.00 |
| 06/05/2023 | JNP | AD | Conference with Berger Singerman, G. Richards and King & Spalding regarding proposed bid backed by insider. | | | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/05/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/05/2023 | JNP | AD | Conference with P Singerman and G. Richards regarding proposed bid backed by insider (2x). | | | 0.30 | 1595.00 | $478.50 |
| JWD Bill | 06/05/2023 | | AD | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/05/2023 | JWD | AD | Review bridge model and emails re same (.3); attend call with lenders re bid review (.6) | | | 0.90 | 1295.00 | $1,165.50 |
| JWD Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | AD | Review Connext Express email | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/05/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | AD | Call with S Golden re sale procedures | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/05/2023 | | AD | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/05/2023 | JWD | AD | Work on sale procedures | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/05/2023 | | AD | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/05/2023 | JWD | AD | Attend call with bidder and counsel, RJ etc | | | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/05/2023 | | AD | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/05/2023 | JWD | AD | Attend PSZJ call re APA issues | | | 0.60 | 1295.00 | $777.00 |
| SWG Bill | 06/05/2023 | | AD | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/05/2023 | SWG | AD | Call with H. Kevane and J. Dulberg re: APA from potential bidder. | | | 0.60 | 895.00 | $537.00 |
| JNP | 06/05/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    13

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/05/2023 | JNP | AD | Conference with G. Richards regarding call with buyer and next steps. | 0.30 | 1595.00 | $478.50 |
| DJB Bill | 06/06/2023 | | AD | 0.70  0.70 | 1,645.00 | 1,151.50 |
| 06/06/2023 | DJB | AD | Inter office conference with H. Kevane re ▮▮▮ APA bid review. | 0.70 | 1645.00 | $1,151.50 |
| DJB Bill | 06/06/2023 | | AD | 0.60  0.60 | 1,645.00 | 987.00 |
| 06/06/2023 | DJB | AD | Review ▮▮▮ plan proposal. | 0.60 | 1645.00 | $987.00 |
| DJB Bill | 06/06/2023 | | AD | 2.10  2.10 | 1,645.00 | 3,454.50 |
| 06/06/2023 | DJB | AD | Participate in conference call with Graham James re ▮▮▮ Energy bid; review and comment on ▮▮▮ APA. | 2.10 | 1645.00 | $3,454.50 |
| NLH Bill | 06/06/2023 | | AD | 2.30  2.30 | 1,075.00 | 2,472.50 |
| 06/06/2023 | NLH | AD | Telephone conference with Steve W. Golden regarding  APA schedules (1.0); review issues related to schedules (1.3). | 2.30 | 1075.00 | $2,472.50 |
| HCK Bill | 06/06/2023 | | AD | 0.70  0.70 | 1,550.00 | 1,085.00 |
| 06/06/2023 | HCK | AD | Telephone call with D. Barton re [Redacted] APA and redline preparation. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/06/2023 | | AD | 0.20  0.20 | 1,550.00 | 310.00 |
| 06/06/2023 | HCK | AD | Memos to / from S. Golden re APA schedules. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/06/2023 | | AD | 0.50  0.50 | 1,550.00 | 775.00 |
| 06/06/2023 | HCK | AD | Conference call with FTI / company re inventory valuation. | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/06/2023 | | AD | 3.70  3.70 | 1,550.00 | 5,735.00 |
| 06/06/2023 | HCK | AD | Prepare markup to [Redacted] APA and memo to D. | 3.70 | 1550.00 | $5,735.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 14

Mountain Express Oil Co.

Prebill#303335

58614 -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | Barton re same. | | | | |
| HCK Bill | 06/06/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/06/2023 | HCK | AD | Conference call with antitrust counsel re documents / background. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/06/2023 | HCK | AD | Telephone call with J. Pomerantz re [Redacted] APA and recent developments. | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Emails regarding Lender call to discuss bids. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.60 | 0.60 | 1,595.00 | | 957.00 |
| 06/06/2023 | JNP | AD | Conference with HSR counsel, Raymond James, FTI and PSZJ regarding sale issues. | | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Conference with Henry C. Kevane regarding HSR call. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding HSR call. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Delaware to and from T. Wilson regarding insider bid status and related. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding HSR call and sale issues. | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    15

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | AD | Conference with G. Richards, M. Healy, Turjo Wadud, L. Fraley, Berger Singerman and King & Spalding regarding consortium bid proposal. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Conference with G. Richards regarding bid proposal. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | AD | Review bid proposal. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/06/2023 | | AD | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/06/2023 | JNP | AD | Conference with Raymond James, FTI and PSZJ regarding bid proposal. | | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | AD | Email to counsel for bidder regarding proposed call. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | AD | Email to and from J. Elrod regarding sharing IOIS with lenders. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Attend call with Berger Singerman / K&S re sale | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Analyze issues re environmental cures and sale and emails from RJ team re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | AD | Attend call with HSR counsel (partial) | | | 0.20 | 1295.00 | $259.00 |
| JWD | 06/06/2023 | | AD | 0.60 | 0.60 | 1,295.00 | | 777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    16

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/06/2023 | JWD | AD | Review new bid | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/06/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/06/2023 | JWD | AD | Work on issues re bid review | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | AD | Review corr from J Pomerantz to T Wilson re sale issues | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on info request for Spirit re fuel supply agts, review same and email with Spirit counsel re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on scheduling calls with various parties around bid review | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | AD | Work on sale procedures | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | AD | 0.80 | 0.80 | 1,295.00 | 1,036.00 |
| 06/06/2023 | JWD | AD | Attend bid review call with all profs. | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/06/2023 | | AD | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | AD | Emails with client team regarding PSA's and schedules. | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/06/2023 | | AD | 1.10 | 1.10 | 895.00 | 984.50 |
| 06/06/2023 | SWG | AD | Call with all professionals re: compliance and environmental matters. | 1.10 | 895.00 | $984.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   17
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| SWG Bill | 06/06/2023 | AD | 1.90 | 1.90 | 895.00 | 1,700.50 |
| 06/06/2023 SWG AD | Edit Bid Procedures Motion | | | 1.90 | 895.00 | $1,700.50 |
| SWG Bill | 06/06/2023 | AD | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/06/2023 SWG AD | Participate in call re: inventory matters in APA | | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/06/2023 | AD | 0.90 | 0.90 | 895.00 | 805.50 |
| 06/06/2023 SWG AD | Call with N. Hong re: preparation of APA Schedules | | | 0.90 | 895.00 | $805.50 |
| MDW Bill | 06/06/2023 | AD | 0.50 | 0.50 | 1,495.00 | 747.50 |
| 06/06/2023 MDW AD | Internal discussion re sale status issues and hearing re procedures. | | | 0.50 | 1495.00 | $747.50 |
| DJB Bill | 06/07/2023 | AD | 7.00 | 7.00 | 1,645.00 | 11,515.00 |
| 06/07/2023 DJB AD | Interoffice conference with H. Kevane re ███████ APA; continued review and comment on APA. | | | 7.00 | 1645.00 | $11,515.00 |
| HCK Bill | 06/07/2023 | AD | 1.00 | 1.00 | 1,550.00 | 1,550.00 |
| 06/07/2023 HCK AD | Conference call with D. Barton re [Redacted] APA and markup to same. | | | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/07/2023 | AD | 4.60 | 4.60 | 1,550.00 | 7,130.00 |
| 06/07/2023 HCK AD | Continue to revise / edit and prepare markup to [Redacted] draft of APA. | | | 4.60 | 1550.00 | $7,130.00 |
| JNP Bill | 06/07/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/07/2023 JNP AD | Emails with T. Kiriokos regarding confidentiality. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/07/2023 | AD | 1.30 | 1.30 | 1,595.00 | 2,073.50 |
| 06/07/2023 JNP AD | Participate on all hands call with buyer consortium, counsel, PSZJ, FTI and Raymond James, | | | 1.30 | 1595.00 | $2,073.50 |
| JNP | 06/07/2023 | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    18

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/07/2023 | JNP | AD | Review Raymond James report to Special Transaction Committee and provide comments. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/07/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/07/2023 | JNP | AD | Email with bidder regarding call to discuss bid. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/07/2023 | | AD | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/07/2023 | JNP | AD | Conference with J. Tibus, J. Elrod, Raymond James, Henry C. Kevane and FTI regarding sale process. | | 0.70 | 1595.00 | $1,116.50 |
| JWD Bill | 06/07/2023 | | AD | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/07/2023 | JWD | AD | Review various drafts of RJ sale update for STC (.2); review comments re same (.2) | | 0.40 | 1295.00 | $518.00 |
| HCK Bill | 06/07/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/07/2023 | HCK | AD | Review RJ sale process update to Board transaction committee. | | 0.20 | 1550.00 | $310.00 |
| DJB Bill | 06/08/2023 | | AD | 1.80 | 1.80 | 1,645.00 | 2,961.00 |
| 06/08/2023 | DJB | AD | Consider possible escrow agents (.2); draft escrow agreement (1.4); transmit same to internal team (.2). | | 1.80 | 1645.00 | $2,961.00 |
| DJB Bill | 06/08/2023 | | AD | 0.50 | 0.50 | 1,645.00 | 822.50 |
| 06/08/2023 | DJB | AD | E-mail to Citi re escrow; review e-mails re alternative escrow arrangements. | | 0.50 | 1645.00 | $822.50 |
| DJB Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,645.00 | 493.50 |
| 06/08/2023 | DJB | AD | Respond to Citi re staffing. | | 0.30 | 1645.00 | $493.50 |
| HCK Bill | 06/08/2023 | | AD | 4.40 | 4.40 | 1,550.00 | 6,820.00 |
| 06/08/2023 | HCK | AD | Review D. Barton markup to [Redacted] APA and further draft / revise markup to [Redacted] APA and circulate redline to D. Barton. | | 4.40 | 1550.00 | $6,820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  19

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/08/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/08/2023 | HCK | AD | Memos to / from J. Maier et al. re HSR / antitrust follow-up. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/08/2023 | HCK | AD | Conference call with [Redacted] team and RJ / J. Pomerantz re APA issues. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/08/2023 | HCK | AD | Further proof / edit markup to [Redacted] APA. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/08/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/08/2023 | HCK | AD | Memos to / from S. Golden et al. re APA schedules. | | | 0.10 | 1550.00 | $155.00 |
| JJK Bill | 06/08/2023 | | AD | 3.80 | 3.80 | 1,175.00 | | 4,465.00 |
| 06/08/2023 | JJK | AD | Call Golden on bid procedures matters (0.3); research, review docs and prepare bid procedures motion, order and exhibits. | | | 3.80 | 1175.00 | $4,465.00 |
| JJK Bill | 06/08/2023 | | AD | 1.00 | 1.00 | 1,175.00 | | 1,175.00 |
| 06/08/2023 | JJK | AD | Revise bid procedures motion, order and exhibits. | | | 1.00 | 1175.00 | $1,175.00 |
| JNP Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/08/2023 | JNP | AD | Conference with bidder, counsel, PSZJ and Raymond James regarding pending offer. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/08/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/08/2023 | JNP | AD | Conference with P. Singerman regarding consortium bid. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/08/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/08/2023 | JNP | AD | Conference with G. Richards and S. Garfinkle | | | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    20
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding call with bidder and next steps. | | | |
| JNP Bill | 06/08/2023 | AD | 0.10 | 0.10 1,595.00 | | 159.50 |
| 06/08/2023 | JNP | AD | Email to R. Woodward regarding Asset Purchase Agreement. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/08/2023 | AD | 0.10 | 0.10 1,595.00 | | 159.50 |
| 06/08/2023 | JNP | AD | Conference with Jeffrey W. Dulberg after call with bidder and AR Global continuance. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/08/2023 | AD | 0.30 | 0.30 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | AD | Attend call with bidder. | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Follow up call with Jeff Pomerantz after bidder call. | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.20 | 0.20 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | AD | Review emails re bidder discussions and meetings | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Work on issues re sale procedures next steps | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Review and respond to emails re escrow | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.10 | 0.10 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | AD | Respond to J Maier email re antitrust issue | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | AD | 0.30 | 0.30 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | AD | Work on bid procedures | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   21
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| DJB Bill | 06/09/2023 | | AD | 1.20 | 1.20 | 1,645.00 | 1,974.00 |
| 06/09/2023 | DJB | AD | Interoffice conference with J. Pomerantz re escrow agreement (.3); revise escrow agreement (.6); telephone conference with Citi re escrow (.1); transmit escrow agreement to internal team (.2). | 1.20 | | 1645.00 | $1,974.00 |
| HCK Bill | 06/09/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/09/2023 | HCK | AD | Further memos to / from S. Golden et al. re preparation of schedules. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/09/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/09/2023 | HCK | AD | Memos to / from R. Woodman re APA inventory methodology. | 0.20 | | 1550.00 | $310.00 |
| JJK Bill | 06/09/2023 | | AD | 3.90 | 3.90 | 1,175.00 | 4,582.50 |
| 06/09/2023 | JJK | AD | Revise bid procedures motion, order, exhibits and emails Golden. | 3.90 | | 1175.00 | $4,582.50 |
| JJK Bill | 06/09/2023 | | AD | 0.40 | 0.40 | 1,175.00 | 470.00 |
| 06/09/2023 | JJK | AD | Review Raymond James info / docs re bid procedures. | 0.40 | | 1175.00 | $470.00 |
| JNP Bill | 06/09/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/09/2023 | JNP | AD | Conference with Committee professionals, Raymond James and FTI regarding sale process. | 0.40 | | 1595.00 | $638.00 |
| JNP Bill | 06/09/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/09/2023 | JNP | AD | Conference with M. Healy regarding Committee call regarding sale process. | 0.10 | | 1595.00 | $159.50 |
| JNP Bill | 06/09/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/09/2023 | JNP | AD | Emails with Lenders and bidder to schedule meeting. | 0.30 | | 1595.00 | $478.50 |
| JNP | 06/09/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    22
Prebill#303335
July 18, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |
| 06/09/2023 | JNP | AD | Conference with David J. Barton regarding escrow. | 0.20 | 1595.00 | $319.00 |
| JWD | 06/09/2023 |  | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| Bill |  |  |  |  |  |  |
| 06/09/2023 | JWD | AD | Emails with J Pomerantz re sale updates | 0.20 | 1295.00 | $259.00 |
| SWG | 06/09/2023 |  | AD | 0.40 | 0.40 | 895.00 | 358.00 |
| Bill |  |  |  |  |  |  |
| 06/09/2023 | SWG | AD | Participate in sale update call with UCC | 0.40 | 895.00 | $358.00 |
| DJB | 06/10/2023 |  | AD | 2.00 | 2.00 | 1,645.00 | 3,290.00 |
| Bill |  |  |  |  |  |  |
| 06/10/2023 | DJB | AD | Review revised ███ APA; transmit comments to H. Kevane. | 2.00 | 1645.00 | $3,290.00 |
| JNP | 06/10/2023 |  | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| Bill |  |  |  |  |  |  |
| 06/10/2023 | JNP | AD | Conference with M. Helt regarding status of sale process. | 0.50 | 1595.00 | $797.50 |
| JNP | 06/10/2023 |  | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| Bill |  |  |  |  |  |  |
| 06/10/2023 | JNP | AD | Conference with M. Helt and J. Elrod regarding status of sale process. | 0.50 | 1595.00 | $797.50 |
| JNP | 06/10/2023 |  | AD | 0.60 | 0.60 | 1,595.00 | 957.00 |
| Bill |  |  |  |  |  |  |
| 06/10/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.60 | 1595.00 | $957.00 |
| JNP | 06/11/2023 |  | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| Bill |  |  |  |  |  |  |
| 06/11/2023 | JNP | AD | Conference with M. Helt regarding status of sale process. | 0.20 | 1595.00 | $319.00 |
| JNP | 06/11/2023 |  | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| Bill |  |  |  |  |  |  |
| 06/11/2023 | JNP | AD | Conference with G. Richards regarding status of sale process. | 0.20 | 1595.00 | $319.00 |
| JNP | 06/11/2023 |  | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    23

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/11/2023 | JNP | AD | Conference with P. Singerman and G. Richards regarding status of sale process. | 0.50 | | 1595.00 | $797.50 |
| JNP Bill | 06/11/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/11/2023 | JNP | AD | Review sale waterfall analysis and emails regarding same. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/11/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/11/2023 | JNP | AD | Emails regarding escrow agreement. | 0.10 | | 1595.00 | $159.50 |
| HCK Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/12/2023 | HCK | AD | Review D. Barton further markup to APA and review / edit same. | 0.40 | | 1550.00 | $620.00 |
| HCK Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/12/2023 | HCK | AD | Memos to / from J. Maier, et al. re HSR document requests. | 0.30 | | 1550.00 | $465.00 |
| HCK Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/12/2023 | HCK | AD | Review / analyze J. Maier memo re HSR document requests. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/12/2023 | HCK | AD | Memos to / from R. Neely (Akerman) re environmental issues and form of APA /[Redacted] markup. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/12/2023 | HCK | AD | Memos to / from J. Pomerantz, et al. re FTI sale and waterfall analysis. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/12/2023 | HCK | AD | Telephone call with S. Golden re draft of bid | 0.20 | | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                     July 18, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures and sale motion and briefly review same. | | | |
| HCK Bill | 06/12/2023 | | AD | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/12/2023 | HCK | AD | Further work on APA and review environmental R+W / covenants for tomorrow's call with Akerman. | 0.80 | 1550.00 | $1,240.00 |
| JJK Bill | 06/12/2023 | | AD | 1.00 | 1.00 | 1,175.00 | | 1,175.00 |
| 06/12/2023 | JJK | AD | Review/revise bid proc. motion, order, notices, exhibits. | 1.00 | 1175.00 | $1,175.00 |
| JNP Bill | 06/12/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | AD | Conference with Greenberg, Alvarez, Raymond James, FTI and Jeffrey W. Dulberg regarding sale process and related. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards and P. Singerman regarding sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with M. Helt regarding sale process update. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Conference with G. Richards regarding sale process update. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/12/2023 | JNP | AD | Conference with J. Maier regarding status of sale process. | 0.30 | 1595.00 | $478.50 |
| JNP | 06/12/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    25

Prebill#303335

July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/12/2023 | JNP | AD | Conference with C. Barbarosh regarding sale process status. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/12/2023 | JNP | AD | Email responding to question from J. Maier regarding ownership. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/12/2023 | JNP | AD | Emails regarding waterfall and call. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/12/2023 | | AD | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/12/2023 | JNP | AD | Review and comment on Bid Procedures Motion and Order. | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/12/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/12/2023 | JNP | AD | Review latest waterfall analysis. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/12/2023 | JNP | AD | Review and respond to emails regarding sale process. | 0.40 | 1595.00 | $638.00 |
| JWD Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD | AD | Work on NDA and discuss with J Wainwright and email re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/12/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD | AD | Review sale procedures | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/12/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/12/2023 | JWD | AD | Review draft waterfall re sale | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     26

Mountain Express Oil Co.

Prebill#303335

58614     -00002

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/12/2023 | | AD | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/12/2023 | JWD | AD | Work on next version of sale proc motion; review sale procedures and emails re same | | 0.40 | 1295.00 | | $518.00 |
| HCK Bill | 06/13/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/13/2023 | HCK | AD | Memos to / from G. Richards, J. Pomerantz et al. re bidder purchase price mechanism feedback. | | 0.30 | 1550.00 | | $465.00 |
| HCK Bill | 06/13/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/13/2023 | HCK | AD | Prepare list of purchase price price adjustment / deductions re certain bidder proposal and memo to J. Pomerantz re same. | | 0.70 | 1550.00 | | $1,085.00 |
| HCK Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/13/2023 | HCK | AD | Draft / revise memo to J. Pomerantz re list of bidder purchase price adjustments / deductions. | | 0.60 | 1550.00 | | $930.00 |
| HCK Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/13/2023 | HCK | AD | Memos to / from RJ / FTI re guidance for bidder proposal. | | 0.10 | 1550.00 | | $155.00 |
| JJK Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,175.00 | | 235.00 |
| 06/13/2023 | JJK | AD | Emails Dulberg, Pomerantz re bid sale procedures. | | 0.20 | 1175.00 | | $235.00 |
| JJK Bill | 06/13/2023 | | AD | 1.80 | 1.80 | 1,175.00 | | 2,115.00 |
| 06/13/2023 | JJK | AD | Tend to MEX bid procedures motion, order, exhibits | | 1.80 | 1175.00 | | $2,115.00 |
| JJK Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,175.00 | | 705.00 |
| 06/13/2023 | JJK | AD | Review Pomerantz edits on bid procedures and revise same. | | 0.60 | 1175.00 | | $705.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   27
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with Henry C. Kevane regarding sale process. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/13/2023 | JNP | AD | Conference with P. Singerman regarding sale process. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Review and comment on latest waterfall for sale. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with A. Spirito regarding waterfall for sale. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/13/2023 | JNP | AD | Conference with Committee, Lender and Debtors' professionals regarding waterfall for sale. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/13/2023 | JNP | AD | Conference with G. Richards regarding sale process and next steps. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Review summary of aspect of bid. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/13/2023 | JNP | AD | Review comments to bid procedures motion and order. | | | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

| | | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Emails regarding timing of filing sale procedures motion. | | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding bid procedures motion. | | 0.10 | 1595.00 | | $159.50 |
| JWD Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/13/2023 | JWD | AD | Attend call with lender, committee re waterfall discussion | | 0.60 | 1295.00 | | $777.00 |
| JWD Bill | 06/13/2023 | | AD | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | AD | Review J Kim email re procedures and emails with team re same | | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/13/2023 | | AD | 3.00 | 3.00 | 1,295.00 | | 3,885.00 |
| 06/13/2023 | JWD | AD | Work on revisions to sale procedures pleadings | | 3.00 | 1295.00 | | $3,885.00 |
| JWD Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | AD | Review G Richards email re handling sale procedures mtn | | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/13/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | AD | Review updated waterfall | | 0.10 | 1295.00 | | $129.50 |
| JWD Bill | 06/13/2023 | | AD | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/13/2023 | JWD | AD | Work on new additions to sale procedures | | 0.70 | 1295.00 | | $906.50 |
| SWG Bill | 06/13/2023 | | AD | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/13/2023 | SWG | AD | Participate in call with DIP Lender and Committee professionals re: sale process | | 0.60 | 895.00 | | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

Page:    29

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/13/2023 | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/13/2023 | SWG | AD | Call with N. Lansing re: sale process | | 0.20 | 895.00 | $179.00 |
| MDW Bill | 06/13/2023 | AD | 0.70 | 0.70 | 1,495.00 | | 1,046.50 |
| 06/13/2023 | MDW | AD | Internal discussion re sale process. | | 0.70 | 1495.00 | $1,046.50 |
| HCK Bill | 06/14/2023 | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/14/2023 | HCK | AD | Prepare for call with RJ / FTI re potential bidder form of APA | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/14/2023 | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/14/2023 | HCK | AD | Conference call with J. Pomerantz, S. Golden and RJ / FTI re bidder APA and changes to purchase price. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/14/2023 | AD | 3.80 | 3.80 | 1,550.00 | | 5,890.00 |
| 06/14/2023 | HCK | AD | Draft / revise bidder form of APA based on today's call with RJ / FTI. | | 3.80 | 1550.00 | $5,890.00 |
| HCK Bill | 06/14/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/14/2023 | HCK | AD | Memos to / from RJ / FTI groups re revised form of bidder APA and redline. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/14/2023 | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/14/2023 | HCK | AD | Memo to D. Barton re markup to bidder APA. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/14/2023 | HCK | AD | Memos to / from S. Golden re R+Ws under prospective bidder APA and review / annotate same. | | 0.40 | 1550.00 | $620.00 |
| JJK Bill | 06/14/2023 | AD | 0.20 | 0.20 | 1,175.00 | | 235.00 |
| 06/14/2023 | JJK | AD | Emails Dulberg, Pomerantz re bid procedures | | 0.20 | 1175.00 | $235.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | matters. | | | | |
| JJK Bill | 06/14/2023 | | AD | 2.00 | 2.00 | 1,175.00 | | 2,350.00 |
| 06/14/2023 | JJK | AD | Review/revise bid procedures filings. | | 2.00 | 1175.00 | $2,350.00 |
| JNP Bill | 06/14/2023 | | AD | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |
| 06/14/2023 | JNP | AD | Participate on call with bidder and Lenders. | | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/14/2023 | JNP | AD | Conference with G.. Richards after call with bidder and Lenders. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/14/2023 | JNP | AD | Conference with J. Elrod regarding call with bidder and lenders and reservation of rights. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/14/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/14/2023 | JNP | AD | Conference with Raymond James, FTI and PSZJ regarding revisions to bidder Asset Purchase Agreement. | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/14/2023 | JNP | AD | Conference with Steven W. Golden regarding contract cure issues in connection with sale process. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | | AD | 1.20 | 1.20 | 1,595.00 | | 1,914.00 |
| 06/14/2023 | JNP | AD | Conference with Committee professionals, Raymond James, FTI and Steven W. Golden regarding sale process and strategy. | | 1.20 | 1595.00 | $1,914.00 |
| JNP Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/14/2023 | JNP | AD | Conference with G. Richards after Committee professionals call regarding status. | | 0.10 | 1595.00 | $159.50 |
| JNP | 06/14/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/14/2023 | JNP | AD | Conference with Committee, Lender professionals, FTI, Raymond James and PSZJ regarding waterfall analysis. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/14/2023 | JNP | AD | Conference with M. Helt after all hands call regarding waterfall analysis. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/14/2023 | JNP | AD | Due diligence analysis regarding buyer. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | AD | Emails regarding NDA issues with potential buyer. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/14/2023 | JWD | AD | Review and respond to J Davis emails re sale | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/14/2023 | | AD | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/14/2023 | SWG | AD | Participate in call re: potential stalking horse bid APA | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/14/2023 | | AD | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/14/2023 | SWG | AD | Call with J. Davis re: bid procedures. | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/14/2023 | SWG | AD | Call with J. Pomerantz re: bid procedures | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/14/2023 | | AD | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/14/2023 | SWG | AD | Call with counsel to ExxonMobil re: sale process | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    32

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| SWG Bill | 06/14/2023 | | AD | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/14/2023 | SWG | AD | Participate in call with Lender and Committee professionals re: sale process | | | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/14/2023 | | AD | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | AD | Correspond re: BID Pro Order status. | | | 0.10 | 895.00 | $89.50 |
| DJB Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,645.00 | | 1,974.00 |
| 06/15/2023 | DJB | AD | Respond to H. Kevane re APA. | | | 1.20 | 1645.00 | $1,974.00 |
| HCK Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/15/2023 | HCK | AD | Memos to / from J. Pomerantz and G. Richards re NDA and review files / forms. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/15/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | AD | Various follow-up with RJ / FTI re guidance for bidder markup to APA. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/15/2023 | HCK | AD | Prepare for conference call with RJ / FTI re bidder APA provisions. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/15/2023 | HCK | AD | Conference call with RJ / FTI re potential bidder APA representations, covenants and schedules. | | | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/15/2023 | | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/15/2023 | HCK | AD | Further draft, revise and edit prospective bidder APA and forms of schedules. | | | 2.20 | 1550.00 | $3,410.00 |
| HCK Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | AD | Memos to / from J. Maier and J. Pomerantz re HSR | | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 33

Mountain Express Oil Co.

Prebill#303335

58614 -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | update. | | | | |
| HCK Bill | 06/15/2023 | | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/15/2023 | HCK | AD | Numerous memos to / from RJ / FTI / MEX teams for due diligence items / schedule information. | | 0.60 | 1550.00 | $930.00 |
| JNP Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/15/2023 | JNP | AD | Email to King & Spalding and Berger Singerman regarding sale due diligence. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/15/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/15/2023 | JNP | AD | Review latest versions of bid procedures motion and order. | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/15/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/15/2023 | JNP | AD | Conference with P. Singerman regarding sale process and bid. | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 1,595.00 | 1,914.00 |
| 06/15/2023 | JNP | AD | Participate on call. | | 1.20 | 1595.00 | $1,914.00 |
| JNP Bill | 06/15/2023 | | AD | 0.80 | 0.80 | 1,595.00 | 1,276.00 |
| 06/15/2023 | JNP | AD | Conference with Gregory V. Demo and G. Richards regarding bid procedures changes requested by Committee and Lenders. | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/15/2023 | | AD | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/15/2023 | JNP | AD | Conference with Committee professionals and Debtor professionals regarding sale process. | | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/15/2023 | JNP | AD | Conference with M. Helt regarding sale process. | | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    34
Prebill#303335
July 18, 2023

| | | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/15/2023 | JNP | AD | Conference with Committee, Lender and Debtor professional regarding sale process. | | 0.30 | 1595.00 | | $478.50 |
| JNP Bill | 06/15/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/15/2023 | JNP | AD | Conference with G. Richards regarding sale process. | | 0.30 | 1595.00 | | $478.50 |
| JNP Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/15/2023 | JNP | AD | Email to and from J. Meyer regarding information for regulatory analysis. | | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/15/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/15/2023 | JNP | AD | Review of financial report for Lenders. | | 0.10 | 1595.00 | | $159.50 |
| SWG Bill | 06/15/2023 | | AD | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/15/2023 | SWG | AD | Review and edit Bid Procedures Motion | | 1.20 | 895.00 | | $1,074.00 |
| SWG Bill | 06/15/2023 | | AD | 1.50 | 1.50 | 895.00 | | 1,342.50 |
| 06/15/2023 | SWG | AD | Participate in call re: APA Schedules. | | 1.50 | 895.00 | | $1,342.50 |
| SWG Bill | 06/15/2023 | | AD | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/15/2023 | SWG | AD | Participate in call with Committee re: sale process. | | 0.50 | 895.00 | | $447.50 |
| GVD Bill | 06/15/2023 | | AD | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/15/2023 | GVD | AD | Conference with S. Golden re status of bid procedures and sales process | | 0.20 | 1250.00 | | $250.00 |
| GVD Bill | 06/15/2023 | | AD | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/15/2023 | GVD | AD | Conference with Unsecured Creditors Committee and lenders re bid procedures and sale items | | 0.50 | 1250.00 | | $625.00 |
| GVD Bill | 06/15/2023 | | AD | 3.10 | 3.10 | 1,250.00 | | 3,875.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    35

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | GVD | AD | Review revisions to bid procedures in advance of conference (0.5); conference with Raymond James and J. Pomerantz re proposed revisions to bid procedures (0.9); revise bid procedures re same (1.7) | 3.10 | 1250.00 | $3,875.00 |
| BLW Bill | 06/15/2023 | | AD | 1.60 | 1.60 | 895.00 | 1,432.00 |
| 06/15/2023 | BLW | AD | Review and comment on bid procedures motion. | 1.60 | 895.00 | $1,432.00 |
| HCK Bill | 06/16/2023 | | AD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/16/2023 | HCK | AD | Various follow-up re due diligence / schedules with S. Davis, C. Kennedy, N. Lansing, et al. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/16/2023 | HCK | AD | Memos to / from G. Richards and N. Lansing re NDA revisions. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/16/2023 | | AD | 1.20 | 1.20 | 1,550.00 | 1,860.00 |
| 06/16/2023 | HCK | AD | Further draft, revise and edit prospective bidder APA. | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/16/2023 | HCK | AD | Memo to R. Neely re current version of prospective bidder APA re environmental matters. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/16/2023 | HCK | AD | Telephone call with D. Barton re prospective bidder APA and sale order. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/16/2023 | HCK | AD | Memos to / from FTI team re selected representations and warranties. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/16/2023 | HCK | AD | Memos to / from N. Lansing et al. re permits and | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | licenses / schedules. | | | | |
| HCK Bill | 06/16/2023 | | AD | 1.30 | 1.30 | 1,550.00 | 2,015.00 |
| 06/16/2023 | HCK | AD | Further draft, revise and edit potential bidder APA and circulate markup to D. Barton. | | 1.30 | 1550.00 | $2,015.00 |
| JNP Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/16/2023 | JNP | AD | Conference with Michael D. Warner regarding sale status. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/16/2023 | JNP | AD | Conference with G. Richards regarding call with bidder and next steps. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/16/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/16/2023 | JNP | AD | Conference with Debtor professionals and bidder and professionals. | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/16/2023 | JNP | AD | Conference with M. Helt regarding sale process and financing. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/16/2023 | JNP | AD | Conference with Gregory V. Demo regarding bid procedures. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/16/2023 | JNP | AD | Review and revise latest version of bid procedures and email regarding same. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/16/2023 | JNP | AD | Conference with P. Singerman, M. Healy and G. Richards regarding sale issues. | | 0.40 | 1595.00 | $638.00 |
| JNP | 06/16/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     37

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | JNP | AD | Conference with Steven W. Golden, Ben L. Wallen and Gregory V. Demo regarding sale procedures motion. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | AD | Conference with G. Richards regarding calls with bidders. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | AD | Emails to and from J. Wainright regarding sale milestones. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/16/2023 | | AD | 2.30 | 2.30 | 545.00 | | 1,253.50 |
| 06/16/2023 | PJJ | AD | Prepare bid procedures motion for filing. | 2.30 | 545.00 | $1,253.50 |
| PJJ Bill | 06/16/2023 | | AD | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/16/2023 | PJJ | AD | Review/revise bid procedures motion and order. | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/16/2023 | JWD | AD | Review sale procedures schedule and P Jeffries email and respond to same | 0.30 | 1295.00 | $388.50 |
| GVD Bill | 06/16/2023 | | AD | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/16/2023 | GVD | AD | Conference with counsel to purchase bidder re status of bid and next steps | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/16/2023 | GVD | AD | Conference with PSZJ working group re finalization and filing of bid procedures | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/16/2023 | | AD | 0.80 | 0.80 | 1,250.00 | | 1,000.00 |
| 06/16/2023 | GVD | AD | Revise bid procedures re comments from J. Pomerantz | 0.80 | 1250.00 | $1,000.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    38
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MDW Bill | 06/16/2023 | | AD | 0.80 | 0.80 | 1,495.00 | | 1,196.00 |
| 06/16/2023 | MDW | AD | Multiple internal calls re sale related issues in SD TX. | | | 0.80 | 1495.00 | $1,196.00 |
| BLW Bill | 06/16/2023 | | AD | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/16/2023 | BLW | AD | Revise bid procedures motion. | | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/16/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/16/2023 | BLW | AD | PSZJ Call re: bid procedures. | | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/17/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/17/2023 | HCK | AD | Review accumulated memos re permits and licenses for due diligence. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/17/2023 | | AD | 1.40 | 1.40 | 1,550.00 | | 2,170.00 |
| 06/17/2023 | HCK | AD | Continue to proof / revise prospective bidder form of APA. | | | 1.40 | 1550.00 | $2,170.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Conference with P. Singerman regarding sale and related issues. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Emails regarding diligence requests by buyer. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Review revised proposal from bidder. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/18/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/18/2023 | JNP | AD | Review sale process deck for Lender meeting | | | 0.20 | 1595.00 | $319.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    39
Prebill#303335
July 18, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2023 | HCK | AD | Review revised [Redacted] LOI dated June 18. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/19/2023 | HCK | AD | Prepare for call with Akerman re APA environmental matters and review R. Neely markups. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/19/2023 | HCK | AD | Brief call with R. Neely et al. re environmental matters. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/19/2023 | HCK | AD | Conference call with R. Neely, et al. (Akerman) re environmental matters under prospective bidder APA. | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/19/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/19/2023 | HCK | AD | Further draft / revise prospective bidder form of APA. | 1.20 | 1550.00 | $1,860.00 |
| HCK Bill | 06/19/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/19/2023 | HCK | AD | Telephone call with G. Demo re APA environmental schedules. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/19/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/19/2023 | JNP | AD | Conference with G. Richards regarding sale process. | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/19/2023 | | AD | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/19/2023 | BLW | AD | Call with Mr. Warner re: sale and other case issues. | 0.40 | 895.00 | $358.00 |
| NLH Bill | 06/20/2023 | | AD | 3.90 | 3.90 | 1,075.00 | | 4,192.50 |
| 06/20/2023 | NLH | AD | Telephone Conference with Henry C. Kevane and Steve W. Golden regarding APA schedules and related issues (1.0); work on APA schedules and analyze related issues (2.9). | 3.90 | 1075.00 | $4,192.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    40

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| HCK Bill | 06/20/2023 | AD | 1.00 | 1.00 | 1,550.00 | 1,550.00 |
| 06/20/2023 | HCK | AD | Conference call with S. Golden and N. Hong re templates / diligence for APA schedules. | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/20/2023 | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/20/2023 | HCK | AD | Memos to / from C. Cheng and A. Spirito re tax matters in prospective bidder form of APA. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/20/2023 | AD | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/20/2023 | HCK | AD | Further draft / revise prospective bidder form of APA. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/20/2023 | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/20/2023 | HCK | AD | Further work on markup to prospective bidder APA. | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/20/2023 | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | AD | Conference with counsel for buyer. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | AD | Emails regarding escrow agreement. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | AD | Conference with G. Richards regarding sale issues. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/20/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/20/2023 | JNP | AD | Conference with M. Helt regarding sale process. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/20/2023 | JNP | AD | Emails regarding J. Elrod bid procedures comments. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   41
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | AD | Emails regarding call with Lenders. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/20/2023 | JNP | AD | Conference with M. Helt regarding sale issues and related. | | | 0.50 | 1595.00 | $797.50 |
| SWG Bill | 06/20/2023 | | AD | 1.10 | 1.10 | 895.00 | | 984.50 |
| 06/20/2023 | SWG | AD | Call with H. Kevane and N. Hong re: APA Schedules | | | 1.10 | 895.00 | $984.50 |
| GVD Bill | 06/20/2023 | | AD | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/20/2023 | GVD | AD | Correspondence with MVI re meeting with Houlihan Lokey | | | 0.10 | 1250.00 | $125.00 |
| BLW Bill | 06/20/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/20/2023 | BLW | AD | Correspond re: W/E list re: bid pro hearing. | | | 0.20 | 895.00 | $179.00 |
| NLH Bill | 06/21/2023 | | AD | 3.40 | 3.40 | 1,075.00 | | 3,655.00 |
| 06/21/2023 | NLH | AD | Telephone conference with Henry C. Kevane regarding APA issues (.5); work on APA schedules and related issues (2.9). | | | 3.40 | 1075.00 | $3,655.00 |
| DJB Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,645.00 | | 493.50 |
| 06/21/2023 | DJB | AD | Assess status of escrow agreement; reach out to Citibank re same. | | | 0.30 | 1645.00 | $493.50 |
| HCK Bill | 06/21/2023 | | AD | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/21/2023 | HCK | AD | Memos to / from N. Hong re preparation of APA schedules. | | | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 42

Mountain Express Oil Co.

