**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**COVER SHEET TO FIRST INTERIM APPLICATION OF RAYMOND JAMES &
ASSOCIATES, INC. FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO THE
DEBTORS FOR THE PERIOD FROM MARCH 18, 2023 THROUGH JUNE 30, 2023**

**<u>Complex Case Fee Application Coversheet (Non-Hourly)</u>**

| | | |
|---|---|---|
| **Name of Applicant:** | Raymond James & Associates, Inc. | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Docket No. of Employment Order(s):** | Docket No. 457, effective March 18, 2023 | |
| **Nature of Fee Arrangement** (monthly, success fee, contingent litigation fee, etc.) | Monthly Advisory Fees and Financing Fee | |
| **Interim Application ( X )   No. 1
Final Application   ( )** | This is the first interim fee application. | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | March 18, 2023 | June 30, 2023 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** | | |

---

[1]  A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total fees requested in this Application: | $4,290,000.00 |
| Total expense reimbursements requested in this Application: | $3,132.63 |
| Total fees and expenses requested in this Application: | $4,293,132.63 |
| Total fees awarded in all prior Applications: | $0.00 |
| Total expenses awarded in all prior Applications | $0.00 |

**Plan Status:** The Debtors filed a motion to extend their exclusive periods to file and solicit a plan on July 12, 2023 [Docket No. 980]. The Debtors will have a better sense of the timing for the filing of any plan following completion of the pending sale process with respect to substantially all of the Debtors' assets.

**Primary Benefits:** Primary benefits of services provided by Raymond James & Associates, Inc. include:

    a.  Analyzing the Debtors' financial liquidity.
    b.  Preparing materials to arrange a DIP facility.
    c.  Assisting the Debtors in identification and outreach to potential DIP lenders.
    d.  Negotiating and structuring DIP facility.
    e.  Reviewing and analyzing the Debtors' business, operations, and financial condition.
    f.  Evaluating potential transaction alternatives and strategies.
    g.  Preparing documentation that is required in connection with a financing transaction.
    h.  Identifying interested parties regarding one or more sale transactions.
    i.  Contacting interested parties on behalf of the Debtors and assisting the Debtors in negotiating and structuring one or more sale transactions.
    j.  Prepare marketing materials to support a sale transaction.
    k.  Advising the Debtors as to potential financing and sale transaction alternatives.
    l.  Negotiating with stakeholders.
    m. Attending court hearings.
    n.  Regular updates to the OCUC advisors and the Bank Group advisors.
    o.  Assisting counsel with various services, as requested, including related to preparation for court hearings.
    p.  Participating in the Debtors' board of directors meetings and providing periodic status reports and advice to the board with respect to matters falling within the scope of Raymond James's retention.

[*Remainder of Page Intentionally Left Blank*]

Dated:  July 26, 2023

RAYMOND JAMES & ASSOCIATES, INC.

*/s/ Geoffrey Richards*

Geoffrey Richards
880 Carillon Parkway
St. Petersburg, FL 33716
Tel. 757-567-1000
geoffrey.richards@raymondjames.com

*Investment Banker to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF RAYMOND JAMES & ASSOCIATES, INC. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE PERIOD FROM MARCH 18, 2023 THROUGH JUNE 30, 2023**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Raymond James & Associates, Inc. ("RJA"), investment banker to the above-captioned debtors and debtors in possession (the "Debtors"), hereby files its first interim application (this "Application") for the allowance of compensation for services rendered and necessary expenses for the period from March 18, 2023 through June 30, 2023 (the "Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the

---

[1]   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

"Compensation Order"). For the Application Period, RJA seeks interim allowance of $4,290,000.00 as fees for services rendered and $3,132.63 as reimbursement of expenses.

### Itemization of Services Rendered by RJA

1.      Pursuant to the *Order (I) Authorizing the Employment and Retention of Raymond James & Associates, Inc. as Investment Banker for the Debtors, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 457] (the "RJA Retention Order"), RJA is entitled to Monthly Advisory Fees of $300,000.00 for services rendered from May 1, 2023 through June 30, 2023.

2.      On March 23, 2023 the Court entered *Interim Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507, Bankruptcy Rules 2002, 4001, 6004, and 9014, and Local Rule 4001-2 (I) Authorizing the Debtors to Use Cash Collateral and Obtain Post-Petition Financing, (II) Granting Liens and Providing Super-Priority administrative Expenses Status, (III) Granting Adequate Protection, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 117] (the "Interim DIP Order") authorizing the Debtors to obtain post-petition financing on a superpriority, senior secured basis in the form of a multi-draw term loan facility in the aggregate principal amount of $209.5 million, including $85.8 million of rolled-up prepetition senior secured obligations and $28.6 million of new money financing.

3.      On April 25, 2023 the Court entered *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507, Bankruptcy Rules 2002, 4001, 6004, and 9014, and Local Rule 4001-1 (I) Authorizing the Debtors to Use Cash Collateral and Obtain Post-Petition Financing, (II) Granting Liens and Providing Super-Priority Administrative Expense Status, (III) Granting Adequate Protection, and (IV) Granting Related Relief* [Docket No. 332] (the "Final DIP Order")

authorizing the Debtors to obtain post-petition financing on a superpriority, senior secured basis in the form of a multi-draw term loan facility in the aggregate principal amount of $209.5 million, including $171.6 million of rolled-up prepetition senior secured obligations and $38.9 million of new money financing.

4.       Pursuant to the terms of the Retention Application and Retention Order,[2] RJA earned a Financing Fee equal to $4,190,000.00 in connection with the financing approved pursuant to the Final DIP Order. In addition, RJA Monthly Advisory Fees in the amount of $200,000.00 (the "Advisory Fee Credit") were credited against the Financing Fee pursuant to section 2(a) of the RJA engagement letter, resulting in a net Financing Fee of $3,990,000.00.

5.       As of the date of this First Interim Fee Application, RJA has received partial payment of the Financing Fees in the aggregate amount of $2,084,867.37, full payment of the Monthly Advisory Fees in the aggregate amount of $300,000.00, and full reimbursement of actual and necessary costs and expenses in the aggregate amount of $3,132.63, in accordance with the Retention Order.

### Itemization of Disbursements Incurred by Category

1.       The expense disbursements incurred by RJA for this Application are as follows:

- **Exhibit A** is the Monthly Fee Statement of Raymond James & Associates, Inc. for the Financing Fee Approved Pursuant to the Final DIP Order [Docket No. 492]

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the *Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc. as Investment Banker for the Debtors, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 288] (the "Retention Application"). On May 25, 2023, the Court entered the *Order (I) Authorizing the Retention and Employment of Raymond James & Associates, Inc. as Investment Banker for the Debtors, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 457] (the "Retention Order"), approving the Retention Application.

- **Exhibit B** is copies of the invoices RJA issued to the Debtors for the Financing Fee and Monthly Advisory Fees

- **Exhibit C** is RJA Time Records for the Application Period of March 18, 2023 through June 30, 2023

2.     Although every effort has been made to include all fees and expenses incurred during the Application Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Application Period. RJA reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Procedure, the Local Rules, and the Interim Compensation Order.

**WHEREFORE**, RJA respectfully requests that the Court: (a) approve interim allowance for the period from March 18, 2023, through and including June 30, 2023 in the amount of $**4,293,132.63**, consisting of fees for professional services rendered to the Debtors in the amount of **$4,290,000.00** and out-of-pocket expenses incurred in connection with the rendering of such services in the amount of **$3,132.63**; and, (b) grant such other or further relief as may be just and proper under the circumstances.

Dated: July 26, 2023

**RAYMOND JAMES & ASSOCIATES, INC.**

*/s/ Geoffrey Richards*

Geoffrey Richards
880 Carillon Parkway
St. Petersburg, FL 33716
Tel. 757-567-1000
geoffrey.richards@raymondjames.com

*Investment Banker to the Debtors and Debtors in Possession*

## **<u>CERTIFICATE OF SERVICE</u>**

I certify that on July 26, 2023, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Michael  D. Warner*
Michael  D. Warner

**<u>EXHIBIT A</u>**

**Monthly Fee Statement of Raymond James & Associates, Inc. for the Financing Fee Approved Pursuant to the Final DIP Order**

**(June 7, 2023)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

## MONTHLY FEE STATEMENT OF RAYMOND JAMES & ASSOCIATES, INC. FOR THE FINANCING FEE APPROVED PURSUANT TO THE FINAL DIP ORDER

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), the *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507, Bankruptcy Rules 2002, 4001, 6004, and 9014, and Local Rule 4001-1 (I) Authorizing the Debtors to Use Cash Collateral and Obtain Post-Petition Financing, (II) Granting Liens and Providing Super-Priority Administrative Expense Status, (III) Granting Adequate Protection, and (IV) Granting Related Relief* [Docket No. 332] (the "Final DIP Order"),[2] and the *Order (I) Authorizing the Employment and Retention of Raymond James & Associates, Inc. as Investment Banker for the Debtors, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 457] (the "RJA Retention Order"), Raymond James & Associates, Inc. ("RJA"), investment bankers for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement of

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

2    A capitalized term used but not otherwise defined herein shall have the meaning ascribed to it in the Final DIP Order.

services ("Monthly Fee Statement") rendered in connection with the Financing Fee approved under the Final DIP Order.

**I.    Itemization of Services Rendered by RJA:**

A.    Pursuant to the RJA Retention Order, RJA is entitled to a Financing Fee equal to $4,190,000.00 in connection with the financing approved pursuant to the Final DIP Order.

B.    In addition, Advisory Fees in the amount of $200,000.00 (the "Advisory Fee Credit") are to be credited against the Financing Fee pursuant to section 2(a) of the RJA engagement letter.

**II.    Itemization of Disbursements Incurred By Category**

A.    The expense disbursements incurred by RJA for this Monthly Fee Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Airfare | $1,131.81 |
| Ground Transportation | $3,202.88 |
| Lodging | $ 476.92 |
| Telephone and Data | $ 39.90 |
| Travel and Overtime Meals | $3,562.33 |
| **SubTotal** | **$8,413.84** |
| Less Remaining Prepetition Retainer Balance | ($5,281.21) |
| **Totals** | **$3,132.63** |

An itemized list of expense disbursements is attached hereto as **Exhibit A**.

1.    Accordingly, the amount of compensation and expenses payable under this Monthly Fee Statement is **$3,192,000.00** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $4,190,000.00 |
| Advisory Fee Credit | ($200,000.00) |
| Twenty Percent (20%) Holdback | ($798,000.00) |
| Expenses | $ 3,132.63 |
| **Total Fees and Expenses Less Holdback** | **$3,195,132.63** |

**WHEREFORE**, pursuant to the Interim Compensation Order, RJA requests payment of compensation in the amount of (i) **$3,192,000.00** (80% of $4,190,000.00 less Advisory Fee Credit) on account of the Financing Fee approved pursuant to the Final DIP Order and RJA Retention Order and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$3,132.63** incurred on behalf of the Debtors by RJA.