Prebill#303335

58614 -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/21/2023 | HCK | AD | Review accumulated memos from J. Maier re antitrust updates. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/21/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/21/2023 | HCK | AD | Memos to / from G. Richards et al. re updated APA from potential bidder and markups to same. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/21/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/21/2023 | HCK | AD | Conference call with G. Richards and J. Pomerantz re anticipated markup to APA. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/21/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/21/2023 | HCK | AD | Various follow-up re prospective bidder APA markup and review redlines, revised LOI. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Telephone call with G. Demo re APA motion update. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/21/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/21/2023 | HCK | AD | Telephone call with N. Hong re APA schedules preparation and follow-up with FTI and company. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Various follow-up re APA schedules. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | AD | Telephone call with M. Litvak re sale process and APA markups. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/21/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/21/2023 | HCK | AD | Memos to / from G. Richards, A. Spirito, et al. re | | | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    43

Prebill#303335

July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  | APA due diligence re PTO, cures, transfer taxes, other. |  |  |  |  |
| JNP Bill | 06/21/2023 | AD | 0.30  0.30 | 1,595.00 |  | 478.50 |
| 06/21/2023 | JNP | AD | Review Lenders comments to bid procedures. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | AD | 0.20  0.20 | 1,595.00 |  | 319.00 |
| 06/21/2023 | JNP | AD | Conference with C. Barbarosh regarding sale procedures and financing. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | AD | 0.20  0.20 | 1,595.00 |  | 319.00 |
| 06/21/2023 | JNP | AD | Conference with Ben L. Wallen regarding information needed for sale procedures hearing. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | AD | 0.30  0.30 | 1,595.00 |  | 478.50 |
| 06/21/2023 | JNP | AD | Conference with Henry C. Kevane and then with Raymond James regarding sale documentation. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | AD | 0.30  0.30 | 1,595.00 |  | 478.50 |
| 06/21/2023 | JNP | AD | Conference with G. Richards and J, Wainwright regarding bid procedures order. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | AD | 0.20  0.20 | 1,595.00 |  | 319.00 |
| 06/21/2023 | JNP | AD | Conference with Gregory V. Demo and Ben L. Wallen  regarding bid procedures order. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | AD | 2.50  2.50 | 1,595.00 |  | 3,987.50 |
| 06/21/2023 | JNP | AD | Prepare for sale procedures hearing. | 2.50 | 1595.00 | $3,987.50 |
| JNP Bill | 06/21/2023 | AD | 0.10  0.10 | 1,595.00 |  | 159.50 |
| 06/21/2023 | JNP | AD | Conference with M. Helt regarding sale process. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/21/2023 | JNP | AD | Emails regarding escrow agreement. | | | 0.10 | 1595.00 | $159.50 |
| MBL Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/21/2023 | MBL | AD | Call with H. Kevane re sale status update. | | | 0.20 | 1445.00 | $289.00 |
| GVD Bill | 06/21/2023 | | AD | 1.30 | 1.30 | 1,250.00 | | 1,625.00 |
| 06/21/2023 | GVD | AD | Prepare for conference with Houlihan Lokey re non-Oak Street environmental issues with team (0.3); conference with Houlihan Lokey re non-Oak STreet environmental issues (1.0) | | | 1.30 | 1250.00 | $1,625.00 |
| GVD Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | AD | Conference with H. Kevane re status of APA schedules and next steps | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/21/2023 | | AD | 3.40 | 3.40 | 895.00 | | 3,043.00 |
| 06/21/2023 | BLW | AD | Prepare for bid pro and rejection hearing, including preparation of hearing materials. | | | 3.40 | 895.00 | $3,043.00 |
| BLW Bill | 06/21/2023 | | AD | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/21/2023 | BLW | AD | Revise agenda re: bid pro and rejection hearing. | | | 0.60 | 895.00 | $537.00 |
| BLW Bill | 06/21/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | AD | Bid pro and sale update with Mr. Warner | | | 0.20 | 895.00 | $179.00 |
| DJB Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,645.00 | | 658.00 |
| 06/22/2023 | DJB | AD | Review e-mails re execution of escrow agreement; telephone call to Citibank re escrow for [Redacted]; e-mail to Citi re same. | | | 0.40 | 1645.00 | $658.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002

Page:    45  
Prebill#303335  
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| DJB Bill | 06/22/2023 | | AD | 0.60 | 0.60 | 1,645.00 | | 987.00 |
| 06/22/2023 | DJB | AD | Review e-mails from Citi; forward KYC requirements to Mayer Brown; request signature on W-9; request escrow agreement redline. | | | 0.60 | 1645.00 | $987.00 |
| HCK Bill | 06/22/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/22/2023 | HCK | AD | Memos to / from B. Wallen et al. re form of APA exhibit to sale procedures order. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/22/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/22/2023 | HCK | AD | Further work on prospective bidder form of APA. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/22/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/22/2023 | HCK | AD | Further work on prospective form of bidder schedules. | | | 0.70 | 1550.00 | $1,085.00 |
| JNP Bill | 06/22/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/22/2023 | JNP | AD | Conference with M. Helt regarding sale procedures hearing. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/22/2023 | JNP | AD | Conference with Gregory V. Demo and Ben L. Wallen regarding preparation for bid procedures hearing. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/22/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/22/2023 | JNP | AD | Conference with Ben L. Wallen, Gregory V. Demo, M. Healy and G. Richards regarding hearing preparation. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/22/2023 | | AD | 3.30 | 3.30 | 1,595.00 | | 5,263.50 |
| 06/22/2023 | JNP | AD | Review and address objections, review demonstratives and conference with Gregory V. Demo and Ben L. Wallen to prepare for hearing. | | | 3.30 | 1595.00 | $5,263.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     46
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/22/2023 | | AD | 2.80 | 2.80 | 1,595.00 | 4,466.00 |
| 06/22/2023 | JNP | AD | Participate in hearing on bid procedures and AR Global rejection motions. | | 2.80 | 1595.00 | $4,466.00 |
| JNP Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/22/2023 | JNP | AD | Conference with M. Helt regarding sale procedures hearing. | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/22/2023 | | AD | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/22/2023 | JNP | AD | Emails to and from G. Richards regarding letter regarding sale process. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | AD | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/22/2023 | JNP | AD | Conference with C. Barbarosh regarding sale procedures hearing. | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/22/2023 | | AD | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/22/2023 | PJJ | AD | Prepare for and file amended proposed sale order and redline. | | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/22/2023 | | AD | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/22/2023 | JWD | AD | Review sale procedure objections and emails with team re same | | 0.40 | 1295.00 | $518.00 |
| GVD Bill | 06/22/2023 | | AD | 7.30 | 7.30 | 1,250.00 | 9,125.00 |
| 06/22/2023 | GVD | AD | Prepare for hearing on bid procedures (4.8); attend bid procedures hearing (2.5) | | 7.30 | 1250.00 | $9,125.00 |
| BLW Bill | 06/22/2023 | | AD | 1.60 | 1.60 | 895.00 | 1,432.00 |
| 06/22/2023 | BLW | AD | PSZJ (.8) and Professionals' (.8) hearing preparation calls re: bid procedures. | | 1.60 | 895.00 | $1,432.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    47
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| BLW Bill | 06/22/2023 | AD | 2.60 | 2.60 | 895.00 | | 2,327.00 |
| 06/22/2023 BLW AD | Attend hearing on Bid Pro and Rejections. | | | 2.60 | 895.00 | $2,327.00 |
| BLW Bill | 06/22/2023 | AD | 4.30 | 4.30 | 895.00 | | 3,848.50 |
| 06/22/2023 BLW AD | Prepare for contested Bid procedures hearing. | | | 4.30 | 895.00 | $3,848.50 |
| DJB Bill | 06/23/2023 | AD | 0.80 | 0.80 | 1,645.00 | | 1,316.00 |
| 06/23/2023 DJB AD | Arrange for escrow opening; scheduling re [Redacted] APA review. | | | 0.80 | 1645.00 | $1,316.00 |
| DJB Bill | 06/23/2023 | AD | 0.20 | 0.20 | 1,645.00 | | 329.00 |
| 06/23/2023 DJB AD | Scheduling for conference call re escrow. | | | 0.20 | 1645.00 | $329.00 |
| DJB Bill | 06/23/2023 | AD | 0.60 | 0.60 | 1,645.00 | | 987.00 |
| 06/23/2023 DJB AD | Conference call with J. Pomerantz and H. Kevane re [Redacted] APA. | | | 0.60 | 1645.00 | $987.00 |
| DJB Bill | 06/23/2023 | AD | 0.40 | 0.40 | 1,645.00 | | 658.00 |
| 06/23/2023 DJB AD | Conference call with RJ re [Redacted] APA; interoffice conference with H. Kevane re same. | | | 0.40 | 1645.00 | $658.00 |
| HCK Bill | 06/23/2023 | AD | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/23/2023 HCK AD | Review revised APA from prospective bidder and memos to/from J. Pomerantz and G. Richards re same. | | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/23/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 HCK AD | Call with J. Pomerantz re updated bid proposal. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/23/2023 HCK AD | Follow up with D. Barton and G. Richards re updated APA. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 48

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/23/2023 | HCK | AD | Conference call with J. Pomerantz and D. Barton re revised bidder form of APA. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/23/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/23/2023 | HCK | AD | Conference call with RJ team and J. Pomerantz/D. Barton re revised APA for TC's. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/23/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | AD | Call with D. Barton re markup to bidder APA. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | | AD | 1.80 | 1.80 | 1,550.00 | | 2,790.00 |
| 06/23/2023 | HCK | AD | Work on revised form of APA based on prior redlines/new version. | | | 1.80 | 1550.00 | $2,790.00 |
| HCK Bill | 06/23/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/23/2023 | HCK | AD | Further draft/edit markup to prospective bidder 6/22 revised APA. | | | 1.20 | 1550.00 | $1,860.00 |
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/23/2023 | JNP | AD | Conference with G. Richards regarding information regarding bidder , financing and sale process (2x). | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/23/2023 | JNP | AD | Conference with G. Richards and P. Singerman regarding sale. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/23/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/23/2023 | JNP | AD | Conference with Henry C. Kevane  regarding  Asset Purchase Agreement and sale process. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   49

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/23/2023 | JNP | AD | Conference with B. Kadden, Gregory V. Demo and client regarding dealer litigation. | 0.50 | | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/23/2023 | JNP | AD | Conference with Henry C. Kevane and David J. Barton regarding sale agreement and revisions . | 0.50 | | 1595.00 | $797.50 |
| JNP Bill | 06/23/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/23/2023 | JNP | AD | Conference with Raymond James,  Henry C. Kevane and David J. Barton regarding sale agreement and revisions. | 0.40 | | 1595.00 | $638.00 |
| MBL Bill | 06/23/2023 | | AD | 0.30 | 0.30 | 1,445.00 | 433.50 |
| 06/23/2023 | MBL | AD | Review revised APA from bidder. | 0.30 | | 1445.00 | $433.50 |
| MBL Bill | 06/23/2023 | | AD | 0.30 | 0.30 | 1,445.00 | 433.50 |
| 06/23/2023 | MBL | AD | Call with debtor advisors re APA issues. | 0.30 | | 1445.00 | $433.50 |
| NLH Bill | 06/23/2023 | | AD | 2.60 | 2.60 | 1,075.00 | 2,795.00 |
| 06/23/2023 | NLH | AD | Work on APA schedules | 2.60 | | 1075.00 | $2,795.00 |
| GVD Bill | 06/23/2023 | | AD | 0.80 | 0.80 | 1,250.00 | 1,000.00 |
| 06/23/2023 | GVD | AD | Conference with counsel to [Redacted] re questions on bid procedures | 0.80 | | 1250.00 | $1,000.00 |
| DJB Bill | 06/24/2023 | | AD | 1.60 | 1.60 | 1,645.00 | 2,632.00 |
| 06/24/2023 | DJB | AD | Follow analysis of APA; review revised APA; provide comments. | 1.60 | | 1645.00 | $2,632.00 |
| HCK Bill | 06/24/2023 | | AD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/24/2023 | HCK | AD | Numerous memos to/from G. Richards and J. | 0.50 | | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 50

Mountain Express Oil Co.

Prebill#303335

58614 - 00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | Pomerantz re prospective bidder update and APA revisions/mechanics. | | | | | |
| HCK Bill | 06/24/2023 | AD | 2.20 | 2.20 | 1,550.00 | | 3,410.00 |
| 06/24/2023 | HCK | AD | Continue to draft, revise and edit markup to prospective bidder revised draft of APA. | | 2.20 | 1550.00 | $3,410.00 |
| HCK Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/24/2023 | HCK | AD | Conference call with G. Richards and RJ team and J. Pomerantz re bidder revised APA form. | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/24/2023 | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/24/2023 | HCK | AD | Call with M. Litvak re changes to bidder APA form. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/24/2023 | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/24/2023 | HCK | AD | Further revise draft of APA and review redline from M. Litvak. | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/24/2023 | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/24/2023 | JNP | AD | Emails to and from G. Richards regarding sale agreement and structure. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,595.00 | | 2,073.50 |
| 06/24/2023 | JNP | AD | Conference with Raymond James and PSZJ regarding sale agreement and structure. | | 1.30 | 1595.00 | $2,073.50 |
| PJJ Bill | 06/24/2023 | AD | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/24/2023 | PJJ | AD | Prepare cure notice, sale notice and bid procedures for circulation post hearing. | | 1.50 | 545.00 | $817.50 |
| MBL Bill | 06/24/2023 | AD | 1.30 | 1.30 | 1,445.00 | | 1,878.50 |
| 06/24/2023 | MBL | AD | Call with team and RJ re APA and sale issues; review APA. | | 1.30 | 1445.00 | $1,878.50 |
| MBL | 06/24/2023 | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    51
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/24/2023 | MBL | AD | Call with HCK re revised APA; review same. | 0.30 | 1445.00 | $433.50 |
| MBL Bill | 06/24/2023 | | AD | 0.20 | 0.20 | 1,445.00 | 289.00 |
| 06/24/2023 | MBL | AD | Emails with team and RJ re APA issues. | 0.20 | 1445.00 | $289.00 |
| JNP Bill | 06/25/2023 | | AD | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/25/2023 | JNP | AD | Conference with David J. Barton and Maxim B. Litvak regarding status of sale discussions. | 0.40 | 1595.00 | $638.00 |
| DJB Bill | 06/25/2023 | | AD | 1.60 | 1.60 | 1,645.00 | 2,632.00 |
| 06/25/2023 | DJB | AD | Consider HSR provision of APA; draft bill of sale; interoffice conference with J. Pomerantz and M. Litvak re status of [Redacted] deal. | 1.60 | 1645.00 | $2,632.00 |
| JNP Bill | 06/25/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with G. Richards and M. Healy regarding sale status, | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding status of sale, financing and case issues. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | AD | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | AD | Conference with G. Richards regarding sale process status. | 0.30 | 1595.00 | $478.50 |
| MBL Bill | 06/25/2023 | | AD | 0.40 | 0.40 | 1,445.00 | 578.00 |
| 06/25/2023 | MBL | AD | Call with team re sale and financing status. | 0.40 | 1445.00 | $578.00 |
| MBL Bill | 06/25/2023 | | AD | 0.20 | 0.20 | 1,445.00 | 289.00 |
| 06/25/2023 | MBL | AD | Emails with team re APA issues. | 0.20 | 1445.00 | $289.00 |
| DJB | 06/26/2023 | | AD | 4.00 | 4.00 | 1,645.00 | 6,580.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |  |
| 06/26/2023 | DJB | AD | Draft exhibits to [Redacted] APA. | 4.00 |  | 1645.00 | $6,580.00 |
| DJB Bill | 06/26/2023 |  | AD | 0.60 | 0.60 | 1,645.00 | 987.00 |
| 06/26/2023 | DJB | AD | Transmit draft exhibits to internal team. | 0.60 |  | 1645.00 | $987.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from D. Barton re APA ancillary documents. | 0.20 |  | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from J. Pomerantz and M. Litvak re revised APA update. | 0.20 |  | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/26/2023 | HCK | AD | Various follow up with D. Barton, et al. re comments to APA markup. | 0.30 |  | 1550.00 | $465.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/26/2023 | HCK | AD | Memos to/from G. Richards, et al. re illustrative price calculation and lender presentation. | 0.40 |  | 1550.00 | $620.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Confer with M. Litvak re yesterday's call with J. Pomerantz and further revisions to bidder APA. | 0.20 |  | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 |  | AD | 2.70 | 2.70 | 1,550.00 | 4,185.00 |
| 06/26/2023 | HCK | AD | Further draft/edit template APA based on further changes and circulate redline to J. Pomerantz, et al. | 2.70 |  | 1550.00 | $4,185.00 |
| HCK Bill | 06/26/2023 |  | AD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from J. Maier, et al. re HSR follow-up and APA insert. | 0.20 |  | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/26/2023 | HCK | AD | Memos to/from D. Barton re ancillary APA documents. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/26/2023 | | AD | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/26/2023 | JNP | AD | Review and comment on Asset Purchase Agreement. | | | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/26/2023 | | AD | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/26/2023 | JNP | AD | Conference with J. Maier regarding antitrust issues regarding sale and strategy in  light of status of sale process. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/26/2023 | JNP | AD | Conference with P. Singerman regarding status of insider bidder. | | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/26/2023 | | AD | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/26/2023 | PJJ | AD | Coordinate service of sale notice/bid procedures. | | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/26/2023 | | AD | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/26/2023 | PJJ | AD | Revise sale notice (.3); prepare for filing (.2). | | | 0.50 | 545.00 | $272.50 |
| MBL Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/26/2023 | MBL | AD | Confer with HCK re APA revisions (0.1); emails with team and co-counsel re same (0.1). | | | 0.20 | 1445.00 | $289.00 |
| NLH Bill | 06/26/2023 | | AD | 1.80 | 1.80 | 1,075.00 | | 1,935.00 |
| 06/26/2023 | NLH | AD | Work on APA schedules (1.8). | | | 1.80 | 1075.00 | $1,935.00 |
| GVD Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/26/2023 | GVD | AD | Conference with J. Hill re potential bidder and correspondence with J. Wainwright re same. | | | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BLW Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/26/2023 | BLW | AD | Call and correspond with Mr. Dulberg re: sale update. | | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/26/2023 | | AD | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/26/2023 | BLW | AD | Call with Ms. Jeffries re: sale notice and service thereof. | | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/27/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/27/2023 | HCK | AD | Memos to/from N. Hong re APA schedules and review various drafts. | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/27/2023 | | AD | 1.80 | 1.80 | 1,550.00 | | 2,790.00 |
| 06/27/2023 | HCK | AD | Review J. Pomerantz comments to APA markup and further revise/edit same. | | | 1.80 | 1550.00 | $2,790.00 |
| HCK Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/27/2023 | HCK | AD | Memos to/from RJ/FTI re inventory valuation procedures (various). | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/27/2023 | | AD | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/27/2023 | HCK | AD | Memos to J. Pomerantz re further revisions to form of APA. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/27/2023 | | AD | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/27/2023 | HCK | AD | Review comments to physical inventory valuation methodology and follow up with Messrs. Woodman and Garfinkel (RJ). | | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/27/2023 | HCK | AD | Short call with N. Hong re schedule follow-up. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    55

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/27/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/27/2023 | HCK | AD | Call with D. Barton re APA schedules and markup. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/27/2023 | | AD | 1.10 | 1.10 | 1,550.00 | | 1,705.00 |
| 06/27/2023 | HCK | AD | Further revise/edit form of APA re inventory count/valuation and circulate redline to RJ/FTI teams. | | | 1.10 | 1550.00 | $1,705.00 |
| HCK Bill | 06/27/2023 | | AD | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/27/2023 | HCK | AD | Call with A. Spirito and further revise APA re inventory mechanics. | | | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/27/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/27/2023 | JNP | AD | Conference with B.  Kadden, Raymond James and Gregory V. Demo regarding bidding issues for certain interested party. | | | 0.40 | 1595.00 | $638.00 |
| JWD Bill | 06/27/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | AD | Emails with J Wainwright and P Jeffries re sale notice issue | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/27/2023 | | AD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | AD | Review RJ sale update for lenders | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/27/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/27/2023 | MBL | AD | Review latest APA revisions; emails with team and RJ re same. | | | 0.30 | 1445.00 | $433.50 |
| NLH Bill | 06/27/2023 | | AD | 2.60 | 2.60 | 1,075.00 | | 2,795.00 |
| 06/27/2023 | NLH | AD | Work on APA schedules (2.6). | | | 2.60 | 1075.00 | $2,795.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    56
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/27/2023 | AD | | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/27/2023 | GVD | AD | Conference with Raymond James and litigation working group re status of BFM   litigation and ability to participate in auction. | 0.40 | | 1250.00 | $500.00 |
| DJB Bill | 06/28/2023 | AD | | 0.70 | 0.70 | 1,645.00 | 1,151.50 |
| 06/28/2023 | DJB | AD | Interoffice conference with H. Kevane and N. Hong re [Redacted] APA schedules. | 0.70 | | 1645.00 | $1,151.50 |
| HCK Bill | 06/28/2023 | AD | | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/28/2023 | HCK | AD | Revise/edit draft of Bank agent discussion materials and circulate markup to RJ team. | 0.60 | | 1550.00 | $930.00 |
| HCK Bill | 06/28/2023 | AD | | 1.30 | 1.30 | 1,550.00 | 2,015.00 |
| 06/28/2023 | HCK | AD | Further revise/edit inventory valuation provisions of prospective bidder APA based on RJ input and circulate changes. | 1.30 | | 1550.00 | $2,015.00 |
| HCK Bill | 06/28/2023 | AD | | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/28/2023 | HCK | AD | Memos to/from N. Hong re proposed APA schedules. | 0.20 | | 1550.00 | $310.00 |
| HCK Bill | 06/28/2023 | AD | | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/28/2023 | HCK | AD | All-hands conference call with FTI/RJ and N. Hong re APA schedules. | 0.70 | | 1550.00 | $1,085.00 |
| HCK Bill | 06/28/2023 | AD | | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/28/2023 | HCK | AD | Further revise/edit prospective bidder APA based on schedules conference call and follow-up with RJ team. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/28/2023 | AD | | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/28/2023 | HCK | AD | Follow-up with N. Hong, et al. re APA schedules population and data. | 0.40 | | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    57

Prebill#303335

July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/28/2023 |  | AD | 0.90 | 0.90 | 1,550.00 |  | 1,395.00 |
| 06/28/2023 | HCK | AD | All-hands call with RJ/FTI re DIP lender bid presentation and timing. |  |  | 0.90 | 1550.00 | $1,395.00 |
| HCK Bill | 06/28/2023 |  | AD | 0.80 | 0.80 | 1,550.00 |  | 1,240.00 |
| 06/28/2023 | HCK | AD | Further revise/edit bidder form of APA and circulate redline to FTI/RJ. |  |  | 0.80 | 1550.00 | $1,240.00 |
| JNP Bill | 06/28/2023 |  | AD | 0.30 | 0.30 | 1,595.00 |  | 478.50 |
| 06/28/2023 | JNP | AD | Review and comment on Raymond James deck regarding sales process. |  |  | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/28/2023 |  | AD | 1.00 | 1.00 | 1,595.00 |  | 1,595.00 |
| 06/28/2023 | JNP | AD | Conference with Raymond James, Henry C. Kevane and FTI regarding sale agreement. |  |  | 1.00 | 1595.00 | $1,595.00 |
| MBL Bill | 06/28/2023 |  | AD | 0.50 | 0.50 | 1,445.00 |  | 722.50 |
| 06/28/2023 | MBL | AD | Review revised waiver agreement versions from lenders; emails with team, lender counsel, and FTI re same. |  |  | 0.50 | 1445.00 | $722.50 |
| NLH Bill | 06/28/2023 |  | AD | 2.70 | 2.70 | 1,075.00 |  | 2,902.50 |
| 06/28/2023 | NLH | AD | All hands call with FTI and RJ regarding APA schedules (9); work on APA schedules and related issues (1.8). |  |  | 2.70 | 1075.00 | $2,902.50 |
| HCK Bill | 06/29/2023 |  | AD | 0.30 | 0.30 | 1,550.00 |  | 465.00 |
| 06/29/2023 | HCK | AD | Further follow-up with N. Hong, et al. re preparation/assembly of schedules. |  |  | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/29/2023 |  | AD | 1.60 | 1.60 | 1,550.00 |  | 2,480.00 |
| 06/29/2023 | HCK | AD | Continue to draft, proof and edit markup to prospective bidder June 22 revision of APA. |  |  | 1.60 | 1550.00 | $2,480.00 |
| HCK | 06/29/2023 |  | AD | 0.30 | 0.30 | 1,550.00 |  | 465.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    58
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/29/2023 | HCK | AD | Further work on APA schedules and edit APA accordingly. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/29/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/29/2023 | HCK | AD | Conference call with N. Hong and D. Barton re status/progress on forms of APA schedules. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/29/2023 | | AD | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/29/2023 | HCK | AD | Conference call with S. Garfinkel, R. Woodman and A. Spirito re inventory valuation. | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/29/2023 | | AD | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/29/2023 | HCK | AD | Further revise bidder APA re inventory adjustment and mechanics and circulate further markup to Messrs. Garfinkel, Woodman and Spirito. | 0.80 | 1550.00 | $1,240.00 |
| HCK Bill | 06/29/2023 | | AD | 1.40 | 1.40 | 1,550.00 | | 2,170.00 |
| 06/29/2023 | HCK | AD | Further proof/edit form of bidder APA for review by DIP lender. | 1.40 | 1550.00 | $2,170.00 |
| HCK Bill | 06/29/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/29/2023 | HCK | AD | Memos to/from J. Pomerantz and J. Elrod re markups to bidder form of APA. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/29/2023 | | AD | 1.50 | 1.50 | 1,595.00 | | 2,392.50 |
| 06/29/2023 | JNP | AD | Participate in call with Lenders regarding sale process and strategy. | 1.50 | 1595.00 | $2,392.50 |
| JNP Bill | 06/29/2023 | | AD | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/29/2023 | JNP | AD | Conference with J. Elrod regarding sale process. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/29/2023 | | AD | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/29/2023 | JNP | AD | Conference with G. Richards regarding sale process | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    59
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | and strategy. | | | | |
| JWD Bill | 06/29/2023 | | AD | 1.30 | 1.30 | 1,295.00 | | 1,683.50 |
| 06/29/2023 | JWD | AD | Attend lender update call re sale process | | 1.30 | 1295.00 | $1,683.50 |
| NLH Bill | 06/29/2023 | | AD | 2.10 | 2.10 | 1,075.00 | | 2,257.50 |
| 06/29/2023 | NLH | AD | Work on APA schedules. | | 2.10 | 1075.00 | $2,257.50 |
| GVD Bill | 06/29/2023 | | AD | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/29/2023 | GVD | AD | Conference with J. Dulberg and FTI re status of cure issues and sale process. | 0.40 | 1250.00 | $500.00 |
| HCK Bill | 06/30/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | AD | Telephone call with J. Pomerantz re bidder call and APA issues. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/30/2023 | | AD | 0.90 | 0.90 | 1,550.00 | | 1,395.00 |
| 06/30/2023 | HCK | AD | Review markup to proposed bidder June 22 APA and draft memo to J. Pomerantz re certain open issues. | 0.90 | 1550.00 | $1,395.00 |
| HCK Bill | 06/30/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | AD | Further memos to / from J. Pomerantz re APA issues discussion. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/30/2023 | | AD | 1.10 | 1.10 | 1,550.00 | | 1,705.00 |
| 06/30/2023 | HCK | AD | Conference call with RJ team re APA issues and potential resolution. | 1.10 | 1550.00 | $1,705.00 |
| HCK Bill | 06/30/2023 | | AD | 1.20 | 1.20 | 1,550.00 | | 1,860.00 |
| 06/30/2023 | HCK | AD | Draft / revise top-level issues list regarding potential bidder APA. | 1.20 | 1550.00 | $1,860.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     60