Dated: June 7, 2023                **RAYMOND JAMES & ASSOCIATES, INC.**

*/s/ Geoffrey Richards*

Geoffrey Richards
880 Carillon Parkway
St. Petersburg, FL 33716
Tel. 757-567-1000
geoffrey.richards@raymondjames.com

*Investment Banker to the Debtors and Debtors in Possession*

# EXHIBIT A

Mountain Express Oil Company
23-90147 (DRJ)

**RAYMOND JAMES®**

| Date | Banker Name | External Description | Amount |
|------|-------------|---------------------|--------|
| 3/18/2023 | Kyle Sulkowski | Travel and Overtime Meals | $21.56 |
| 3/18/2023 | Kyle Sulkowski | Travel and Overtime Meals | $14.00 |
| 3/19/2023 | Jake Wainwright | Telephone and Data | $8.00 |
| 3/20/2023 | Geoffrey Richards | Ground Transportation | $26.00 |
| 3/20/2023 | Jake Wainwright | Ground Transportation | $18.14 |
| 3/21/2023 | Frank Yodice | Ground Transportation | $73.18 |
| 3/21/2023 | Jake Wainwright | Ground Transportation | $7.46 |
| 3/21/2023 | Kyle Sulkowski | Travel and Overtime Meals | $29.95 |
| 3/21/2023 | Michael Maceluch | Ground Transportation | $16.63 |
| 3/21/2023 | Michael Maceluch | Travel and Overtime Meals | $20.47 |
| 3/21/2023 | Michael Maceluch | Travel and Overtime Meals | $18.00 |
| 3/21/2023 | Roger Woodman | Ground Transportation | $12.00 |
| 3/22/2023 | Benjamin Brownlow | Travel and Overtime Meals | $37.91 |
| 3/22/2023 | Frank Yodice | Ground Transportation | $56.08 |
| 3/22/2023 | Frank Yodice | Travel and Overtime Meals | $36.88 |
| 3/22/2023 | Geoffrey Richards | Airfare | $35.00 |
| 3/22/2023 | Jake Wainwright | Travel and Overtime Meals | $27.36 |
| 3/22/2023 | Roger Woodman | Travel and Overtime Meals | $598.16 |
| 3/22/2023 | Michael Maceluch | Ground Transportation | $18.83 |
| 3/22/2023 | Michael Maceluch | Travel and Overtime Meals | $16.85 |
| 3/22/2023 | Scott Garfinkel | Airfare | $477.26 |
| 3/23/2023 | Benjamin Brownlow | Travel and Overtime Meals | $37.91 |
| 3/23/2023 | Frank Yodice | Ground Transportation | $65.83 |
| 3/23/2023 | Frank Yodice | Travel and Overtime Meals | $32.07 |
| 3/23/2023 | Jake Wainwright | Ground Transportation | $24.43 |
| 3/23/2023 | Kyle Sulkowski | Travel and Overtime Meals | $20.00 |
| 3/23/2023 | Michael Maceluch | Ground Transportation | $19.79 |
| 3/23/2023 | Scott Garfinkel | Lodging | $45.56 |
| 3/23/2023 | Scott Garfinkel | Lodging | $240.00 |
| 3/23/2023 | Scott Garfinkel | Ground Transportation | $10.86 |
| 3/24/2023 | Benjamin Brownlow | Travel and Overtime Meals | $30.70 |
| 3/24/2023 | Frank Yodice | Ground Transportation | $76.00 |
| 3/24/2023 | Frank Yodice | Travel and Overtime Meals | $36.77 |
| 3/24/2023 | Jake Wainwright | Ground Transportation | $10.03 |
| 3/24/2023 | Michael Maceluch | Travel and Overtime Meals | $16.55 |
| 3/24/2023 | Michael Maceluch | Ground Transportation | $17.51 |
| 3/25/2023 | Michael Maceluch | Travel and Overtime Meals | $26.81 |
| 3/24/2023 | Scott Garfinkel | Ground Transportation | $11.10 |
| 3/24/2023 | Scott Garfinkel | Travel and Overtime Meals | $107.41 |
| 3/24/2023 | Scott Garfinkel | Ground Transportation | $43.64 |
| 3/24/2023 | Scott Garfinkel | Ground Transportation | $55.68 |
| 3/24/2023 | Scott Garfinkel | Ground Transportation | $28.00 |
| 3/25/2023 | Geoffrey Richards | Ground Transportation | $34.28 |
| 3/25/2023 | Geoffrey Richards | Ground Transportation | $150.43 |
| 3/25/2023 | Geoffrey Richards | Ground Transportation | $110.90 |
| 3/25/2023 | Jake Wainwright | Ground Transportation | $12.26 |
| 3/27/2023 | Michael Maceluch | Travel and Overtime Meals | $20.09 |
| 3/28/2023 | Frank Yodice | Travel and Overtime Meals | $35.55 |
| 3/28/2023 | Frank Yodice | Ground Transportation | $81.42 |
| 3/28/2023 | Jake Wainwright | Ground Transportation | $23.63 |
| 3/28/2023 | Jake Wainwright | Airfare | $35.00 |
| 3/28/2023 | Jake Wainwright | Airfare | $35.00 |
| 3/28/2023 | Jake Wainwright | Airfare | $210.70 |
| 3/28/2023 | Jake Wainwright | Airfare | $338.85 |
| 3/28/2023 | Kyle Sulkowski | Travel and Overtime Meals | $29.00 |
| 3/28/2023 | Michael Maceluch | Travel and Overtime Meals | $17.18 |
| 3/28/2023 | Michael Maceluch | Ground Transportation | $15.88 |
| 3/29/2023 | Frank Yodice | Travel and Overtime Meals | $34.01 |
| 3/29/2023 | Frank Yodice | Ground Transportation | $66.04 |
| 3/29/2023 | Jake Wainwright | Ground Transportation | $16.35 |
| 3/29/2023 | Jake Wainwright | Lodging | $30.36 |
| 3/29/2023 | Jake Wainwright | Travel and Overtime Meals | $27.93 |
| 3/29/2023 | Jake Wainwright | Lodging | $161.00 |
| 3/29/2023 | Michael Maceluch | Ground Transportation | $19.63 |
| 3/30/2023 | Benjamin Brownlow | Travel and Overtime Meals | $36.29 |
| 3/30/2023 | Kyle Sulkowski | Travel and Overtime Meals | $21.17 |

Mountain Express Oil Company
23-90147 (DRJ)

**RAYMOND JAMES®**

| Date | Banker Name | External Description | Amount |
|------|-------------|---------------------|--------|
| 3/31/2023 | Frank Yodice | Travel and Overtime Meals | $36.15 |
| 3/31/2023 | Frank Yodice | Ground Transportation | $61.61 |
| 3/31/2023 | Jake Wainwright | Ground Transportation | $54.43 |
| 3/31/2023 | Jake Wainwright | Ground Transportation | $57.72 |
| 3/31/2023 | Jake Wainwright | Ground Transportation | $9.65 |
| 4/3/2023 | Frank Yodice | Travel and Overtime Meals | $20.87 |
| 4/3/2023 | Kyle Sulkowski | Travel and Overtime Meals | $25.54 |
| 4/4/2023 | Kyle Sulkowski | Travel and Overtime Meals | $11.34 |
| 4/4/2023 | Frank Yodice | Travel and Overtime Meals | $29.89 |
| 4/5/2023 | Frank Yodice | Ground Transportation | $71.67 |
| 4/5/2023 | Frank Yodice | Ground Transportation | $12.03 |
| 4/5/2023 | Frank Yodice | Travel and Overtime Meals | $31.90 |
| 4/5/2023 | Kyle Sulkowski | Travel and Overtime Meals | $21.17 |
| 4/6/2023 | Frank Yodice | Ground Transportation | $68.60 |
| 4/7/2023 | Benjamin Brownlow | Travel and Overtime Meals | $37.01 |
| 4/6/2023 | Kyle Sulkowski | Travel and Overtime Meals | $27.93 |
| 4/10/2023 | Kyle Sulkowski | Travel and Overtime Meals | $28.26 |
| 4/11/2023 | Frank Yodice | Travel and Overtime Meals | $33.00 |
| 4/11/2023 | Frank Yodice | Ground Transportation | $53.01 |
| 4/11/2023 | Kyle Sulkowski | Travel and Overtime Meals | $25.54 |
| 4/11/2023 | Michael Maceluch | Ground Transportation | $18.80 |
| 4/11/2023 | Michael Maceluch | Travel and Overtime Meals | $31.08 |
| 4/12/2023 | Frank Yodice | Ground Transportation | $69.40 |
| 4/12/2023 | Frank Yodice | Travel and Overtime Meals | $31.73 |
| 4/12/2023 | Kyle Sulkowski | Travel and Overtime Meals | $19.55 |
| 4/12/2023 | Michael Maceluch | Travel and Overtime Meals | $26.48 |
| 4/10/2023 | Michael Maceluch | Travel and Overtime Meals | $19.35 |
| 4/12/2023 | Michael Maceluch | Ground Transportation | $17.27 |
| 4/12/2023 | Benjamin Brownlow | Travel and Overtime Meals | $34.91 |
| 4/13/2023 | Frank Yodice | Ground Transportation | $75.02 |
| 4/13/2023 | Frank Yodice | Travel and Overtime Meals | $38.08 |
| 4/13/2023 | Michael Maceluch | Ground Transportation | $14.74 |
| 4/13/2023 | Michael Maceluch | Travel and Overtime Meals | $21.34 |
| 4/13/2023 | Benjamin Brownlow | Travel and Overtime Meals | $26.64 |
| 4/14/2023 | Geoffrey Richards | Travel and Overtime Meals | $317.00 |
| 4/14/2023 | Kyle Sulkowski | Travel and Overtime Meals | $20.67 |
| 4/13/2023 | Kyle Sulkowski | Travel and Overtime Meals | $26.82 |
| 4/17/2023 | Michael Maceluch | Travel and Overtime Meals | $11.74 |
| 4/18/2023 | Frank Yodice | Travel and Overtime Meals | $31.21 |
| 4/18/2023 | Frank Yodice | Ground Transportation | $64.03 |
| 4/18/2023 | Michael Maceluch | Ground Transportation | $17.09 |
| 4/18/2023 | Benjamin Brownlow | Travel and Overtime Meals | $37.49 |
| 4/19/2023 | Frank Yodice | Ground Transportation | $69.84 |
| 4/19/2023 | Frank Yodice | Travel and Overtime Meals | $36.21 |
| 4/18/2023 | Kyle Sulkowski | Travel and Overtime Meals | $25.19 |
| 4/19/2023 | Michael Maceluch | Travel and Overtime Meals | $31.08 |
| 4/19/2023 | Michael Maceluch | Ground Transportation | $21.73 |
| 4/19/2023 | Benjamin Brownlow | Travel and Overtime Meals | $24.60 |
| 4/20/2023 | Frank Yodice | Ground Transportation | $96.78 |
| 4/19/2023 | Kyle Sulkowski | Travel and Overtime Meals | $28.44 |
| 4/20/2023 | Kyle Sulkowski | Travel and Overtime Meals | $28.26 |
| 4/20/2023 | Benjamin Brownlow | Travel and Overtime Meals | $40.79 |
| 4/21/2023 | Frank Yodice | Travel and Overtime Meals | $37.10 |
| 4/21/2023 | Frank Yodice | Ground Transportation | $82.33 |
| 4/21/2023 | Kyle Sulkowski | Travel and Overtime Meals | $20.00 |
| 4/21/2023 | Michael Maceluch | Ground Transportation | $24.83 |
| 4/21/2023 | Michael Maceluch | Travel and Overtime Meals | $32.23 |
| 4/20/2023 | Benjamin Brownlow | Travel and Overtime Meals | $30.64 |
| 4/22/2023 | Jake Wainwright | Travel and Overtime Meals | $15.55 |
| 4/23/2023 | Kyle Sulkowski | Travel and Overtime Meals | $14.00 |
| 4/24/2023 | Kyle Sulkowski | Travel and Overtime Meals | $9.64 |
| 4/24/2023 | Michael Maceluch | Travel and Overtime Meals | $19.35 |
| 4/25/2023 | Frank Yodice | Travel and Overtime Meals | $33.00 |
| 4/25/2023 | Frank Yodice | Ground Transportation | $65.17 |
| 4/25/2023 | Michael Maceluch | Ground Transportation | $17.00 |
| 4/25/2023 | Michael Maceluch | Travel and Overtime Meals | $17.18 |

Mountain Express Oil Company
23-90147 (DRJ)