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/30/2023 | | AD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | AD | Memos to / from G. Richards et al. re APA call with bidder. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | | AD | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/30/2023 | JNP | AD | Participate in call with Lenders professionals and Agent regarding sale process. | | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with G. Richards regarding Lenders' call and next steps. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with Henry C. Kevane regarding call with buyer to review issues. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding buyer diligence regarding motiva. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Emails regarding owned real property. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/30/2023 | | AD | 1.10 | 1.10 | 1,595.00 | | 1,754.50 |
| 06/30/2023 | JNP | AD | Conference with PSZJ and Raymond James regarding response to purchase agreement. | | | 1.10 | 1595.00 | $1,754.50 |
| JNP Bill | 06/30/2023 | | AD | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | AD | Emails with G. Richards regarding Lender's request for access to data room. | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/30/2023 | | AD | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/30/2023 | JWD | AD | Attend call re Motiva and bidder request | | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Attend lender update call re sale | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Call with S Golden re bidder request (.1); work on bidder request (.2) | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/30/2023 | | AD | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/30/2023 | JWD | AD | Attend second call with sale team re sale update | | | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/30/2023 | | AD | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/30/2023 | JWD | AD | Work on various issues re sale | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | AD | Emails with team re real estate issues | | | 0.30 | 1295.00 | $388.50 |
| MBL Bill | 06/30/2023 | | AD | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/30/2023 | MBL | AD | Confer with H. Kevane re sale status (0.1); review APA key open items list (0.2). | | | 0.30 | 1445.00 | $433.50 |
| NLH Bill | 06/30/2023 | | AD | 1.40 | 1.40 | 1,075.00 | | 1,505.00 |
| 06/30/2023 | NLH | AD | AD  Work on APA schedules. | | | 1.40 | 1075.00 | $1,505.00 |
| | | | | | | 309.50 | | $432,804.00 |

## Bankruptcy Litigation [L430]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/17/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/17/2023 | PJK | BL | Research re Samnosh objection | | | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     62
Prebill#303335
July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/23/2023 | | BL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 05/23/2023 | PJK | BL | Emails from PSZJ team re Samnosh issues | | | 0.20 | 1025.00 | $205.00 |
| PJK Bill | 05/24/2023 | | BL | 0.50 | 0.50 | 1,025.00 | | 512.50 |
| 05/24/2023 | PJK | BL | Review and edit objection to Samnosh motion | | | 0.50 | 1025.00 | $512.50 |
| PJK Bill | 05/24/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/24/2023 | PJK | BL | Review James Johnston info re Samnosh | | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/25/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/25/2023 | PJK | BL | Call with J Johnston and B Kadden re Samnosh motion to compel | | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/25/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 05/25/2023 | PJK | BL | Research re Samnosh issues | | | 0.40 | 1025.00 | $410.00 |
| JNP Bill | 06/01/2023 | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/01/2023 | JNP | BL | Review emails regarding status of dealer litigation. | | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/01/2023 | | BL | 1.30 | 1.30 | 545.00 | | 708.50 |
| 06/01/2023 | PJJ | BL | Draft removal extension motion. | | | 1.30 | 545.00 | $708.50 |
| JWD Bill | 06/01/2023 | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | BL | Review draft Imperial complaint | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/01/2023 | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | BL | Review and revise motion to extend exclusivity deadline and emails re same | | | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    63

Prebill#303335

July 18, 2023

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/01/2023 | BL | 0.30 | 0.30 | 1,250.00 |  | 375.00 |
| 06/01/2023 | GVD | BL | Review draft Imperial complaint and correspondence with B. Kadden re same | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/01/2023 | BL | 0.10 | 0.10 | 1,250.00 |  | 125.00 |
| 06/01/2023 | GVD | BL | Correspondence with B. Kadden re status of GSS negotiations | | 0.10 | 1250.00 | $125.00 |
| PJK Bill | 06/02/2023 | BL | 0.80 | 0.80 | 1,025.00 |  | 820.00 |
| 06/02/2023 | PJK | BL | Research for objection to Samnosh amended motion, revise draft objection, email to B Kadden re same | | 0.80 | 1025.00 | $820.00 |
| SWG Bill | 06/02/2023 | BL | 0.30 | 0.30 | 895.00 |  | 268.50 |
| 06/02/2023 | SWG | BL | Participate in litigation call with G. Demo and B. Kadden | | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/02/2023 | BL | 0.40 | 0.40 | 895.00 |  | 358.00 |
| 06/02/2023 | SWG | BL | Call with B. Kadden and G. Demo re: bankruptcy litigation matters | | 0.40 | 895.00 | $358.00 |
| GVD Bill | 06/02/2023 | BL | 0.10 | 0.10 | 1,250.00 |  | 125.00 |
| 06/02/2023 | GVD | BL | Correspondence with Parker Poe re status of GDOT condemnation proceeding | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/02/2023 | BL | 0.20 | 0.20 | 1,250.00 |  | 250.00 |
| 06/02/2023 | GVD | BL | Conference with B. Kadden re litigation issues | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/02/2023 | BL | 0.50 | 0.50 | 1,250.00 |  | 625.00 |
| 06/02/2023 | GVD | BL | Conference with B. Kadden and S. Golden re Valero issues re Imperial litigation | | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    64

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/03/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/03/2023 | GVD | BL | Correspondence with Parker Poe re status of automatic stay issues | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/03/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/03/2023 | GVD | BL | Correspondence with Brew MEX counsel re deal points | | 0.10 | 1250.00 | $125.00 |
| JWD Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/05/2023 | JWD | BL | Call with B Kadden and FTI re level set on lit strategy | | 0.30 | 1295.00 | $388.50 |
| SWG Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/05/2023 | SWG | BL | Participate in call with professionals re: bankruptcy litigation matters | | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/05/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/05/2023 | GVD | BL | Conference with professionals re litigation issues | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/06/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | BL | Correspondence with B. Kadden re status of GSS litigation. | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/06/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | BL | Correspondence with B. Kadden re status of Samnosh litigation. | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/06/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/06/2023 | GVD | BL | Multiple correspondence with Parker Poe re status of GDOT/automatic stay issues. | | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    65
Prebill#303335
July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/07/2023 | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/07/2023 | JNP | BL | Review Committee motion for extension of challenge period. | | 0.10 | | 1595.00 | $159.50 |
| PJJ Bill | 06/07/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | BL | Revise and prepare Omni rejection motion for filing. | | 0.20 | | 545.00 | $109.00 |
| PJK Bill | 06/07/2023 | | BL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/07/2023 | PJK | BL | Emails from client and B Kadden re Samnosh issues for objection | | 0.20 | | 1025.00 | $205.00 |
| GVD Bill | 06/07/2023 | | BL | 1.70 | 1.70 | 1,250.00 | | 2,125.00 |
| 06/07/2023 | GVD | BL | Multiple correspondence and conferences re status of Brew MEX negotiations and next steps | | 1.70 | | 1250.00 | $2,125.00 |
| PJJ Bill | 06/08/2023 | | BL | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/08/2023 | PJJ | BL | Revise Atlas Oil stipulation. | | 0.30 | | 545.00 | $163.50 |
| PJK Bill | 06/08/2023 | | BL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| 06/08/2023 | PJK | BL | Review revised draft objection to Samnosh motion to compel, emails with C Torrans re same | | 0.40 | | 1025.00 | $410.00 |
| PJJ Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | BL | Draft W/E lists for June 19th hearing and circulate. | | 0.20 | | 545.00 | $109.00 |
| PJJ Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | BL | Prepare for and file notice of adjournment of hearing. | | 0.20 | | 545.00 | $109.00 |
| JWD Bill | 06/09/2023 | | BL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | BL | Review Samnosh pleading and email with special counsel re same | | 0.30 | | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

**Page:** 66

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 | JWD | BL | Call with special counsel revisions to Samnosh pleading | | 0.20 | 1295.00 | $259.00 |
| PJK Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 1,025.00 | 205.00 |
| 06/09/2023 | PJK | BL | Review filed objection to Samnosh motion | | 0.20 | 1025.00 | $205.00 |
| GVD Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/09/2023 | GVD | BL | Review correspondence re status of litigation and next steps | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/09/2023 | | BL | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/09/2023 | GVD | BL | Conference with D. Turcot re GSS litigation and next steps | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/09/2023 | | BL | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/09/2023 | GVD | BL | Correspondence with R. Mohr re Brew MEX settlement offer | | 0.40 | 1250.00 | $500.00 |
| JNP Bill | 06/12/2023 | | BL | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/12/2023 | JNP | BL | Review emails regarding order to show cause hearing. | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/12/2023 | | BL | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/12/2023 | PJJ | BL | Draft notice of continuance of AR Global motions and notice of hearing of Samnosh motion. | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/12/2023 | PJJ | BL | Prepare for and file third schedule extending motion. | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/12/2023 | | BL | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/12/2023 | JWD | BL | Emails re court response and hearing on multiple AR | | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614  -00002

Page:  67

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Global motions | | | | | |
| JWD Bill | 06/12/2023 | | BL | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/12/2023 | JWD | BL | Review and revise notice of continuance | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/12/2023 | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/12/2023 | JWD | BL | Review and revise removal motion and emails re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/12/2023 | | BL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD | BL | Call with AR Global counsel re settlement | | | 0.30 | 1295.00 | $388.50 |
| PJJ Bill | 06/13/2023 | | BL | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/13/2023 | PJJ | BL | Revise and prepare notice of continuation of hearing. | | | 0.40 | 545.00 | $218.00 |
| JNP Bill | 06/14/2023 | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/14/2023 | JNP | BL | Review emails regarding contempt hearing. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/14/2023 | | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/14/2023 | JWD | BL | Emails re issues for dealer lit hearing and attendance by witnesses etc | | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/14/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/14/2023 | GVD | BL | Conference with S. Golden and J. Davis re status of GSS conversion issues | | | 0.20 | 1250.00 | $250.00 |
| JNP Bill | 06/15/2023 | | BL | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/15/2023 | JNP | BL | Conference with Gregory V. Demo regarding motion to convert. | | | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/15/2023 | | BL | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/15/2023 | BLW | BL | Research re: conversion motion. | | | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 68

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/16/2023 | | BL | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/16/2023 | JNP | BL | Review and revise motion to convert (2x). | | 0.50 | 1595.00 | $797.50 |
| GVD Bill | 06/16/2023 | | BL | 2.70 | 2.70 | 1,250.00 | 3,375.00 |
| 06/16/2023 | GVD | BL | Draft motion to convert case and correspondence with PSZJ working group re same | | 2.70 | 1250.00 | $3,375.00 |
| GVD Bill | 06/16/2023 | | BL | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/16/2023 | GVD | BL | Review revisions to motion to convert | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/16/2023 | | BL | 0.70 | 0.70 | 1,250.00 | 875.00 |
| 06/16/2023 | GVD | BL | Conference with litigation working group re preparation for hearing on NY dealer stay violations | | 0.70 | 1250.00 | $875.00 |
| SWG Bill | 06/16/2023 | | BL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/16/2023 | SWG | BL | Edit draft motion to convert | | 0.30 | 895.00 | $268.50 |
| JNP Bill | 06/17/2023 | | BL | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/17/2023 | JNP | BL | Emails to and from Jeffrey W. Dulberg regarding status of insurance. | | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/19/2023 | | BL | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | BL | Prepare for and file Emergency 2nd omni rejection motion. | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | BL | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | BL | Prepare for and file AR Global stipulation. | | 0.40 | 545.00 | $218.00 |
| IAWN Bill | 06/20/2023 | | BL | 0.10 | 0.10 | 1,395.00 | 139.50 |
| 06/20/2023 | IAWN | BL | Exchange emails with Jeffrey N. Pomerantz re extension | | 0.10 | 1395.00 | $139.50 |
| JNP | 06/20/2023 | | BL | 0.80 | 0.80 | 1,595.00 | 1,276.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    69

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/20/2023 | JNP | BL | Participate in order to show cause hearing. | 0.80 | 1595.00 | $1,276.00 |
| PJJ Bill | 06/20/2023 | | BL | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/20/2023 | PJJ | BL | Prepare W/E list for June 22 hearing (.3); efile (.2). | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/20/2023 | | BL | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/20/2023 | PJJ | BL | Draft Agenda for June 22 hearing. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/20/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/20/2023 | PJJ | BL | Prepare notice of amended proposed order (AR Global). | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/20/2023 | | BL | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/20/2023 | JWD | BL | Review Samnosh filing and emails with team re same | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/20/2023 | | BL | 0.90 | 0.90 | 1,250.00 | 1,125.00 |
| 06/20/2023 | GVD | BL | Attend hearing re NY dealer violations of stay | 0.90 | 1250.00 | $1,125.00 |
| GVD Bill | 06/20/2023 | | BL | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/20/2023 | GVD | BL | Multiple correspondence with litigation group re Samnosh motion to withdraw and next steps | 0.30 | 1250.00 | $375.00 |
| HCK Bill | 06/20/2023 | | BL | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/20/2023 | HCK | BL | Memos to / from Group re W+E list for 6/22 hearing. | 0.20 | 1550.00 | $310.00 |
| PJJ Bill | 06/20/2023 | | BL | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/20/2023 | PJJ | BL | Attend June 20 hearing on stay violations. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   70
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IAWN Bill | 06/21/2023 | BL | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/21/2023 | IAWN | BL | Exchange emails with client re extension | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/21/2023 | BL | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/21/2023 | IAWN | BL | Review attachments | | 0.10 | 1395.00 | $139.50 |
| JNP Bill | 06/21/2023 | BL | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/21/2023 | JNP | BL | Conference with FTI regarding binding D&O tail coverage. | | 0.30 | 1595.00 | $478.50 |
| PJJ Bill | 06/21/2023 | BL | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/21/2023 | PJJ | BL | Work on Agenda. | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/21/2023 | BL | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/21/2023 | PJJ | BL | Telephone conference from Ben L. Wallen regarding amended W/E list. | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/21/2023 | BL | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/21/2023 | PJJ | BL | Prepare for and file Agenda. | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/21/2023 | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/21/2023 | JWD | BL | Emails with lit team re service of process issues re GSS | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/21/2023 | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | BL | Conference with D. Turcot re mitigation of Imperial damages | | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/21/2023 | BL | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | BL | Telephone calls with B. Wallen re tomorrow's hearing and amended W+E / agenda. | | 0.20 | 1550.00 | $310.00 |
| HCK | 06/21/2023 | BL | 0.40 | 0.40 | 1,550.00 | | 620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    71

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/21/2023 | HCK | BL | Memos to / from B. Wallen re 6/22 hearing preparation / proffers and agenda revisions. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/22/2023 | | BL | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/22/2023 | HCK | BL | Memos to / from B. Wallen et al re sale procedures and other hearing matters today. | 0.40 | 1550.00 | $620.00 |
| PJJ Bill | 06/22/2023 | | BL | 2.50 | 2.50 | 545.00 | | 1,362.50 |
| 06/22/2023 | PJJ | BL | Attend hearing. | 2.50 | 545.00 | $1,362.50 |
| PJJ Bill | 06/23/2023 | | BL | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/23/2023 | PJJ | BL | Revise W/E list and prepare for filing. | 0.30 | 545.00 | $163.50 |
| GVD Bill | 06/23/2023 | | BL | 0.80 | 0.80 | 1,250.00 | | 1,000.00 |
| 06/23/2023 | GVD | BL | Multiple conferences with counsel to Valero re non-payment of incentive fees (0.5); conference with D. Turcot re Valero non-payment issues and follow up re same (0.3) | 0.80 | 1250.00 | $1,000.00 |
| GVD Bill | 06/23/2023 | | BL | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/23/2023 | GVD | BL | Conference with B. Kadden re GSS next steps (0.1); conference with MEX working group re litigation next steps on Imperial/GSS (0.5) | 0.60 | 1250.00 | $750.00 |
| GVD Bill | 06/23/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/23/2023 | GVD | BL | Correspondence with MEX litigation group re Samnosh next steps | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/23/2023 | | BL | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/23/2023 | GVD | BL | Conference with J. Davis re Citgo stay violation issues (0.3); correspondence with Citgo re potential stay violation issues (0.3) | 0.60 | 1250.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 72

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| GVD Bill | 06/23/2023 | BL | 1.00 | 1.00 | 1,250.00 | | 1,250.00 |
| 06/23/2023 | GVD | BL | Multiple correspondence with status of Brandon Anderson bankruptcy and lease issues | 1.00 | 1250.00 | $1,250.00 |
| GVD Bill | 06/25/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | BL | Review and attend to filing stipulation re GDOT action | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/25/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | BL | Correspondence with counsel to B. Anderson re lease termination issues and bankruptcy stay | 0.10 | 1250.00 | $125.00 |
| JWD Bill | 06/26/2023 | BL | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/26/2023 | JWD | BL | Review lender opp to committee extension motion | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/26/2023 | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/26/2023 | GVD | BL | Review termination agreement for B. Anderson. | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/26/2023 | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/26/2023 | GVD | BL | Conference with D. Turcot re Valero incentive payments and next steps. | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/26/2023 | BL | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/26/2023 | GVD | BL | Conference with B. Kadden and counsel to GSS re status of litigation and potential resolution. | 0.40 | 1250.00 | $500.00 |
| PJJ Bill | 06/27/2023 | BL | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/27/2023 | PJJ | BL | Draft Notice of Status Conference (.2); prepare for filing (.2). | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/27/2023 | BL | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/27/2023 | JWD | BL | Analyze issues re NY dealer strategy and emails | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    73
Mountain Express Oil Co.                                            Prebill#303335
58614   -00002                                                     July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | with B Kadden re same | | | | |
| GVD Bill | 06/27/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/27/2023 | GVD | BL | Revise and circulate letter re termination of Anderson lease. | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/27/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/27/2023 | GVD | BL | Conference with D. Turcot re status of potential deal breach | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/28/2023 | | BL | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/28/2023 | GVD | BL | Conference with client re  MVI gas delivery issues | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/28/2023 | | BL | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/28/2023 | GVD | BL | Revise and circulate revised lease termination agreement to B. Anderson | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/29/2023 | | BL | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | BL | Conference with D. Turcot re potential GSS settlement and attend to next steps re same. | | 0.30 | 1250.00 | $375.00 |
| PJJ Bill | 06/29/2023 | | BL | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/29/2023 | PJJ | BL | Attend hearing. | | 0.50 | 545.00 | $272.50 |
| MBL Bill | 06/29/2023 | | BL | 0.50 | 0.50 | 1,445.00 | | 722.50 |
| 06/29/2023 | MBL | BL | Attend hearing on waiver agreement and stipulation with lenders (in part). | | 0.50 | 1445.00 | $722.50 |
| | | | | | | **39.30** | | **$41,027.00** |

## Case Administration [B110]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | CA | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/01/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | | 0.60 | 1550.00 | $930.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    74

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/01/2023 | JNP | CA | Conference with M. Helt regarding case status. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/01/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding call with Committee professionals. | | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/01/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/01/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CA | Attend Professionals WIP call. | | | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CA | Update WIP. | | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | CA | Call with J Pomerantz re case update | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CA | Call with S Golden re transactions memo | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | CA | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/01/2023 | JWD | CA | Attend PSZJ tracker call (.6); follow up with M Pagay and S Golden re operating entities memo (.3) | | | 0.90 | 1295.00 | $1,165.50 |
| JWD Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/01/2023 | JWD | CA | Attend all profs tracker call | | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   75

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CA | Call with J Pomerantz re case update | | 0.10 | | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CA | Sign off on bond filing pleading and letter to court | | 0.10 | | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | CA | Review outstanding issues from FTI and emails re same | | 0.20 | | 1295.00 | $259.00 |
| SWG Bill | 06/01/2023 | | CA | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/01/2023 | SWG | CA | Participate in weekly PSZJ WIP call (.6); follow up call with J. Dulberg, M. Pagay, and P. Jeffries re: transactions memo (.4) | | 1.00 | | 895.00 | $895.00 |
| SWG Bill | 06/01/2023 | | CA | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/01/2023 | SWG | CA | Participate in WIP call with PSZJ, FTI, and RJ teams | | 0.30 | | 895.00 | $268.50 |
| BLW Bill | 06/01/2023 | | CA | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/01/2023 | BLW | CA | Attend WIP (.6) and Professionals' (.3) calls. | | 0.90 | | 895.00 | $805.50 |
| BLW Bill | 06/01/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/01/2023 | BLW | CA | Call with creditor and follow up correspondences re: same. | | 0.20 | | 895.00 | $179.00 |
| JNP Bill | 06/02/2023 | | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/02/2023 | JNP | CA | Call with Berger Singerman, King & Spalding, M. Healy and T. Wadud regarding weekly catch-up. | | 0.40 | | 1595.00 | $638.00 |
| PJJ Bill | 06/02/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/02/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | 0.30 | | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/02/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | CA | Work on admin issues and emails re same | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/02/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/02/2023 | SWG | CA | Participate in daily stand-up call. | | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/02/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/02/2023 | BLW | CA | Correspond re: creditor inquiries. | | 0.20 | 895.00 | $179.00 |
| JWD Bill | 06/03/2023 | | CA | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/03/2023 | JWD | CA | Review and update case tracker | | 0.60 | 1295.00 | $777.00 |
| HCK Bill | 06/05/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/05/2023 | HCK | CA | All-hands call with PSZJ team re WIP tasks and deadlines. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/05/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/05/2023 | HCK | CA | Follow-up call with FTI / RJ and counsel re WIP review. | | 0.50 | 1550.00 | $775.00 |
| PJJ Bill | 06/05/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/05/2023 | PJJ | CA | Attend PSZJ WIP call. | | 0.60 | 545.00 | $327.00 |
| JWD Bill | 06/05/2023 | | CA | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/05/2023 | JWD | CA | Review updated tracker and attend PSZJ tracker call | | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/05/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CA | Email from Amynta re meeting | | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/05/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CA | Emails with team re various tasks | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/05/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/05/2023 | JWD | CA | Attend all debtor profs update call | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/05/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CA | Update call with J Pomerantz re case status | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/05/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | CA | Participate in daily stand-up call. | | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/05/2023 | | CA | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/05/2023 | SWG | CA | Participate in PSZJ WIP call. | | | 0.60 | 895.00 | $537.00 |
| SWG Bill | 06/05/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | CA | Participate in all professional WIP call. | | | 0.50 | 895.00 | $447.50 |
| GVD Bill | 06/05/2023 | | CA | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/05/2023 | GVD | CA | Attend WIP call (partial) | | | 0.70 | 1250.00 | $875.00 |
| BLW Bill | 06/05/2023 | | CA | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/05/2023 | BLW | CA | Attend WIP (.6) and Professionals' (.6) calls. | | | 1.20 | 895.00 | $1,074.00 |
| BLW Bill | 06/05/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/05/2023 | BLW | CA | Call with Case Manager re: scheduling hearings. | | | 0.10 | 895.00 | $89.50 |
| JNP Bill | 06/06/2023 | | CA | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/06/2023 | JNP | CA | Conference with FTI, PSZJ and Raymond James regarding general case issues. | | | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     78

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/06/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/06/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | | | 0.60 | 545.00 | $327.00 |
| JWD Bill | 06/06/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/06/2023 | JWD | CA | Attend weekly high level profs stand up call | | | 0.50 | 1295.00 | $647.50 |
| SWG Bill | 06/06/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/06/2023 | SWG | CA | Participate in touchpoint call with PSZJ, FTI, and RJ teams | | | 0.50 | 895.00 | $447.50 |
| MDW Bill | 06/06/2023 | | CA | 0.20 | 0.20 | 1,495.00 | | 299.00 |
| 06/06/2023 | MDW | CA | Contact from Creditor re lease issues. | | | 0.20 | 1495.00 | $299.00 |
| BLW Bill | 06/06/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | CA | Address hearing dates with Court Clerk. | | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/07/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/07/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/07/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CA | Call with B Wallen re removal deadline and claims objections | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/07/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/07/2023 | SWG | CA | Participate in daily stand-up call. | | | 0.20 | 895.00 | $179.00 |
| MDW Bill | 06/07/2023 | | CA | 0.60 | 0.60 | 1,495.00 | | 897.00 |
| 06/07/2023 | MDW | CA | Multiple contacts from creditors re operating issues. | | | 0.60 | 1495.00 | $897.00 |
| PJJ Bill | 06/08/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    79
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/08/2023 | PJJ | CA | Attend PSZJ WIP call. | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/08/2023 | | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/08/2023 | PJJ | CA | Attend professional WIP call. | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/08/2023 | | CA | 1.00 | 1.00 | 1,295.00 | 1,295.00 |
| 06/08/2023 | JWD | CA | Attend PSZJ WIP call | | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/08/2023 | | CA | 0.50 | 0.50 | 1,295.00 | 647.50 |
| 06/08/2023 | JWD | CA | Attend all profs WIP tracker call. | | 0.50 | 1295.00 | $647.50 |
| SWG Bill | 06/08/2023 | | CA | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/08/2023 | SWG | CA | Participate in daily stand-up call. | | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/08/2023 | | CA | 1.00 | 1.00 | 895.00 | 895.00 |
| 06/08/2023 | SWG | CA | Participate in bi-weekly WIP call. | | 1.00 | 895.00 | $895.00 |
| SWG Bill | 06/08/2023 | | CA | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/08/2023 | SWG | CA | Participate in bi-weekly WIP with all professionals | | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/08/2023 | | CA | 1.50 | 1.50 | 895.00 | 1,342.50 |
| 06/08/2023 | BLW | CA | Attend WIP (1) and Professionals' (.5) calls. | | 1.50 | 895.00 | $1,342.50 |
| PJJ Bill | 06/09/2023 | | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/09/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/09/2023 | | CA | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/09/2023 | JWD | CA | Call with S Golden re update | | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | CA | Work on issues re claims bar, AR Global hearings | | | 0.30 | 1295.00 | $388.50 |
| SWG Bill | 06/09/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/09/2023 | SWG | CA | Participate in daily stand-up call | | | 0.50 | 895.00 | $447.50 |
| JWD Bill | 06/11/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/11/2023 | JWD | CA | Work on tracker chart changs | | | 0.30 | 1295.00 | $388.50 |
| HCK Bill | 06/12/2023 | | CA | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/12/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP review. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/12/2023 | HCK | CA | Follow-up call with FTI re WIP tasks and deadlines. | | | 0.50 | 1550.00 | $775.00 |
| JNP Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/12/2023 | JNP | CA | Participate in PSZJ weekly WIP call. | | | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | CA | Participate in PSZJ, Raymond James and  FTI WIP call. | | | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/12/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/12/2023 | PJJ | CA | Attend professional WIP call. | | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    81

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/12/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/12/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/12/2023 | JWD | CA | Attend PSZJ tracker call | | | 0.80 | 1295.00 | $1,036.00 |
| JWD Bill | 06/12/2023 | | CA | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/12/2023 | JWD | CA | Call with G Demo and S Golden re work in process | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/12/2023 | JWD | CA | Attend all profs case tracker call | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/12/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/12/2023 | JWD | CA | Work on task tracker updates | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/12/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/12/2023 | SWG | CA | Participate in daily stand-up call. | | | 0.40 | 895.00 | $358.00 |
| SWG Bill | 06/12/2023 | | CA | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/12/2023 | SWG | CA | Participate in PSZJ WIP call. | | | 0.80 | 895.00 | $716.00 |
| SWG Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CA | Participate in all professional WIP. | | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/12/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CA | Participate in touch point call with client and FTI/RJ teams. | | | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| SWG Bill | 06/12/2023 | | CA | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/12/2023 | SWG | CA | Case admin call with J. Dulberg and G. Demo. | | | 0.60 | 895.00 | $537.00 |
| GVD Bill | 06/12/2023 | | CA | 1.50 | 1.50 | 1,250.00 | | 1,875.00 |
| 06/12/2023 | GVD | CA | Attend PSZJ WIP call (1.0); attend FTI/PSZJ WIP call (0.5) | | | 1.50 | 1250.00 | $1,875.00 |
| BLW Bill | 06/12/2023 | | CA | 1.30 | 1.30 | 895.00 | | 1,163.50 |
| 06/12/2023 | BLW | CA | Attend WIP (.8) and Professionals' (.5) calls. | | | 1.30 | 895.00 | $1,163.50 |
| JWD Bill | 06/13/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | CA | Emails with B Wallen and P Jeffries re notice of hearing change | | | 0.10 | 1295.00 | $129.50 |
| PJJ Bill | 06/14/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Circulate third schedule extension order. | | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/14/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Send out hearing email reminders. | | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/14/2023 | | CA | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/14/2023 | PJJ | CA | Prepare W/E list for June 15 hearing (.2); file (.1). | | | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/14/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/14/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 0.20 | 545.00 | $109.00 |
| HCK Bill | 06/15/2023 | | CA | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/15/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | | | 0.60 | 1550.00 | $930.00 |
| JNP Bill | 06/15/2023 | | CA | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     83

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | JNP | CA | Participate on PSZJ WIP call. | 0.70 | 1595.00 | $1,116.50 |
| PJJ Bill | 06/15/2023 | | CA | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/15/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/15/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/15/2023 | PJJ | CA | Attend professional WIP call. | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/15/2023 | | CA | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/15/2023 | SWG | CA | Participate in biweekly stand-up call. | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/15/2023 | | CA | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/15/2023 | SWG | CA | Participate in PSZJ WIP call. | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/15/2023 | | CA | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/15/2023 | SWG | CA | Participate in WIP call with professional teams. | 0.70 | 895.00 | $626.50 |
| GVD Bill | 06/15/2023 | | CA | 1.50 | 1.50 | 1,250.00 | | 1,875.00 |
| 06/15/2023 | GVD | CA | Attend PSZJ WIP (0.8); attend all professionals WIP (0.7) | 1.50 | 1250.00 | $1,875.00 |
| GVD Bill | 06/15/2023 | | CA | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/15/2023 | GVD | CA | Conference with FTI, Raymond James, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/15/2023 | | CA | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/15/2023 | BLW | CA | Attend WIP Call (partial). | 0.30 | 895.00 | $268.50 |
| PJJ Bill | 06/16/2023 | | CA | 1.20 | 1.20 | 545.00 | | 654.00 |
| 06/16/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 1.20 | 545.00 | $654.00 |
| BLW | 06/16/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | BLW | CA | Creditor call. | 0.10 | 895.00 | $89.50 |
| JNP | 06/18/2023 | | CA | 0.10 | 0.10 | 1,595.00 | 159.50 |
| Bill | | | | | | |
| 06/18/2023 | JNP | CA | Review Grant Thornton status regarding financial data. | 0.10 | 1595.00 | $159.50 |
| SWG | 06/18/2023 | | CA | 0.50 | 0.50 | 895.00 | 447.50 |
| Bill | | | | | | |
| 06/18/2023 | SWG | CA | Participate in pre-Board meeting professionals call | 0.50 | 895.00 | $447.50 |
| HCK | 06/19/2023 | | CA | 0.20 | 0.20 | 1,550.00 | 310.00 |
| Bill | | | | | | |
| 06/19/2023 | HCK | CA | Brief PSZJ WIP call re tasks and deadlines. | 0.20 | 1550.00 | $310.00 |
| HCK | 06/19/2023 | | CA | 0.30 | 0.30 | 1,550.00 | 465.00 |
| Bill | | | | | | |
| 06/19/2023 | HCK | CA | Follow-up all-hands call re WIP tasks and deadlines. | 0.30 | 1550.00 | $465.00 |
| JNP | 06/19/2023 | | CA | 0.50 | 0.50 | 1,595.00 | 797.50 |
| Bill | | | | | | |
| 06/19/2023 | JNP | CA | Participate in weekly WIP call. | 0.50 | 1595.00 | $797.50 |
| PJJ | 06/19/2023 | | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| Bill | | | | | | |
| 06/19/2023 | PJJ | CA | Attend WIP call (partial). | 0.50 | 545.00 | $272.50 |
| SWG | 06/19/2023 | | CA | 1.90 | 1.90 | 895.00 | 1,700.50 |
| Bill | | | | | | |
| 06/19/2023 | SWG | CA | Participate in call with DIP Lenders and advisors. | 1.90 | 895.00 | $1,700.50 |
| SWG | 06/19/2023 | | CA | 0.80 | 0.80 | 895.00 | 716.00 |
| Bill | | | | | | |
| 06/19/2023 | SWG | CA | Participate in WIP call with all professionals. | 0.80 | 895.00 | $716.00 |
| GVD | 06/19/2023 | | CA | 1.20 | 1.20 | 1,250.00 | 1,500.00 |
| Bill | | | | | | |
| 06/19/2023 | GVD | CA | Attend PSZJ WIP Call (0.4); attend all hands WIP call (0.8) | 1.20 | 1250.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614 -00002

Page: 85

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MDW Bill | 06/19/2023 | | CA | 0.80 | 0.80 | 1,495.00 | 1,196.00 |
| 06/19/2023 | MDW | CA | Internal discussion re hearing issues for 6/20/23. | 0.80 | | 1495.00 | $1,196.00 |
| MDW Bill | 06/19/2023 | | CA | 0.30 | 0.30 | 1,495.00 | 448.50 |
| 06/19/2023 | MDW | CA | Internal call with JP re strategy for addressing SD TX further DIP Financing requirements. | 0.30 | | 1495.00 | $448.50 |
| BLW Bill | 06/19/2023 | | CA | 1.20 | 1.20 | 895.00 | 1,074.00 |
| 06/19/2023 | BLW | CA | Attend WIP (.4) and Professionals (.8) calls. | 1.20 | | 895.00 | $1,074.00 |
| BLW Bill | 06/19/2023 | | CA | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/19/2023 | BLW | CA | Creditor Call. | 0.30 | | 895.00 | $268.50 |
| DLM Bill | 06/19/2023 | | CA | 1.70 | 1.70 | 395.00 | 671.50 |
| 06/19/2023 | DLM | CA | Hearing prep re: 6/20/23 hearing for B. Wallen. | 1.70 | | 395.00 | $671.50 |
| JNP Bill | 06/20/2023 | | CA | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | CA | Conference with M. Fishel, A. Moreland, M. Healy and G. Richards regarding case status. | 0.20 | | 1595.00 | $319.00 |
| PJJ Bill | 06/20/2023 | | CA | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/20/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | | 545.00 | $163.50 |
| SWG Bill | 06/20/2023 | | CA | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/20/2023 | SWG | CA | Participate in bi-weekly stand-up call | 0.50 | | 895.00 | $447.50 |
| BLW Bill | 06/20/2023 | | CA | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/20/2023 | BLW | CA | Correspond re: 6/22 hearing agenda. | 0.10 | | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    86
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/21/2023 | JNP | CA | Weekly meeting with Debtors and Committee professionals. | | | 0.40 | 1595.00 | $638.00 |
| PJJ Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/21/2023 | PJJ | CA | Update WIP. | | | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/21/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/21/2023 | JWD | CA | Review agenda and comment to same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/21/2023 | | CA | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/21/2023 | JWD | CA | Extensive WIP review and comments to same | | | 0.40 | 1295.00 | $518.00 |
| BLW Bill | 06/21/2023 | | CA | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | CA | Calls (2x) with Ms. Jeffries re: filings and hearing preparations re: rejection and bid procedures. | | | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/21/2023 | | CA | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/21/2023 | PJJ | CA | Prepare hearing binder for Jeffrey N. Pomerantz. | | | 0.60 | 545.00 | $327.00 |
| HCK Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | CA | PSZJ conference call with WIP tasks and deadlines with P. Jeffries. | | | 0.20 | 1550.00 | $310.00 |
| PJJ Bill | 06/22/2023 | | CA | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/22/2023 | PJJ | CA | Update WIP and circulate. | | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/22/2023 | PJJ | CA | Email hearing transcripts to OCUC counsel. | | | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    87