**RAYMOND JAMES®**

| Date | Banker Name | External Description | Amount |
|------|-------------|---------------------|--------|
| 4/26/2023 | Frank Yodice | Travel and Overtime Meals | $35.04 |
| 4/26/2023 | Frank Yodice | Ground Transportation | $68.76 |
| 4/26/2023 | Jake Wainwright | Ground Transportation | $59.53 |
| 4/26/2023 | Jake Wainwright | Ground Transportation | $33.53 |
| 4/26/2023 | Kyle Sulkowski | Travel and Overtime Meals | $21.22 |
| 4/26/2023 | Kyle Sulkowski | Travel and Overtime Meals | $12.93 |
| 4/25/2023 | Kyle Sulkowski | Travel and Overtime Meals | $26.60 |
| 4/26/2023 | Michael Maceluch | Ground Transportation | $25.51 |
| 4/27/2023 | Frank Yodice | Travel and Overtime Meals | $36.72 |
| 4/27/2023 | Jake Wainwright | Ground Transportation | $7.47 |
| 4/28/2023 | Frank Yodice | Travel and Overtime Meals | $36.32 |
| 4/28/2023 | Frank Yodice | Ground Transportation | $75.10 |
| 4/28/2023 | Jake Wainwright | Ground Transportation | $8.94 |
| 4/27/2023 | Kyle Sulkowski | Travel and Overtime Meals | $25.43 |
| 4/29/2023 | Jake Wainwright | Telephone and Data | $21.95 |
| 5/1/2023 | Kyle Sulkowski | Travel and Overtime Meals | $19.00 |
| 5/2/2023 | Kyle Sulkowski | Travel and Overtime Meals | $17.24 |
| 5/3/2023 | Benjamin Brownlow | Travel and Overtime Meals | $12.60 |
| 5/3/2023 | Frank Yodice | Travel and Overtime Meals | $34.60 |
| 5/4/2023 | Michael Maceluch | Travel and Overtime Meals | $33.48 |
| 5/5/2023 | Michael Maceluch | Ground Transportation | $18.22 |
| 5/8/2023 | Jake Wainwright | Telephone and Data | $9.95 |
| 5/8/2023 | Frank Yodice | Travel and Overtime Meals | $30.45 |
| 5/9/2023 | Frank Yodice | Ground Transportation | $64.84 |
| 5/9/2023 | Frank Yodice | Travel and Overtime Meals | $18.56 |
| 5/9/2023 | Michael Maceluch | Ground Transportation | $18.30 |
| 5/8/2023 | Michael Maceluch | Travel and Overtime Meals | $33.70 |
| 5/9/2023 | Michael Maceluch | Travel and Overtime Meals | $16.09 |
| 5/10/2023 | Benjamin Brownlow | Travel and Overtime Meals | $24.35 |
| 5/10/2023 | Benjamin Brownlow | Travel and Overtime Meals | $41.15 |
| 5/10/2023 | Frank Yodice | Travel and Overtime Meals | $22.26 |
| 5/10/2023 | Frank Yodice | Ground Transportation | $56.17 |
| 5/10/2023 | Michael Maceluch | Travel and Overtime Meals | $17.64 |
| 5/10/2023 | Michael Maceluch | Ground Transportation | $16.52 |
| 5/11/2023 | Benjamin Brownlow | Travel and Overtime Meals | $10.75 |
| 5/11/2023 | Frank Yodice | Ground Transportation | $11.23 |
| 5/11/2023 | Frank Yodice | Ground Transportation | $74.61 |
| 5/11/2023 | Jake Wainwright | Ground Transportation | $7.24 |
| 5/11/2023 | Michael Maceluch | Travel and Overtime Meals | $20.44 |
| 5/11/2023 | Michael Maceluch | Ground Transportation | $16.20 |
| 5/12/2023 | Benjamin Brownlow | Travel and Overtime Meals | $10.01 |
| 5/12/2023 | Jake Wainwright | Ground Transportation | $10.81 |
| 5/12/2023 | Michael Maceluch | Ground Transportation | $24.93 |
| 5/15/2023 | Kyle Sulkowski | Travel and Overtime Meals | $16.28 |
| 5/15/2023 | Michael Maceluch | Travel and Overtime Meals | $57.07 |
| 5/16/2023 | Benjamin Brownlow | Travel and Overtime Meals | $25.03 |
| 5/16/2023 | Frank Yodice | Ground Transportation | $74.18 |
| 5/16/2023 | Frank Yodice | Travel and Overtime Meals | $34.37 |
| 5/16/2023 | Michael Maceluch | Ground Transportation | $16.48 |
| 5/16/2023 | Michael Maceluch | Ground Transportation | $277.35 |
| 5/16/2023 | Michael Maceluch | Travel and Overtime Meals | $19.35 |
| 5/17/2023 | Frank Yodice | Ground Transportation | $56.41 |
| 5/17/2023 | Frank Yodice | Travel and Overtime Meals | $37.12 |
| 5/17/2023 | Michael Maceluch | Ground Transportation | $15.79 |
| | | **Total** | **$8,413.84** |

| Category | Total | |
|----------|-------|--|
| Ground Transportation | $ | 3,202.88 |
| Travel and Overtime Meals | | 3,562.33 |
| Airfare | | 1,131.81 |
| Telephone and Data | | 39.90 |
| Lodging | | 476.92 |
| **Total** | **$** | **8,413.84** |

**<u>EXHIBIT B</u>**

**Invoices of Fees and Expenses for the Application Period**

**(March 18, 2023 – June 30, 2023)**

Invoice Number **041182523735**

**RAYMOND JAMES®**

|  Invoice  |
|---|

| **Mountain Express Oil Company** | |
|---|---|
| Attention: Turjo Wadud, CEO<br>3650 Mansell Road, Suite 250<br>Alpharetta, GA 30022 | Invoice Date:    05/25/2023<br><br><br>For questions, email:<br>RMBBillingTeam@RaymondJames.com |

## Summary

| Description | Amount |
|---|---|
| Outstanding Balance | 0.00 USD |
| Current Period Fees | 300,000.00 USD |
| **Total** | **300,000.00 USD** |

## Current Period Fees

| Description | Amount |
|---|---|
| Monthly Advisory Fee - May | 150,000.00 USD |
| Monthly Advisory Fee - June | 150,000.00 USD |
| **Total** | **300,000.00 USD** |

## Comments

Monthly Advisory Fee due on or before May 1, 2023.  Monthly Advisory Fee due on or before June 1, 2023.

## Methods of Payment

**Wire/ACH**

The Bank of New York Mellon
One Wall Street
New York, NY 10286
ABA #0210-00018
For Credit To: Raymond James & Associates, Inc.-ECM RMB Acct
Acct #8901264911 Deal Code: 59B673

Invoice Number **041183964271**

**RAYMOND JAMES®**

| Invoice | |
|---|---|
| **Mountain Express Oil Company** <br><br> Attention: Turjo Wadud, CEO <br> 3650 Mansell Road, Suite 250 <br> Alpharetta, GA 30022 | Invoice Date:    06/06/2023 <br><br><br> For questions, email: <br> RMBBillingTeam@RaymondJames.com |

## Summary

| Description | Amount |
|---|---|
| Outstanding Balance | 0.00 USD |
| Current Period Fees | 3,243,132.63 USD |
| **Total** | **3,243,132.63 USD** |

## Current Period Fees

| Description | Amount |
|---|---|
| Financing Transaction Fee | 3,240,000.00 USD |
| Reimbursable Expenses | 3,132.63 USD |
| **Total** | **3,243,132.63 USD** |

## Comments

Financing Fee pursuant to Section 2(b) of the Raymond James engagement letter.
Reimbursable Expenses pursuant to Section 3 of the Raymond James engagement letter.

## Methods of Payment

**Wire/ACH**

The Bank of New York Mellon
One Wall Street
New York, NY 10286
ABA #0210-00018
For Credit To: Raymond James & Associates, Inc.-ECM RMB Acct
Acct #8901264911 Deal Code: 59B673

**<u>EXHIBIT C</u>**

**Time Records for the Application Period**

**(March 18, 2023 – June 30, 2023)**

# RAYMOND JAMES & ASSOCIATES, INC.
## SUMMARY OF HOURS FOR THE PERIOD OF
## MARCH 18, 2023 THROUGH JUNE 30, 2023

**Time Spent by Raymond James Professionals**

*March 18, 2023 to June 30, 2023*

| Professional | Position | Total Hours |
|---|---|---|
| Geoffrey Richards | Senior Managing Director | 209.5 |
| Scott Garfinkel | Senior Managing Director | 109.0 |
| Roger Woodman | Managing Director | 120.5 |
| Jake Wainwright | Vice President | 306.0 |
| Ben Brownlow | Associate | 200.0 |
| Frank Yodice | Associate | 175.0 |
| Michael Maceluch | Analyst | 198.5 |
| Kyle Sulkowski | Analyst | 245.5 |
| | **Total** | **1,564.0** |