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ<br>Bill | 06/22/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/22/2023 | PJJ | CA | Prepare pro hac application for Gregory V. Demo. | | | 0.20 | 545.00 | $109.00 |
| JNP<br>Bill | 06/23/2023 | | CA | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/23/2023 | JNP | CA | Weekly call with King and Spalding, Berger Singerman, T. Wadud.,and  M. Healy. | | | 0.40 | 1595.00 | $638.00 |
| GVD<br>Bill | 06/23/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/23/2023 | GVD | CA | Review correspondence re status of bankruptcy | | | 0.10 | 1250.00 | $125.00 |
| BLW<br>Bill | 06/23/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/23/2023 | BLW | CA | Creditor call. | | | 0.10 | 895.00 | $89.50 |
| PJJ<br>Bill | 06/24/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/24/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | | | 0.40 | 545.00 | $218.00 |
| JWD<br>Bill | 06/24/2023 | | CA | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/24/2023 | JWD | CA | Work on tracker updates and issues re new tasking | | | 0.30 | 1295.00 | $388.50 |
| JWD<br>Bill | 06/25/2023 | | CA | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/25/2023 | JWD | CA | Call with J Pomerantz re case update | | | 0.40 | 1295.00 | $518.00 |
| GVD<br>Bill | 06/25/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | CA | Review notice of appearance and correspondence with P. Jefferies re same | | | 0.10 | 1250.00 | $125.00 |
| GVD<br>Bill | 06/25/2023 | | CA | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/25/2023 | GVD | CA | Correspondence with J. DUlberg re status of case and next steps | | | 0.10 | 1250.00 | $125.00 |
| BLW<br>Bill | 06/25/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    88

Prebill#303335

July 18, 2023

| | | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/25/2023 | BLW | CA | Revise WIP tracker. | | | 0.40 | 895.00 | $358.00 |
| HCK Bill | 06/26/2023 | | CA | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/26/2023 | HCK | CA | Brief all-hands PSZJ team call re WIP tasks and deadlines. | | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/26/2023 | | CA | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/26/2023 | HCK | CA | All-hands call with PSZJ/RJ/FTI re upcoming tasks and deadlines. | | | 0.60 | 1550.00 | $930.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/26/2023 | PJJ | CA | Revise and circulate WIP. | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/26/2023 | PJJ | CA | Attend PSZJ WIP call. | | | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/26/2023 | | CA | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/26/2023 | PJJ | CA | Attend PSZJ/FTI/RJ WIP call. | | | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/26/2023 | PJJ | CA | Prepare for and file Gregory V. Demo pro hac. | | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/26/2023 | | CA | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/26/2023 | JWD | CA | Review and update WIP tracker and emails with team members re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/26/2023 | | CA | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/26/2023 | JWD | CA | Conduct PSZJ wip tracker call | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/26/2023 | | CA | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/26/2023 | JWD | CA | Conduct all profs wip call | | | 0.70 | 1295.00 | $906.50 |
| JWD | 06/26/2023 | | CA | 0.10 | 0.10 | 1,295.00 | | 129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    89

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bill** | | | | | | |
| 06/26/2023 | JWD | CA | Call with G Demo re Akerman app and other tasks | 0.10 | 1295.00 | $129.50 |
| JWD **Bill** | 06/26/2023 | | CA | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/26/2023 | JWD | CA | Call with B Wallen re task list | 0.20 | 1295.00 | $259.00 |
| GVD **Bill** | 06/26/2023 | | CA | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/26/2023 | GVD | CA | Conference with J. Dulberg re open issues and next steps. | 0.20 | 1250.00 | $250.00 |
| PJJ **Bill** | 06/28/2023 | | CA | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/28/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| BLW **Bill** | 06/28/2023 | | CA | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/28/2023 | BLW | CA | Review and comment on W/E lists re: bar date and DIP Hearing. | 0.40 | 895.00 | $358.00 |
| HCK **Bill** | 06/29/2023 | | CA | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/29/2023 | HCK | CA | All-hands internal PSZJ conference call re WIP tasks and deadlines. | 0.50 | 1550.00 | $775.00 |
| PJJ **Bill** | 06/29/2023 | | CA | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/29/2023 | PJJ | CA | Attend PSZJ WIP. | 0.50 | 545.00 | $272.50 |
| PJJ **Bill** | 06/29/2023 | | CA | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/29/2023 | PJJ | CA | Update WIP. | 0.20 | 545.00 | $109.00 |
| JWD **Bill** | 06/29/2023 | | CA | 0.60 | 0.60 | 1,295.00 | 777.00 |
| 06/29/2023 | JWD | CA | Attend status conference | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/29/2023 | JWD | CA | Attend PSZJ wip call | | | 0.50 | 1295.00 | $647.50 |
| GVD Bill | 06/29/2023 | | CA | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/29/2023 | GVD | CA | Attend WIP meeting. | | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/29/2023 | | CA | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/29/2023 | BLW | CA | Attend WIP Call (partial). | | | 0.40 | 895.00 | $358.00 |
| JNP Bill | 06/30/2023 | | CA | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/30/2023 | JNP | CA | Bi-weekly call with M. Healy, G. Richards, Berger Singerman and King & Spalding regarding case issues. | | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/30/2023 | | CA | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/30/2023 | JNP | CA | Follow-up call with P. Singerman regarding case issues. | | | 0.20 | 1595.00 | $319.00 |
| GVD Bill | 06/30/2023 | | CA | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/30/2023 | GVD | CA | Conference with J. Dulberg re status of case and open issues | | | 0.60 | 1250.00 | $750.00 |
| BLW Bill | 06/30/2023 | | CA | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/30/2023 | BLW | CA | Creditor Call. | | | 0.10 | 895.00 | $89.50 |
| | | | | | | **76.40** | | **$77,896.50** |

### Corporate Governance/Board Mtr

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/01/2023 | | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CG | Draft board minutes. | | | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    91
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/01/2023 | | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/01/2023 | PJJ | CG | Draft STC minutes. | | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/01/2023 | | CG | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/01/2023 | JWD | CG | Work on minutes for 5/30 board and STC meetings | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/05/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | CG | Emails with board and others re next meeting | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/05/2023 | | CG | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/05/2023 | JWD | CG | Work on agenda prep for next board meeting | | | 0.10 | 1295.00 | $129.50 |
| PJJ Bill | 06/07/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/07/2023 | PJJ | CG | Attend board meeting. | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/07/2023 | | CG | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/07/2023 | PJJ | CG | Attend STC meeting. | | | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/07/2023 | | CG | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CG | Prep email to STC re new bid | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/07/2023 | JWD | CG | Attend board / STC meetings | | | 1.00 | 1295.00 | $1,295.00 |
| SWG Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/07/2023 | SWG | CG | Participate in Board call. | | | 1.00 | 895.00 | $895.00 |
| JNP Bill | 06/07/2023 | | CG | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/07/2023 | JNP | CG | Participate in Board call and then Special Transactions Committee call. | | | 1.00 | 1595.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      92

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/09/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/09/2023 | PJJ | CG | Draft STC minutes. | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/09/2023 | | CG | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/09/2023 | PJJ | CG | Draft board minutes. | | | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/09/2023 | | CG | 0.60 | 0.60 | 545.00 | | 327.00 |
| 06/09/2023 | PJJ | CG | Attend STC call. | | | 0.60 | 545.00 | $327.00 |
| PJJ Bill | 06/09/2023 | | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/09/2023 | PJJ | CG | Draft STC minutes. | | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/09/2023 | | CG | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/09/2023 | JWD | CG | Review and revise 6/7 minutes for board and STC meetings | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/09/2023 | | CG | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/09/2023 | JWD | CG | Attend STC meeting | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/09/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | CG | Review and revise 6/9 STC meeting minutes | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/09/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | CG | Call with C Barbarosh re board issues | | | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/09/2023 | | CG | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/09/2023 | JNP | CG | Participate in Special Transactions Committee call. | | | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/12/2023 | PJJ | CG | Attend STC meeting. | | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    93

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/12/2023 | | CG | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/12/2023 | PJJ | CG | Draft STC minutes. | | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/12/2023 | JWD | CG | Attend STC meeting | | | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/12/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/12/2023 | JWD | CG | Review and revise STC meeting minutes and emails with P Jeffries re same | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | SWG | CG | Participate in Special Transactions Committee meeting | | | 0.50 | 895.00 | $447.50 |
| JNP Bill | 06/12/2023 | | CG | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/12/2023 | JNP | CG | Participate in Special Transactions Committee call. | | | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/14/2023 | JNP | CG | Participation on Special Transactions Committee call. | | | 0.40 | 1595.00 | $638.00 |
| PJJ Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/14/2023 | PJJ | CG | Attend STC meeting. | | | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/14/2023 | | CG | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/14/2023 | SWG | CG | Participate in Special Transactions Committee meeting | | | 0.40 | 895.00 | $358.00 |
| PJJ Bill | 06/15/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/15/2023 | PJJ | CG | Draft STC minutes. | | | 0.40 | 545.00 | $218.00 |
| JNP Bill | 06/16/2023 | | CG | 0.60 | 0.60 | 1,595.00 | | 957.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    94

Prebill#303335

July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | JNP | CG | Participate in Special Transactions Committee to call to discuss status. | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/16/2023 | | CG | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | CG | Conference with L. Perkins regarding status and motion to convert. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/16/2023 | | CG | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/16/2023 | PJJ | CG | Attend STC meeting. | 0.80 | 545.00 | $436.00 |
| SWG Bill | 06/16/2023 | | CG | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/16/2023 | SWG | CG | Participate in STC meeting | 0.60 | 895.00 | $537.00 |
| JNP Bill | 06/17/2023 | | CG | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |
| 06/17/2023 | JNP | CG | Review and comment on Board minutes. | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/17/2023 | | CG | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/17/2023 | JNP | CG | Emails regarding Board meeting. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/18/2023 | | CG | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/18/2023 | JNP | CG | Participate in Board meeting. | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/18/2023 | | CG | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/18/2023 | JNP | CG | Participate in pre-Board meeting with professionals. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/18/2023 | | CG | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/18/2023 | JNP | CG | Conference with C. Barbarosh after Board call. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/18/2023 | | CG | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/18/2023 | PJJ | CG | Attend board meeting. | 1.00 | 545.00 | $545.00 |
| PJJ | 06/18/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   95

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/18/2023 | PJJ | CG | Draft STC minutes. | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| Bill | | | | | | |
| 06/18/2023 | PJJ | CG | Draft board minutes. | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | CG | 1.30 | 1.30 | 545.00 | | 708.50 |
| Bill | | | | | | |
| 06/18/2023 | PJJ | CG | Review/revise past board minutes and circulate. | 1.30 | 545.00 | $708.50 |
| JWD | 06/18/2023 | | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| Bill | | | | | | |
| 06/18/2023 | JWD | CG | Review and revise board minutes | 0.20 | 1295.00 | $259.00 |
| JNP | 06/20/2023 | | CG | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| Bill | | | | | | |
| 06/20/2023 | JNP | CG | Participate in Board call. | 0.40 | 1595.00 | $638.00 |
| JNP | 06/20/2023 | | CG | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| Bill | | | | | | |
| 06/20/2023 | JNP | CG | Emails with Patricia Jeffries regarding circulation of minutes. | 0.10 | 1595.00 | $159.50 |
| PJJ | 06/20/2023 | | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| Bill | | | | | | |
| 06/20/2023 | PJJ | CG | Attend board meeting. | 0.40 | 545.00 | $218.00 |
| SWG | 06/20/2023 | | CG | 0.30 | 0.30 | 895.00 | | 268.50 |
| Bill | | | | | | |
| 06/20/2023 | SWG | CG | Participate in Board meeting | 0.30 | 895.00 | $268.50 |
| GVD | 06/20/2023 | | CG | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| Bill | | | | | | |
| 06/20/2023 | GVD | CG | Attend board meeting | 0.40 | 1250.00 | $500.00 |
| JNP | 06/21/2023 | | CG | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| Bill | | | | | | |
| 06/21/2023 | JNP | CG | Participate in Board call. | 0.40 | 1595.00 | $638.00 |
| PJJ | 06/21/2023 | | CG | 0.50 | 0.50 | 545.00 | | 272.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    96

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/21/2023 | PJJ | CG | Attend board meeting. | 0.50 | 545.00 | $272.50 |
| JNP Bill | 06/22/2023 | | CG | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/22/2023 | JNP | CG | Participate in Board meetings (2x). | 0.50 | 1595.00 | $797.50 |
| PJJ Bill | 06/22/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/22/2023 | PJJ | CG | Attend board meeting. | 0.30 | 545.00 | $163.50 |
| GVD Bill | 06/22/2023 | | CG | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/22/2023 | GVD | CG | Attend board meeting re bid procedures and next steps | 0.30 | 1250.00 | $375.00 |
| PJJ Bill | 06/24/2023 | | CG | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/24/2023 | PJJ | CG | Draft board minutes for June. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/25/2023 | | CG | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/25/2023 | JWD | CG | Review board minutes | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/26/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/26/2023 | JNP | CG | Email to Board regarding emergency Board call. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | CG | 0.70 | 0.70 | 1,595.00 | 1,116.50 |
| 06/26/2023 | JNP | CG | Participate in Board call and Special Transactions Committee call. | 0.70 | 1595.00 | $1,116.50 |
| JNP Bill | 06/26/2023 | | CG | 0.50 | 0.50 | 1,595.00 | 797.50 |
| 06/26/2023 | JNP | CG | Review and comment on minutes. | 0.50 | 1595.00 | $797.50 |
| JNP Bill | 06/26/2023 | | CG | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/26/2023 | JNP | CG | Email to and from Special Transactions Committee regarding meeting. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    97
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/26/2023 | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/26/2023 | PJJ | CG | Attend board call. | | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/26/2023 | CG | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/26/2023 | PJJ | CG | Attend STC call. | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/26/2023 | CG | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/26/2023 | JWD | CG | Attend Board/STC meetings (.7); draft notes for minutes (.2) | | 0.90 | 1295.00 | $1,165.50 |
| JWD Bill | 06/26/2023 | CG | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/26/2023 | JWD | CG | Emails re board and STC meetings and review comments from J Pomerantz to meetings from last week | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/26/2023 | CG | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/26/2023 | GVD | CG | Attend board call (partial attendance). | | 0.40 | 1250.00 | $500.00 |
| JNP Bill | 06/27/2023 | CG | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/27/2023 | JNP | CG | Participate in Board call regarding status. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/27/2023 | CG | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/27/2023 | JNP | CG | Email to and from J. Gerber regarding request for environmental information. | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/27/2023 | CG | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/27/2023 | PJJ | CG | Prepare June 26 board minutes. | | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/27/2023 | CG | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/27/2023 | PJJ | CG | Prepare June 26 STC minutes. | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/27/2023 | CG | 0.20 | 0.20 | 545.00 | | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   98

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/27/2023 | PJJ | CG | Circulate prior minutes to board for approval. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/27/2023 | | CG | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/27/2023 | PJJ | CG | Circulate prior minutes to STC for approval. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/27/2023 | PJJ | CG | Attend board meeting. | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/27/2023 | JWD | CG | Attend emerg board meeting | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | CG | 1.00 | 1.00 | 1,295.00 | 1,295.00 |
| 06/27/2023 | JWD | CG | Work on issue re A Moreland requests and emails with team | | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/27/2023 | | CG | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/27/2023 | JWD | CG | Further work on responses to Moreland re corp gov | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/27/2023 | JWD | CG | Review and revise board and STC minutes for 6/26 | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | CG | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/27/2023 | JWD | CG | Emails re handling multiple sets of prior board and STC minutes | | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/27/2023 | BLW | CG | Attend Board meeting. | | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/27/2023 | | CG | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/27/2023 | GVD | CG | Attend Board call. | | 0.30 | 1250.00 | $375.00 |
| JNP | 06/28/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    99

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/28/2023 | JNP | CG | Emails with Jeffrey W. Dulberg regarding corporate governance. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/28/2023 | | CG | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/28/2023 | JNP | CG | Participate in Board call. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/28/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/28/2023 | PJJ | CG | Attend board meeting. | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/28/2023 | | CG | 1.30 | 1.30 | 1,295.00 | 1,683.50 |
| 06/28/2023 | JWD | CG | Work on corp doc review | 1.30 | 1295.00 | $1,683.50 |
| BLW Bill | 06/28/2023 | | CG | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/28/2023 | BLW | CG | Attend Board Call. | 0.20 | 895.00 | $179.00 |
| GVD Bill | 06/28/2023 | | CG | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/28/2023 | GVD | CG | Attend board meeting | 0.20 | 1250.00 | $250.00 |
| PJJ Bill | 06/29/2023 | | CG | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/29/2023 | PJJ | CG | Draft June 28th minutes. | 0.30 | 545.00 | $163.50 |
| BLW Bill | 06/30/2023 | | CG | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/30/2023 | BLW | CG | Call with Mr. Demo re: corporate issues. | 0.10 | 895.00 | $89.50 |
| | | | | **37.00** | | **$38,743.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | CO | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/01/2023 | HCK | CO | Review Georgia DOR POC. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    100

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/01/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | CO | Review GA dept of rev claim | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/02/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/02/2023 | JWD | CO | Review claims report and email to team re same | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/02/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | CO | Review R Saunders email and materials re fuel tax priority and liability issues | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/07/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/07/2023 | JWD | CO | Call with K Clark re PSA cancellation (.1); emails with PSA party re update (.1) | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/07/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | CO | Emails with B Wallen re claim bar date publication | | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/07/2023 | CO | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/07/2023 | BLW | CO | Review and comment on notice of adjournment of bar date motion and corresponding adjournment issues. | | 0.40 | 895.00 | $358.00 |
| PJJ Bill | 06/09/2023 | CO | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/09/2023 | PJJ | CO | Draft notice of adjournment of bar date hearing and circulate. | | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/09/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD | CO | Call with Ben Wallen regarding bar date. | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/09/2023 | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD | CO | Review 503b9 stip and call with S Golden re same | | 0.10 | 1295.00 | $129.50 |
| JWD | 06/09/2023 | CO | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    101

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/09/2023 | JWD | CO | Review emails re claims bar date hearing and review notice, emails re same | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/09/2023 | | CO | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/09/2023 | BLW | CO | Correspond with Mr. Dulberg re: bar date motion adjournment. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | CO | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/09/2023 | BLW | CO | Correspond with Committee counsel re: bar date objection deadline. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | CO | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/09/2023 | BLW | CO | Review and comment on notice of bar date motion adjournment. | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/12/2023 | | CO | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/12/2023 | SWG | CO | Receive and respond to email re: payment of claims | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/19/2023 | | CO | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/19/2023 | SWG | CO | Call with counsel to DHCS re: claims objections | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/19/2023 | | CO | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/19/2023 | SWG | CO | Call with PSZJ team re: claim objection process | 0.50 | 895.00 | $447.50 |
| JWD Bill | 06/23/2023 | | CO | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/23/2023 | JWD | CO | Respond to creditor inquiry re bar date | 0.10 | 1295.00 | $129.50 |
| | | | | **3.40** | | **$3,483.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| PJJ Bill | 06/01/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/01/2023 | PJJ | CP | Email FTI regarding April Fee Statement. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   102

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/01/2023 | | CP | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/01/2023 | BLW | CP | Review and comment on RJ Monthly statement. | | 0.70 | 895.00 | $626.50 |
| PJJ Bill | 06/02/2023 | | CP | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/02/2023 | PJJ | CP | Review/revise Raymond James & Associates, Inc. fee statement. | | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/06/2023 | | CP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | CP | Review issues re budget to actual for prof fees | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | CP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | CP | Emails with team re fee app status for other profs | | 0.10 | 1295.00 | $129.50 |
| PJJ Bill | 06/07/2023 | | CP | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/07/2023 | PJJ | CP | Prepare for and file PSZJ and Raymond James & Associates, Inc. April fee statements. | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/07/2023 | | CP | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/07/2023 | PJJ | CP | Review/revise FTI April fee statement. | | 1.50 | 545.00 | $817.50 |
| PJJ Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | CP | Prepare for and file FTI April fee statement. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/07/2023 | PJJ | CP | Update professional fee reserve tracking and circulate. | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/07/2023 | | CP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/07/2023 | JWD | CP | Oversee completion of monthly apps for Debtor profs | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | | CP | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    103
Mountain Express Oil Co.                                             Prebill#303335
58614    -00002                                                      July 18, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | JWD | CP | Review professional fee reserve updates and ledgers (.1); email with profs re same (.1) | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/09/2023 | CP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/09/2023 | JWD | CP | Review J Johnston email and draft response to team re handling same | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/11/2023 | CP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/11/2023 | JNP | CP | Emails with Jeffrey W. Dulberg regarding status of fee payments. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/12/2023 | CP | 1.50 | 1.50 | 1,295.00 | 1,942.50 |
| 06/12/2023 | JWD | CP | Review and revise May bill and redact same | 1.50 | 1295.00 | $1,942.50 |
| JNP Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/13/2023 | JNP | CP | Emails regarding monthly fee statement. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/13/2023 | CP | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/13/2023 | PJJ | CP | Draft May fee statement. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/13/2023 | JWD | CP | Review MWE April app and emails re same | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/13/2023 | CP | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/13/2023 | JWD | CP | Review revised/redacted May bill and emails with P Jeffries (.2); email with J Pomerantz re same (.1) | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/13/2023 | CP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/13/2023 | JWD | CP | Review and respond to emails re FTI and PSZJ May apps | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   104
Prebill#303335
July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/13/2023 | | CP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| | 06/13/2023 | JNP | CP | Emails regarding McDermott Will & Emery monthly fee statement for April. | | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/14/2023 | | CP | 0.30 | 0.30 | 545.00 | | 163.50 |
| | 06/14/2023 | PJJ | CP | Prepare May fee statement for filing. | | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/14/2023 | | CP | 0.50 | 0.50 | 545.00 | | 272.50 |
| | 06/14/2023 | PJJ | CP | Update professional fee tracking. | | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/22/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| | 06/22/2023 | PJJ | CP | Update professional fee tracking and circulate. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/24/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| | 06/24/2023 | PJJ | CP | Process KCC payment (May). | | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/24/2023 | | CP | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| | 06/24/2023 | JWD | CP | Review A&M monthly and emails with team re same | | 0.20 | 1295.00 | $259.00 |
| PJJ Bill | 06/28/2023 | | CP | 0.20 | 0.20 | 545.00 | | 109.00 |
| | 06/28/2023 | PJJ | CP | Update professional fee tracking. | | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/29/2023 | | CP | 0.40 | 0.40 | 545.00 | | 218.00 |
| | 06/29/2023 | PJJ | CP | Update professional fee tracking. | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/30/2023 | | CP | 1.20 | 1.20 | 545.00 | | 654.00 |
| | 06/30/2023 | PJJ | CP | Review and revise FTI May fee statement (1.0); prepare for and file (.2). | | 1.20 | 545.00 | $654.00 |
| | | | | | | **10.80** | | **$8,696.00** |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    105

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

### Employee Benefit/Pension-B220

| JNP Bill | 06/19/2023 | EB | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/19/2023 | JNP | EB | Conference with Ben L. Wallen regarding workers comp issues. | | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/30/2023 | EB | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/30/2023 | JWD | EB | Review issues re Whitman lit (.2); call with J Pomerantz re same (.1); review and respond to emails re same (.1) | | 0.40 | 1295.00 | $518.00 |
| | | | | | **0.60** | | **$837.00** |

### Executory Contracts [B185]

| RMS Bill | 05/02/2023 | EC | 2.50 | 2.50 | 1,095.00 | | 2,737.50 |
| 05/02/2023 | RMS | EC | Work on research re leases | | 2.50 | 1095.00 | $2,737.50 |
| HCK Bill | 06/01/2023 | EC | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/01/2023 | HCK | EC | Conference call with J. Pomerantz, G. Demo re Oak Street UST change of ownership. | | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/01/2023 | EC | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/01/2023 | HCK | EC | Further review Oak Street lease documents re environmental and tanks. | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/01/2023 | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/01/2023 | HCK | EC | Review B. Brownstein memo re AR Global counterproposal and follow-up with J. Dulberg and J. Pomerantz. | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/01/2023 | EC | 0.60 | 0.60 | 1,595.00 | | 957.00 |
| 06/01/2023 | JNP | EC | Conference with PSZJ regarding Oak Street and other related environmental issues. | | 0.60 | 1595.00 | $957.00 |
| JWD | 06/01/2023 | EC | 0.60 | 0.60 | 1,295.00 | | 777.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   106

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | JWD | EC | Attend PSZJ call re Oak St cures | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/01/2023 | | EC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/01/2023 | JWD | EC | Review K&E update re OK issue | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/01/2023 | JWD | EC | Analyze new proposal from AR Global and emails with team re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/01/2023 | | EC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/01/2023 | JWD | EC | Review issues for response to AR Global | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/01/2023 | SWG | EC | Draft and send comprehensive email to counsel to Connect Express | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/01/2023 | | EC | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/01/2023 | SWG | EC | Call with PSZJ team re: Oak Street compliance and environmental issues. | 0.60 | 895.00 | $537.00 |
| SWG Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/01/2023 | SWG | EC | Call with Connect Express re: rejection of agreement | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/01/2023 | | EC | 5.50 | 5.50 | 895.00 | 4,922.50 |
| 06/01/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 5.50 | 895.00 | $4,922.50 |
| GVD Bill | 06/01/2023 | | EC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/01/2023 | GVD | EC | Review correspondence re change of ownership for UST in Oklahoma and correspondence with PSZJ working group re same | 0.30 | 1250.00 | $375.00 |
| GVD | 06/01/2023 | | EC | 0.60 | 0.60 | 1,250.00 | 750.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   107

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | GVD | EC | Conference with PSZJ working group re Oklahoma tank re-registration issues | 0.60 | 1250.00 | $750.00 |
| KLL Bill | 06/01/2023 | | EC | 0.80 | 0.80 | 545.00 | | 436.00 |
| 06/01/2023 | KLL | EC | Review various default notices and update chart on same. | 0.80 | 545.00 | $436.00 |
| HCK Bill | 06/02/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/02/2023 | HCK | EC | Conference call with J. Pomerantz, J. Dulberg, S. Golden and B. Wallen re AR Global settlement proposal. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/02/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/02/2023 | HCK | EC | Various follow-up re AR Global counter-proposal. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/02/2023 | | EC | 0.50 | 0.50 | 1,595.00 | | 797.50 |
| 06/02/2023 | JNP | EC | Conference with PSZJ team regarding AR Global proposal. | 0.50 | 1595.00 | $797.50 |
| JWD Bill | 06/02/2023 | | EC | 0.90 | 0.90 | 1,295.00 | | 1,165.50 |
| 06/02/2023 | JWD | EC | Call with PSZJ team re AR Global counterproposal review (.6); emails with B Brownstein re same (.1); emails with client team re same (.2) | 0.90 | 1295.00 | $1,165.50 |
| SWG Bill | 06/02/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/02/2023 | SWG | EC | Call with PSZJ team re: ARGlobal counterproposal. | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/02/2023 | | EC | 6.00 | 6.00 | 895.00 | | 5,370.00 |
| 06/02/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 6.00 | 895.00 | $5,370.00 |
| BLW Bill | 06/02/2023 | | EC | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/02/2023 | BLW | EC | PSZJ Call re: AR Global rejection | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   108

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion/negotiations. | | | |
| KLL Bill | 06/02/2023 | EC | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/02/2023 | KLL | EC | Review default notice and update chart to same. | 0.20 | 545.00 | $109.00 |
| HCK Bill | 06/03/2023 | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/03/2023 | HCK | EC | Conference call with FTI and J. Pomerantz, J. Dulberg AR Global counter-proposal. | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/03/2023 | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/03/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global annotated settlement response. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/03/2023 | EC | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/03/2023 | JNP | EC | Conference with FTI and PSZJ regarding AR Global proposal. | 0.30 | 1595.00 | $478.50 |
| JWD Bill | 06/03/2023 | EC | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/03/2023 | JWD | EC | Call with PSZJ and FTI teams re AR Global response and prepare points for offer response | 0.70 | 1295.00 | $906.50 |
| GVD Bill | 06/03/2023 | EC | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/03/2023 | GVD | EC | Review correspondence re status of Oak Street remediations | 0.20 | 1250.00 | $250.00 |
| SWG Bill | 06/04/2023 | EC | 3.90 | 3.90 | 895.00 | 3,490.50 |
| 06/04/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 3.90 | 895.00 | $3,490.50 |
| JWD Bill | 06/05/2023 | EC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/05/2023 | JWD | EC | Review corr from Coolidge and emails with team re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   109

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/05/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | EC | Emails with AR Global counsel re settlement and motion to compel and follow up emails with team re same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/05/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | EC | Respond to landlord inquiries | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/05/2023 | | EC | 1.80 | 1.80 | 895.00 | | 1,611.00 |
| 06/05/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | | 1.80 | 895.00 | $1,611.00 |
| SWG Bill | 06/05/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/05/2023 | SWG | EC | Call with FTI Real Estate team re: location matrix | | | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/06/2023 | HCK | EC | Memos to / from G. Richards re AR Global. | | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/06/2023 | | EC | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/06/2023 | JNP | EC | Conference with FTI, Raymond James, MVI and PSZJ regarding environmental and regulatory work at leased properties. | | | 1.00 | 1595.00 | $1,595.00 |
| JNP Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/06/2023 | JNP | EC | Conference with Steven W. Golden regarding communication with Oak Street. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/06/2023 | JNP | EC | Emails to and from King & Spalding regarding Oak Street. | | | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   110

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/06/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/06/2023 | JWD | EC | Review Spirit data and email with counsel re same (.2); email with FTI team re same (.1) | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | EC | Review B Brownstein email re taxes and emails with team re same | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | EC | Review and respond to emails re 5401 East Lloyd | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/06/2023 | | EC | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/06/2023 | JWD | EC | Attend high level discussion re environmental cures | | | 1.00 | 1295.00 | $1,295.00 |
| JWD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | EC | Review spreadsheet and prepare email to counsel for Spirit. | | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/06/2023 | | EC | 3.70 | 3.70 | 895.00 | | 3,311.50 |
| 06/06/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | | 3.70 | 895.00 | $3,311.50 |
| SWG Bill | 06/06/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/06/2023 | SWG | EC | Call re: Oak Street alleged default issues | | | 0.50 | 895.00 | $447.50 |
| GVD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | EC | Correspondence with C. Chen re additional tax notices from Oak Street. | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/06/2023 | | EC | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/06/2023 | GVD | EC | Conference with MEX working group re further analysis of Oak Street environmental issues. | | | 0.60 | 1250.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   111

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/06/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | | 250.00 |
| 06/06/2023 | GVD | EC | Correspondence with Kirkland re status of Oak Street defaults. | | | | 0.20 | 1250.00 | $250.00 |
| JNP Bill | 06/07/2023 | | EC | 0.20 | 0.20 | 1,595.00 | | | 319.00 |
| 06/07/2023 | JNP | EC | Respond to AR Global lease rejection counter-proposal. | | | | 0.20 | 1595.00 | $319.00 |
| SWG Bill | 06/07/2023 | | EC | 2.30 | 2.30 | 895.00 | | | 2,058.50 |
| 06/07/2023 | SWG | EC | Participate in comprehensive call with FTI and client re: executory contracts and unexpired leases | | | | 2.30 | 895.00 | $2,058.50 |
| SWG Bill | 06/07/2023 | | EC | 5.00 | 5.00 | 895.00 | | | 4,475.00 |
| 06/07/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | | | | 5.00 | 895.00 | $4,475.00 |
| JWD Bill | 06/08/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | | 388.50 |
| 06/08/2023 | JWD | EC | Work on issues regarding AR Global. | | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/08/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | | 129.50 |
| 06/08/2023 | JWD | EC | Emails with team and B Brownstein re AR Global updates and next steps | | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | | 259.00 |
| 06/08/2023 | JWD | EC | Review B Brownstein response and analyze issues for same; emails with team re same | | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/08/2023 | | EC | 0.20 | 0.20 | 1,295.00 | | | 259.00 |
| 06/08/2023 | JWD | EC | Review D Gentry corr re lease and emails with S Golden re same | | | | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    112