**Summary of Services Rendered by Raymond James Professionals**

*March 18, 2023 to June 30, 2023*

| Project Description | Total Hours |
|---|---|
| Sale Process | 808.5 |
| General Case Administration | 418.5 |
| Creditors' Communications | 147.0 |
| Travel | - |
| Retention | 90.5 |
| DIP Financing | 99.5 |
| **Total** | **1,564.0** |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 3/18/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 2.5 | General Case Administration |
| 3/18/2023 | Geoffrey Richards | Debrief with other professionals re MEX Board meeting | 1.0 | General Case Administration |
| 3/19/2023 | Geoffrey Richards | Internal advisor discussion re DIP Financing | 1.0 | DIP Financing |
| 3/19/2023 | Geoffrey Richards | Prepare Board materials | 2.0 | General Case Administration |
| 3/19/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 3/20/2023 | Geoffrey Richards | Internal advisor discussion re DIP Financing | 0.5 | DIP Financing |
| 3/20/2023 | Geoffrey Richards | Attend MEX Cash Collateral hearing | 2.0 | General Case Administration |
| 3/20/2023 | Geoffrey Richards | Advisor discussion with all professionals | 1.0 | General Case Administration |
| 3/21/2023 | Geoffrey Richards | Prepare for and attend discussion with potential DIP lender | 1.0 | DIP Financing |
| 3/21/2023 | Geoffrey Richards | Prepare for and attend discussion with potential DIP lender | 1.5 | DIP Financing |
| 3/21/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 3/21/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 2.0 | General Case Administration |
| 3/21/2023 | Geoffrey Richards | Attend status conference | 1.0 | General Case Administration |
| 3/22/2023 | Geoffrey Richards | Prepare for and attend discussions with potential DIP lender | 1.0 | DIP Financing |
| 3/22/2023 | Geoffrey Richards | Prepare for and attend discussion with potential DIP lender | 1.0 | DIP Financing |
| 3/22/2023 | Geoffrey Richards | Multiple DIP financing discussions | 3.5 | DIP Financing |
| 3/22/2023 | Geoffrey Richards | Prepare for and attend MEX First Day hearing | 3.5 | General Case Administration |
| 3/22/2023 | Geoffrey Richards | Stakeholder discussion | 0.5 | General Case Administration |
| 3/22/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 2.5 | General Case Administration |
| 3/22/2023 | Geoffrey Richards | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/23/2023 | Geoffrey Richards | Prepare for and attend MEX interim DIP hearing | 2.5 | General Case Administration |
| 3/23/2023 | Geoffrey Richards | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/24/2023 | Geoffrey Richards | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/27/2023 | Geoffrey Richards | Internal advisor discussion re Marketing Materials and additional revisions | 2.0 | General Case Administration |
| 3/27/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 4/2/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 2.0 | General Case Administration |
| 4/3/2023 | Geoffrey Richards | Internal advisor discussion re Sale Process | 1.0 | General Case Administration |
| 4/10/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 4/10/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 4/12/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/12/2023 | Geoffrey Richards | Attend MEX Stay Enforcement hearing | 1.0 | General Case Administration |
| 4/12/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/13/2023 | Geoffrey Richards | Attend discussion with potential buyer | 1.0 | Sale Process |
| 4/14/2023 | Geoffrey Richards | Attend MEX dealer conversion hearing | 1.0 | General Case Administration |
| 4/14/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/17/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 3.0 | General Case Administration |
| 4/17/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 4/17/2023 | Geoffrey Richards | Prepare for and attend weekly call with Province | 1.5 | Creditors' Communications |
| 4/18/2023 | Geoffrey Richards | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/18/2023 | Geoffrey Richards | Multiple DIP financing discussions | 4.0 | DIP Financing |
| 4/19/2023 | Geoffrey Richards | Multiple DIP financing discussions | 3.5 | DIP Financing |
| 4/19/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 4/20/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 4/23/2023 | Geoffrey Richards | Advisor discussion with all professionals | 1.5 | General Case Administration |
| 4/24/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 4/24/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/24/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 4/24/2023 | Geoffrey Richards | Prepare for and attend weekly call with Province | 1.0 | Creditors' Communications |
| 4/25/2023 | Geoffrey Richards | Prepare for and attend MEX interim DIP hearing | 1.5 | DIP Financing |
| 4/26/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 4/28/2023 | Geoffrey Richards | Advisor discussion with FTI and PSZJ | 0.5 | General Case Administration |
| 5/1/2023 | Geoffrey Richards | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 2.0 | General Case Administration |
| 5/1/2023 | Geoffrey Richards | Prepare for and attend advisor discussion with FTI & A&M | 3.0 | Creditors' Communications |
| 5/1/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/2/2023 | Geoffrey Richards | Attend MEX Board meeting | 0.5 | General Case Administration |
| 5/3/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/3/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 5/3/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/5/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/5/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Geoffrey Richards | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Geoffrey Richards | Prepare for and attend recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 5/8/2023 | Geoffrey Richards | Prepare for and attend discussion with potential buyer | 1.0 | Sale Process |
| 5/8/2023 | Geoffrey Richards | Prepare for and attend discussion with potential buyer | 1.0 | Sale Process |
| 5/8/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 2.0 | Creditors' Communications |
| 5/8/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/9/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 3.0 | Retention |
| 5/9/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 5/10/2023 | Geoffrey Richards | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/10/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/10/2023 | Geoffrey Richards | Internal advisor discussion re retention | 0.5 | Retention |
| 5/11/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 3.0 | Retention |
| 5/11/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 5/12/2023 | Geoffrey Richards | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Geoffrey Richards | Prepare for and attend advisor discussion with PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/12/2023 | Geoffrey Richards | Prepare for and attend discussion with potential buyer | 0.5 | Sale Process |
| 5/12/2023 | Geoffrey Richards | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Geoffrey Richards | Prepare and revise Board materials | 2.0 | General Case Administration |
| 5/14/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.5 | Retention |
| 5/15/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.5 | Retention |
| 5/15/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/15/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/16/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 2.0 | Retention |
| 5/17/2023 | Geoffrey Richards | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 2.0 | Retention |
| 5/17/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/17/2023 | Geoffrey Richards | Prepare for and attend MEX Board meeting | 1.5 | General Case Administration |
| 5/17/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/17/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 1.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/18/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 5/19/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/22/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/24/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/25/2023 | Geoffrey Richards | Attend MEX court hearing | 0.5 | General Case Administration |
| 5/25/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/30/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 2.0 | General Case Administration |
| 5/30/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/31/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Geoffrey Richards | Prepare materials for and attend weekly advisor discussion | 1.0 | Sale Process |
| 5/31/2023 | Geoffrey Richards | Discussion with potential buyer and Company landlord | 0.5 | Sale Process |
| 5/31/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 6/1/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Geoffrey Richards | Discussion with potential buyer and Company landlords | 1.0 | Sale Process |
| 6/2/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 6/3/2023 | Geoffrey Richards | Internal advisor discussion | 0.5 | Sale Process |
| 6/4/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/4/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI re potential buyer | 1.0 | Sale Process |
| 6/5/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/5/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Geoffrey Richards | Recurring Company and Debtor Professionals call | 0.5 | Sale Process |
| 6/5/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Geoffrey Richards | Discussion with potential buyer and Company landlord | 0.5 | Sale Process |
| 6/5/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/6/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 6/6/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/7/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 6/7/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 2.0 | General Case Administration |
| 6/7/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/7/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/7/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/8/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/8/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 6/9/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/9/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/9/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 1.0 | General Case Administration |
| 6/9/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/12/2023 | Geoffrey Richards | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/12/2023 | Geoffrey Richards | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 6/12/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/14/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 1.5 | General Case Administration |
| 6/14/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 6/14/2023 | Geoffrey Richards | Discussion with potential buyer and DIP Agent/Lender advisors | 1.0 | Sale Process |
| 6/14/2023 | Geoffrey Richards | Discussion with potential buyer and Company landlord | 1.0 | Sale Process |
| 6/14/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/14/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 6/15/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | Creditors' Communications |
| 6/15/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/16/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 2.0 | General Case Administration |
| 6/18/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 1.0 | General Case Administration |
| 6/19/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 3.0 | Creditors' Communications |
| 6/19/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 3.0 | Creditors' Communications |
| 6/19/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 6/19/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/20/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 6/20/2023 | Geoffrey Richards | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/21/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/21/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 6/21/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/22/2023 | Geoffrey Richards | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/23/2023 | Geoffrey Richards | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Geoffrey Richards | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/26/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/26/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 1.0 | General Case Administration |
| 6/26/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/26/2023 | Geoffrey Richards | Discussions and correspondence with potential buyers | 4.5 | Sale Process |
| 6/26/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/26/2023 | Geoffrey Richards | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/27/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/27/2023 | Geoffrey Richards | Prepare materials for and attend MEX Board meeting | 0.5 | General Case Administration |
| 6/28/2023 | Geoffrey Richards | Attend discussion with Bank Agent | 1.5 | Creditors' Communications |
| 6/28/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/28/2023 | Geoffrey Richards | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/28/2023 | Geoffrey Richards | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/29/2023 | Geoffrey Richards | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Geoffrey Richards | Attend discussion with Bank Agent | 1.0 | Creditors' Communications |
| 6/29/2023 | Geoffrey Richards | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/29/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/30/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 1 | Creditors' Communications |
| 6/30/2023 | Geoffrey Richards | Prepare materials for and attend discussion with Lenders | 2 | Creditors' Communications |
| 6/30/2023 | Geoffrey Richards | Advisor discussion with PSZJ, FTI, A&M and GT | 1 | Creditors' Communications |
| | | | **209.5** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 3/20/2023 | Scott Garfinkel | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/20/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/21/2023 | Scott Garfinkel | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/21/2023 | Scott Garfinkel | Attend status conference | 1.0 | General Case Administration |
| 3/22/2023 | Scott Garfinkel | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Scott Garfinkel | Attend MEX First Day hearing | 1.0 | General Case Administration |
| 3/22/2023 | Scott Garfinkel | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/22/2023 | Scott Garfinkel | Develop marketing materials | 1.0 | Sale Process |
| 3/22/2023 | Scott Garfinkel | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/23/2023 | Scott Garfinkel | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 3/23/2023 | Scott Garfinkel | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/23/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/24/2023 | Scott Garfinkel | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/28/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI re Diligence | 0.5 | General Case Administration |
| 3/29/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Scott Garfinkel | Buyer outreach | 1.0 | Sale Process |
| 4/3/2023 | Scott Garfinkel | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/3/2023 | Scott Garfinkel | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/4/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Scott Garfinkel | Buyer diligence | 0.5 | Sale Process |
| 4/5/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/6/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/6/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/7/2023 | Scott Garfinkel | Discussion with FTI re Marketing Materials | 0.5 | General Case Administration |
| 4/7/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/10/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/10/2023 | Scott Garfinkel | Advisor discussion with PSZJ | 0.5 | General Case Administration |
| 4/10/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/12/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/12/2023 | Scott Garfinkel | Attend MEX court hearing | 1.0 | General Case Administration |
| 4/12/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/13/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/14/2023 | Scott Garfinkel | Buyer diligence | 0.5 | Sale Process |
| 4/14/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/16/2023 | Scott Garfinkel | Attend discussion with potential buyer | 1.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/17/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/17/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Scott Garfinkel | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/19/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Scott Garfinkel | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/19/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/20/2023 | Scott Garfinkel | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/20/2023 | Scott Garfinkel | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/20/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/21/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/21/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 4/25/2023 | Scott Garfinkel | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/25/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/25/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 4/28/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 5/1/2023 | Scott Garfinkel | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/2/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/3/2023 | Scott Garfinkel | Discussion with potential buyer | 1.0 | Sale Process |
| 5/5/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Scott Garfinkel | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Scott Garfinkel | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Scott Garfinkel | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/9/2023 | Scott Garfinkel | Discussion with potential buyer | 1.0 | Sale Process |
| 5/11/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/12/2023 | Scott Garfinkel | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Scott Garfinkel | Attend discussion with Lenders | 1.0 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/12/2023 | Scott Garfinkel | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/16/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/18/2023 | Scott Garfinkel | Discussion with potential buyer | 3.0 | Sale Process |
| 5/19/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/23/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Scott Garfinkel | Attend MEX court hearing | 0.5 | General Case Administration |
| 5/25/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Scott Garfinkel | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/30/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 5/30/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 6/1/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Scott Garfinkel | Prepare materials for MEX Board meeting | 0.5 | General Case Administration |
| 6/2/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Scott Garfinkel | Internal advisor discussion | 0.5 | General Case Administration |
| 6/4/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Scott Garfinkel | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/5/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/6/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Scott Garfinkel | Internal advisor discussion | 1.0 | Sale Process |
| 6/7/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Scott Garfinkel | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/7/2023 | Scott Garfinkel | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/8/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/12/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/12/2023 | Scott Garfinkel | Internal advisor discussion | 0.5 | Sale Process |
| 6/14/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/14/2023 | Scott Garfinkel | Attend discussion with Lenders | 1.0 | General Case Administration |
| 6/14/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/14/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Scott Garfinkel | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/16/2023 | Scott Garfinkel | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/18/2023 | Scott Garfinkel | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/19/2023 | Scott Garfinkel | Attend discussion with Lenders | 1.0 | Sale Process |
| 6/19/2023 | Scott Garfinkel | Discussion with potential buyer | 2.0 | Sale Process |
| 6/20/2023 | Scott Garfinkel | Attend MEX hearing | 0.5 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 6/20/2023 | Scott Garfinkel | Discussion with potential buyer | 1.0 | Sale Process |
| 6/21/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/21/2023 | Scott Garfinkel | Attend discussion with Lenders | 1.0 | Sale Process |
| 6/22/2023 | Scott Garfinkel | Attend MEX hearing | 0.5 | Sale Process |
| 6/23/2023 | Scott Garfinkel | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/23/2023 | Scott Garfinkel | Internal advisor discussion | 0.5 | Sale Process |
| 6/24/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Scott Garfinkel | Internal advisor discussion | 0.5 | Sale Process |
| 6/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/26/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/28/2023 | Scott Garfinkel | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/28/2023 | Scott Garfinkel | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/28/2023 | Scott Garfinkel | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/28/2023 | Scott Garfinkel | Internal advisor discussion | 0.5 | Sale Process |
| 6/29/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Scott Garfinkel | Attend discussion with Lenders | 0.5 | General Case Administration |
| 6/29/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Scott Garfinkel | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/30/2023 | Scott Garfinkel | Discussion with potential buyer | 0.5 | Sale Process |
| 6/30/2023 | Scott Garfinkel | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Scott Garfinkel | Attend discussion with Lenders | 0.5 | Sale Process |
| | | | **109.0** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 3/20/2023 | Roger Woodman | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/20/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/21/2023 | Roger Woodman | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/21/2023 | Roger Woodman | Attend status conference | 1.0 | General Case Administration |
| 3/21/2023 | Roger Woodman | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/22/2023 | Roger Woodman | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Roger Woodman | Attend MEX First Day hearing | 1.0 | General Case Administration |
| 3/22/2023 | Roger Woodman | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/22/2023 | Roger Woodman | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/23/2023 | Roger Woodman | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 3/23/2023 | Roger Woodman | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/23/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/24/2023 | Roger Woodman | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/27/2023 | Roger Woodman | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/28/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Roger Woodman | Buyer outreach | 2.0 | Sale Process |
| 3/28/2023 | Roger Woodman | Buyer outreach | 2.0 | Sale Process |
| 3/29/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI re Diligence | 0.5 | General Case Administration |
| 3/29/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 3/30/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 3/31/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI re Diligence | 0.5 | General Case Administration |