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/08/2023 | | EC | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/08/2023 | SWG | EC | Call with counsel to landlord re: bankruptcy case. | 0.50 | | 895.00 | $447.50 |
| SWG Bill | 06/08/2023 | | EC | 8.20 | 8.20 | 895.00 | 7,339.00 |
| 06/08/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 8.20 | | 895.00 | $7,339.00 |
| JWD Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/09/2023 | JWD | EC | Review B Brownstein counter and emails re same | 0.30 | | 1295.00 | $388.50 |
| SWG Bill | 06/09/2023 | | EC | 4.80 | 4.80 | 895.00 | 4,296.00 |
| 06/09/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 4.80 | | 895.00 | $4,296.00 |
| GVD Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/09/2023 | GVD | EC | Review correspondence from Kirkland re additional Oak Street notices and respond to same | 0.30 | | 1250.00 | $375.00 |
| BLW Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/09/2023 | BLW | EC | Correspond re: adjournment of AR Global rejection and motion to compel. | 0.30 | | 895.00 | $268.50 |
| KLL Bill | 06/09/2023 | | EC | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/09/2023 | KLL | EC | Review additional default and update chart on same. | 0.30 | | 545.00 | $163.50 |
| JWD Bill | 06/11/2023 | | EC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/11/2023 | JWD | EC | Emails re AR Global proposal | 0.10 | | 1295.00 | $129.50 |
| HCK Bill | 06/12/2023 | | EC | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/12/2023 | HCK | EC | Review AR Global counter proposal and review fuel supply agreements re supplier termination. | 0.60 | | 1550.00 | $930.00 |
| HCK | 06/12/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    113

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/12/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global settlement discussion. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/12/2023 | | EC | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/12/2023 | HCK | EC | Review / revise AR Global motion to reject FSA's at dealer locations and circulate comments to S. Golden. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/12/2023 | | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/12/2023 | HCK | EC | Conference call with B. Brownstein and J. Pomerantz et al. re AR Global settlement. | 0.40 | 1550.00 | $620.00 |
| JNP Bill | 06/12/2023 | | EC | 0.40 | 0.40 | 1,595.00 | 638.00 |
| 06/12/2023 | JNP | EC | Conference with Arent Fox, FTI and PSZJ regarding finalizing settlement. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/12/2023 | | EC | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/12/2023 | JNP | EC | Review and comment on motion to reject fuel supply contracts. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/12/2023 | | EC | 0.50 | 0.50 | 545.00 | 272.50 |
| 06/12/2023 | PJJ | EC | Revise AR Global rejection motion (fuel contracts). | 0.50 | 545.00 | $272.50 |
| SWG Bill | 06/12/2023 | | EC | 1.50 | 1.50 | 895.00 | 1,342.50 |
| 06/12/2023 | SWG | EC | Continue comprehensive contract and lease review and categorization and send emails re: same | 1.50 | 895.00 | $1,342.50 |
| SWG Bill | 06/12/2023 | | EC | 1.70 | 1.70 | 895.00 | 1,521.50 |
| 06/12/2023 | SWG | EC | Draft motion to reject fuel supply agreements associated with rejected AR Global locations. | 1.70 | 895.00 | $1,521.50 |
| SWG Bill | 06/12/2023 | | EC | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/12/2023 | SWG | EC | Call with counsel to AR Global | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   114
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| BLW Bill | 06/12/2023 | EC | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/12/2023 | BLW | EC | Correspond re: hearing on Smnosh motion to compel. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/12/2023 | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/12/2023 | BLW | EC | Revise notice of adjournment re: AR Global Rejection and Motion to compel and correspond re: same. | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/13/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re motion to reject ARG fuel supply agreements. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | EC | 3.20 | 3.20 | 1,550.00 | | 4,960.00 |
| 06/13/2023 | HCK | EC | Draft / revise and edit motion to reject AR Global fuel supply agreements. | 3.20 | 1550.00 | $4,960.00 |
| HCK Bill | 06/13/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | EC | Telephone call with J. Pomerantz re MTR FSAs and further edits to same. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | EC | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/13/2023 | HCK | EC | Further revise and edit MTR fuel supply agreements and memo to FTI re draft. | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/13/2023 | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/13/2023 | HCK | EC | Memos to / from B. Wallen re ARG FSA MTR hearing. | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/13/2023 | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/13/2023 | JNP | EC | Conference with Henry C. Kevane regarding motion to reject fuel supply agreements at AR. | 0.10 | 1595.00 | $159.50 |
| BLW | 06/13/2023 | EC | 0.10 | 0.10 | 895.00 | | 89.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   115
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/13/2023 | BLW | EC | Correspond re: rejection of fuel agreements. | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/14/2023 | | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/14/2023 | HCK | EC | Memos to / from M. Healy re ARG FSA rejection motion. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/14/2023 | HCK | EC | Follow-up with J. Pomerantz, et al. re ARG settlement stipulation. | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/14/2023 | | EC | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/14/2023 | JNP | EC | Email to B. Brownstein regarding settlement status. | 0.10 | 1595.00 | $159.50 |
| SWG Bill | 06/14/2023 | | EC | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/14/2023 | SWG | EC | Continued attention to executory contracts and unexpired leases and related schedules | 0.70 | 895.00 | $626.50 |
| SWG Bill | 06/14/2023 | | EC | 0.80 | 0.80 | 895.00 | 716.00 |
| 06/14/2023 | SWG | EC | Call with counsel to MVI re: contractual matters | 0.80 | 895.00 | $716.00 |
| GVD Bill | 06/14/2023 | | EC | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/14/2023 | GVD | EC | Conference with N. Lansing and H. Kevane re Oak Street UST ownership issues | 0.40 | 1250.00 | $500.00 |
| KLL Bill | 06/14/2023 | | EC | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/14/2023 | KLL | EC | Review default notices and update chart on same. | 0.40 | 545.00 | $218.00 |
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/15/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global extension / FSA rejection. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   116

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | EC | Memos to / from B. Wallen et al. re service of AR Global FSA MTR and edits to same. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/15/2023 | HCK | EC | Review B. Brownstein draft settlement stipulation for AR Global resolution. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/15/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/15/2023 | HCK | EC | Review S. Golden markup to AR Global stipulation and agreed order. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/15/2023 | | EC | 0.90 | 0.90 | 1,550.00 | | 1,395.00 |
| 06/15/2023 | HCK | EC | Further review and revise draft AR Global stipulation and circulate markup to J. Pomerantz et al. | | | 0.90 | 1550.00 | $1,395.00 |
| JNP Bill | 06/15/2023 | | EC | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/15/2023 | JNP | EC | Review and comment on AR Global settlement stipulation. | | | 0.30 | 1595.00 | $478.50 |
| SWG Bill | 06/15/2023 | | EC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/15/2023 | SWG | EC | Review and comment on proposed agreed order resolving AR Global disputes. | | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/15/2023 | | EC | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/15/2023 | BLW | EC | Review and comment on motion to reject fuel supply agreements. | | | 0.50 | 895.00 | $447.50 |
| KLL Bill | 06/15/2023 | | EC | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/15/2023 | KLL | EC | Review defaults and update chart on same. | | | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614   -00002

Page:   117  
Prebill#303335  
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| HCK Bill | 06/16/2023 | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/16/2023 | HCK | EC | Review B. Wallen edits to ARG FSA MTR. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/16/2023 | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/16/2023 | HCK | EC | Memos to / from J. Pomerantz and S. Golden re AR Global agreed order. | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/16/2023 | EC | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/16/2023 | HCK | EC | Draft / revise AR Global stipulation and agreed order and circulate further markup. | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/16/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/16/2023 | HCK | EC | Telephone call with J. Pomerantz re AR Global agreed order. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/16/2023 | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/16/2023 | HCK | EC | Memos to / from B. Brownstein re markup to AR Global stipulation and order. | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/16/2023 | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | EC | Conference with Henry C. Kevane regarding AR Global rejection stipulation. | | 0.20 | 1595.00 | $319.00 |
| SWG Bill | 06/16/2023 | EC | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/16/2023 | SWG | EC | Call with surety bond provider | | 0.60 | 895.00 | $537.00 |
| GVD Bill | 06/16/2023 | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/16/2023 | GVD | EC | Correspondence with R. Neely re UST red tag issues and conversation with state regulators | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/16/2023 | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/16/2023 | GVD | EC | Correspondence with PSZJ working group re status | | 0.10 | 1250.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   118

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | of negotiations with Oklahoma regulators | | | | |
| BLW Bill | 06/16/2023 | EC | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/16/2023 | BLW | EC | Revise motion to reject fuel supply agreements. | 0.20 | 895.00 | $179.00 |
| GVD Bill | 06/17/2023 | EC | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/17/2023 | GVD | EC | Correspondence with MEX working groups re additional Oak STreet notices | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/19/2023 | HCK | EC | Memos to / from B. Brownstein re AR Global agreed order. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/19/2023 | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | EC | Review markup from B. Brownstein to ARG stipulation. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/19/2023 | HCK | EC | Telephone call with J. Pomerantz re ARG stipulation. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/19/2023 | EC | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/19/2023 | HCK | EC | Further revise / edit ARG stipulation and agreed order and circulate markup to B. Brownstein. | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/19/2023 | EC | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/19/2023 | HCK | EC | Memos to / from FTI team re AR Global stipulation payments and FSA rejection. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/19/2023 | EC | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/19/2023 | HCK | EC | Numerous follow-up re AR Global lease rejection and MTR FSAs at 27 locations. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   119

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/19/2023 | EC | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/19/2023 | HCK | EC | Memos to / from P. Jeffries and telephone call with B. Wallen re AR Global motions / stipulation and prepare same for filing and service. | 0.50 | | 1550.00 | $775.00 |
| HCK Bill | 06/19/2023 | EC | 0.60 | 0.60 | 1,550.00 | | 930.00 |
| 06/19/2023 | HCK | EC | Memos to / from B. Brownstein re ARG stipulation and agreed order / exhibits and various follow-up re service and filing. | 0.60 | | 1550.00 | $930.00 |
| HCK Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/19/2023 | HCK | EC | Memos to / from J. Pomerantz re 6/22 ARG hearing. | 0.10 | | 1550.00 | $155.00 |
| JNP Bill | 06/19/2023 | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/19/2023 | JNP | EC | Review of AR Global stipulation; Conference with .Henry C. Kevane regarding same. | 0.10 | | 1595.00 | $159.50 |
| BLW Bill | 06/19/2023 | EC | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/19/2023 | BLW | EC | Review, revise, and coordinate approvals/filing of AR Global stipulation and related motion to reject fuel agreements. | 0.90 | | 895.00 | $805.50 |
| BLW Bill | 06/19/2023 | EC | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/19/2023 | BLW | EC | Calls (2x) with Mr. Kevane re: AR Global stipulation, related motion to reject fuel agreements, and next steps (.3); Calls (2x) with Ms. Jeffries re: same and related filing and related issues (.3). | 0.60 | | 895.00 | $537.00 |
| KLL Bill | 06/19/2023 | EC | 0.30 | 0.30 | 545.00 | | 163.50 |
| 06/19/2023 | KLL | EC | Review default and update chart on same. | 0.30 | | 545.00 | $163.50 |
| HCK Bill | 06/20/2023 | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/20/2023 | HCK | EC | Follow-up with B. Brownstein re AR Global stipulation and memos to / from B. Wallen re filed | 0.40 | | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    120

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | version. | | | | | |
| HCK Bill | 06/20/2023 | | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/20/2023 | HCK | EC | Review B. Wallen drafts re order / exhibit to ARG motion to reject and circulate edits. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/20/2023 | | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/20/2023 | HCK | EC | Memos to / from B. Wallen re revised ARG / MTR order and exhibit to upload. | | 0.40 | 1550.00 | $620.00 |
| JNP Bill | 06/20/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | EC | Emails regarding provision of information regarding alleged lease defaults to buyers. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | EC | Emails regarding withdrawal of Samnosh motion. | | 0.10 | 1595.00 | $159.50 |
| GVD Bill | 06/20/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/20/2023 | GVD | EC | Conference with FTI/MVI re Oak Street Oklahoma issues | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/20/2023 | | EC | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/20/2023 | GVD | EC | Update and circulate Oak Street analysis chart | | 0.60 | 1250.00 | $750.00 |
| BLW Bill | 06/20/2023 | | EC | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/20/2023 | BLW | EC | Revise sublease rejection order and correspond re: same. | | 0.70 | 895.00 | $626.50 |
| PJJ Bill | 06/21/2023 | | EC | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/21/2023 | PJJ | EC | Draft notice of filing proposed order regarding AR Global (.3); prepare for and file (.2). | | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    121
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/21/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/21/2023 | HCK | EC | Review Oak Street cure analysis posted to dataroom. | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/21/2023 | EC | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/21/2023 | JNP | EC | Conference with Ben L. Wallen regarding hearings on AR Global. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | EC | 1.00 | 1.00 | 1,595.00 | | 1,595.00 |
| 06/21/2023 | JNP | EC | Prepare for AR Global hearings. | | 1.00 | 1595.00 | $1,595.00 |
| GVD Bill | 06/21/2023 | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/21/2023 | GVD | EC | Conference with J. Wainwright re distribution of Oak Street analysis | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/21/2023 | EC | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/21/2023 | BLW | EC | Correspond with Mr. Demo re: rejection stipulation. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/21/2023 | EC | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/21/2023 | BLW | EC | Correspond with Ms. Jeffries re: amended rejection order. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/21/2023 | EC | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/21/2023 | BLW | EC | Calls (3x) with Mr. Kevane re: rejection orders and stipulation and hearing on same. | | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/22/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | EC | Memos to / from B. Brownstein and J. Pomerantz re AR Global comments re sale procedures. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/22/2023 | EC | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/22/2023 | HCK | EC | Memos to / from J. Davis and M. Kuan re Oak Street cure and review files. | | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   122

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| HCK Bill | 06/22/2023 | | EC | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/22/2023 | HCK | EC | Review BFM license agreement and schedule of defaults. | | | 0.80 | 1550.00 | $1,240.00 |
| GVD Bill | 06/22/2023 | | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/22/2023 | GVD | EC | Correspondence with working group re status of UST re-registrations | | | 0.10 | 1250.00 | $125.00 |
| HCK Bill | 06/23/2023 | | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | EC | Review entered orders re AR Global rejected agreements. | | | 0.20 | 1550.00 | $310.00 |
| GVD Bill | 06/23/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/23/2023 | GVD | EC | Conference with R. Neely re status of Oklahoma underground storage tank re-registration | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/25/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/25/2023 | GVD | EC | Review additional Oak Street notices from Kirkland and correspondence re same | | | 0.20 | 1250.00 | $250.00 |
| HCK Bill | 06/26/2023 | | EC | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/26/2023 | HCK | EC | Memos to/from B. Brownstein re AR Global transition of possession. | | | 0.10 | 1550.00 | $155.00 |
| GVD Bill | 06/26/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/26/2023 | GVD | EC | Compile Subway contracts for signature. | | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/26/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/26/2023 | GVD | EC | Conference with FTI/MVI re Oak Street issues and next steps. | | | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    123
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/26/2023 | | EC | 0.80 | 0.80 | 1,250.00 | | 1,000.00 |
| 06/26/2023 | GVD | EC | Conference with R. Neely re status of UST re-registration. | | | 0.80 | 1250.00 | $1,000.00 |
| JWD Bill | 06/27/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | EC | Review exhibit for cure notice and work on same and emails with G Demo re same | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | EC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | EC | Respond to multiple landlord inquiries re schedules and rent issues | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | EC | Respond to landlord request re insurance status | | | 0.10 | 1295.00 | $129.50 |
| HCK Bill | 06/28/2023 | | EC | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/28/2023 | HCK | EC | Memos to/from B. Brownstein re AR Global lease coordination and environmental updates and follow up with G. Demo. | | | 0.30 | 1550.00 | $465.00 |
| PJJ Bill | 06/28/2023 | | EC | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/28/2023 | PJJ | EC | Prepare cure notice for filing. | | | 0.50 | 545.00 | $272.50 |
| GVD Bill | 06/28/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/28/2023 | GVD | EC | Correspondence with environmental working group re compilation of information necessary for UST re-registration | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/28/2023 | | EC | 1.20 | 1.20 | 1,250.00 | | 1,500.00 |
| 06/28/2023 | GVD | EC | Conference with MEX working group re open environmental issues on Oklahoma properties and next steps | | | 1.20 | 1250.00 | $1,500.00 |
| GVD | 06/28/2023 | | EC | 0.40 | 0.40 | 1,250.00 | | 500.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    124

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/28/2023 | GVD | EC | Conference with counsel to Seneca re potential critical vendor agreement | 0.40 | 1250.00 | $500.00 |
| KLL Bill | 06/28/2023 | | EC | 0.70 | 0.70 | 545.00 | 381.50 |
| 06/28/2023 | KLL | EC | Review various default notices and update chart to same. | 0.70 | 545.00 | $381.50 |
| GVD Bill | 06/28/2023 | | EC | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/28/2023 | GVD | EC | Review and finalize cure schedules | 0.40 | 1250.00 | $500.00 |
| JNP Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/29/2023 | JNP | EC | Email to and from B. Brownstein regarding AR Global issues. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | EC | 0.50 | 0.50 | 1,295.00 | 647.50 |
| 06/29/2023 | JWD | EC | Attend call re cure schedule issues | 0.50 | 1295.00 | $647.50 |
| JWD Bill | 06/29/2023 | | EC | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/29/2023 | JWD | EC | Call with landlord re cure issues and email with FTI re same | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/29/2023 | | EC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/29/2023 | JWD | EC | Call with D Shenfeld re cure schedule issues | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/29/2023 | | EC | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/29/2023 | JWD | EC | Emails with K Tarazi re cure schedule issues | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/29/2023 | | EC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/29/2023 | JWD | EC | Review D Neumann email re cure schedule | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   125

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | EC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | EC | Review issues re cure schedule updates needed | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/29/2023 | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/29/2023 | GVD | EC | Review correspondence re status of environmental issues and respond to same. | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/29/2023 | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | EC | Correspondence with MVI re status of Oak Street UST re-registrations. | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/29/2023 | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | EC | Review correspondence re Valero incentive payments and next steps. | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/29/2023 | EC | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/29/2023 | GVD | EC | Conference with counsel to MVI re cure of CONRAC agreements. | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/29/2023 | EC | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/29/2023 | GVD | EC | Correspondence with Sidley re missing Pilot agreements. | | 0.10 | 1250.00 | $125.00 |
| HCK Bill | 06/30/2023 | EC | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | EC | Memos to / from J. Pomerantz and B. Brownstein re various AR Global requests. | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | EC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | EC | Conference with Gregory V. Demo regarding AR Global information, Oklahoma sites. | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   126

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Review correspondence re potential lease rejection West Monroe and respond to same | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/30/2023 | GVD | EC | Multiple correspondence re compilation of Pilot agreements | | | 0.30 | 1250.00 | $375.00 |
| GVD Bill | 06/30/2023 | | EC | 1.00 | 1.00 | 1,250.00 | | 1,250.00 |
| 06/30/2023 | GVD | EC | Multiple correspondence re status of UST re-registration and conferences re same | | | 1.00 | 1250.00 | $1,250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Conference with counsel to Sonoco re contract cure issues | | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/30/2023 | | EC | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/30/2023 | GVD | EC | Correspondence with FTI/MVI re 600 debtors cure issues | | | 0.20 | 1250.00 | $250.00 |
| | | | | | | 107.80 | | $119,540.00 |

### Financial Filings [B110]

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/01/2023 | | FF | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/01/2023 | SWG | FF | Continue assembling information re: compliance and environmental matters for schedules and statements. | | | 0.60 | 895.00 | $537.00 |
| PJJ Bill | 06/02/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/02/2023 | PJJ | FF | Attend Schedules and Statements call with KCC, FTI and Steven W. Golden. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/02/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/02/2023 | JWD | FF | Emails re 2015.3 report with FTI and PSZJ | | | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   127

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/02/2023 | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/02/2023 | SWG | FF | Receive and reply to email from ICEE re: relationship and schedules | | 0.20 | 895.00 | $179.00 |
| SWG Bill | 06/02/2023 | FF | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/02/2023 | SWG | FF | Participate in schedules/SOFAs call. | | 0.30 | 895.00 | $268.50 |
| JWD Bill | 06/05/2023 | FF | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/05/2023 | JWD | FF | Review issues re status of schedules prep and analyze next steps | | 0.20 | 1295.00 | $259.00 |
| JNP Bill | 06/06/2023 | FF | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/06/2023 | JNP | FF | Conference with FTI, Steven W. Golden and Jeffrey W. Dulberg regarding schedules and statements. | | 0.30 | 1595.00 | $478.50 |
| PJJ Bill | 06/06/2023 | FF | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/06/2023 | PJJ | FF | Review multiple emails regarding Schedules and Statements. | | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/06/2023 | FF | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/06/2023 | JWD | FF | Call with FTI re schedule prep | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/06/2023 | FF | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | FF | Call with S Golden regarding schedules. | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/06/2023 | FF | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/06/2023 | SWG | FF | Participate in call re: schedules and statements | | 0.40 | 895.00 | $358.00 |
| SWG Bill | 06/06/2023 | FF | 0.60 | 0.60 | 895.00 | | 537.00 |
| 06/06/2023 | SWG | FF | Call with FTI, KCC, and PSZJ teams re: schedules and statements preparation and filing | | 0.60 | 895.00 | $537.00 |
| PJJ | 06/07/2023 | FF | 0.20 | 0.20 | 545.00 | | 109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614 -00002

Page: 128
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/07/2023 | PJJ | FF | Review email from FTI regarding 2015.3 report and respond. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/07/2023 | PJJ | FF | Attend Schedules and Statements update call with Steven W. Golden, D. Bielenberg and KCC. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/07/2023 | | FF | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/07/2023 | JWD | FF | Emails with B Wallen schedules deadline and notes re same from Committee call | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/07/2023 | SWG | FF | Review and edit Global Notes to Schedules and Statements. | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/07/2023 | | FF | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/07/2023 | SWG | FF | Participate in call re: schedules/SOFAs preparation | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/07/2023 | | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/07/2023 | BLW | FF | Correspond re: schedules and MOR issues. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/07/2023 | | FF | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/07/2023 | BLW | FF | Begin drafting schedules extension motion. | 0.90 | 895.00 | $805.50 |
| PJJ Bill | 06/08/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/08/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, KCC and Steven W. Golden. | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/08/2023 | | FF | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/08/2023 | JWD | FF | Review emails re schedules and statements and work on issues re same for motions | 0.30 | 1295.00 | $388.50 |
| PJJ | 06/09/2023 | | FF | 1.50 | 1.50 | 545.00 | | 817.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    129
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/09/2023 | PJJ | FF | Continue updated litigation search for Schedules and Statements. | 1.50 | 545.00 | $817.50 |
| PJJ Bill | 06/09/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/09/2023 | PJJ | FF | Attend Schedules and Statements status call with FTI and KCC. | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/09/2023 | | FF | 0.40 | 0.40 | 895.00 | 358.00 |
| 06/09/2023 | SWG | FF | Call with J. Bedison re: SOFA 22 - 24 information | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/09/2023 | | FF | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/09/2023 | BLW | FF | Call with FTI re: schedules and sale issues. | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/09/2023 | | FF | 1.40 | 1.40 | 895.00 | 1,253.00 |
| 06/09/2023 | BLW | FF | Revise and circulate draft motion to extend schedules deadline re: retail debtors. | 1.40 | 895.00 | $1,253.00 |
| BLW Bill | 06/09/2023 | | FF | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/09/2023 | BLW | FF | Call with UST re: schedules and MOR status and deadlines. | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/12/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, KCC and PSZJ. | 0.80 | 545.00 | $436.00 |
| PJJ Bill | 06/12/2023 | | FF | 2.00 | 2.00 | 545.00 | 1,090.00 |
| 06/12/2023 | PJJ | FF | Finalize litigation search update for Schedules and Statements. | 2.00 | 545.00 | $1,090.00 |
| JWD Bill | 06/12/2023 | | FF | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/12/2023 | JWD | FF | Attend all hands call re schedules prep | 0.70 | 1295.00 | $906.50 |
| SWG | 06/12/2023 | | FF | 0.30 | 0.30 | 895.00 | 268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   130

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/12/2023 | SWG | FF | Review and revise motion to extend schedules and statements deadline | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/12/2023 | | FF | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/12/2023 | SWG | FF | Participate in call re: environmental and compliance reporting for Schedules/SOFAs | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 895.00 | 716.00 |
| 06/12/2023 | SWG | FF | Participate in check-in call re: schedules/SOFAs | 0.80 | 895.00 | $716.00 |
| SWG Bill | 06/12/2023 | | FF | 0.80 | 0.80 | 895.00 | 716.00 |
| 06/12/2023 | SWG | FF | Continue preparation of Schedules/SOFAs | 0.80 | 895.00 | $716.00 |
| BLW Bill | 06/12/2023 | | FF | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/12/2023 | BLW | FF | Revise, finalize, and coordinate filing of schedules extension motion. | 0.20 | 895.00 | $179.00 |
| JNP Bill | 06/13/2023 | | FF | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/13/2023 | JNP | FF | Conference with Steven W. Golden regarding schedules and statement of financial affairs. | 0.20 | 1595.00 | $319.00 |
| MSP Bill | 06/13/2023 | | FF | 0.90 | 0.90 | 1,295.00 | 1,165.50 |
| 06/13/2023 | MSP | FF | Meeting with D. Bielenberg, P. Jeffries, et al. regarding Schedules and statements. | 0.90 | 1295.00 | $1,165.50 |
| MSP Bill | 06/13/2023 | | FF | 1.30 | 1.30 | 1,295.00 | 1,683.50 |
| 06/13/2023 | MSP | FF | Meeting with S. Golden, D. Bielenberg, P. Jeffries, et al. regarding global notes for schedules and statements. | 1.30 | 1295.00 | $1,683.50 |
| PJJ Bill | 06/13/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/13/2023 | PJJ | FF | Email to FTI regarding additional 2015.3 reporting entity. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   131

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/13/2023 | | FF | 2.00 | 2.00 | 545.00 | | 1,090.00 |
| 06/13/2023 | PJJ | FF | Attend WIP call on Schedules and Statements with FTI and Steven W. Golden. | | | 2.00 | 545.00 | $1,090.00 |
| PJJ Bill | 06/13/2023 | | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/13/2023 | PJJ | FF | Update 2015.3 report. | | | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/13/2023 | | FF | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/13/2023 | JWD | FF | Attend (partial) call re schedules prep | | | 0.40 | 1295.00 | $518.00 |
| SWG Bill | 06/13/2023 | | FF | 3.00 | 3.00 | 895.00 | | 2,685.00 |
| 06/13/2023 | SWG | FF | Continue preparing Schedules/SOFAs | | | 3.00 | 895.00 | $2,685.00 |
| SWG Bill | 06/13/2023 | | FF | 2.00 | 2.00 | 895.00 | | 1,790.00 |
| 06/13/2023 | SWG | FF | Participate in comprehensive call re: Schedules/SOFAs | | | 2.00 | 895.00 | $1,790.00 |
| BLW Bill | 06/13/2023 | | FF | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/13/2023 | BLW | FF | Attend call re: schedules and global notes. | | | 0.90 | 895.00 | $805.50 |
| MSP Bill | 06/14/2023 | | FF | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/14/2023 | MSP | FF | Meeting with D. Bielenberg, D. Milner, S. Golden, J. Davis, et al. regarding Schedules and Statements. | | | 0.50 | 1295.00 | $647.50 |
| PJJ Bill | 06/14/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/14/2023 | PJJ | FF | Attend Schedules and Statements status call with KCC, FTI and PSZJ. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/14/2023 | JWD | FF | Review schedules order and email with B Wallen re same | | | 0.10 | 1295.00 | $129.50 |
| SWG | 06/14/2023 | | FF | 0.40 | 0.40 | 895.00 | | 358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   132

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/14/2023 | SWG | FF | Prepare proffer in support of Schedules Extension Motion | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | FF | Review and comment on W/E list re: Schedules Extension Motion Hearing. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/14/2023 | | FF | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/14/2023 | BLW | FF | Attend Schedules Preparation call (.4). | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/14/2023 | | FF | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | FF | Correspond re: entry of schedules extension order. | 0.10 | 895.00 | $89.50 |
| MSP Bill | 06/15/2023 | | FF | 3.60 | 3.60 | 1,295.00 | | 4,662.00 |
| 06/15/2023 | MSP | FF | Work on Global Notes (3.10); email exchange with S. Golden, M. Healy, P. Jeffries, et al. regarding same (.50). | 3.60 | 1295.00 | $4,662.00 |
| PJJ Bill | 06/15/2023 | | FF | 2.50 | 2.50 | 545.00 | | 1,362.50 |
| 06/15/2023 | PJJ | FF | Update litigation information for Schedules and Statements. | 2.50 | 545.00 | $1,362.50 |
| PJJ Bill | 06/15/2023 | | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/15/2023 | PJJ | FF | Run real property search through Lexis for Schedules and Statements. | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/15/2023 | | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/15/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI and KCC. | 1.00 | 545.00 | $545.00 |
| SWG Bill | 06/15/2023 | | FF | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/15/2023 | SWG | FF | Continued review and comment on Schedules and Statements. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   133

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SWG Bill | 06/15/2023 | FF | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/15/2023 | SWG | FF | Participate in call re Schedules/Statements preparation | | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/15/2023 | FF | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/15/2023 | BLW | FF | Call re: schedules preparation issues. | | 1.00 | 895.00 | $895.00 |
| JNP Bill | 06/16/2023 | FF | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | FF | Review of preference schedule. | | 0.10 | 1595.00 | $159.50 |
| MSP Bill | 06/16/2023 | FF | 3.60 | 3.60 | 1,295.00 | | 4,662.00 |
| 06/16/2023 | MSP | FF | Work on Global Notes (3.50); telephone call with B. Wallen regarding same (.10). | | 3.60 | 1295.00 | $4,662.00 |
| MSP Bill | 06/16/2023 | FF | 4.20 | 4.20 | 1,295.00 | | 5,439.00 |
| 06/16/2023 | MSP | FF | Meeting with P. Jeffries, D. Bielenberg, D. Milner, S. Golden, et al. regarding schedules and statements status (1.10); email exchange with S. Golden, D. Bielenberg, B. Wallen, et al. and attention to same (3.10). | | 4.20 | 1295.00 | $5,439.00 |
| PJJ Bill | 06/16/2023 | FF | 1.00 | 1.00 | 545.00 | | 545.00 |
| 06/16/2023 | PJJ | FF | Attend Schedules and Statements update call with KCC, FTI and PSZJ. | | 1.00 | 545.00 | $545.00 |
| PJJ Bill | 06/16/2023 | FF | 0.40 | 0.40 | 545.00 | | 218.00 |
| 06/16/2023 | PJJ | FF | Prepare 2015.3 report for B&T Petroleum (.2); email same with open questions to FTI (.2). | | 0.40 | 545.00 | $218.00 |
| SWG Bill | 06/16/2023 | FF | 1.80 | 1.80 | 895.00 | | 1,611.00 |
| 06/16/2023 | SWG | FF | Comprehensive review of draft Schedules and Statements. | | 1.80 | 895.00 | $1,611.00 |
| SWG | 06/16/2023 | FF | 1.10 | 1.10 | 895.00 | | 984.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   134

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/16/2023 | SWG | FF | Participate in call re: schedules and statements | 1.10 | 895.00 | $984.50 |
| BLW Bill | 06/16/2023 | | FF | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/16/2023 | BLW | FF | Correspond with UST re: post-petition disbursements. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/16/2023 | | FF | 1.10 | 1.10 | 895.00 | 984.50 |
| 06/16/2023 | BLW | FF | Attend schedules preparation call. | 1.10 | 895.00 | $984.50 |
| BLW Bill | 06/16/2023 | | FF | 1.30 | 1.30 | 895.00 | 1,163.50 |
| 06/16/2023 | BLW | FF | Review and comment on global notes (1.2) and call with Mr. Pagay re: same (.1). | 1.30 | 895.00 | $1,163.50 |
| NHB Bill | 06/17/2023 | | FF | 4.00 | 4.00 | 395.00 | 1,580.00 |
| 06/17/2023 | NHB | FF | File schedules and statements for the "100" Debtors. | 4.00 | 395.00 | $1,580.00 |
| JNP Bill | 06/18/2023 | | FF | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/18/2023 | JNP | FF | Conference with Steven W. Golden regarding schedules and emails regarding same. | 0.20 | 1595.00 | $319.00 |
| MSP Bill | 06/18/2023 | | FF | 1.90 | 1.90 | 1,295.00 | 2,460.50 |
| 06/18/2023 | MSP | FF | Attention to Global Notes finality for schedules and SOFA filing (1.70); email exchange with M. Healy, S. Golden, P. Jeffries, D. Bielenberg, et al. regarding same (.20). | 1.90 | 1295.00 | $2,460.50 |
| PJJ Bill | 06/18/2023 | | FF | 6.00 | 6.00 | 545.00 | 3,270.00 |
| 06/18/2023 | PJJ | FF | Prepare Schedules and Statements for filing. | 6.00 | 545.00 | $3,270.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/18/2023 | PJJ | FF | Review/revise global notes. | 0.40 | 545.00 | $218.00 |
| PJJ | 06/18/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   135