| 3/31/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 4/3/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/3/2023 | Roger Woodman | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Roger Woodman | Buyer outreach | 2.0 | Sale Process |
| 4/5/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/5/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 4/6/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 4/6/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/6/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/7/2023 | Roger Woodman | Discussion with FTI re Marketing Materials | 0.5 | General Case Administration |
| 4/7/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/7/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 4/10/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/10/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/10/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/10/2023 | Roger Woodman | Buyer outreach | 1.0 | Sale Process |
| 4/12/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/12/2023 | Roger Woodman | Attend MEX court hearing | 1.0 | General Case Administration |
| 4/12/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/13/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/14/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/16/2023 | Roger Woodman | Attend discussion with potential buyer | 1.5 | Sale Process |
| 4/17/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/17/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/18/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Roger Woodman | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/19/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Roger Woodman | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/19/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/20/2023 | Roger Woodman | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/20/2023 | Roger Woodman | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/20/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/21/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/21/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 4/25/2023 | Roger Woodman | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/25/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/25/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 4/28/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 5/1/2023 | Roger Woodman | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/2/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/3/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 5/5/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Roger Woodman | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Roger Woodman | Attend discussion with Lenders | 0.5 | Creditors' Communications |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/8/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Roger Woodman | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/9/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 5/11/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/12/2023 | Roger Woodman | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Roger Woodman | Attend discussion with Lenders | 1.0 | Creditors' Communications |
| 5/12/2023 | Roger Woodman | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/16/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/18/2023 | Roger Woodman | Discussion with potential buyer | 3.0 | Sale Process |
| 5/19/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/23/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Roger Woodman | Attend MEX court hearing | 0.5 | General Case Administration |
| 5/25/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Roger Woodman | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/30/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 5/30/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 6/1/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Roger Woodman | Internal advisor discussion | 0.5 | General Case Administration |
| 6/4/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Roger Woodman | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/6/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 6/6/2023 | Roger Woodman | Internal advisor discussion | 0.5 | General Case Administration |
| 6/7/2023 | Roger Woodman | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/7/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Roger Woodman | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/8/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/12/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/14/2023 | Roger Woodman | Attend discussion with Lenders | 1.0 | General Case Administration |
| 6/14/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/14/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/14/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Roger Woodman | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 6/15/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/16/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/18/2023 | Roger Woodman | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/19/2023 | Roger Woodman | Attend discussion with Lenders | 1.0 | Sale Process |
| 6/19/2023 | Roger Woodman | Discussion with potential buyer | 2.0 | Sale Process |
| 6/20/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 6/20/2023 | Roger Woodman | Attend MEX hearing | 0.5 | General Case Administration |
| 6/21/2023 | Roger Woodman | Attend discussion with Lenders | 1.0 | General Case Administration |
| 6/21/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/22/2023 | Roger Woodman | Attend MEX hearing | 0.5 | Sale Process |
| 6/23/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/23/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Roger Woodman | Internal advisor discussion | 0.5 | Sale Process |
| 6/24/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Roger Woodman | Internal advisor discussion | 0.5 | Sale Process |
| 6/26/2023 | Roger Woodman | Discussion with potential buyer | 1.0 | Sale Process |
| 6/26/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/26/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/28/2023 | Roger Woodman | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/28/2023 | Roger Woodman | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/28/2023 | Roger Woodman | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/28/2023 | Roger Woodman | Internal advisor discussion | 0.5 | Sale Process |
| 6/29/2023 | Roger Woodman | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Roger Woodman | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Roger Woodman | Attend discussion with Lenders | 0.5 | General Case Administration |
| 6/30/2023 | Roger Woodman | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Roger Woodman | Discussion with potential buyer | 0.5 | Sale Process |
|  |  |  | **120.5** |  |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 3/18/2023 | Jake Wainwright | DIP financing diligence | 3.0 | DIP Financing |
| 3/18/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 3/19/2023 | Jake Wainwright | DIP financing diligence | 1.0 | DIP Financing |
| 3/19/2023 | Jake Wainwright | Internal advisor discussion re DIP Financing | 1.0 | DIP Financing |
| 3/19/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/20/2023 | Jake Wainwright | Internal advisor discussion re DIP Financing | 0.5 | DIP Financing |
| 3/20/2023 | Jake Wainwright | Attend MEX Cash Collateral hearing | 2.0 | General Case Administration |
| 3/20/2023 | Jake Wainwright | Advisor discussion with all professionals | 1.0 | General Case Administration |
| 3/21/2023 | Jake Wainwright | DIP financing discussions | 3.5 | DIP Financing |
| 3/21/2023 | Jake Wainwright | Prepare materials for MEX Board meeting | 2.0 | DIP Financing |
| 3/21/2023 | Jake Wainwright | DIP financing diligence | 2.5 | DIP Financing |
| 3/21/2023 | Jake Wainwright | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/21/2023 | Jake Wainwright | Attend discussion with potential DIP lender | 1.0 | DIP Financing |
| 3/21/2023 | Jake Wainwright | DIP Financing term sheet review and commentary | 2.5 | DIP Financing |
| 3/21/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 3/21/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 3/21/2023 | Jake Wainwright | Attend status conference | 1.0 | General Case Administration |
| 3/22/2023 | Jake Wainwright | DIP Financing term sheet review and commentary | 1.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | DIP financing discussion | 1.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | DIP financing discussion | 0.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | DIP financing discussion | 0.5 | DIP Financing |
| 3/22/2023 | Jake Wainwright | Stakeholder discussion | 0.5 | General Case Administration |
| 3/22/2023 | Jake Wainwright | Attend MEX First Day hearing | 1.5 | General Case Administration |
| 3/22/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/22/2023 | Jake Wainwright | Attend discussion with potential buyer | 1.0 | Sale Process |
| 3/22/2023 | Jake Wainwright | Develop marketing materials | 1.0 | Sale Process |
| 3/22/2023 | Jake Wainwright | Buyer outreach | 1.0 | Sale Process |
| 3/23/2023 | Jake Wainwright | DIP financing discussions | 3.5 | DIP Financing |
| 3/23/2023 | Jake Wainwright | Attend MEX interim DIP hearing | 0.5 | General Case Administration |
| 3/23/2023 | Jake Wainwright | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Jake Wainwright | Buyer outreach | 2.0 | Sale Process |
| 3/23/2023 | Jake Wainwright | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/23/2023 | Jake Wainwright | Buyer outreach preparation | 1.0 | Sale Process |
| 3/23/2023 | Jake Wainwright | Buyer outreach | 1.0 | Sale Process |
| 3/24/2023 | Jake Wainwright | Buyer outreach | 1.0 | Sale Process |
| 3/24/2023 | Jake Wainwright | Develop marketing materials | 2.0 | Sale Process |
| 3/24/2023 | Jake Wainwright | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/25/2023 | Jake Wainwright | Internal advisor discussion re Marketing Materials | 1.0 | Sale Process |
| 3/26/2023 | Jake Wainwright | Internal advisor discussion re Marketing Materials | 0.5 | Sale Process |
| 3/27/2023 | Jake Wainwright | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/30/2023 | Jake Wainwright | Discussion with potential buyer | 1.0 | Sale Process |
| 3/30/2023 | Jake Wainwright | Buyer outreach | 1.0 | Sale Process |
| 3/31/2023 | Jake Wainwright | Call discussing structure and contents of data room | 0.5 | Sale Process |
| 4/2/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/3/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/3/2023 | Jake Wainwright | Call with Company re Diligence | 1.0 | Sale Process |
| 4/4/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 4/4/2023 | Jake Wainwright | Status conference with Grant Thornton | 0.5 | Sale Process |
| 4/5/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/5/2023 | Jake Wainwright | Review of diligence materials | 2.5 | Sale Process |
| 4/6/2023 | Jake Wainwright | Board materials preparation | 1.5 | General Case Administration |
| 4/6/2023 | Jake Wainwright | Review of marketing materials | 2.0 | Sale Process |
| 4/7/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 4/7/2023 | Jake Wainwright | Advisor discussion with PSZJ, and FTI re rejection analysis | 0.5 | General Case Administration |
| 4/7/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/7/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 4/7/2023 | Jake Wainwright | Advisor discussion with FTI re diligence | 1.0 | Sale Process |
| 4/10/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 4/10/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 4/10/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/10/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/10/2023 | Jake Wainwright | Advisor discussion with PSZJ re diligence | 0.5 | General Case Administration |
| 4/10/2023 | Jake Wainwright | Review of marketing materials | 1.0 | Sale Process |
| 4/10/2023 | Jake Wainwright | Internal advisor discussion re Marketing Materials | 1.0 | Sale Process |
| 4/11/2023 | Jake Wainwright | Lender discussion material preparation | 1.0 | General Case Administration |
| 4/11/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/11/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 4/12/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/12/2023 | Jake Wainwright | Attend MEX Stay Enforcement hearing | 1.0 | General Case Administration |
| 4/12/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/13/2023 | Jake Wainwright | Board materials preparation | 1.5 | General Case Administration |
| 4/13/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/13/2023 | Jake Wainwright | Attend discussion with potential buyer | 1.0 | Sale Process |
| 4/14/2023 | Jake Wainwright | Attend MEX dealer conversion hearing | 1.0 | General Case Administration |
| 4/14/2023 | Jake Wainwright | Board materials preparation | 1.0 | General Case Administration |
| 4/14/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/14/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/14/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 3.5 | Sale Process |
| 4/17/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 4/17/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 4/17/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/17/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/18/2023 | Jake Wainwright | Discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/18/2023 | Jake Wainwright | Discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/18/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/18/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 4/19/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 4/19/2023 | Jake Wainwright | Discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/19/2023 | Jake Wainwright | Discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/19/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/19/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 3.5 | Sale Process |
| 4/20/2023 | Jake Wainwright | Discussion with potential DIP lender | 0.5 | DIP Financing |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|--------------------|
| 4/20/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/20/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/20/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 4/21/2023 | Jake Wainwright | DIP financing diligence | 2.0 | DIP Financing |
| 4/21/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/21/2023 | Jake Wainwright | Preparation and review of affidavit | 1.0 | General Case Administration |
| 4/21/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 4/22/2023 | Jake Wainwright | DIP financing diligence | 2.5 | DIP Financing |
| 4/22/2023 | Jake Wainwright | DIP credit agreement review and commentary | 3.0 | DIP Financing |
| 4/23/2023 | Jake Wainwright | DIP Financing term sheet review and commentary | 2.0 | DIP Financing |
| 4/23/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re DIP financing | 1.0 | DIP Financing |
| 4/23/2023 | Jake Wainwright | DIP credit agreement review and commentary | 1.0 | DIP Financing |
| 4/23/2023 | Jake Wainwright | Advisor discussion with all professionals | 1.5 | General Case Administration |
| 4/24/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 4/24/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 4/24/2023 | Jake Wainwright | DIP Financing term sheet review and commentary | 2.5 | DIP Financing |
| 4/24/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/24/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 4/24/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 3.0 | Sale Process |
| 4/25/2023 | Jake Wainwright | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/25/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 4/26/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 4/26/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/26/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/27/2023 | Jake Wainwright | Call with province re retention agreement | 0.5 | Retention |
| 4/27/2023 | Jake Wainwright | Advisor discussion with PSZJ re diligence | 1.0 | Sale Process |
| 4/28/2023 | Jake Wainwright | Advisor discussion with FTI and PSZJ | 0.5 | General Case Administration |
| 4/28/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 4/28/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/1/2023 | Jake Wainwright | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/1/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/1/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/2/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/3/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/3/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/4/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/5/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/8/2023 | Jake Wainwright | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/8/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/8/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/8/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/8/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/9/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/9/2023 | Jake Wainwright | Internal advisor discussion re retention | 1.0 | Retention |
| 5/9/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 5/10/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/10/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/10/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/10/2023 | Jake Wainwright | Internal advisor discussion re retention | 0.5 | Retention |
| 5/11/2023 | Jake Wainwright | Board materials preparation | 1.5 | General Case Administration |
| 5/11/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/11/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/11/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 5/12/2023 | Jake Wainwright | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Jake Wainwright | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 5/12/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/12/2023 | Jake Wainwright | Advisor discussion with PSZJ re diligence | 0.5 | Sale Process |
| 5/12/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 5/12/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 5/14/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 0.5 | Retention |
| 5/15/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/15/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/15/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/15/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 5/15/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/15/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/16/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/16/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/17/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/17/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/17/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/17/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/17/2023 | Jake Wainwright | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 2.0 | Retention |
| 5/17/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 5/17/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/18/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/18/2023 | Jake Wainwright | Status conference with Grant Thornton | 0.5 | Sale Process |
| 5/18/2023 | Jake Wainwright | Discussion with potential buyer | 1.0 | Sale Process |
| 5/19/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/19/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 5/19/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/22/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 5/22/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/22/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/22/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/23/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 5/23/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/23/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 5/24/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/24/2023 | Jake Wainwright | Board materials preparation | 2.0 | General Case Administration |
| 5/24/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/25/2023 | Jake Wainwright | Board materials preparation | 1.0 | General Case Administration |
| 5/25/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/25/2023 | Jake Wainwright | Attend MEX court hearing | 0.5 | Sale Process |
| 5/25/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/26/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/26/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 5/26/2023 | Jake Wainwright | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/30/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 5/30/2023 | Jake Wainwright | Board materials preparation | 1.0 | General Case Administration |
| 5/30/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/30/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/30/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re APA schedules | 1.0 | Sale Process |
| 5/31/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, Province, and MWE | 1.0 | Creditors' Communications |
| 5/31/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 5/31/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 5/31/2023 | Jake Wainwright | Discussion with potential buyer and Company landlord | 0.5 | Sale Process |
| 5/31/2023 | Jake Wainwright | Weekly advisor discussion | 1.0 | Sale Process |
| 6/1/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/1/2023 | Jake Wainwright | Board materials preparation | 1.0 | General Case Administration |
| 6/1/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re diligence | 0.5 | General Case Administration |
| 6/1/2023 | Jake Wainwright | Discussion with potential buyer and Company landlords | 1.0 | Sale Process |
| 6/1/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 0.5 | Sale Process |
| 6/2/2023 | Jake Wainwright | Board materials preparation | 1.5 | General Case Administration |
| 6/2/2023 | Jake Wainwright | Board materials preparation | 0.5 | General Case Administration |
| 6/2/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 6/3/2023 | Jake Wainwright | Internal advisor discussion re Model | 0.5 | Sale Process |
| 6/4/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re potential buyer | 1.0 | Sale Process |
| 6/5/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/5/2023 | Jake Wainwright | Discussion with potential buyer and Company landlord | 0.5 | Sale Process |
| 6/5/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/5/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | Sale Process |
| 6/6/2023 | Jake Wainwright | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/6/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/6/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 1.0 | Sale Process |
| 6/6/2023 | Jake Wainwright | Status conference with Grant Thornton | 0.5 | Sale Process |
| 6/6/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 6/6/2023 | Jake Wainwright | Advisor discussion with PSZJ and HSR counsel | 1.0 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 6/7/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/7/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/7/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/7/2023 | Jake Wainwright | Discussion with potential buyer | 1.0 | Sale Process |
| 6/8/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/8/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 6/9/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/9/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/9/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/12/2023 | Jake Wainwright | Weekly call with FTI, PSZJ, A&M and GT | 1.0 | Creditors' Communications |