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/18/2023 | PJJ | FF | Email PSZJ/FTI team regarding final sign-off. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/18/2023 | PJJ | FF | Telephone conference with Steven W. Golden regarding Schedules and Statements. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/18/2023 | | FF | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/18/2023 | PJJ | FF | Emails regarding finalizing Schedules and Statements for filing with KCC, FTI and PSZJ. | 0.30 | 545.00 | $163.50 |
| SLL Bill | 06/18/2023 | | FF | 4.00 | 4.00 | 395.00 | 1,580.00 |
| 06/18/2023 | SLL | FF | File schedules and statements for the "100" Debtors. | 4.00 | 395.00 | $1,580.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/19/2023 | PJJ | FF | Telephone conference with KCC regarding Schedules and Statements. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | FF | Prepare 2015.3 report for filing (.2); file (.2). | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | FF | 0.40 | 0.40 | 545.00 | 218.00 |
| 06/19/2023 | PJJ | FF | File Mountain Express Schedules and Statements and 2015.3 report. | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/19/2023 | | FF | 3.00 | 3.00 | 545.00 | 1,635.00 |
| 06/19/2023 | PJJ | FF | Review and QC filed Schedules and Statements. | 3.00 | 545.00 | $1,635.00 |
| PJJ Bill | 06/20/2023 | | FF | 1.20 | 1.20 | 545.00 | 654.00 |
| 06/20/2023 | PJJ | FF | Continue Schedules and Statements QC check (.6); refile certain Schedules and Statements (.4); email KCC regarding same (.2). | 1.20 | 545.00 | $654.00 |
| GVD | 06/23/2023 | | FF | 0.30 | 0.30 | 1,250.00 | 375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   136

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/23/2023 | GVD | FF | Conference with FTI re status of schedules and SOFAs | 0.30 | | 1250.00 | $375.00 |
| PJJ Bill | 06/26/2023 | | FF | 0.30 | 0.30 | 545.00 | 163.50 |
| 06/26/2023 | PJJ | FF | Prepare for and file amended schedule G for B&T Petroleum, MEX and MEX North Alabama. | 0.30 | | 545.00 | $163.50 |
| JWD Bill | 06/26/2023 | | FF | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/26/2023 | JWD | FF | Review issues re amended schedule G's needed and emails with team re same | 0.20 | | 1295.00 | $259.00 |
| GVD Bill | 06/26/2023 | | FF | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/26/2023 | GVD | FF | Review revisions to Schedule G. | 0.60 | | 1250.00 | $750.00 |
| JWD Bill | 06/27/2023 | | FF | 0.40 | 0.40 | 1,295.00 | 518.00 |
| 06/27/2023 | JWD | FF | Review status of next set of SOFA/SOAL | 0.40 | | 1295.00 | $518.00 |
| PJJ Bill | 06/28/2023 | | FF | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/28/2023 | PJJ | FF | Schedules and statements status call with PSZJ/FTI. | 1.00 | | 545.00 | $545.00 |
| JWD Bill | 06/28/2023 | | FF | 1.00 | 1.00 | 1,295.00 | 1,295.00 |
| 06/28/2023 | JWD | FF | Attend all hands call re schedules prep | 1.00 | | 1295.00 | $1,295.00 |
| GVD Bill | 06/28/2023 | | FF | 1.00 | 1.00 | 1,250.00 | 1,250.00 |
| 06/28/2023 | GVD | FF | Conference with FTI and J. Dulberg re completion of retail schedules | 1.00 | | 1250.00 | $1,250.00 |
| PJJ Bill | 06/29/2023 | | FF | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/29/2023 | PJJ | FF | Email from and to FTI regarding MORs. | 0.20 | | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    137

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | FF | Call with B Wallen re MOR | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/29/2023 | | FF | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | FF | Call with B Wallen re MOR and review issues for notes re same | | | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/29/2023 | | FF | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/29/2023 | BLW | FF | Call with FTI re: MORs. | | | 0.30 | 895.00 | $268.50 |
| GVD Bill | 06/30/2023 | | FF | 0.60 | 0.60 | 1,250.00 | | 750.00 |
| 06/30/2023 | GVD | FF | Conference with FTI and MEX working group re compilation of 600 debtor schedules | | | 0.60 | 1250.00 | $750.00 |
| PJJ Bill | 06/30/2023 | | FF | 0.50 | 0.50 | 545.00 | | 272.50 |
| 06/30/2023 | PJJ | FF | Attend Schedules and Statements update call with FTI, MEX and PSZJ. | | | 0.50 | 545.00 | $272.50 |
| JWD Bill | 06/30/2023 | | FF | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/30/2023 | JWD | FF | Attend schedules update call | | | 0.30 | 1295.00 | $388.50 |
| BLW Bill | 06/30/2023 | | FF | 1.90 | 1.90 | 895.00 | | 1,700.50 |
| 06/30/2023 | BLW | FF | Research and correspond re: MOR Notes. | | | 1.90 | 895.00 | $1,700.50 |
| | | | | | | **88.40** | | **$74,060.50** |

### Financing [B230]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/02/2023 | HCK | FN | Memos to / from J. Dulberg et al. re amended budget and DIP lender objection. | | | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   138
Prebill#303335
July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/02/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/02/2023 | JNP | FN | Review of email from J. Elrod regarding disapproval of budget; Conference with Maxim B. Litvak regarding same. | | 0.10 | 1595.00 | | $159.50 |
| JNP Bill | 06/02/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/02/2023 | JNP | FN | Conference with M. Healy regarding email from J. Elrod regarding disapproval of budget. | | 0.10 | 1595.00 | | $159.50 |
| JWD Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | FN | Review budget objection email and review DIP order, emails with team re same | | 0.20 | 1295.00 | | $259.00 |
| JWD Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | FN | Review Elrod email re budget objection, review order re same and email to team re same | | 0.20 | 1295.00 | | $259.00 |
| MBL Bill | 06/02/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/02/2023 | MBL | FN | Call with J. Pomerantz re budget issues; review DIP order and emails re same. | | 0.20 | 1445.00 | | $289.00 |
| JWD Bill | 06/05/2023 | | FN | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/05/2023 | JWD | FN | Attend weekly lender update call | | 0.60 | 1295.00 | | $777.00 |
| JWD Bill | 06/05/2023 | | FN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/05/2023 | JWD | FN | Review Committee's motion to extend challenge period and email to team and FTI re same | | 0.30 | 1295.00 | | $388.50 |
| JWD Bill | 06/06/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | FN | Review A&M bill and emails with team re same | | 0.10 | 1295.00 | | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    139

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/07/2023 | | FN | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/07/2023 | HCK | FN | Prepare for call with DIP lender and review ▮▮▮ / ▮▮▮ | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/07/2023 | | FN | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/07/2023 | HCK | FN | Conference call with J. Elrod, J. Tibus and J. Pomerantz (with FTI / RJ) re [Redacted] comparison. | | | 0.70 | 1550.00 | $1,085.00 |
| JWD Bill | 06/08/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | FN | Review Greenberg invoice and emails with team re handling same | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | FN | Review weekly reporting | | | 0.10 | 1295.00 | $129.50 |
| JNP Bill | 06/09/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/09/2023 | JNP | FN | Reviews weekly budget to actual. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/12/2023 | | FN | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/12/2023 | JWD | FN | Attend weekly lender update call | | | 0.50 | 1295.00 | $647.50 |
| MBL Bill | 06/12/2023 | | FN | 0.30 | 0.30 | 1,445.00 | | 433.50 |
| 06/12/2023 | MBL | FN | Draft fourth borrowing request and review DIP agreement (0.2); emails with FTI and team re same (0.1). | | | 0.30 | 1445.00 | $433.50 |
| HCK Bill | 06/13/2023 | | FN | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/13/2023 | HCK | FN | Memos to / from J. Pomerantz and M. Litvak et al. re DIP loan NOD from Mr. Elrod. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    140

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/13/2023 | | FN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/13/2023 | JWD | FN | Review notice from lenders and M Litvak summary | | 0.20 | 1295.00 | $259.00 |
| MBL Bill | 06/13/2023 | | FN | 0.50 | 0.50 | 1,445.00 | | 722.50 |
| 06/13/2023 | MBL | FN | Review and analyze notice of default, review loan docs, and email team re same. | | 0.50 | 1445.00 | $722.50 |
| HCK Bill | 06/14/2023 | | FN | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/14/2023 | HCK | FN | Memos to / from J. Pomerantz and J. Elrod re DIP loan default / trigger notice. | | 0.10 | 1550.00 | $155.00 |
| JNP Bill | 06/14/2023 | | FN | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/14/2023 | JNP | FN | Emails to and from J. Elrod regarding notice of default, unwillingness to fund and related issues. | | 0.30 | 1595.00 | $478.50 |
| MBL Bill | 06/15/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/15/2023 | MBL | FN | Emails with FTI and JNP re financing issues. | | 0.20 | 1445.00 | $289.00 |
| JNP Bill | 06/16/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/16/2023 | JNP | FN | Email to J. Elrod requesting information on lender decision on financing. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/16/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | FN | Conference with P. Singerman regarding status of financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/16/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/16/2023 | JNP | FN | Email to Berger Singerman and King Spalding regarding status of financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/17/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/17/2023 | JNP | FN | Emails to and from P. Singerman regarding lender | | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    141
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rejection of additional financing. | | | |
| JNP Bill | 06/17/2023 | | FN | 0.60    0.60 | 1,595.00 | 957.00 |
| 06/17/2023 | JNP | FN | Conference with P. Singerman and T. Wilson regarding status of financing. | 0.60 | 1595.00 | $957.00 |
| JNP Bill | 06/18/2023 | | FN | 0.20    0.20 | 1,595.00 | 319.00 |
| 06/18/2023 | JNP | FN | Email to J. Elrod regarding lack of financing and alternatives. | 0.20 | 1595.00 | $319.00 |
| HCK Bill | 06/19/2023 | | FN | 0.30    0.30 | 1,550.00 | 465.00 |
| 06/19/2023 | HCK | FN | Memos to / from J. Pomerantz re status of financing and review DIP lender discussion materials. | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/19/2023 | | FN | 0.10    0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Conference with M. Healy in advance of lenders call. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | FN | 1.90    1.90 | 1,595.00 | 3,030.50 |
| 06/19/2023 | JNP | FN | Meeting with Raymond James, FTI, PSZJ, Alvarez, Greenberg and Agent regarding continued financing. | 1.90 | 1595.00 | $3,030.50 |
| JNP Bill | 06/19/2023 | | FN | 0.10    0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Conference with M. Healy and G. Richards after call with Agent and professionals. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | FN | 0.10    0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Conference with Steven W. Golden after call with Agent and professionals. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | FN | 0.10    0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Conference with N. Lansing regarding status of financing. | 0.10 | 1595.00 | $159.50 |
| JNP | 06/19/2023 | | FN | 0.20    0.20 | 1,595.00 | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    142

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/19/2023 | JNP | FN | Conference with P. Singerman regarding lender call and financing. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/19/2023 | | FN | 0.40     0.40 | 1,595.00 | 638.00 |
| 06/19/2023 | JNP | FN | Conference with M. Helt regarding bank call and status. | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/19/2023 | | FN | 0.10     0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Emails with T. Wilson regarding financing status. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | FN | 0.10     0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | FN | Emails regarding call with lender group. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | FN | 0.20     0.20 | 1,595.00 | 319.00 |
| 06/20/2023 | JNP | FN | Conference with M. Healy regarding call with lenders and related issues. | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/21/2023 | | FN | 0.30     0.30 | 1,595.00 | 478.50 |
| 06/21/2023 | JNP | FN | Pre-call with Raymond James and M. Healy in preparation for Lenders call. | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/21/2023 | | FN | 2.10     2.10 | 1,595.00 | 3,349.50 |
| 06/21/2023 | JNP | FN | Participate on Lender Group call. | 2.10 | 1595.00 | $3,349.50 |
| JNP Bill | 06/21/2023 | | FN | 0.10     0.10 | 1,595.00 | 159.50 |
| 06/21/2023 | JNP | FN | Conference with Gregory V. Demo after call with Lenders. | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/22/2023 | | FN | 0.10     0.10 | 1,595.00 | 159.50 |
| 06/22/2023 | JNP | FN | Conference with M. Healy regarding status of financing. | 0.10 | 1595.00 | $159.50 |
| JNP | 06/23/2023 | | FN | 0.30     0.30 | 1,595.00 | 478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    143
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/23/2023 | JNP | FN | Conference with M. Healy and G. Richards regarding financing. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/23/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/23/2023 | JNP | FN | Email to Bank advisors regarding financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/23/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/23/2023 | JNP | FN | Conference with M. Healy regarding call with Agent regarding financing. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/23/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/23/2023 | JNP | FN | Conference with M. Helt regarding financing and sale process. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/25/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/25/2023 | JNP | FN | Conference with G. Richards and M. Healy regarding financing status. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/25/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/25/2023 | JNP | FN | Review email re financing discussions and emails regarding same. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/25/2023 | | FN | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/25/2023 | JNP | FN | Conference with M. Helt regarding status of financing and sale efforts. | | 0.30 | 1595.00 | $478.50 |
| JNP Bill | 06/26/2023 | | FN | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/26/2023 | JNP | FN | Email to Greenberg and Alvarez regarding status of financing. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/26/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding game plan for emergency status conference. | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    144

Prebill#303335

July 18, 2023

|  |  |  |  | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | FN | Conference with P. Singerman regarding status of financing and Board call. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/26/2023 | | FN | 0.40 | 0.40 | 1,595.00 | | 638.00 |
| 06/26/2023 | JNP | FN | Conference with M Healy regarding status of negotiations with Agent. | | | 0.40 | 1595.00 | $638.00 |
| JNP Bill | 06/26/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | FN | Emails to and from M. Healy regarding status of negotiations with Agent. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/26/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/26/2023 | JNP | FN | Conference with M. Healy and G. Richards regarding status of financing. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/26/2023 | | FN | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/26/2023 | JNP | FN | Communications with M. Healy regarding financing status. | | | 0.30 | 1595.00 | $478.50 |
| JWD Bill | 06/26/2023 | | FN | 0.50 | 0.50 | 1,295.00 | | 647.50 |
| 06/26/2023 | JWD | FN | Prep task list for lender review | | | 0.50 | 1295.00 | $647.50 |
| JNP Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Conference with M. Healy regarding status of financing (2x). | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/27/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/27/2023 | JNP | FN | Emails regarding scheduling status conference. | | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/27/2023 | | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Emails to and from J. Elrod regarding status of | | | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   145
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | waiver agreement. | | | | | |
| JNP Bill | 06/27/2023 | FN | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/27/2023 | JNP | FN | Review proposed waiver agreement. | | 0.20 | 1595.00 | $319.00 |
| JWD Bill | 06/27/2023 | FN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | FN | Review emails re financing status and work with B Wallen re setting status conference (.2); review notice re same and further emails re same (.2) | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | FN | Review lender comments re financing and emails with team re same | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/27/2023 | FN | 0.50 | 0.50 | 1,445.00 | | 722.50 |
| 06/27/2023 | MBL | FN | Review and revise draft waiver agreement from lenders; emails with team re same. | | 0.50 | 1445.00 | $722.50 |
| BLW Bill | 06/27/2023 | FN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/27/2023 | BLW | FN | Financing update with Mr. Dulberg. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/27/2023 | FN | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/27/2023 | BLW | FN | Coordinate emergency status conference on financing and review and comment on notice re: same. | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/27/2023 | FN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/27/2023 | BLW | FN | Correspond re: committee challenge extension motion. | | 0.20 | 895.00 | $179.00 |
| HCK Bill | 06/28/2023 | FN | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/28/2023 | HCK | FN | Memos to/from M. Litvak and J. Pomerantz re DIP loan waiver/funding from J. Elrod. | | 0.30 | 1550.00 | $465.00 |
| JNP | 06/28/2023 | FN | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   146

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/28/2023 | JNP | FN | Review and revise waiver agreement and emails regarding same. | 0.70 | 1595.00 | $1,116.50 |
| PJJ Bill | 06/28/2023 | | FN | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/28/2023 | PJJ | FN | Prepare order approving waiver under DIP. | 0.80 | 545.00 | $436.00 |
| BLW Bill | 06/28/2023 | | FN | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/28/2023 | BLW | FN | Review update on financing from Mr. Pomerantz. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/28/2023 | | FN | 1.10 | 1.10 | 895.00 | 984.50 |
| 06/28/2023 | BLW | FN | Draft DIP Waiver stipulation and agreed order. | 1.10 | 895.00 | $984.50 |
| GVD Bill | 06/29/2023 | | FN | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/29/2023 | GVD | FN | Attend status conference re DIP financing. | 0.60 | 1250.00 | $750.00 |
| JNP Bill | 06/29/2023 | | FN | 0.80 | 0.80 | 1,595.00 | 1,276.00 |
| 06/29/2023 | JNP | FN | Prepare for status conference on financing hearing; Conference with M. Helt and Jeffrey W. Dulberg regarding same. | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/29/2023 | | FN | 0.80 | 0.80 | 1,595.00 | 1,276.00 |
| 06/29/2023 | JNP | FN | Participate in status conference regarding financing. | 0.80 | 1595.00 | $1,276.00 |
| JNP Bill | 06/29/2023 | | FN | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/29/2023 | JNP | FN | Conference with M. Healy after financing hearing. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | FN | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/29/2023 | JWD | FN | Work on issues re completing financing waiver stip including multiple calls and emails with team and counsel to other key parties | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 147

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/29/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | FN | Review final stip version re financing | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/29/2023 | | FN | 0.20 | 0.20 | 1,445.00 | | 289.00 |
| 06/29/2023 | MBL | FN | Review final waiver agreement; emails with lender counsel and client re execution. | | | 0.20 | 1445.00 | $289.00 |
| BLW Bill | 06/29/2023 | | FN | 1.40 | 1.40 | 895.00 | | 1,253.00 |
| 06/29/2023 | BLW | FN | Coordinate final approvals to stipulation approving waiver and filing of same. | | | 1.40 | 895.00 | $1,253.00 |
| BLW Bill | 06/29/2023 | | FN | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/29/2023 | BLW | FN | Attend financing status conference re: waiver and stipulation. | | | 0.70 | 895.00 | $626.50 |
| DLM Bill | 06/29/2023 | | FN | 0.50 | 0.50 | 395.00 | | 197.50 |
| 06/29/2023 | DLM | FN | Review, finalize and file Stipulation re waiver. | | | 0.50 | 395.00 | $197.50 |
| HCK Bill | 06/30/2023 | | FN | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/30/2023 | HCK | FN | Memos to / from J. Pomerantz and G. Demo re FH LCs. | | | 0.30 | 1550.00 | $465.00 |
| JNP Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | FN | Review emails regarding inquiry regarding potentially expiring LOC. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/30/2023 | JWD | FN | Review variance report and emails re same | | | 0.10 | 1295.00 | $129.50 |
| MBL Bill | 06/30/2023 | | FN | 0.10 | 0.10 | 1,445.00 | | 144.50 |
| 06/30/2023 | MBL | FN | Emails with team re LC issues. | | | 0.10 | 1445.00 | $144.50 |
| | | | | | | **28.60** | | **$39,462.00** |

Pachulski Stang Ziehl & Jones LLP

Page:   148
Prebill#303335
July 18, 2023

Mountain Express Oil Co.
58614    -00002

## General Creditors Comm. [B150]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/01/2023 | GC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/01/2023 | JWD | GC | Review and respond to MWE enviro atty inquiries and emails with team on same | | 0.30 | 1295.00 | $388.50 |
| JNP Bill | 06/07/2023 | GC | 0.80 | 0.80 | 1,595.00 | | 1,276.00 |
| 06/07/2023 | JNP | GC | Participate on weekly call with Committee and Debtor professionals regarding case status. | | 0.80 | 1595.00 | $1,276.00 |
| JWD Bill | 06/07/2023 | GC | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/07/2023 | JWD | GC | Attend meeting with Committee profs | | 0.70 | 1295.00 | $906.50 |
| SWG Bill | 06/07/2023 | GC | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/07/2023 | SWG | GC | Participate in weekly Committee call | | 0.80 | 895.00 | $716.00 |
| JWD Bill | 06/09/2023 | GC | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/09/2023 | JWD | GC | Call with Committee re update | | 0.40 | 1295.00 | $518.00 |
| JWD Bill | 06/09/2023 | GC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/09/2023 | JWD | GC | Emails re Committee request re bar date | | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/13/2023 | GC | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/13/2023 | SWG | GC | Draft and send emails re: upcoming Committee meeting | | 0.30 | 895.00 | $268.50 |
| SWG Bill | 06/14/2023 | GC | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/14/2023 | SWG | GC | Participate in Committee call. | | 1.20 | 895.00 | $1,074.00 |
| GVD Bill | 06/14/2023 | GC | 1.20 | 1.20 | 1,250.00 | | 1,500.00 |
| 06/14/2023 | GVD | GC | Conference with Committee and MEX working group re status of case and sale efforts | | 1.20 | 1250.00 | $1,500.00 |
| GVD | 06/14/2023 | GC | 0.50 | 0.50 | 1,250.00 | | 625.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    149

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/14/2023 | GVD | GC | Conference with Committee re potential revisions to waterfall analysis and next steps | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/15/2023 | | GC | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/15/2023 | GVD | GC | Attend weekly call with Unsecured Creditors Committee | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/20/2023 | | GC | 0.30 | 0.30 | 1,250.00 | 375.00 |
| 06/20/2023 | GVD | GC | Conference with S. Golden re UCC environmental update | 0.30 | 1250.00 | $375.00 |
| JWD Bill | 06/27/2023 | | GC | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/27/2023 | JWD | GC | Coordinate Committee call | 0.10 | 1295.00 | $129.50 |
| JNP Bill | 06/28/2023 | | GC | 0.60 | 0.60 | 1,595.00 | 957.00 |
| 06/28/2023 | JNP | GC | Weekly call with Committee professional advisors, FTI and Raymond James. | 0.60 | 1595.00 | $957.00 |
| | | | | 7.90 | | $9,618.00 |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IAWN Bill | 06/01/2023 | | IC | 0.20 | 0.20 | 1,395.00 | 279.00 |
| 06/01/2023 | IAWN | IC | Exchange emails with Jeffrey N. Pomerantz and Jeffrey Dulberg re notice letter | 0.20 | 1395.00 | $279.00 |
| IAWN Bill | 06/01/2023 | | IC | 1.60 | 1.60 | 1,395.00 | 2,232.00 |
| 06/01/2023 | IAWN | IC | Review and revise and comment on notice letter to client | 1.60 | 1395.00 | $2,232.00 |
| IAWN Bill | 06/01/2023 | | IC | 0.90 | 0.90 | 1,395.00 | 1,255.50 |
| 06/01/2023 | IAWN | IC | Review follow-up emails from clients and counsel and comment re same | 0.90 | 1395.00 | $1,255.50 |
| JWD | 06/01/2023 | | IC | 0.30 | 0.30 | 1,295.00 | 388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   150

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | JWD | IC | Work on report for insurer re taxes and review I Nasatir response | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/01/2023 | | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | IC | Further review and revise circumstance report | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/01/2023 | JWD | IC | Emails re circumstance report | 0.20 | 1295.00 | $259.00 |
| IAWN Bill | 06/02/2023 | | IC | 2.80 | 2.80 | 1,395.00 | | 3,906.00 |
| 06/02/2023 | IAWN | IC | Review notices to other carriers, revise and approve same and exchange emails with client and J. Dulberg re same | 2.80 | 1395.00 | $3,906.00 |
| JWD Bill | 06/02/2023 | | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/02/2023 | JWD | IC | Review circumstance notice for side a policy and emails re same | 0.20 | 1295.00 | $259.00 |
| IAWN Bill | 06/06/2023 | | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/06/2023 | IAWN | IC | Exchanged emails with client and J. Dulberg re information. | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/06/2023 | | IC | 0.20 | 0.20 | 1,395.00 | | 279.00 |
| 06/06/2023 | IAWN | IC | Exchange emails with broker re needed information | 0.20 | 1395.00 | $279.00 |
| JWD Bill | 06/06/2023 | | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | IC | Review email from M Flaharty re follow up on notice of circumstance | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/06/2023 | | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/06/2023 | JWD | IC | Review issues re D&O tail terms and emails with M Flaharty and I Nasatir re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   151

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| IAWN Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/09/2023 | IAWN IC | Exchange emails with J. Dulberg re client information | | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/09/2023 | IAWN IC | Email broker re client information | | | 0.10 | 1395.00 | $139.50 |
| JWD Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD IC | Review M Flaharty email re insurance circumstance notice | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/09/2023 | IC | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD IC | Email to I Nasatir re update | | | 0.10 | 1295.00 | $129.50 |
| IAWN Bill | 06/11/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/11/2023 | IAWN IC | Exchange emails with Jeffrey Dulberg re information | | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/11/2023 | IC | 0.10 | 0.10 | 1,395.00 | | 139.50 |
| 06/11/2023 | IAWN IC | Exchange emails with client re client information | | | 0.10 | 1395.00 | $139.50 |
| IAWN Bill | 06/11/2023 | IC | 0.30 | 0.30 | 1,395.00 | | 418.50 |
| 06/11/2023 | IAWN IC | Review file re client responses | | | 0.30 | 1395.00 | $418.50 |
| JWD Bill | 06/11/2023 | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/11/2023 | JWD IC | Emails re D&O Tail with N Lansing and I Nasatir and respond to same | | | 0.20 | 1295.00 | $259.00 |
| JWD Bill | 06/12/2023 | IC | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD IC | Work on issues re finalziing tail coverage | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/17/2023 | IC | 0.30 | 0.30 | 1,295.00 | | 388.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   152
Prebill#303335
July 18, 2023

| Date | | | Description | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/17/2023 | JWD | IC | Emails re D&O tail closing | 0.30 | | | 1295.00 | $388.50 |
| JWD Bill | 06/18/2023 | | IC | 1.00 | 1.00 | 1,295.00 | | 1,295.00 |
| 06/18/2023 | JWD | IC | Work on issues re closing tail & runoff coverage | 1.00 | | | 1295.00 | $1,295.00 |
| JWD Bill | 06/19/2023 | | IC | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/19/2023 | JWD | IC | Emails re tail coverage with team | 0.20 | | | 1295.00 | $259.00 |
| JNP Bill | 06/20/2023 | | IC | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP | IC | Emails regarding D&O insurance. | 0.10 | | | 1595.00 | $159.50 |
| BLW Bill | 06/26/2023 | | IC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/26/2023 | BLW | IC | Correspond with Mr. Kevane re: insurance policies. | 0.40 | | | 895.00 | $358.00 |
| IAWN Bill | 06/29/2023 | | IC | 0.20 | 0.20 | 1,395.00 | | 279.00 |
| 06/29/2023 | IAWN | IC | Exchange emails with broker, Jeffrey N. Pomerantz and Jeffrey Dulberg re tail purchase | 0.20 | | | 1395.00 | $279.00 |
| | | | | **10.50** | | | | **$14,137.50** |

### Litigation (Non-Bankruptcy)

| Date | | | Description | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/07/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | LN | Emails with G Demo re Parker matters | 0.10 | | | 1295.00 | $129.50 |
| BLW Bill | 06/07/2023 | | LN | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/07/2023 | BLW | LN | Begin revising draft removal extension motion. | 0.70 | | | 895.00 | $626.50 |
| PJJ Bill | 06/08/2023 | | LN | 1.50 | 1.50 | 545.00 | | 817.50 |
| 06/08/2023 | PJJ | LN | Run updated litigation searches. | 1.50 | | | 545.00 | $817.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   153
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JWD Bill | 06/08/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/08/2023 | JWD | LN | Emails with W Brock re WC coverage dispute | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | | LN | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/08/2023 | JWD | LN | Call with Walt Brock re coverage litigation | | | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/12/2023 | | LN | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/12/2023 | BLW | LN | Revise removal extension motion. | | | 0.90 | 895.00 | $805.50 |
| JWD Bill | 06/13/2023 | | LN | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/13/2023 | JWD | LN | Review N Lansing emails re OK dealer dispute and counsel retention and email with PSZJ team re same | | | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/13/2023 | | LN | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/13/2023 | BLW | LN | Finalize and coordinate filing of removal extension motion. | | | 0.20 | 895.00 | $179.00 |
| JWD Bill | 06/19/2023 | | LN | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/19/2023 | JWD | LN | Emails re personal injury matter and WC issues | | | 0.30 | 1295.00 | $388.50 |
| PJJ Bill | 06/20/2023 | | LN | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/20/2023 | PJJ | LN | Draft stay violation letter re Browder. | | | 0.20 | 545.00 | $109.00 |
| | | | | | | 4.30 | | $3,573.50 |

## Meeting of Creditors [B150]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | MC | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/21/2023 | JNP | MC | Preparation call with FTI and PSZJ for 341 meeting. | | | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/21/2023 | | MC | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/21/2023 | BLW | MC | Attend 341(a) preparations meeting. | | | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   154

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/21/2023 | | MC | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/21/2023 | GVD | MC | Prepare M. Healy for 341 meeting | | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/22/2023 | GVD | MC | Attend 341 meeting | | | 0.70 | 1250.00 | $875.00 |
| JNP Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 1,595.00 | | 1,116.50 |
| 06/22/2023 | JNP | MC | Participation in 341 meeting. | | | 0.70 | 1595.00 | $1,116.50 |
| BLW Bill | 06/22/2023 | | MC | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/22/2023 | BLW | MC | Attend 341(a). | | | 0.70 | 895.00 | $626.50 |
| | | | | | | 3.30 | | $4,079.50 |

## Operations [B210]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/01/2023 | HCK | OP | Various follow-up re Oak Street matters and review further informational documents from G. Demo. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/01/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/01/2023 | HCK | OP | Memos to / from L. Ciotoli re environmental compliance and database. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/01/2023 | | OP | 1.30 | 1.30 | 1,550.00 | | 2,015.00 |
| 06/01/2023 | HCK | OP | Review / edit Blue Owl NDA form re environmental reports and circulate to J. Pomerantz et al. | | | 1.30 | 1550.00 | $2,015.00 |
| HCK Bill | 06/01/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/01/2023 | HCK | OP | Memos to / from G. Demo and C. Simonsen re Oklahoma UST analysis. | | | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   155

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | OP | 1.10 | 1.10 | 1,550.00 | | 1,705.00 |
| 06/01/2023 | HCK | OP | Review / analyze numerous UST change of ownership forms / registration statements and legal requirements. | | | 1.10 | 1550.00 | $1,705.00 |
| JWD Bill | 06/01/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | OP | Review A Spirito email re operation issue | | | 0.10 | 1295.00 | $129.50 |
| SWG Bill | 06/01/2023 | | OP | 1.30 | 1.30 | 895.00 | | 1,163.50 |
| 06/01/2023 | SWG | OP | Call with L. Ciotoli re: compliance and environmental matters | | | 1.30 | 895.00 | $1,163.50 |
| GVD Bill | 06/01/2023 | | OP | 1.40 | 1.40 | 1,250.00 | | 1,750.00 |
| 06/01/2023 | GVD | OP | Conference with PSZJ working group and MVI re historic environmental issues and next steps | | | 1.40 | 1250.00 | $1,750.00 |
| GVD Bill | 06/01/2023 | | OP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/01/2023 | GVD | OP | Conference with S. Golden re environmental issues and next steps | | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/01/2023 | | OP | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/01/2023 | BLW | OP | Address Utility notice/disconnection issues. | | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/01/2023 | | OP | 0.50 | 0.50 | 895.00 | | 447.50 |
| 06/01/2023 | BLW | OP | Numerous correspondences re: CV issues. | | | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/02/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/02/2023 | HCK | OP | Further review files re Oak Street NOVs and UST COO forms. | | | 0.30 | 1550.00 | $465.00 |
| SWG Bill | 06/02/2023 | | OP | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/02/2023 | SWG | OP | Call with ExxonMobil re: operational matters | | | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:  156

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/02/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/02/2023 | GVD | OP | Attend daily conference with Raymond James, FTI, and S. Golden re open issues and next steps | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/02/2023 | | OP | 0.90 | 0.90 | 895.00 | 805.50 |
| 06/02/2023 | BLW | OP | Correspondences re: Duke and other utility issues. | | 0.90 | 895.00 | $805.50 |
| HCK Bill | 06/03/2023 | | OP | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/03/2023 | HCK | OP | Memos to / from G. Demo, et al. re Oak Street environmental update. | | 0.10 | 1550.00 | $155.00 |
| MSP Bill | 06/03/2023 | | OP | 2.50 | 2.50 | 1,295.00 | 3,237.50 |
| 06/03/2023 | MSP | OP | Work on operating entities memorandum. | | 2.50 | 1295.00 | $3,237.50 |
| MSP Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/05/2023 | MSP | OP | Meeting with S. Golden regarding real estate entity issues. | | 0.20 | 1295.00 | $259.00 |
| MSP Bill | 06/05/2023 | | OP | 2.30 | 2.30 | 1,295.00 | 2,978.50 |
| 06/05/2023 | MSP | OP | Revise memorandum regarding  operating entity issues (2.20); email exchange with S. Golden, et al. regarding same (.10). | | 2.30 | 1295.00 | $2,978.50 |
| SWG Bill | 06/05/2023 | | OP | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/05/2023 | SWG | OP | Participate in environmental/compliance check in call. | | 0.50 | 895.00 | $447.50 |
| SWG Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/05/2023 | SWG | OP | Call with M. Pagay re: FTI location matrix and affiliate matters. | | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   157