| 6/12/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/12/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/13/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/13/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| 6/14/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/14/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/14/2023 | Jake Wainwright | Discussion with potential buyer and DIP Agent/Lender advisors | 1.0 | Sale Process |
| 6/14/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 6/14/2023 | Jake Wainwright | Discussion with potential buyer and Company landlord | 1.0 | Sale Process |
| 6/14/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.0 | Sale Process |
| 6/15/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/15/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI | 0.5 | Creditors' Communications |
| 6/15/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/16/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/16/2023 | Jake Wainwright | Discussion with potential buyer | 1.0 | Sale Process |
| 6/18/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/19/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 3.0 | Creditors' Communications |
| 6/19/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/19/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 6/19/2023 | Jake Wainwright | Status conference with Grant Thornton | 0.5 | Sale Process |
| 6/20/2023 | Jake Wainwright | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/20/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/20/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 6/21/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/21/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 2.5 | Sale Process |
| 6/21/2023 | Jake Wainwright | Diligence discussions with MEX and potential buyer | 3.0 | Sale Process |
| 6/22/2023 | Jake Wainwright | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/22/2023 | Jake Wainwright | Board materials preparation | 2.0 | General Case Administration |
| 6/22/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/22/2023 | Jake Wainwright | Preparation and review of diligence materials | 1.5 | Sale Process |
| 6/23/2023 | Jake Wainwright | Board materials preparation | 1.0 | General Case Administration |
| 6/23/2023 | Jake Wainwright | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re potential buyer | 1.0 | Sale Process |
| 6/24/2023 | Jake Wainwright | Advisor discussion with PSZJ and FTI re potential buyer | 1.0 | Sale Process |
| 6/26/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/26/2023 | Jake Wainwright | Weekly call with Province | 0.5 | Creditors' Communications |
| 6/26/2023 | Jake Wainwright | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/26/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 4.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 6/27/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/27/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/27/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/27/2023 | Jake Wainwright | Preparation and review of diligence materials | 4.5 | Sale Process |
| 6/27/2023 | Jake Wainwright | Call with FTI & PSZJ re diligence | 1.0 | Sale Process |
| 6/28/2023 | Jake Wainwright | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/28/2023 | Jake Wainwright | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/28/2023 | Jake Wainwright | Preparation and review of diligence materials | 3.0 | Sale Process |
| 6/29/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Jake Wainwright | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/29/2023 | Jake Wainwright | Standing call with FTI and PSZJ | 0.5 | General Case Administration |
| 6/29/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.0 | Sale Process |
| 6/29/2023 | Jake Wainwright | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Jake Wainwright | Preparation and review of diligence materials | 4.0 | Sale Process |
| 6/30/2023 | Jake Wainwright | Advisor discussion with PSZJ, FTI, A&M and GT | 1.0 | Creditors' Communications |
| 6/30/2023 | Jake Wainwright | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 6/30/2023 | Jake Wainwright | Discussions and correspondence with potential buyers | 1.5 | Sale Process |
| | | | **306.0** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 3/18/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 3/19/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 3/20/2023 | Ben Brownlow | Develop marketing materials | 2.5 | Sale Process |
| 3/21/2023 | Ben Brownlow | Attend status conference | 1.0 | General Case Administration |
| 3/21/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 3/22/2023 | Ben Brownlow | Attend MEX First Day hearing | 1.0 | General Case Administration |
| 3/22/2023 | Ben Brownlow | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/22/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |
| 3/22/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 3/23/2023 | Ben Brownlow | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 3/23/2023 | Ben Brownlow | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/23/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |
| 3/24/2023 | Ben Brownlow | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/27/2023 | Ben Brownlow | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/27/2023 | Ben Brownlow | Develop marketing materials | 3.0 | Sale Process |
| 3/27/2023 | Ben Brownlow | Buyer outreach | 1.5 | Sale Process |
| 3/28/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI re Diligence | 0.5 | General Case Administration |
| 3/29/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/30/2023 | Ben Brownlow | Develop marketing materials | 7.0 | Sale Process |
| 3/31/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Ben Brownlow | Develop marketing materials | 1.5 | Sale Process |
| 4/3/2023 | Ben Brownlow | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/3/2023 | Ben Brownlow | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Ben Brownlow | Develop marketing materials | 8.0 | Sale Process |
| 4/4/2023 | Ben Brownlow | Develop marketing materials | 8.0 | Sale Process |
| 4/4/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/5/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/5/2023 | Ben Brownlow | Develop marketing materials | 8.0 | Sale Process |
| 4/6/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/7/2023 | Ben Brownlow | Discussion with FTI re Marketing Materials | 0.5 | General Case Administration |
| 4/10/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 4/10/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/10/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/11/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 4/11/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/12/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/12/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/12/2023 | Ben Brownlow | Develop marketing materials | 3.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/13/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/13/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 4/14/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/14/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 4/14/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 4/14/2023 | Ben Brownlow | Buyer diligence | 2.0 | Sale Process |
| 4/15/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |
| 4/16/2023 | Ben Brownlow | Attend discussion with potential buyer | 1.5 | Sale Process |
| 4/17/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/17/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/17/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/18/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Ben Brownlow | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/19/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Ben Brownlow | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/19/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/20/2023 | Ben Brownlow | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/20/2023 | Ben Brownlow | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/21/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/21/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Ben Brownlow | Develop marketing materials | 7.0 | Sale Process |
| 4/24/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Ben Brownlow | Develop marketing materials | 7.0 | Sale Process |
| 4/24/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 4/25/2023 | Ben Brownlow | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 4/26/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 4/26/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |
| 4/26/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 4/28/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 4/28/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 4/28/2023 | Ben Brownlow | Buyer outreach | 0.5 | Sale Process |
| 4/30/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 5/1/2023 | Ben Brownlow | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/2/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/2/2023 | Ben Brownlow | Develop marketing materials | 0.5 | Sale Process |
| 5/2/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/3/2023 | Ben Brownlow | Discussion with potential buyer | 1.0 | Sale Process |
| 5/3/2023 | Ben Brownlow | Develop marketing materials | 1.0 | Sale Process |
| 5/4/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 5/5/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Ben Brownlow | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Ben Brownlow | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Ben Brownlow | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/9/2023 | Ben Brownlow | Discussion with potential buyer | 1.0 | Sale Process |
| 5/11/2023 | Ben Brownlow | Buyer diligence | 6.0 | Sale Process |
| 5/11/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/12/2023 | Ben Brownlow | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Ben Brownlow | Attend discussion with Lenders | 1.0 | General Case Administration |
| 5/12/2023 | Ben Brownlow | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Ben Brownlow | Buyer diligence | 6.0 | Sale Process |
| 5/12/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/16/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/16/2023 | Ben Brownlow | Develop marketing materials | 2.0 | Sale Process |
| 5/18/2023 | Ben Brownlow | Discussion with potential buyer | 3.0 | Sale Process |
| 5/18/2023 | Ben Brownlow | Develop marketing materials | 3.0 | Sale Process |
| 5/18/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 5/19/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/19/2023 | Ben Brownlow | Buyer diligence | 1.0 | Sale Process |
| 5/21/2023 | Ben Brownlow | Buyer diligence | 2.0 | Sale Process |
| 5/22/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/23/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Ben Brownlow | Attend MEX court hearing | 0.5 | General Case Administration |
| 5/25/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/30/2023 | Ben Brownlow | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 5/30/2023 | Ben Brownlow | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Ben Brownlow | Weekly advisor discussion | 1.0 | Sale Process |
| 6/1/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Ben Brownlow | Prepare materials for MEX Board meeting | 0.5 | Sale Process |
| 6/2/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Ben Brownlow | Internal advisor discussion | 0.5 | Sale Process |
| 6/4/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Ben Brownlow | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Ben Brownlow | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 6/5/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/6/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 6/6/2023 | Ben Brownlow | Internal advisor discussion | 0.5 | General Case Administration |
| 6/7/2023 | Ben Brownlow | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/7/2023 | Ben Brownlow | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Ben Brownlow | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/8/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/12/2023 | Ben Brownlow | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/23/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Ben Brownlow | Buyer diligence | 0.5 | Sale Process |
| 6/24/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Ben Brownlow | Internal advisor discussion | 0.5 | Sale Process |
| 6/25/2023 | Ben Brownlow | Prepare materials for lenders discussion | 2.0 | Sale Process |
| 6/26/2023 | Ben Brownlow | Diligence discussion with MEX | 0.5 | General Case Administration |
| 6/26/2023 | Ben Brownlow | Diligence discussion with MEX | 0.5 | General Case Administration |
| 6/26/2023 | Ben Brownlow | Discussion with potential buyer | 1.0 | Sale Process |
| 6/26/2023 | Ben Brownlow | Diligence discussion with MEX | 0.5 | Sale Process |
| 6/27/2023 | Ben Brownlow | Buyer diligence | 2.0 | Sale Process |
| 6/27/2023 | Ben Brownlow | Diligence meeting with MEX | 2.0 | Sale Process |
| 6/28/2023 | Ben Brownlow | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/28/2023 | Ben Brownlow | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/28/2023 | Ben Brownlow | Diligence discussion with MEX | 0.5 | Sale Process |
| 6/28/2023 | Ben Brownlow | Buyer diligence | 2.0 | Sale Process |
| 6/28/2023 | Ben Brownlow | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/28/2023 | Ben Brownlow | Internal advisor discussion | 0.5 | Sale Process |
| 6/29/2023 | Ben Brownlow | Attend discussion with Lenders | 0.5 | General Case Administration |
| 6/29/2023 | Ben Brownlow | Prepare lender materials | 2.0 | General Case Administration |
| 6/29/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Ben Brownlow | Buyer diligence | 1.5 | Sale Process |
| 6/30/2023 | Ben Brownlow | Buyer diligence | 2.0 | Sale Process |
| 6/30/2023 | Ben Brownlow | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Ben Brownlow | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Ben Brownlow | Discussion with potential buyer | 0.5 | Sale Process |
| | | | **200.0** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 3/18/2023 | Frank Yodice | DIP financing diligence | 4.0 | DIP Financing |
| 3/18/2023 | Frank Yodice | DIP financing diligence | 1.0 | DIP Financing |
| 3/18/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 3/19/2023 | Frank Yodice | DIP financing diligence | 2.0 | DIP Financing |
| 3/19/2023 | Frank Yodice | Internal advisor discussion re DIP Financing | 1.0 | DIP Financing |
| 3/19/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/20/2023 | Frank Yodice | Internal advisor discussion re DIP Financing | 0.5 | General Case Administration |
| 3/20/2023 | Frank Yodice | Attend MEX Cash Collateral hearing | 2.0 | General Case Administration |
| 3/20/2023 | Frank Yodice | Advisor discussion with all professionals | 1.0 | General Case Administration |
| 3/21/2023 | Frank Yodice | DIP financing diligence | 1.0 | DIP Financing |
| 3/21/2023 | Frank Yodice | DIP financing diligence | 3.0 | DIP Financing |
| 3/21/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 3/21/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 3/21/2023 | Frank Yodice | Attend status conference | 1.0 | General Case Administration |
| 3/22/2023 | Frank Yodice | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Frank Yodice | DIP financing diligence | 3.5 | DIP Financing |
| 3/22/2023 | Frank Yodice | DIP financing discussion | 0.5 | DIP Financing |
| 3/22/2023 | Frank Yodice | Attend MEX First Day hearing | 1.5 | General Case Administration |
| 3/22/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/23/2023 | Frank Yodice | Research and identify potential financial buyers | 1.5 | Sale Process |
| 3/23/2023 | Frank Yodice | Attend MEX interim DIP hearing | 0.5 | General Case Administration |
| 3/23/2023 | Frank Yodice | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Frank Yodice | Buyer outreach preparation | 1.5 | Sale Process |
| 3/23/2023 | Frank Yodice | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/24/2023 | Frank Yodice | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/27/2023 | Frank Yodice | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/28/2023 | Frank Yodice | Negotiate NDAs with counterparties | 1.5 | Sale Process |
| 3/30/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 3/30/2023 | Frank Yodice | Prepare materials for MEX Board meeting | 2.5 | General Case Administration |
| 3/30/2023 | Frank Yodice | Buyer outreach | 1.0 | Sale Process |
| 3/31/2023 | Frank Yodice | Call discussing structure and contents of data room | 0.5 | Sale Process |
| 3/31/2023 | Frank Yodice | Aggregate and organize files for the data room | 2.0 | Sale Process |
| 4/2/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/3/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/4/2023 | Frank Yodice | Review company organization chart and reconcile with employee list | 0.5 | General Case Administration |
| 4/4/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 4/5/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/9/2023 | Frank Yodice | Draft initial sale process letter | 1.5 | Sale Process |
| 4/10/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/11/2023 | Frank Yodice | Address changes to NDAs received by counterparties | 0.5 | Sale Process |
| 4/11/2023 | Frank Yodice | Buyer outreach | 1.0 | Sale Process |
| 4/12/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/12/2023 | Frank Yodice | Attend MEX Stay Enforcement hearing | 1.0 | General Case Administration |
| 4/12/2023 | Frank Yodice | Buyer outreach | 1.0 | Sale Process |
| 4/13/2023 | Frank Yodice | Organize and research matters relating to the sale and financing process | 6.5 | Sale Process |
| 4/13/2023 | Frank Yodice | Attend discussion with potential buyer | 1.0 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/13/2023 | Frank Yodice | Buyer outreach | 3.0 | Sale Process |
| 4/14/2023 | Frank Yodice | Review and edit NDAs | 1.0 | Sale Process |
| 4/14/2023 | Frank Yodice | Attend MEX dealer conversion hearing | 1.0 | General Case Administration |
| 4/14/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/17/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/18/2023 | Frank Yodice | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/18/2023 | Frank Yodice | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Frank Yodice | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Frank Yodice | DIP financing discussion | 0.5 | DIP Financing |
| 4/20/2023 | Frank Yodice | DIP financing discussion | 0.5 | DIP Financing |
| 4/20/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/20/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 4/21/2023 | Frank Yodice | Conduct analysis on potential priming DIP alternatives | 3.5 | DIP Financing |
| 4/24/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 4/25/2023 | Frank Yodice | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/26/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/1/2023 | Frank Yodice | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/2/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 5/3/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/3/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 5/3/2023 | Frank Yodice | Conduct a conflicts check for relevant parties | 2.5 | General Case Administration |
| 5/8/2023 | Frank Yodice | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/9/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/10/2023 | Frank Yodice | Prepare materials for MEX Board meeting | 2.5 | Sale Process |
| 5/10/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/11/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/12/2023 | Frank Yodice | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Frank Yodice | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |
| 5/12/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/14/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/15/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 4.0 | Retention |
| 5/16/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/17/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 6.0 | Retention |
| 5/17/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/17/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/18/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 4.0 | Retention |
| 5/18/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 5/19/2023 | Frank Yodice | Draft sale process letter | 1.0 | Sale Process |
| 5/19/2023 | Frank Yodice | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 5/19/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Frank Yodice | Attend MEX court hearing | 0.5 | Sale Process |
| 5/25/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Frank Yodice | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/30/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 5/31/2023 | Frank Yodice | Weekly advisor discussion | 0.5 | Sale Process |
| 6/1/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Frank Yodice | Prepare materials for MEX Board meeting | 1.5 | General Case Administration |
| 6/2/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Frank Yodice | Internal advisor discussion | 0.5 | General Case Administration |
| 6/4/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/5/2023 | Frank Yodice | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Frank Yodice | Prepare materials for MEX Board meeting | 1.5 | General Case Administration |
| 6/5/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/6/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 1.0 | Sale Process |
| 6/7/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 6/7/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/7/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/8/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/9/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/9/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/9/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/9/2023 | Frank Yodice | Prepare materials for MEX Board meeting | 1.0 | General Case Administration |
| 6/12/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/14/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/14/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/15/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | Creditors' Communications |
| 6/16/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/18/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/19/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 3.0 | Creditors' Communications |
| 6/20/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 6/20/2023 | Frank Yodice | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/21/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/21/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 6/22/2023 | Frank Yodice | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/23/2023 | Frank Yodice | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Frank Yodice | Buyer Outreach | 1.0 | Sale Process |
| 6/23/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Frank Yodice | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/26/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 6/26/2023 | Frank Yodice | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/26/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/27/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/27/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/28/2023 | Frank Yodice | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/28/2023 | Frank Yodice | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/29/2023 | Frank Yodice | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Frank Yodice | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/29/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Frank Yodice | Prepare materials for Lender meeting | 1.5 | General Case Administration |