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/05/2023 | GVD | OP | Conference with MEX controller re disputed litigation amounts | | 0.20 | | 1250.00 | $250.00 |
| BLW Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/05/2023 | BLW | OP | correspond re: vendor inquiry. | | 0.20 | | 895.00 | $179.00 |
| BLW Bill | 06/05/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/05/2023 | BLW | OP | Correspond re: Duke service/account issues. | | 0.20 | | 895.00 | $179.00 |
| SWG Bill | 06/06/2023 | | OP | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/06/2023 | SWG | OP | Participate in call re: environmental and compliance tracking workstreams. | | 1.00 | | 895.00 | $895.00 |
| GVD Bill | 06/06/2023 | | OP | 1.10 | 1.10 | 1,250.00 | | 1,375.00 |
| 06/06/2023 | GVD | OP | Conference with FTI working group re analysis of non-Oak Street environmental defaults. | | 1.10 | | 1250.00 | $1,375.00 |
| GVD Bill | 06/06/2023 | | OP | 1.30 | 1.30 | 1,250.00 | | 1,625.00 |
| 06/06/2023 | GVD | OP | Prepare for all hands environmental call (0.3); attend all hands environmental call (1.0). | | 1.30 | | 1250.00 | $1,625.00 |
| GVD Bill | 06/06/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/06/2023 | GVD | OP | Conference with MEX professionals re open issues and next steps. | | 0.50 | | 1250.00 | $625.00 |
| GVD Bill | 06/06/2023 | | OP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/06/2023 | GVD | OP | Conference with S. Golden re status of environmental analysis and next steps. | | 0.20 | | 1250.00 | $250.00 |
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Correspond re: post-petition payments Ada Coke. | | 0.10 | | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   158
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Correspond re: duke issues. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/06/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/06/2023 | BLW | OP | Review vendor comments re: CV agreement and correspond re: same. | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/07/2023 | | OP | 2.00 | 2.00 | 545.00 | | 1,090.00 |
| 06/07/2023 | PJJ | OP | Attend call with Steven W. Golden, Mountain Express and FTI regarding open location issues. | | 2.00 | 545.00 | $1,090.00 |
| JWD Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | OP | Review demand from MVI and emails re same | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 1,250.00 | | 125.00 |
| 06/07/2023 | GVD | OP | Correspondence re potential environmental information for bidders | | 0.10 | 1250.00 | $125.00 |
| GVD Bill | 06/07/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/07/2023 | GVD | OP | Conference with Raymond James, FTI, and J. Golden re open issues and next steps | | 0.50 | 1250.00 | $625.00 |
| GVD Bill | 06/07/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/07/2023 | GVD | OP | Conference with FTI and MVI re non-Oak Street environmental/compliance issues and next steps | | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/07/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/07/2023 | BLW | OP | Correspond re: critical vendor agreement. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/07/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/07/2023 | BLW | OP | Correspond re: post-petition utility issues. | | 0.20 | 895.00 | $179.00 |
| JWD | 06/08/2023 | | OP | 0.20 | 0.20 | 1,295.00 | | 259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   159
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/08/2023 | JWD | OP | Respond to emails re adequate protection request re equipment lessor | 0.20 | 1295.00 | $259.00 |
| SWG Bill | 06/08/2023 | | OP | 1.00 | 1.00 | 895.00 | | 895.00 |
| 06/08/2023 | SWG | OP | Call with environmental counsel re: case status | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/08/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/08/2023 | BLW | OP | Correspond re: Duke account issues. | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/09/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/09/2023 | JWD | OP | Emails re bond purchases | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/09/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/09/2023 | GVD | OP | Conference with S. Golden, FTI, and Raymond James re open items and next steps | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/09/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/09/2023 | BLW | OP | Revise CV agreement and correspond with vendor re: same. | 0.20 | 895.00 | $179.00 |
| PJJ Bill | 06/09/2023 | | OP | 0.20 | 0.20 | 545.00 | | 109.00 |
| 06/09/2023 | PJJ | OP | Prepare for and file Atlas Oil Stipulation. | 0.20 | 545.00 | $109.00 |
| SWG Bill | 06/12/2023 | | OP | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/12/2023 | SWG | OP | Participate in call re: environmental and compliance workstreams | 0.20 | 895.00 | $179.00 |
| GVD Bill | 06/12/2023 | | OP | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/12/2023 | GVD | OP | Conference with FTI/PSZJ working group re non-Oak Street environmental issues | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614   -00002

Page:   160  
Prebill#303335  
July 18, 2023

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| GVD Bill | 06/12/2023 | | OP | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/12/2023 | GVD | OP | Conference with S. Golden, FTI, and Raymond James re open issues and next steps | | 0.40 | 1250.00 | $500.00 |
| GVD Bill | 06/12/2023 | | OP | 0.90 | 0.90 | 1,250.00 | | 1,125.00 |
| 06/12/2023 | GVD | OP | Conference with J. Dulberg and S. Golden re transition of work flows (0.6); correspondence with working groups re transition of work flows (0.3) | | 0.90 | 1250.00 | $1,125.00 |
| HCK Bill | 06/13/2023 | | OP | 1.00 | 1.00 | 1,550.00 | | 1,550.00 |
| 06/13/2023 | HCK | OP | All-hands conference call with Akerman (environmental counsel) re initial issues. | | 1.00 | 1550.00 | $1,550.00 |
| HCK Bill | 06/13/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | OP | Memos to / from G. Demo, et al. re OK UST COO analysis with Akerman. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/13/2023 | HCK | OP | Further memos to / from A. Surinak and G. Demo re certain Oak Street violation notices. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/13/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/13/2023 | HCK | OP | All-hands call with Akerman team, L. Ciotoli and G. Demo re OK COO process. | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/13/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/13/2023 | HCK | OP | Follow-up call with G. Demo and memos to from N. Lansing re UST change of ownership. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/13/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/13/2023 | HCK | OP | Memos to / from S. Golden et al. re Arkansas dealer (Jubilee). | | 0.10 | 1550.00 | $155.00 |
| SWG | 06/13/2023 | | OP | 1.00 | 1.00 | 895.00 | | 895.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    161

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/13/2023 | SWG | OP | Call with special environmental/compliance counsel | 1.00 | 895.00 | $895.00 |
| GVD Bill | 06/13/2023 | | OP | 1.00 | 1.00 | 1,250.00 | 1,250.00 |
| 06/13/2023 | GVD | OP | Conference with PSZJ/Akerman/MVI re general environmental compliance issues | 1.00 | 1250.00 | $1,250.00 |
| GVD Bill | 06/13/2023 | | OP | 2.10 | 2.10 | 1,250.00 | 2,625.00 |
| 06/13/2023 | GVD | OP | Conference with FTI/MVI re status of Oak Street analysis (0.5); review and revise Oak Street Tracker and circulate same (0.6); conference with MVI/Akerman re status of OK UST re-registrations | 2.10 | 1250.00 | $2,625.00 |
| GVD Bill | 06/13/2023 | | OP | 0.60 | 0.60 | 1,250.00 | 750.00 |
| 06/13/2023 | GVD | OP | Conference with FTI/MVI re status of review of non-Oak Street environmental issues and potential disclosures to purchasers | 0.60 | 1250.00 | $750.00 |
| HCK Bill | 06/14/2023 | | OP | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/14/2023 | HCK | OP | Memos to / from J. Gabel and S. Golden re Jubilee dealer locations. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | | OP | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/14/2023 | HCK | OP | Conference call with N. Lansing and follow-up with G. Demo re OK COOs for USTs. | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/14/2023 | | OP | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/14/2023 | HCK | OP | Various follow-up with R. Neely re certain environmental matters. | 0.30 | 1550.00 | $465.00 |
| BLW Bill | 06/14/2023 | | OP | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/14/2023 | BLW | OP | Correspond re: status of DIP Account designations with FTI. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   162

Prebill#303335

July 18, 2023

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BLW Bill | 06/14/2023 | OP | 0.10 | 0.10 | 895.00 | | | 89.50 |
| 06/14/2023 | BLW | OP | Correspond re: utility disconnection threat. | | 0.10 | 895.00 | | $89.50 |
| HCK Bill | 06/15/2023 | OP | 0.10 | 0.10 | 1,550.00 | | | 155.00 |
| 06/15/2023 | HCK | OP | Memos to / from A. Surinak and G. Demo re additional Oak Street NOVs. | | 0.10 | 1550.00 | | $155.00 |
| HCK Bill | 06/15/2023 | OP | 0.20 | 0.20 | 1,550.00 | | | 310.00 |
| 06/15/2023 | HCK | OP | Follow-up with R. Neely and G. Demo re OK COO process. | | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/15/2023 | OP | 1.20 | 1.20 | 1,550.00 | | | 1,860.00 |
| 06/15/2023 | HCK | OP | All-hands call with Akerman / FTI re environmental issues and work in process / critical tasks. | | 1.20 | 1550.00 | | $1,860.00 |
| HCK Bill | 06/15/2023 | OP | 0.10 | 0.10 | 1,550.00 | | | 155.00 |
| 06/15/2023 | HCK | OP | Memos to / from S. Golden and T. Kabir re post-petition agreements. | | 0.10 | 1550.00 | | $155.00 |
| HCK Bill | 06/15/2023 | OP | 0.30 | 0.30 | 1,550.00 | | | 465.00 |
| 06/15/2023 | HCK | OP | Follow-up call with FTI, G. Demo and S. Golden re environmental tasks / database. | | 0.30 | 1550.00 | | $465.00 |
| HCK Bill | 06/15/2023 | OP | 0.20 | 0.20 | 1,550.00 | | | 310.00 |
| 06/15/2023 | HCK | OP | Memos to / from G. Demo, et al. re Akerman projects / background. | | 0.20 | 1550.00 | | $310.00 |
| HCK Bill | 06/15/2023 | OP | 0.20 | 0.20 | 1,550.00 | | | 310.00 |
| 06/15/2023 | HCK | OP | Memos to / from R. Neely re various environmental issues. | | 0.20 | 1550.00 | | $310.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   163
Prebill#303335
July 18, 2023

| | | | | Hours | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| SWG Bill | 06/15/2023 | | OP | 1.20 | 1.20 | 895.00 | | 1,074.00 |
| 06/15/2023 | SWG | OP | Participate in call with special environmental counsel. | | 1.20 | 895.00 | $1,074.00 |
| GVD Bill | 06/15/2023 | | OP | 1.10 | 1.10 | 1,250.00 | | 1,375.00 |
| 06/15/2023 | GVD | OP | Conference with Akerman, PSZJ, and FTI re open environmental items and attend to follow up issues re same | | 1.10 | 1250.00 | $1,375.00 |
| BLW Bill | 06/15/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/15/2023 | BLW | OP | Correspond re: outstanding utility payment. | | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/16/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/16/2023 | HCK | OP | Memos to / from Akerman team re OK UST COO forms. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/16/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/16/2023 | HCK | OP | Memos to / from N. Lansing re paradigm transaction and UST title and review documents. | | 0.20 | 1550.00 | $310.00 |
| GVD Bill | 06/16/2023 | | OP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/16/2023 | GVD | OP | Conference with R. Neely re communications with state regulators and correspondence with working group re same | | 0.30 | 1250.00 | $375.00 |
| HCK Bill | 06/17/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/17/2023 | HCK | OP | Review various emails re OK COO for USTs and follow-up with L. Ciotoli, et al. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/17/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/17/2023 | HCK | OP | Review various memos re bidder due diligence requests. | | 0.10 | 1550.00 | $155.00 |
| JNP | 06/17/2023 | | OP | 0.10 | 0.10 | 1,595.00 | | 159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   164
Prebill#303335
July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/17/2023 | JNP | OP | Email to and from Gregory V. Demo regarding environmental issues and protocol. | 0.10 | | 1595.00 | $159.50 |
| MSP Bill | 06/17/2023 | | OP | 3.80 | 3.80 | 1,295.00 | 4,921.00 |
| 06/17/2023 | MSP | OP | Work on operating entity analysis (3.50); email exchange with S. Golden, et al. regarding same (.20). | 3.80 | | 1295.00 | $4,921.00 |
| GVD Bill | 06/17/2023 | | OP | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/17/2023 | GVD | OP | Correspondence with PSZJ working group re Akerman issues | 0.20 | | 1250.00 | $250.00 |
| GVD Bill | 06/18/2023 | | OP | 1.30 | 1.30 | 1,250.00 | 1,625.00 |
| 06/18/2023 | GVD | OP | Pre-conference with MEX team re board meeting for potential conversion (0.3); board meeting re potential conversion (1.0) | 1.30 | | 1250.00 | $1,625.00 |
| JNP Bill | 06/19/2023 | | OP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | OP | Conference with Gregory V. Demo regarding environmental issues. | 0.10 | | 1595.00 | $159.50 |
| GVD Bill | 06/19/2023 | | OP | 0.40 | 0.40 | 1,250.00 | 500.00 |
| 06/19/2023 | GVD | OP | Conference with MVI re conversations with Oklahoma regulators | 0.40 | | 1250.00 | $500.00 |
| GVD Bill | 06/19/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/19/2023 | GVD | OP | Multiple conferences re MVI diligence calls and Raymond James involvement | 0.50 | | 1250.00 | $625.00 |
| HCK Bill | 06/20/2023 | | OP | 0.40 | 0.40 | 1,550.00 | 620.00 |
| 06/20/2023 | HCK | OP | Memos to / from C. Cheng and G. Demo re certain Oak Street NOVs and review memos from A. Surinak. | 0.40 | | 1550.00 | $620.00 |
| PJJ | 06/20/2023 | | OP | 0.20 | 0.20 | 545.00 | 109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   165

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/20/2023 | PJJ | OP | Draft PSA termination letter. | 0.20 | 545.00 | $109.00 |
| GVD Bill | 06/20/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/20/2023 | GVD | OP | Conference with Raymond James, FTI, and S. Golden re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/20/2023 | | OP | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/20/2023 | BLW | OP | Call with critical vendor (.1) and correspond with FTI re: same (.2). | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/21/2023 | | OP | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/21/2023 | HCK | OP | Memos to / from S. Golden re BFM inquiry and review files. | 0.70 | 1550.00 | $1,085.00 |
| JWD Bill | 06/21/2023 | | OP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/21/2023 | JWD | OP | Emails re TIS status | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/21/2023 | | OP | 2.10 | 2.10 | 1,250.00 | 2,625.00 |
| 06/21/2023 | GVD | OP | Conference with lender group re potential draw and case status update | 2.10 | 1250.00 | $2,625.00 |
| GVD Bill | 06/21/2023 | | OP | 0.50 | 0.50 | 1,250.00 | 625.00 |
| 06/21/2023 | GVD | OP | Conference with FTI re status of analysis of non-Oak Street environmental issues | 0.50 | 1250.00 | $625.00 |
| BLW Bill | 06/21/2023 | | OP | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/21/2023 | BLW | OP | Correspond with FTI re: CV (.4) and call with FTI re: same (.1). | 0.50 | 895.00 | $447.50 |
| HCK Bill | 06/22/2023 | | OP | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/22/2023 | HCK | OP | Memos to/ from A. Surinak and G. Demo re additional Oak Street NOVs. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   166

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/22/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/22/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and next steps | | | 0.50 | 1250.00 | $625.00 |
| HCK Bill | 06/23/2023 | | OP | 0.50 | 0.50 | 1,550.00 | | 775.00 |
| 06/23/2023 | HCK | OP | Memos to/from R. Neely re AR Global UST bills of sale and rejection order. | | | 0.50 | 1550.00 | $775.00 |
| MSP Bill | 06/23/2023 | | OP | 3.30 | 3.30 | 1,295.00 | | 4,273.50 |
| 06/23/2023 | MSP | OP | Finalize draft memorandum regarding operating entities. | | | 3.30 | 1295.00 | $4,273.50 |
| HCK Bill | 06/26/2023 | | OP | 0.10 | 0.10 | 1,550.00 | | 155.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo, et al. re fuel tax analysis. | | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/26/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo and L. Ciotoli re Oak Street NOVs. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/26/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/26/2023 | HCK | OP | Memos to/from G. Demo and R. Neely, et al. re OK UST COO matters and call with G. Demo re same. | | | 0.40 | 1550.00 | $620.00 |
| HCK Bill | 06/26/2023 | | OP | 0.80 | 0.80 | 1,550.00 | | 1,240.00 |
| 06/26/2023 | HCK | OP | Review insurance files re UST liability policies and memos to/from B. Wallen and G. Demo re same. | | | 0.80 | 1550.00 | $1,240.00 |
| MSP Bill | 06/26/2023 | | OP | 2.40 | 2.40 | 1,295.00 | | 3,108.00 |
| 06/26/2023 | MSP | OP | Revise memorandum regarding operating entities (2.30); email exchange with J. Dulberg, et al. regarding same (.10). | | | 2.40 | 1295.00 | $3,108.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   167

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BLW Bill | 06/26/2023 | | OP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | OP | Correspond re: post-petition rent. | | | 0.10 | 895.00 | $89.50 |
| HCK Bill | 06/27/2023 | | OP | 0.40 | 0.40 | 1,550.00 | | 620.00 |
| 06/27/2023 | HCK | OP | Various follow-up re environmental notices and OK COO submission. | | | 0.40 | 1550.00 | $620.00 |
| JWD Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | OP | Review request from counsel for Crit Vendor re questions and emails with J Davis re same (.2); call with counsel for vendor (.1) | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | OP | Call with B Wallen re Loomis safe issue | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/27/2023 | JWD | OP | Review operations issues re D Turcot emails | | | 0.30 | 1295.00 | $388.50 |
| JWD Bill | 06/27/2023 | | OP | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/27/2023 | JWD | OP | Draft Dutchess Terminals PSA cancellation and emails with counsel re same | | | 0.70 | 1295.00 | $906.50 |
| JWD Bill | 06/27/2023 | | OP | 0.60 | 0.60 | 1,295.00 | | 777.00 |
| 06/27/2023 | JWD | OP | Further draft of Dutchess cancellation letter | | | 0.60 | 1295.00 | $777.00 |
| JWD Bill | 06/27/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/27/2023 | JWD | OP | Review email re issue with Loomis safe retrieval and email to B Wallen re same | | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/27/2023 | | OP | 0.50 | 0.50 | 1,250.00 | | 625.00 |
| 06/27/2023 | GVD | OP | Conference with FTI and Raymond James re open issues and next steps. | | | 0.50 | 1250.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   168

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/27/2023 | | OP | 0.70 | 0.70 | 1,250.00 | | 875.00 |
| 06/27/2023 | GVD | OP | Conference with FTI re open environmental issues (non-Oak Street). | | | 0.70 | 1250.00 | $875.00 |
| GVD Bill | 06/27/2023 | | OP | 0.40 | 0.40 | 1,250.00 | | 500.00 |
| 06/27/2023 | GVD | OP | Multiple correspondence re MEX operating issues and next steps. | | | 0.40 | 1250.00 | $500.00 |
| BLW Bill | 06/27/2023 | | OP | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/27/2023 | BLW | OP | Respond to critical vendor inquiry. | | | 0.30 | 895.00 | $268.50 |
| HCK Bill | 06/28/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/28/2023 | HCK | OP | Memos to/from G. Demo and R. Neely re certain environmental NOVs. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/29/2023 | | OP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | OP | Emails re Valero issues | | | 0.10 | 1295.00 | $129.50 |
| HCK Bill | 06/30/2023 | | OP | 0.70 | 0.70 | 1,550.00 | | 1,085.00 |
| 06/30/2023 | HCK | OP | Memos to / from J. Pomerantz and J. Dulberg re XOM / AR Global supply agreements and follow-up with Messrs. Healy / Richards re same. | | | 0.70 | 1550.00 | $1,085.00 |
| HCK Bill | 06/30/2023 | | OP | 0.30 | 0.30 | 1,550.00 | | 465.00 |
| 06/30/2023 | HCK | OP | Further follow-up with J. Dulberg et al. re XOM / AR Global request and M. Healy confirmation. | | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/30/2023 | | OP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/30/2023 | HCK | OP | Memos to / from J. Dulberg re real estate analysis. | | | 0.20 | 1550.00 | $310.00 |
| JNP Bill | 06/30/2023 | | OP | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/30/2023 | JNP | OP | Conference with Gregory V. Demo regarding | | | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   169

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | Oklahoma environmental issues. | | | | |
| JNP Bill | 06/30/2023 | OP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/30/2023 | JNP | OP | Conference with M. Healy regarding Oklahoma environmental issues. | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/30/2023 | OP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/30/2023 | JWD | OP | Call with XOM counsel re new agt | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/30/2023 | OP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/30/2023 | JWD | OP | Work on XOM issues | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/30/2023 | OP | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/30/2023 | GVD | OP | Review sheet re environmental violations and correspondence with working group re same | 0.20 | 1250.00 | $250.00 |
| | | | | | 70.00 | $87,248.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| HCK Bill | 06/06/2023 | PD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/06/2023 | HCK | PD | Memos to / from J. Pomerantz re [Redacted] plan term sheet. | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/06/2023 | PD | 0.60 | 0.60 | 1,550.00 | 930.00 |
| 06/06/2023 | HCK | PD | Review [Redacted] plan term sheet from [Redacted]. | 0.60 | 1550.00 | $930.00 |
| HCK Bill | 06/06/2023 | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/06/2023 | HCK | PD | Review A. Spirito draft funds flow re plan scenario. | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/06/2023 | PD | 0.70 | 0.70 | 1,550.00 | 1,085.00 |
| 06/06/2023 | HCK | PD | Conference call with FTI / RJ and J. Pomerantz / J. Dulberg / D. Barton re [Redacted] plan term sheet. | 0.70 | 1550.00 | $1,085.00 |
| HCK | 06/06/2023 | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   170

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/06/2023 | HCK | PD | Further memos to / from J. Dulberg and J. Pomerantz re [Redacted] plan. | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/06/2023 | | PD | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/06/2023 | JWD | PD | Research plan issue. | | 0.30 | 1295.00 | $388.50 |
| HCK Bill | 06/07/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/07/2023 | HCK | PD | Memos to / from J. Pomerantz, et al. and DIP lender counsel re[Redacted] proposal. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/07/2023 | | PD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/07/2023 | HCK | PD | Memos to / from J. Maier re [Redacted] proposal. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/08/2023 | | PD | 0.10 | 0.10 | 1,550.00 | 155.00 |
| 06/08/2023 | HCK | PD | Various follow-up re [Redacted] plan proposal and FH meeting. | | 0.10 | 1550.00 | $155.00 |
| HCK Bill | 06/14/2023 | | PD | 0.30 | 0.30 | 1,550.00 | 465.00 |
| 06/14/2023 | HCK | PD | Review FTI waterfall analysis and follow-up with A. Spirito. | | 0.30 | 1550.00 | $465.00 |
| HCK Bill | 06/14/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/14/2023 | HCK | PD | Review potential bidder materials prepared for Oak Street. | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/14/2023 | | PD | 0.50 | 0.50 | 1,550.00 | 775.00 |
| 06/14/2023 | HCK | PD | Conference call with A. Spirito et al. re FTI waterfall analysis (Committee and DIP lender counsel). | | 0.50 | 1550.00 | $775.00 |
| HCK Bill | 06/16/2023 | | PD | 0.20 | 0.20 | 1,550.00 | 310.00 |
| 06/16/2023 | HCK | PD | Memos to / from J. Pomerantz et al. re potential bidder escrow / proceeds waterfall. | | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  171

Mountain Express Oil Co.

Prebill#303335

58614  -00002

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/22/2023 | | PD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/22/2023 | HCK | PD | Memos to / from J. Pomerantz and D. Barton re Citibank. | | | 0.20 | 1550.00 | $310.00 |
| HCK Bill | 06/23/2023 | | PD | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/23/2023 | HCK | PD | Memos to/from D. Barton, et al. re escrow agreement. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/29/2023 | | PD | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/29/2023 | JWD | PD | Draft emails re issues for exclusivity motion | | | 0.10 | 1295.00 | $129.50 |
| | | | | | | **4.20** | | **$6,408.00** |

## Retention of Prof. [B160]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCK Bill | 06/01/2023 | | RP | 0.20 | 0.20 | 1,550.00 | | 310.00 |
| 06/01/2023 | HCK | RP | Memos to / from group re environmental / regulatory counsel. | | | 0.20 | 1550.00 | $310.00 |
| JWD Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | RP | Call with B Wallen re OCP inquiry and review attorney's email re same | | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 1,295.00 | | 129.50 |
| 06/01/2023 | JWD | RP | Review LWPRH retention order | | | 0.10 | 1295.00 | $129.50 |
| GVD Bill | 06/01/2023 | | RP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/01/2023 | GVD | RP | Conference with environmental compliance counsel re potential retentions | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/01/2023 | BLW | RP | Call with Mr. Dulberg re: OCP's. | | | 0.10 | 895.00 | $89.50 |
| BLW | 06/01/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 172

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 06/01/2023 | BLW | RP | Call with OCP re: retention issues. | 0.10 | 895.00 | $89.50 |
| JNP Bill | 06/01/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/01/2023 | JNP | RP | Review emails regarding HSR counsel. | 0.10 | 1595.00 | $159.50 |
| PJJ Bill | 06/02/2023 | | RP | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/02/2023 | PJJ | RP | Prepare for and file OCP notice. | 0.20 | 545.00 | $109.00 |
| JWD Bill | 06/02/2023 | | RP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/02/2023 | JWD | RP | Emails with team re Axinn retention | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/02/2023 | | RP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/02/2023 | BLW | RP | Correspond re: OCP retention. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/02/2023 | | RP | 1.30 | 1.30 | 895.00 | 1,163.50 |
| 06/02/2023 | BLW | RP | Review/revise AXINN retention application initial draft. | 1.30 | 895.00 | $1,163.50 |
| JNP Bill | 06/02/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/02/2023 | JNP | RP | Conference with M. Helt regarding Raymond James retention. | 0.10 | 1595.00 | $159.50 |
| GVD Bill | 06/05/2023 | | RP | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/05/2023 | GVD | RP | Conference with B. Bryan re conflict check issues | 0.20 | 1250.00 | $250.00 |
| PJJ Bill | 06/06/2023 | | RP | 0.80 | 0.80 | 545.00 | 436.00 |
| 06/06/2023 | PJJ | RP | Email OCPs (.2) regarding deadline to file declarations. | 0.80 | 545.00 | $436.00 |
| JWD Bill | 06/06/2023 | | RP | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/06/2023 | JWD | RP | Review Parker Poe email and handle same | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    173
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JWD Bill | 06/06/2023 | RP | 0.10   0.10 | 1,295.00 | | 129.50 |
| 06/06/2023 | JWD | RP | Emails with B Wallen re Axinn retention | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/06/2023 | RP | 1.00   1.00 | 895.00 | | 895.00 |
| 06/06/2023 | BLW | RP | Revise and circulate draft Antitrust counsel retention application. | 1.00 | 895.00 | $895.00 |
| PJJ Bill | 06/07/2023 | RP | 0.30   0.30 | 545.00 | | 163.50 |
| 06/07/2023 | PJJ | RP | Review/revise GT OCP declaration. | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/07/2023 | RP | 0.50   0.50 | 545.00 | | 272.50 |
| 06/07/2023 | PJJ | RP | Update OCP tracker. | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/07/2023 | RP | 0.30   0.30 | 545.00 | | 163.50 |
| 06/07/2023 | PJJ | RP | Review/revise Levenson OCP declaration. | 0.30 | 545.00 | $163.50 |
| PJJ Bill | 06/07/2023 | RP | 0.40   0.40 | 545.00 | | 218.00 |
| 06/07/2023 | PJJ | RP | Prepare for and file two OCP declarations. | 0.40 | 545.00 | $218.00 |
| JWD Bill | 06/07/2023 | RP | 0.10   0.10 | 1,295.00 | | 129.50 |
| 06/07/2023 | JWD | RP | Review entered Committee prof empl orders | 0.10 | 1295.00 | $129.50 |
| BLW Bill | 06/07/2023 | RP | 0.10   0.10 | 895.00 | | 89.50 |
| 06/07/2023 | BLW | RP | Correspond re: potential environmental counsel. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/07/2023 | RP | 0.20   0.20 | 895.00 | | 179.00 |
| 06/07/2023 | BLW | RP | Revise and circulate Axinn application. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/07/2023 | RP | 2.70   2.70 | 895.00 | | 2,416.50 |
| 06/07/2023 | BLW | RP | Numerous correspondences re:OCP retention issues | 2.70 | 895.00 | $2,416.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and comment on draft OCP declarations. | | | |
| JNP Bill | 06/07/2023 | RP | | 0.20   0.20 | 1,595.00 | 319.00 |
| 06/07/2023 | JNP | RP | Conference with Akerman regarding potential retention as environmental counsel. | 0.20 | 1595.00 | $319.00 |
| PJJ Bill | 06/08/2023 | RP | | 1.00   1.00 | 545.00 | 545.00 |
| 06/08/2023 | PJJ | RP | Attend regulatory and environmental issues call with Steven W. Golden and R. Neely at Akerman. | 1.00 | 545.00 | $545.00 |
| JWD Bill | 06/08/2023 | RP | | 0.10   0.10 | 1,295.00 | 129.50 |
| 06/08/2023 | JWD | RP | Call with B Dassa re retention issues | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/08/2023 | RP | | 0.20   0.20 | 1,295.00 | 259.00 |
| 06/08/2023 | JWD | RP | Oversee roll out of OCP and decs | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/08/2023 | RP | | 1.40   1.40 | 895.00 | 1,253.00 |
| 06/08/2023 | BLW | RP | Correspond re: OCP retention issues, and review and comment on draft declarations. | 1.40 | 895.00 | $1,253.00 |
| PJJ Bill | 06/09/2023 | RP | | 0.50   0.50 | 545.00 | 272.50 |
| 06/09/2023 | PJJ | RP | Review/revise OCP declarations. | 0.50 | 545.00 | $272.50 |
| PJJ Bill | 06/09/2023 | RP | | 0.20   0.20 | 545.00 | 109.00 |
| 06/09/2023 | PJJ | RP | Telephone conference with Kerry at Allison Rovira's regarding OCP declaration. | 0.20 | 545.00 | $109.00 |
| PJJ Bill | 06/09/2023 | RP | | 0.30   0.30 | 545.00 | 163.50 |
| 06/09/2023 | PJJ | RP | Prepare for and file OCP declarations (4) and circulate. | 0.30 | 545.00 | $163.50 |
| JWD Bill | 06/09/2023 | RP | | 0.20   0.20 | 1,295.00 | 259.00 |
| 06/09/2023 | JWD | RP | Emails re Axinn employment app issues | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:   175
Prebill#303335
July 18, 2023

| | | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JWD Bill | 06/09/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | | 259.00 |
| 06/09/2023 | JWD | RP | Oversee completion of OCP filings | | | | 0.20 | 1295.00 | $259.00 |
| GVD Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 1,250.00 | | | 125.00 |
| 06/09/2023 | GVD | RP | Conference with B. Wallen re Johnston retention issues | | | | 0.10 | 1250.00 | $125.00 |
| BLW Bill | 06/09/2023 | | RP | 0.70 | 0.70 | 895.00 | | | 626.50 |
| 06/09/2023 | BLW | RP | Correspond re; OCP retention and comment on draft declarations. | | | | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/09/2023 | | RP | 0.60 | 0.60 | 895.00 | | | 537.00 |
| 06/09/2023 | BLW | RP | Comment on and revise Axinn retention application. | | | | 0.60 | 895.00 | $537.00 |
| BLW Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 895.00 | | | 89.50 |
| 06/09/2023 | BLW | RP | Call with OCP re: retention issues. | | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/09/2023 | | RP | 0.10 | 0.10 | 895.00 | | | 89.50 |
| 06/09/2023 | BLW | RP | Call with Ms. Jeffries re: OCP retention status and issues. | | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/10/2023 | | RP | 0.10 | 0.10 | 895.00 | | | 89.50 |
| 06/10/2023 | BLW | RP | Correspond with OCP re: retention deadline. | | | | 0.10 | 895.00 | $89.50 |
| PJJ Bill | 06/12/2023 | | RP | 0.40 | 0.40 | 545.00 | | | 218.00 |
| 06/12/2023 | PJJ | RP | Telephone conference with Kerry at Allison Rovira's regarding OCP declaration (.2); revise and file same (.2). | | | | 0.40 | 545.00 | $218.00 |
| PJJ Bill | 06/12/2023 | | RP | 0.40 | 0.40 | 545.00 | | | 218.00 |
| 06/12/2023 | PJJ | RP | Prepare for and file OCP declarations. | | | | 0.40 | 545.00 | $218.00 |
| JWD | 06/12/2023 | | RP | 0.20 | 0.20 | 1,295.00 | | | 259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   176
Prebill#303335
July 18, 2023

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 06/12/2023 | JWD | RP | Oversee OCP status and emails with B Dassa re same | 0.20 | | 1295.00 | $259.00 |
| BLW Bill | 06/12/2023 | | RP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/12/2023 | BLW | RP | Finalize and coordinate filing of Axinn retention application. | 0.10 | | 895.00 | $89.50 |
| BLW Bill | 06/12/2023 | | RP | 2.20 | 2.20 | 895.00 | 1,969.00 |
| 06/12/2023 | BLW | RP | Review disnterestedness declarations and correspond re: OCP retention (1.9); call with Ms. Jeffries re: same (.1); and call with OCP re: retention issues (.2). | 2.20 | | 895.00 | $1,969.00 |
| JNP Bill | 06/12/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/12/2023 | JNP | RP | Conference with M. Helt regarding Raymond James fees. | 0.10 | | 1595.00 | $159.50 |
| JWD Bill | 06/13/2023 | | RP | 0.20 | 0.20 | 1,295.00 | 259.00 |
| 06/13/2023 | JWD | RP | Attend to issues re environmental counsel retention | 0.20 | | 1295.00 | $259.00 |
| BLW Bill | 06/13/2023 | | RP | 0.70 | 0.70 | 895.00 | 626.50 |
| 06/13/2023 | BLW | RP | Correspond with Debtors and CRO re: OCP's. | 0.70 | | 895.00 | $626.50 |
| BLW Bill | 06/13/2023 | | RP | 0.60 | 0.60 | 895.00 | 537.00 |
| 06/13/2023 | BLW | RP | Call with proposed environmental special counsel (.2) and correspond re: retention of same. | 0.60 | | 895.00 | $537.00 |
| PJJ Bill | 06/14/2023 | | RP | 0.20 | 0.20 | 545.00 | 109.00 |
| 06/14/2023 | PJJ | RP | Prepare for and file Gable Gotwals OCP declaration. | 0.20 | | 545.00 | $109.00 |
| BLW Bill | 06/14/2023 | | RP | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/14/2023 | BLW | RP | Correspond re: OCP retention and review and comment on OCP Declaration. | 0.50 | | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    177