| 6/30/2023 | Frank Yodice | Advisor discussion with PSZJ, FTI, A&M and GT | 1.0 | Creditors' Communications |
| 6/30/2023 | Frank Yodice | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| | | | **175.0** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 3/20/2023 | Michael Maceluch | Internal advisor discussion re DIP Financing | 0.5 | DIP Financing |
| 3/20/2023 | Michael Maceluch | Attend MEX Cash Collateral hearing | 2.0 | General Case Administration |
| 3/20/2023 | Michael Maceluch | Advisor discussion with all professionals | 1.0 | General Case Administration |
| 3/21/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 3/21/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 3/21/2023 | Michael Maceluch | Attend status conference | 1.0 | General Case Administration |
| 3/22/2023 | Michael Maceluch | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 3/22/2023 | Michael Maceluch | DIP financing discussion | 0.5 | DIP Financing |
| 3/22/2023 | Michael Maceluch | Attend MEX First Day hearing | 1.5 | General Case Administration |
| 3/22/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/23/2023 | Michael Maceluch | Attend MEX interim DIP hearing | 0.5 | General Case Administration |
| 3/23/2023 | Michael Maceluch | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Michael Maceluch | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/24/2023 | Michael Maceluch | Attend discussion with potential buyer | 3.0 | Sale Process |
| 3/24/2023 | Michael Maceluch | Buyer outreach preparation | 3.0 | Sale Process |
| 3/27/2023 | Michael Maceluch | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/28/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.5 | General Case Administration |
| 3/28/2023 | Michael Maceluch | Buyer outreach | 0.5 | Sale Process |
| 3/29/2023 | Michael Maceluch | Buyer outreach | 0.5 | Sale Process |
| 3/30/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 3/30/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.5 | General Case Administration |
| 3/30/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/2/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/2/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.0 | General Case Administration |
| 4/3/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/3/2023 | Michael Maceluch | Buyer outreach | 0.5 | Sale Process |
| 4/4/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Michael Maceluch | Develop marketing materials | 2.0 | Sale Process |
| 4/5/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/5/2023 | Michael Maceluch | Conduct internal conflicts check | 2.5 | General Case Administration |
| 4/7/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 0.5 | General Case Administration |
| 4/9/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 4.0 | General Case Administration |
| 4/10/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/11/2023 | Michael Maceluch | Prepare materials for Lender meeting | 2.0 | Creditors' Communications |
| 4/11/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/12/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/12/2023 | Michael Maceluch | Attend MEX Stay Enforcement hearing | 1.0 | General Case Administration |
| 4/12/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/13/2023 | Michael Maceluch | Attend discussion with potential buyer | 1.0 | Sale Process |
| 4/13/2023 | Michael Maceluch | Buyer outreach | 3.0 | Sale Process |
| 4/14/2023 | Michael Maceluch | Attend MEX dealer conversion hearing | 1.0 | General Case Administration |
| 4/14/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/15/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.0 | General Case Administration |
| 4/16/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.5 | General Case Administration |
| 4/17/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/18/2023 | Michael Maceluch | DIP financing discussion | 0.5 | DIP Financing |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/18/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/19/2023 | Michael Maceluch | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Michael Maceluch | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/20/2023 | Michael Maceluch | DIP financing discussion | 0.5 | DIP Financing |
| 4/20/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/20/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.0 | General Case Administration |
| 4/20/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 4/20/2023 | Michael Maceluch | Buyer diligence | 7.0 | Sale Process |
| 4/21/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 3.0 | General Case Administration |
| 4/21/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 4/25/2023 | Michael Maceluch | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Michael Maceluch | Buyer outreach | 1.0 | Sale Process |
| 4/26/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.0 | General Case Administration |
| 4/26/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 0.5 | General Case Administration |
| 4/26/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Michael Maceluch | Buyer outreach | 0.5 | Sale Process |
| 4/27/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 0.5 | General Case Administration |
| 4/28/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 1.0 | General Case Administration |
| 4/30/2023 | Michael Maceluch | Prepare materials for Lender meeting | 0.5 | Creditors' Communications |
| 5/1/2023 | Michael Maceluch | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/2/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 5/3/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/3/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 5/3/2023 | Michael Maceluch | Buyer outreach | 0.5 | Sale Process |
| 5/4/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 3.0 | General Case Administration |
| 5/4/2023 | Michael Maceluch | Buyer outreach | 2.0 | Sale Process |
| 5/5/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/5/2023 | Michael Maceluch | Buyer outreach | 2.0 | Sale Process |
| 5/5/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/7/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 2.0 | General Case Administration |
| 5/8/2023 | Michael Maceluch | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 1.5 | General Case Administration |
| 5/8/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/9/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/10/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/11/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 1.0 | Retention |
| 5/12/2023 | Michael Maceluch | Attend MEX Lender meeting | 1.0 | Creditors' Communications |
| 5/12/2023 | Michael Maceluch | Advisor discussion with PSZJ, A&M and GT | 0.5 | Creditors' Communications |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|--------------------|
| 5/12/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/13/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 2.0 | Retention |
| 5/14/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 3.5 | Retention |
| 5/15/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/16/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/17/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 10.0 | Retention |
| 5/17/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/17/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/18/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/18/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 5/19/2023 | Michael Maceluch | Diligence & planning in regards to the UCC's objection of Raymond James's Retention Application | 5.0 | Retention |
| 5/19/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/22/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Michael Maceluch | Attend MEX court hearing | 0.5 | Sale Process |
| 5/25/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 5/26/2023 | Michael Maceluch | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/30/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Michael Maceluch | Weekly advisor discussion | 1.0 | General Case Administration |
| 5/31/2023 | Michael Maceluch | Weekly advisor discussion | 0.5 | General Case Administration |
| 6/1/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 3.0 | General Case Administration |
| 6/2/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Michael Maceluch | Internal advisor discussion | 0.5 | General Case Administration |
| 6/4/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Michael Maceluch | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 3.0 | General Case Administration |
| 6/5/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/6/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 1.0 | Sale Process |
| 6/7/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/7/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/8/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/9/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/9/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/9/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/9/2023 | Michael Maceluch | Prepare materials for MEX Board meeting | 3.0 | General Case Administration |
| 6/12/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/14/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/14/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Creditors' Communications |
| 6/15/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | Creditors' Communications |
| 6/16/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/18/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/19/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 3.0 | Creditors' Communications |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 6/20/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 6/20/2023 | Michael Maceluch | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/21/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/21/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 6/22/2023 | Michael Maceluch | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/23/2023 | Michael Maceluch | Discussion with potential buyer | 1.0 | Sale Process |
| 6/23/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/24/2023 | Michael Maceluch | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/26/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/26/2023 | Michael Maceluch | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/26/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/27/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/27/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/28/2023 | Michael Maceluch | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 1.0 | Creditors' Communications |
| 6/28/2023 | Michael Maceluch | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/29/2023 | Michael Maceluch | Discussion with potential buyer | 0.5 | Sale Process |
| 6/29/2023 | Michael Maceluch | Attend MEX court hearing | 0.5 | General Case Administration |
| 6/29/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/29/2023 | Michael Maceluch | Prepare materials for Lender meeting | 3.0 | General Case Administration |
| 6/30/2023 | Michael Maceluch | Advisor discussion with PSZJ, FTI, A&M and GT | 1.0 | Creditors' Communications |
| 6/30/2023 | Michael Maceluch | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| | | | **198.5** | |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 3/18/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 3/19/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 3/20/2023 | Kyle Sulkowski | Develop marketing materials | 2.5 | Sale Process |
| 3/21/2023 | Kyle Sulkowski | Attend status conference | 1.0 | General Case Administration |
| 3/21/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 3/22/2023 | Kyle Sulkowski | Attend MEX First Day hearing | 1.0 | General Case Administration |
| 3/22/2023 | Kyle Sulkowski | Attend MEX Board meeting | 0.5 | General Case Administration |
| 3/22/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 3/22/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 3/23/2023 | Kyle Sulkowski | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 3/23/2023 | Kyle Sulkowski | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 3/23/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/23/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 3/24/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 4.0 | Sale Process |
| 3/24/2023 | Kyle Sulkowski | Buyer outreach preparation | 2.0 | Sale Process |
| 3/27/2023 | Kyle Sulkowski | Internal advisor discussion re Marketing Materials | 0.5 | General Case Administration |
| 3/27/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 1.0 | General Case Administration |
| 3/27/2023 | Kyle Sulkowski | Develop marketing materials | 3.0 | Sale Process |
| 3/27/2023 | Kyle Sulkowski | Buyer outreach | 3.0 | Sale Process |
| 3/28/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/28/2023 | Kyle Sulkowski | Buyer outreach | 3.0 | Sale Process |
| 3/29/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI re Diligence | 0.5 | General Case Administration |
| 3/29/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/29/2023 | Kyle Sulkowski | Buyer outreach | 2.0 | Sale Process |
| 3/30/2023 | Kyle Sulkowski | Develop marketing materials | 7.0 | Sale Process |
| 3/30/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 3/30/2023 | Kyle Sulkowski | Buyer outreach | 2.0 | Sale Process |
| 3/31/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 3/31/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 3/31/2023 | Kyle Sulkowski | Develop marketing materials | 1.5 | Sale Process |
| 4/3/2023 | Kyle Sulkowski | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/3/2023 | Kyle Sulkowski | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 4/3/2023 | Kyle Sulkowski | Develop marketing materials | 8.0 | Sale Process |
| 4/3/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 4/4/2023 | Kyle Sulkowski | Develop marketing materials | 8.0 | Sale Process |
| 4/4/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 4/4/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/4/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/5/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/5/2023 | Kyle Sulkowski | Develop marketing materials | 8.0 | Sale Process |
| 4/5/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 4/6/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/7/2023 | Kyle Sulkowski | Discussion with FTI re Marketing Materials | 0.5 | General Case Administration |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|-------------|----------|-------|---------------------|
| 4/7/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 4/7/2023 | Kyle Sulkowski | Buyer outreach | 1.5 | Sale Process |
| 4/7/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 4/7/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 4/10/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/10/2023 | Kyle Sulkowski | Advisor discussion with PSZJ | 0.5 | General Case Administration |
| 4/10/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 1.0 | General Case Administration |
| 4/10/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/10/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 4/11/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 4/11/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 4/11/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/12/2023 | Kyle Sulkowski | Weekly advisor discussion | 0.5 | General Case Administration |
| 4/12/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/12/2023 | Kyle Sulkowski | Develop marketing materials | 3.5 | Sale Process |
| 4/13/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/13/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/13/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 4/13/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 4/14/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/14/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 4/14/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 4/14/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 4/15/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 4/17/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/17/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/17/2023 | Kyle Sulkowski | Develop marketing materials | 3.0 | Sale Process |
| 4/17/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/17/2023 | Kyle Sulkowski | Buyer outreach | 0.5 | Sale Process |
| 4/18/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/18/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Kyle Sulkowski | DIP financing discussion | 0.5 | DIP Financing |
| 4/19/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/19/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Kyle Sulkowski | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 4/19/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/19/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/20/2023 | Kyle Sulkowski | Attend discussion with potential DIP lender | 0.5 | DIP Financing |
| 4/20/2023 | Kyle Sulkowski | Attend MEX Board meeting | 0.5 | General Case Administration |
| 4/21/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/21/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/24/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 4/24/2023 | Kyle Sulkowski | Develop marketing materials | 7.0 | Sale Process |
| 4/24/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 4/24/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 4/25/2023 | Kyle Sulkowski | Attend MEX interim DIP hearing | 0.5 | DIP Financing |
| 4/25/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 4/25/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 4/26/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 4/26/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 4/26/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 4/26/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/26/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 4/26/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/27/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 4/28/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 4/28/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 4/28/2023 | Kyle Sulkowski | Buyer outreach | 0.5 | Sale Process |
| 4/30/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 5/1/2023 | Kyle Sulkowski | Advisor discussion with FTI & A&M | 2.0 | Creditors' Communications |
| 5/1/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/1/2023 | Kyle Sulkowski | Buyer outreach | 0.5 | Sale Process |
| 5/2/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/2/2023 | Kyle Sulkowski | Develop marketing materials | 0.5 | Sale Process |
| 5/2/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 5/3/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 5/3/2023 | Kyle Sulkowski | Develop marketing materials | 1.0 | Sale Process |
| 5/4/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 5/5/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Kyle Sulkowski | Attend discussion with potential buyer | 0.5 | Sale Process |
| 5/5/2023 | Kyle Sulkowski | Buyer outreach | 0.5 | Sale Process |
| 5/7/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 5/8/2023 | Kyle Sulkowski | Attend discussion with Lenders | 0.5 | Creditors' Communications |
| 5/8/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/8/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/8/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/8/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/9/2023 | Kyle Sulkowski | Internal advisor discussion re Sale Process | 0.5 | Sale Process |
| 5/9/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 5/10/2023 | Kyle Sulkowski | Prepare materials for MEX Board meeting | 1.5 | General Case Administration |
| 5/10/2023 | Kyle Sulkowski | Buyer outreach | 1.0 | Sale Process |
| 5/16/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/16/2023 | Kyle Sulkowski | Develop marketing materials | 2.0 | Sale Process |
| 5/17/2023 | Kyle Sulkowski | Buyer outreach | 0.5 | Sale Process |
| 5/18/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 5/18/2023 | Kyle Sulkowski | Develop marketing materials | 3.0 | Sale Process |
| 5/18/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 5/19/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/19/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 5/21/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 5/22/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/23/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/25/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|------|--------------|----------|-------|---------------------|
| 5/25/2023 | Kyle Sulkowski | Attend MEX court hearing | 0.5 | Sale Process |
| 5/26/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/26/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 5/30/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 5/30/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 5/31/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 5/31/2023 | Kyle Sulkowski | Weekly advisor discussion | 1.0 | General Case Administration |
| 6/1/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/1/2023 | Kyle Sulkowski | Prepare materials for MEX Board meeting | 0.5 | General Case Administration |
| 6/2/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/2/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/3/2023 | Kyle Sulkowski | Internal advisor discussion | 0.5 | General Case Administration |
| 6/4/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/5/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/5/2023 | Kyle Sulkowski | Recurring Company and Debtor Professionals call | 0.5 | General Case Administration |
| 6/5/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/5/2023 | Kyle Sulkowski | Prepare materials for MEX Board meeting | 3.0 | Sale Process |
| 6/6/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/6/2023 | Kyle Sulkowski | Prepare sale process materials | 0.5 | Sale Process |
| 6/6/2023 | Kyle Sulkowski | Internal advisor discussion | 1.0 | Sale Process |
| 6/7/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/7/2023 | Kyle Sulkowski | Attend MEX Board meeting | 0.5 | General Case Administration |
| 6/7/2023 | Kyle Sulkowski | Advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/8/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/12/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, A&M and GT | 0.5 | Creditors' Communications |
| 6/13/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/14/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/14/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/14/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | General Case Administration |
| 6/14/2023 | Kyle Sulkowski | Buyer Diligence | 0.5 | Sale Process |
| 6/15/2023 | Kyle Sulkowski | Prepare sale process materials | 1.5 | General Case Administration |
| 6/15/2023 | Kyle Sulkowski | Advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/15/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/16/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 6/16/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | Sale Process |
| 6/16/2023 | Kyle Sulkowski | Sale process communications | 0.5 | Sale Process |
| 6/16/2023 | Kyle Sulkowski | Buyer diligence | 1.0 | Sale Process |
| 6/18/2023 | Kyle Sulkowski | Attend MEX Board meeting | 1.0 | General Case Administration |
| 6/19/2023 | Kyle Sulkowski | Attend discussion with Lenders | 1.0 | Sale Process |
| 6/19/2023 | Kyle Sulkowski | Discussion with potential buyer | 2.0 | Sale Process |
| 6/20/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/20/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 6/20/2023 | Kyle Sulkowski | Attend MEX hearing | 0.5 | Sale Process |
| 6/21/2023 | Kyle Sulkowski | Attend discussion with Lenders | 1.0 | Sale Process |
| 6/21/2023 | Kyle Sulkowski | Buyer diligence | 2.5 | Sale Process |