Prebill#303335

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| PJJ Bill | 06/15/2023 | | RP | 1.00 | 1.00 | 545.00 | 545.00 |
| 06/15/2023 | PJJ | RP | Draft Akerman retention application. | | 1.00 | 545.00 | $545.00 |
| BLW Bill | 06/16/2023 | | RP | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/16/2023 | BLW | RP | Call with environmental special counsel re: retention process. | | 0.10 | 895.00 | $89.50 |
| GVD Bill | 06/18/2023 | | RP | 0.20 | 0.20 | 1,250.00 | 250.00 |
| 06/18/2023 | GVD | RP | Review Akerman engagement letter and correspondence with B. Wallen re same | | 0.20 | 1250.00 | $250.00 |
| GVD Bill | 06/19/2023 | | RP | 1.30 | 1.30 | 1,250.00 | 1,625.00 |
| 06/19/2023 | GVD | RP | Conference with Akerman re task list and attend to follow up items re same | | 1.30 | 1250.00 | $1,625.00 |
| JNP Bill | 06/19/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | RP | Email regarding Raymond James order. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/19/2023 | | RP | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/19/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/19/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/19/2023 | JNP | RP | Draft email regarding Raymond James order. | | 0.10 | 1595.00 | $159.50 |
| JNP Bill | 06/20/2023 | | RP | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/20/2023 | JNP | RP | Email to and from J. Gerber regarding retention of environmental counsel. | | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/21/2023 | | RP | 0.80 | 0.80 | 895.00 | 716.00 |
| 06/21/2023 | BLW | RP | Research and correspond re: numerous committee OCP diligence questions. | | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   178

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JNP Bill | 06/21/2023 | | RP | 0.20 | 0.20 | 1,595.00 | | 319.00 |
| 06/21/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | | 0.20 | 1595.00 | $319.00 |
| JNP Bill | 06/22/2023 | | RP | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/22/2023 | JNP | RP | Conference with M. Helt regarding Raymond James order. | | | 0.30 | 1595.00 | $478.50 |
| BLW Bill | 06/26/2023 | | RP | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | RP | Correspond with OCP re: retention. | | | 0.10 | 895.00 | $89.50 |
| GVD Bill | 06/28/2023 | | RP | 0.20 | 0.20 | 1,250.00 | | 250.00 |
| 06/28/2023 | GVD | RP | Conference with J. Davis re execution of Akerman engagement letter | | | 0.20 | 1250.00 | $250.00 |
| BLW Bill | 06/28/2023 | | RP | 1.50 | 1.50 | 895.00 | | 1,342.50 |
| 06/28/2023 | BLW | RP | Draft Akerman retention application (1.4) and call with Mr. Demo re: same (.1). | | | 1.50 | 895.00 | $1,342.50 |
| GVD Bill | 06/29/2023 | | RP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| 06/29/2023 | GVD | RP | Review Akerman retention materials (0.2); correspondence with M. Healy re execution of Akerman retention agreement (0.1). | | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/29/2023 | | RP | 0.80 | 0.80 | 895.00 | | 716.00 |
| 06/29/2023 | BLW | RP | Finalize initial draft of Akerman retention application and correspond re: same. | | | 0.80 | 895.00 | $716.00 |
| PJJ Bill | 06/30/2023 | | RP | 1.30 | 1.30 | 545.00 | | 708.50 |
| 06/30/2023 | PJJ | RP | Prepare COCs regarding retention applications. | | | 1.30 | 545.00 | $708.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   179

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GVD Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 1,250.00 | | 375.00 |
| | 06/30/2023 | GVD | RP | Multiple conferences with M. Healy and J. Pomerantz re Akerman retention issues | | 0.30 | 1250.00 | $375.00 |
| BLW Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 895.00 | | 268.50 |
| | 06/30/2023 | BLW | RP | Correspond re: Committee OCP questions. | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/30/2023 | | RP | 0.30 | 0.30 | 895.00 | | 268.50 |
| | 06/30/2023 | BLW | RP | Call with BDO re: retention (.1) and follow up correspondence re: same (.2). | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/30/2023 | | RP | 0.20 | 0.20 | 895.00 | | 179.00 |
| | 06/30/2023 | BLW | RP | Review and correspond re: UST Axinn comments. | | 0.20 | 895.00 | $179.00 |
| | | | | | | **30.80** | | **$27,691.00** |

## Stay Litigation [B140]

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 05/18/2023 | | SL | 0.40 | 0.40 | 1,025.00 | | 410.00 |
| | 05/18/2023 | PJK | SL | Review litigation tracking chart re suggestions of BK, research re SC action, emails with PJ re letter re same | | 0.40 | 1025.00 | $410.00 |
| PJK Bill | 05/23/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/23/2023 | PJK | SL | Review postpetition actions filed, email from S Golden re new notices of actions, emails with PJ re stay letter draft | | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 05/25/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/25/2023 | PJK | SL | Review Arthur claimant response re stay relief, email to PSZJ team re same | | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 05/30/2023 | | SL | 0.30 | 0.30 | 1,025.00 | | 307.50 |
| | 05/30/2023 | PJK | SL | Review Legacy notice, emails with PJ re stay notice | | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    180

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| PJK Bill | 05/30/2023 | SL | 0.50 | 0.50 | 1,025.00 | 512.50 |
| 05/30/2023 | PJK | SL | Review Arthur litigation info, review insurance info, emails with PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| PJK Bill | 05/30/2023 | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 05/30/2023 | PJK | SL | Edits to letters re Jefferson Parish and Richoux re same, emails with PJ re same | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 05/31/2023 | SL | 0.40 | 0.40 | 1,025.00 | 410.00 |
| 05/31/2023 | PJK | SL | Review pending litigation notices, review litigation tracker | 0.40 | 1025.00 | $410.00 |
| BLW Bill | 06/02/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/02/2023 | BLW | SL | Correspond with special counsel re: stay violations. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/05/2023 | SL | 1.40 | 1.40 | 895.00 | 1,253.00 |
| 06/05/2023 | BLW | SL | Review and comment on dealer stay violation motion. | 1.40 | 895.00 | $1,253.00 |
| PJK Bill | 06/06/2023 | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 06/06/2023 | PJK | SL | Email to P Ashcraft re Powervac matter, review information re same, emails with B Wallen re same | 0.30 | 1025.00 | $307.50 |
| PJK Bill | 06/07/2023 | SL | 0.30 | 0.30 | 1,025.00 | 307.50 |
| 06/07/2023 | PJK | SL | Review Bros Food Mart information re state court matter, email form S Golden re same | 0.30 | 1025.00 | $307.50 |
| BLW Bill | 06/09/2023 | SL | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/09/2023 | BLW | SL | Call with co-cosunel re: stay violation motion. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/12/2023 | SL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/12/2023 | BLW | SL | Correspond re: hearing on dealer stay violation | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    181

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | motion. | | | | | |
| BLW Bill | 06/12/2023 | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/12/2023 | BLW | SL | Correspond with Committee re: stay violation motion status. | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/12/2023 | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/12/2023 | BLW | SL | Correspond re: entry of OSC and hearing thereon. | | 0.30 | 895.00 | $268.50 |
| PJK Bill | 06/13/2023 | SL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/13/2023 | PJK | SL | Review Bros Food Mart info re stay letter, emails with P Jeffries re same | | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/14/2023 | SL | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/14/2023 | BLW | SL | Correspond re: hearing on dealer stay violation . | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/14/2023 | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/14/2023 | BLW | SL | Call with Case Manager re: hearing on dealer stay violation. | | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/15/2023 | SL | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/15/2023 | JWD | SL | Work on issue re W Brock matter | | 0.30 | 1295.00 | $388.50 |
| BLW Bill | 06/15/2023 | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/15/2023 | BLW | SL | Correspond re: hearing preparations on dealer stay violations. | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/15/2023 | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/15/2023 | BLW | SL | Call with OCP re: potential stay violation in state court case (.1); correspond re: same (.2). | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/15/2023 | SL | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/15/2023 | BLW | SL | Call with co-counsel re: dealer stay violation | | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   182

Prebill#303335

July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| BLW Bill | 06/15/2023 | SL | | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/15/2023 | BLW | SL | Review and comment on draft W/E list re: dealer stay violations. | 0.10 | 895.00 | $89.50 |
| JWD Bill | 06/16/2023 | SL | | 0.20 | 0.20 | 1,295.00 | | 259.00 |
| 06/16/2023 | JWD | SL | Emails with B Wallen re stay issue | 0.20 | 1295.00 | $259.00 |
| BLW Bill | 06/16/2023 | SL | | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/16/2023 | BLW | SL | Call re: dealer stay violation preparations. | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/16/2023 | SL | | 2.50 | 2.50 | 895.00 | | 2,237.50 |
| 06/16/2023 | BLW | SL | Research and draft NC state court stay violation. | 2.50 | 895.00 | $2,237.50 |
| BLW Bill | 06/16/2023 | SL | | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/16/2023 | BLW | SL | Call with Plaintiff's NC WC Counsel re: stay violation (.3) and follow up correspondences re: same (.1). | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/16/2023 | SL | | 0.20 | 0.20 | 895.00 | | 179.00 |
| 06/16/2023 | BLW | SL | Review and comment re: dealer responses to stay violation motion. | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/19/2023 | SL | | 0.70 | 0.70 | 895.00 | | 626.50 |
| 06/19/2023 | BLW | SL | Correspondences re: NC WC Claimant stay violations (.5) and Call with Mr. Pomerantz re: same (.2). | 0.70 | 895.00 | $626.50 |
| BLW Bill | 06/19/2023 | SL | | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/19/2023 | BLW | SL | Calls (2x) with co-counsel re: stay violation hearing. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    183
Prebill#303335
July 18, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| BLW Bill | 06/19/2023 | SL | 2.40 | 2.40 | 895.00 | 2,148.00 |
| 06/19/2023 | BLW | SL | Prepare for Dealer Stay Violation Hearing. | 2.40 | 895.00 | $2,148.00 |
| BLW Bill | 06/19/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/19/2023 | BLW | SL | Review VM Petro amended motion for relief and order thereon. | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/19/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/19/2023 | BLW | SL | Correspond re: NC WC Claimant stay violation. | 0.10 | 895.00 | $89.50 |
| SWG Bill | 06/20/2023 | SL | 0.50 | 0.50 | 895.00 | 447.50 |
| 06/20/2023 | SWG | SL | Participate in stay violation hearing re: NY dealers. | 0.50 | 895.00 | $447.50 |
| BLW Bill | 06/20/2023 | SL | 4.10 | 4.10 | 895.00 | 3,669.50 |
| 06/20/2023 | BLW | SL | Attend hearing preparation session and hearing re: NY Dealer stay violations. | 4.10 | 895.00 | $3,669.50 |
| JNP Bill | 06/21/2023 | SL | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/21/2023 | JNP | SL | Emails to and from J. Elrod regarding position on relief from stay. | 0.10 | 1595.00 | $159.50 |
| BLW Bill | 06/21/2023 | SL | 1.00 | 1.00 | 895.00 | 895.00 |
| 06/21/2023 | BLW | SL | Call with Mr. Kadden re: supplemental OSC and hearing for same re: contemptuous NY dealers (.2); review and comment on multiple drafts of order (.7); correspond with court clerk re: date in same per Judge Jones direction. | 1.00 | 895.00 | $895.00 |
| BLW Bill | 06/23/2023 | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/23/2023 | BLW | SL | Correspond with co-counsel re: NY Dealer OSC | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    184

Prebill#303335

July 18, 2023

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| PJK Bill | 06/26/2023 | | SL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/26/2023 | PJK | SL | Review litigation tracker chart, emails with J Dulberg and P Jeffries re same | | | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/26/2023 | | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/26/2023 | BLW | SL | Correspond re: stay violation. | | | 0.10 | 895.00 | $89.50 |
| PJK Bill | 06/27/2023 | | SL | 0.20 | 0.20 | 1,025.00 | | 205.00 |
| 06/27/2023 | PJK | SL | Review litigation tracker chart re stay notices | | | 0.20 | 1025.00 | $205.00 |
| BLW Bill | 06/27/2023 | | SL | 0.10 | 0.10 | 895.00 | | 89.50 |
| 06/27/2023 | BLW | SL | Correspond with co-counsel re: NY Dealer OSC W/E list. | | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/27/2023 | | SL | 0.30 | 0.30 | 895.00 | | 268.50 |
| 06/27/2023 | BLW | SL | Calls (2x) with Mr. Kadden re: NY Dealer continued OSC Hearing. | | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/27/2023 | | SL | 0.40 | 0.40 | 895.00 | | 358.00 |
| 06/27/2023 | BLW | SL | Review numerous detailed correspondences re: NY Dealer OSC. | | | 0.40 | 895.00 | $358.00 |
| BLW Bill | 06/27/2023 | | SL | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/27/2023 | BLW | SL | Correspond re: potential Brothers/Loomis stay violation (.7) and call with Controler re: same (.2). | | | 0.90 | 895.00 | $805.50 |
| BLW Bill | 06/27/2023 | | SL | 0.90 | 0.90 | 895.00 | | 805.50 |
| 06/27/2023 | BLW | SL | Calls and correspondences re: adjournment of NY OSC (.5) and review and comment on motion and proposed order re: same (.4). | | | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    185
Prebill#303335
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BLW Bill | 06/28/2023 | | SL | 0.10 | 0.10 | 895.00 | 89.50 |
| 06/28/2023 | BLW | SL | Correspond with co-counsel re: OSC | | 0.10 | 895.00 | $89.50 |
| BLW Bill | 06/28/2023 | | SL | 0.20 | 0.20 | 895.00 | 179.00 |
| 06/28/2023 | BLW | SL | Correspond re: continued OSC Order and hearing thereon. | | 0.20 | 895.00 | $179.00 |
| BLW Bill | 06/29/2023 | | SL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/29/2023 | BLW | SL | Correspond re; P66 debrand letter. | | 0.30 | 895.00 | $268.50 |
| BLW Bill | 06/29/2023 | | SL | 0.30 | 0.30 | 895.00 | 268.50 |
| 06/29/2023 | BLW | SL | Correspond and review demand re: pre-petition employment litigation. | | 0.30 | 895.00 | $268.50 |
| | | | | | 25.40 | | $23,484.00 |

## Tax Issues [B240]

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| RMS Bill | 06/01/2023 | | TI | 1.90 | 1.90 | 1,095.00 | 2,080.50 |
| 06/01/2023 | RMS | TI | Work on research project re tax | | 1.90 | 1095.00 | $2,080.50 |
| RMS Bill | 06/02/2023 | | TI | 5.90 | 5.90 | 1,095.00 | 6,460.50 |
| 06/02/2023 | RMS | TI | More work on research project re tax | | 5.90 | 1095.00 | $6,460.50 |
| RMS Bill | 06/04/2023 | | TI | 0.40 | 0.40 | 1,095.00 | 438.00 |
| 06/04/2023 | RMS | TI | Additional work on research project re tax | | 0.40 | 1095.00 | $438.00 |
| JWD Bill | 06/07/2023 | | TI | 0.10 | 0.10 | 1,295.00 | 129.50 |
| 06/07/2023 | JWD | TI | Review email from TX tax auth re update | | 0.10 | 1295.00 | $129.50 |
| JWD Bill | 06/09/2023 | | TI | 0.30 | 0.30 | 1,295.00 | 388.50 |
| 06/09/2023 | JWD | TI | Review current research and emails with R Saunders | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 186
Mountain Express Oil Co.
Prebill#303335
58614    -00002
July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | re fuel tax memo | | | | | |
| RMS Bill | 06/09/2023 | TI | 1.60 | 1.60 | 1,095.00 | | 1,752.00 |
| 06/09/2023 | RMS   TI | Work on research project re tax | | | 1.60 | 1095.00 | $1,752.00 |
| RMS Bill | 06/10/2023 | TI | 0.30 | 0.30 | 1,095.00 | | 328.50 |
| 06/10/2023 | RMS   TI | More work on research project re tax | | | 0.30 | 1095.00 | $328.50 |
| RMS Bill | 06/11/2023 | TI | 5.30 | 5.30 | 1,095.00 | | 5,803.50 |
| 06/11/2023 | RMS   TI | Additional work on research project re tax | | | 5.30 | 1095.00 | $5,803.50 |
| LAF Bill | 06/12/2023 | TI | 1.30 | 1.30 | 595.00 | | 773.50 |
| 06/12/2023 | LAF   TI | Citecheck & edit RMS memo on fuel tax liability. | | | 1.30 | 595.00 | $773.50 |
| JNP Bill | 06/12/2023 | TI | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/12/2023 | JNP   TI | Review memo regarding taxes and conference with Jeffrey W. Dulberg regarding same. | | | 0.30 | 1595.00 | $478.50 |
| JWD Bill | 06/12/2023 | TI | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/12/2023 | JWD   TI | Review memo re fuel taxes and liability issues | | | 0.30 | 1295.00 | $388.50 |
| RMS Bill | 06/12/2023 | TI | 0.50 | 0.50 | 1,095.00 | | 547.50 |
| 06/12/2023 | RMS   TI | Further work on research project re tax | | | 0.50 | 1095.00 | $547.50 |
| JNP Bill | 06/20/2023 | TI | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/20/2023 | JNP   TI | Emails regarding tax memo. | | | 0.10 | 1595.00 | $159.50 |
| JWD Bill | 06/20/2023 | TI | 0.30 | 0.30 | 1,295.00 | | 388.50 |
| 06/20/2023 | JWD   TI | Emails with team re fuel tax memo and liability issues | | | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   187

Prebill#303335

July 18, 2023

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| LAF<br>Bill | 06/21/2023 | TI | 2.50 | 2.50 | 595.00 | | 1,487.50 |
| 06/21/2023 | LAF | TI | Citecheck & edit GA fuel tax liability memo. | | 2.50 | 595.00 | $1,487.50 |
| RMS<br>Bill | 06/25/2023 | TI | 0.20 | 0.20 | 1,095.00 | | 219.00 |
| 06/25/2023 | RMS | TI | Work on research project re tax | | 0.20 | 1095.00 | $219.00 |
| JNP<br>Bill | 06/26/2023 | TI | 0.10 | 0.10 | 1,595.00 | | 159.50 |
| 06/26/2023 | JNP | TI | Conference with Jeffrey W. Dulberg regarding motor fuel tax issues. | | 0.10 | 1595.00 | $159.50 |
| JWD<br>Bill | 06/26/2023 | TI | 1.80 | 1.80 | 1,295.00 | | 2,331.00 |
| 06/26/2023 | JWD | TI | Emails with team re fuel tax memo (.1); Review and revise same (1.7) | | 1.80 | 1295.00 | $2,331.00 |
| JWD<br>Bill | 06/26/2023 | TI | 0.80 | 0.80 | 1,295.00 | | 1,036.00 |
| 06/26/2023 | JWD | TI | Research issues re unpaid fuel taxes | | 0.80 | 1295.00 | $1,036.00 |
| JWD<br>Bill | 06/27/2023 | TI | 0.40 | 0.40 | 1,295.00 | | 518.00 |
| 06/27/2023 | JWD | TI | Additional work on fuel tax research | | 0.40 | 1295.00 | $518.00 |
| JWD<br>Bill | 06/27/2023 | TI | 0.70 | 0.70 | 1,295.00 | | 906.50 |
| 06/27/2023 | JWD | TI | Work with R Saunders re fuel tax research for various states and review issues re same | | 0.70 | 1295.00 | $906.50 |
| RMS<br>Bill | 06/27/2023 | TI | 3.90 | 3.90 | 1,095.00 | | 4,270.50 |
| 06/27/2023 | RMS | TI | More work on research project re tax | | 3.90 | 1095.00 | $4,270.50 |
| JNP<br>Bill | 06/28/2023 | TI | 0.30 | 0.30 | 1,595.00 | | 478.50 |
| 06/28/2023 | JNP | TI | Review tax memo and emails with Jeffrey W. Dulberg regarding same. | | 0.30 | 1595.00 | $478.50 |
| JNP<br>Bill | 06/28/2023 | TI | 0.20 | 0.20 | 1,595.00 | | 319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   188

Mountain Express Oil Co.

Prebill#303335

58614    -00002

July 18, 2023

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 06/28/2023 | JNP | TI | Review tax memo and email questions. | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/28/2023 | | TI | 0.20 | 0.20 | 1,595.00 | 319.00 |
| 06/28/2023 | JNP | TI | Review of latest version of financing waiver and emails regarding same. | 0.20 | | 1595.00 | $319.00 |
| JNP Bill | 06/29/2023 | | TI | 0.30 | 0.30 | 1,595.00 | 478.50 |
| 06/29/2023 | JNP | TI | Conference with Jeffrey W. Dulberg and FTI regarding tax issues. | 0.30 | | 1595.00 | $478.50 |
| JNP Bill | 06/29/2023 | | TI | 0.10 | 0.10 | 1,595.00 | 159.50 |
| 06/29/2023 | JNP | TI | Emails regarding Mississippi tax issues. | 0.10 | | 1595.00 | $159.50 |
| JWD Bill | 06/29/2023 | | TI | 0.60 | 0.60 | 1,295.00 | 777.00 |
| 06/29/2023 | JWD | TI | Call with FTI re fuel taxes and review issues for same (.4); review new research re same and emails with R Saunders re same (.2) | 0.60 | | 1295.00 | $777.00 |
| RMS Bill | 06/29/2023 | | TI | 1.70 | 1.70 | 1,095.00 | 1,861.50 |
| 06/29/2023 | RMS | TI | Additional work on research project re tax | 1.70 | | 1095.00 | $1,861.50 |
| JWD Bill | 06/30/2023 | | TI | 0.70 | 0.70 | 1,295.00 | 906.50 |
| 06/30/2023 | JWD | TI | Work on fuel tax research | 0.70 | | 1295.00 | $906.50 |
| | | | | 33.10 | | | $36,344.50 |

**TOTAL SERVICES FOR THIS MATTER:**                           **$1,054,313.50**

Pachulski Stang Ziehl & Jones LLP

Page:   189

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

---

## Expenses

| | | | |
|---|---|---|---|
| BM Bill | 05/03/2023 | $33.21 | |
| 05/03/2023 | BM | Business Meal [E111] DoorDash, Pure, Working Meal, SWG | 33.21 |
| CC Bill | 05/04/2023 | $9.74 | |
| 05/04/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.74 |
| OS Bill | 05/08/2023 | $119.88 | |
| 05/08/2023 | OS | Dropbox, SWG | 119.88 |
| BM Bill | 05/09/2023 | $25.50 | |
| 05/09/2023 | BM | Business Meal [E111] El Chigon, Working Meal, SWG | 25.50 |
| CC Bill | 05/09/2023 | $1.30 | |
| 05/09/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.30 |
| CC Bill | 05/09/2023 | $5.50 | |
| 05/09/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.50 |
| CC Bill | 05/11/2023 | $4.35 | |
| 05/11/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.35 |
| CC Bill | 05/11/2023 | $7.60 | |
| 05/11/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.60 |
| CC Bill | 05/12/2023 | $8.64 | |
| 05/12/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.64 |
| CC Bill | 05/12/2023 | $6.77 | |
| 05/12/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.77 |
| BM Bill | 05/16/2023 | $36.58 | |
| 05/16/2023 | BM | Business Meal [E111] Doordash, Little Caesar's Pizza, Working Meal, SWG | 36.58 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   190

Prebill#303335

July 18, 2023

| CC Bill | 05/16/2023 | | $1.51 | |
|---------|------------|----|-------|----|
| 05/16/2023 | CC | Conference Call [E105] AT&T Conference Call, SJK | | 1.51 |
| CC Bill | 05/16/2023 | | $0.39 | |
| 05/16/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 0.39 |
| CC Bill | 05/17/2023 | | $1.87 | |
| 05/17/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 1.87 |
| TR Bill | 05/17/2023 | | $58.80 | |
| 05/17/2023 | TR | Transcript [E116] Ben Hyatt, Inv. #1189625, JWD | | 58.80 |
| CC Bill | 05/20/2023 | | $2.51 | |
| 05/20/2023 | CC | Conference Call [E105] AT&T Conference Call, HCK | | 2.51 |
| CC Bill | 05/22/2023 | | $1.74 | |
| 05/22/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 1.74 |
| BM Bill | 05/23/2023 | | $38.21 | |
| 05/23/2023 | BM | Business Meal [E111] Doordash, Primo Hoagies, Working Meal, SWG | | 38.21 |
| CC Bill | 05/23/2023 | | $2.66 | |
| 05/23/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 2.66 |
| CC Bill | 05/23/2023 | | $3.63 | |
| 05/23/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 3.63 |
| CC Bill | 05/24/2023 | | $0.86 | |
| 05/24/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 0.86 |
| CC Bill | 05/25/2023 | | $5.01 | |
| 05/25/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 5.01 |
| CC Bill | 05/26/2023 | | $9.11 | |
| 05/26/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | | 9.11 |
| CC | 05/30/2023 | | $1.60 | |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   191

Prebill#303335

July 18, 2023

| | | | |
|---|---|---|---|
| Bill | | | |
| 05/30/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.60 |
| BM | 06/01/2023 | $36.58 | |
| Bill | | | |
| 06/01/2023 | BM | Business Meal [E111] DoorDash, Little Caesar's Pizza, SWG | 36.58 |
| LN | 06/01/2023 | $87.20 | |
| Bill | | | |
| 06/01/2023 | LN | 58614.00002 Lexis Charges for 06-01-23 | 87.20 |
| LN | 06/01/2023 | $5.84 | |
| Bill | | | |
| 06/01/2023 | LN | 58614.00002 Lexis Charges for 06-01-23 | 5.84 |
| LN | 06/02/2023 | $65.40 | |
| Bill | | | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | 65.40 |
| LN | 06/02/2023 | $11.01 | |
| Bill | | | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | 11.01 |
| LN | 06/02/2023 | $5.84 | |
| Bill | | | |
| 06/02/2023 | LN | 58614.00002 Lexis Charges for 06-02-23 | 5.84 |
| RE2 | 06/02/2023 | $7.70 | |
| Bill | | | |
| 06/02/2023 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| RE2 | 06/02/2023 | $8.60 | |
| Bill | | | |
| 06/02/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| RE2 | 06/02/2023 | $0.60 | |
| Bill | | | |
| 06/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| OS | 06/04/2023 | $1,300.00 | |
| Bill | | | |
| 06/04/2023 | OS | Land Title Company of Alabama, Inv.#6203T-23, PJ | 1,300.00 |
| LN | 06/06/2023 | $10.90 | |
| Bill | | | |
| 06/06/2023 | LN | 58614.00002 Lexis Charges for 06-06-23 | 10.90 |
| BB | 06/08/2023 | $10.00 | |
| Bill | | | |
| 06/08/2023 | BB | 58624.00002 Bloomberg Charges through 06-08-23 | 10.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 192

Mountain Express Oil Co.

Prebill#303335

58614   -00002

July 18, 2023

| RE2 Bill | 06/08/2023 | | $8.60 | |
|---|---|---|---|---|
| 06/08/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | | 8.60 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| BB Bill | 06/09/2023 | | $10.00 | |
| 06/09/2023 | BB | 58624.00002 Bloomberg Charges through 06-09-23 | | 10.00 |
| OS Bill | 06/09/2023 | | $1,250.00 | |
| 06/09/2023 | OS | Proland Title, Inv.#33768, PJ | | 1,250.00 |
| RE2 Bill | 06/09/2023 | | $0.30 | |
| 06/09/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | | 0.30 |
| TE Bill | 06/09/2023 | | $15.00 | |
| 06/09/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, GVD | | 15.00 |
| LN Bill | 06/11/2023 | | $43.61 | |
| 06/11/2023 | LN | 58614.00002 Lexis Charges for 06-11-23 | | 43.61 |
| LN Bill | 06/12/2023 | | $0.21 | |
| 06/12/2023 | LN | 58614.00002 Lexis Charges for 06-12-23 | | 0.21 |
| LN Bill | 06/12/2023 | | $51.80 | |
| 06/12/2023 | LN | 58614.00002 Lexis Charges for 06-12-23 | | 51.80 |

Pachulski Stang Ziehl & Jones LLP  
Mountain Express Oil Co.  
58614    -00002  

Page:    193  
Prebill#303335  
July 18, 2023  

| | | | | |
|---|---|---|---|---|
| RE2 Bill | 06/12/2023 | | $1.70 | |
| 06/12/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| OS Bill | 06/13/2023 | | $2,800.00 | |
| 06/13/2023 | OS | Chicago Title Insurance Company, P. Jeffries | | 2,800.00 |
| OS Bill | 06/14/2023 | | $2,936.50 | |
| 06/14/2023 | OS | Chicago Title Insurance Company, Inv.#231201 GA-1, P. Jeffries | | 2,936.50 |
| RE2 Bill | 06/14/2023 | | $0.40 | |
| 06/14/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| RE2 Bill | 06/14/2023 | | $6.60 | |
| 06/14/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | | 6.60 |
| LN Bill | 06/15/2023 | | $120.81 | |
| 06/15/2023 | LN | 58614.00002 Lexis Charges for 06-15-23 | | 120.81 |
| RE2 Bill | 06/15/2023 | | $1.00 | |
| 06/15/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| LN Bill | 06/16/2023 | | $51.70 | |
| 06/16/2023 | LN | 58614.00002 Lexis Charges for 06-16-23 | | 51.70 |
| LN Bill | 06/16/2023 | | $12.41 | |
| 06/16/2023 | LN | 58614.00002 Lexis Charges for 06-16-23 | | 12.41 |
| RE2 Bill | 06/16/2023 | | $1.10 | |
| 06/16/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | | 1.10 |
| RE2 Bill | 06/16/2023 | | $1.00 | |
| 06/16/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| TE Bill | 06/16/2023 | | $10.00 | |
| 06/16/2023 | TE | Travel Expense [E110] Delta Inflight WiFi, GVD | | 10.00 |
| TE | 06/18/2023 | | $6.00 | |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   194

Prebill#303335

July 18, 2023

| | | | | Bill |
|---|---|---|---|---|
| 06/18/2023 | TE | Travel Expense [E110] Delta Inflight WiFi, GVD | | 6.00 |
| RE2 | 06/19/2023 | | $1.20 | Bill |
| 06/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |
| RE2 | 06/19/2023 | | $0.70 | Bill |
| 06/19/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| TR | 06/20/2023 | | $108.90 | Bill |
| 06/20/2023 | TR | Transcript [E116] Veritext, Inv. 6663313, BLW | | 108.90 |
| LN | 06/21/2023 | | $72.51 | Bill |
| 06/21/2023 | LN | 58614.00002 Lexis Charges for 06-21-23 | | 72.51 |
| RE2 | 06/21/2023 | | $1.40 | Bill |
| 06/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| LN | 06/22/2023 | | $12.93 | Bill |
| 06/22/2023 | LN | 58614.00002 Lexis Charges for 06-22-23 | | 12.93 |
| BB | 06/23/2023 | | $10.20 | Bill |
| 06/23/2023 | BB | 58614.00002 Bloomberg Charges through 06-23-23 | | 10.20 |
| RE2 | 06/23/2023 | | $7.90 | Bill |
| 06/23/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | | 7.90 |
| RE2 | 06/23/2023 | | $8.10 | Bill |
| 06/23/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | | 8.10 |
| RE2 | 06/23/2023 | | $7.90 | Bill |
| 06/23/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | | 7.90 |
| RE2 | 06/23/2023 | | $8.10 | Bill |
| 06/23/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | | 8.10 |
| LN | 06/27/2023 | | $239.78 | Bill |
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 239.78 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:   195

Prebill#303335

July 18, 2023

| LN Bill | 06/27/2023 | | $11.01 | |
|---------|-----------|----|--------|----|
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 11.01 |
| LN Bill | 06/27/2023 | | $23.35 | |
| 06/27/2023 | LN | 58614.00002 Lexis Charges for 06-27-23 | | 23.35 |
| OS Bill | 06/27/2023 | | $1,950.00 | |
| 06/27/2023 | OS | Land Tile Company of Alabama, Inv.LWB/ORIGINAL, PEC | | 1,950.00 |
| RE2 Bill | 06/27/2023 | | $4.30 | |
| 06/27/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | | 4.30 |
| RE2 Bill | 06/28/2023 | | $1.20 | |
| 06/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |
| RE2 Bill | 06/28/2023 | | $0.40 | |
| 06/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| LN Bill | 06/29/2023 | | $152.59 | |
| 06/29/2023 | LN | 58614.00002 Lexis Charges for 06-29-23 | | 152.59 |
| LN Bill | 06/29/2023 | | $11.01 | |
| 06/29/2023 | LN | 58614.00002 Lexis Charges for 06-29-23 | | 11.01 |
| RE2 Bill | 06/29/2023 | | $1.70 | |
| 06/29/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2 Bill | 06/30/2023 | | $9.10 | |
| 06/30/2023 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | | 9.10 |
| PAC | 06/30/2023 | | $148.50 | |
| 06/30/2023 | PAC | Pacer - Court Research | | 148.50 |

**Total Expenses for this Matter**                    **$12,098.16**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:   196
Prebill#303335
July 18, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **06/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,054,313.50** |
| **Total Expenses** | **12,098.16** |
| **Total Due on Current Invoice** | **$1,066,411.66** |

**Outstanding Balance from prior invoices as of**    **07/18/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132382 | 03/31/2023 | $831,220.00 | $5,194.52 | $166,244.00 |
| 132520 | 04/30/2023 | $1,439,375.00 | $3,354.81 | $287,875.00 |
| 132581 | 05/31/2023 | $1,141,979.00 | $2,601.26 | $228,395.80 |

**Total Amount Due on Current and Prior Invoices:**    **$1,748,926.46**