**All Raymond James Professionals**

| Date | Professional | Activity | Hours | Project Description |
|---|---|---|---|---|
| 6/21/2023 | Kyle Sulkowski | Buyer diligence | 3.0 | Sale Process |
| 6/22/2023 | Kyle Sulkowski | Buyer diligence | 4.0 | Sale Process |
| 6/22/2023 | Kyle Sulkowski | Attend MEX hearing | 0.5 | Sale Process |
| 6/23/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/23/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/23/2023 | Kyle Sulkowski | Internal advisor discussion | 0.5 | General Case Administration |
| 6/23/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 6/24/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | General Case Administration |
| 6/24/2023 | Kyle Sulkowski | Internal advisor discussion | 0.5 | Sale Process |
| 6/24/2023 | Kyle Sulkowski | Buyer diligence | 0.5 | Sale Process |
| 6/25/2023 | Kyle Sulkowski | Prepare materials for lenders discussion | 2.0 | General Case Administration |
| 6/26/2023 | Kyle Sulkowski | Discussion with potential buyer | 1.0 | Sale Process |
| 6/26/2023 | Kyle Sulkowski | Diligence discussion with MEX | 0.5 | General Case Administration |
| 6/26/2023 | Kyle Sulkowski | Diligence discussion with MEX | 0.5 | Sale Process |
| 6/26/2023 | Kyle Sulkowski | Diligence discussion with MEX | 0.5 | Sale Process |
| 6/27/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/27/2023 | Kyle Sulkowski | Diligence meeting with MEX | 2.0 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Diligence discussion with MEX | 0.5 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Recurring advisor discussion with PSZJ, FTI, MWE and Province | 0.5 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Attend MEX Board meeting | 0.5 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Advisor discussion with PSZJ and FTI | 0.5 | Sale Process |
| 6/28/2023 | Kyle Sulkowski | Internal advisor discussion | 0.5 | Sale Process |
| 6/29/2023 | Kyle Sulkowski | Attend discussion with Lenders | 0.5 | General Case Administration |
| 6/29/2023 | Kyle Sulkowski | Buyer diligence | 1.5 | Sale Process |
| 6/29/2023 | Kyle Sulkowski | Prepare lender materials | 2.0 | General Case Administration |
| 6/29/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/30/2023 | Kyle Sulkowski | Buyer diligence | 2.0 | Sale Process |
| 6/30/2023 | Kyle Sulkowski | Discussion with potential buyer | 0.5 | Sale Process |
| 6/30/2023 | Kyle Sulkowski | Attend discussion with Lenders | 0.5 | Sale Process |
| 6/30/2023 | Kyle Sulkowski | Attend discussion with Lenders | 0.5 | Sale Process |
| | | | **245.5** | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

**ORDER ALLOWING FIRST INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF RAYMOND JAMES & ASSOCIATES, INC.
FOR THE PERIOD FROM MARCH 18, 2023 THROUGH JUNE 30, 2023**

(Related Docket No. _____)

The Court has considered the First Interim Application for Compensation and Reimbursement of Expenses filed by Raymond James & Associates, Inc. ("Applicant"). The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the amount of $4,293,132.63 for the period set forth in the application.

2. The Debtors are authorized to disperse any unpaid amounts allowed by paragraph 1 of this Order.

Dated: _____, 2023

_____
DAVID R. JONES
UNITED STATES BANKRUPTCY JUDGE

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.