FTI CONSULTING, INC.
1166 Avenue of the Americas
New York, NY 10036
Telephone: (646) 632-3800
Facsimile: (646) 632-3893

*Financial Advisor for Debtors
and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

```
--------------------------------------------------- x
```
| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOUNTAIN EXPRESS OIL COMPANY,** *et al.*, | : | **Case No. 23-90147 (DRJ)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

```
--------------------------------------------------- x
```

**FOURTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE DEBTORS
<u>FOR PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | FTI Consulting, Inc., financial advisor for MOUNTAIN EXPRESS OIL COMPANY, *et al.* (the "**Debtors**") |
| **Date of Retention:** | April 14, 2023, effective as of March 18, 2023 |
| **Period for Which Fees and Expenses are Incurred:** | June 1, 2023 through June 30, 2023 |
| **Monthly Fees Incurred:** | $1,571,366.00 |
| **Less 20% Holdback:** | $314,273.20 |
| **Monthly Expenses Incurred:** | $23,453.95 |
| **Total Fees and Expenses Due:** | $1,280,546.75 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| NAME OF PROFESSIONAL: | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 128.9 | $ 170,792.50 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 130.0 | $ 137,150.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 173.0 | $ 182,515.00 |
| Flaharty, William | Managing Director | $ 1,055.00 | 26.4 | $ 27,852.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 166.4 | $ 163,904.00 |
| D'agostino, Chase | Managing Director | $ 750.00 | 6.1 | $ 4,575.00 |
| Bielenberg, David | Senior Director | $ 925.00 | 214.7 | $ 198,597.50 |
| Castillo, Angela | Senior Director | $ 855.00 | 38.5 | $ 32,917.50 |
| Walden, Michael | Senior Director | $ 800.00 | 40.7 | $ 32,560.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 16.5 | $ 12,375.00 |
| Griffin, Carlos | Senior Director | $ 750.00 | 11.0 | $ 8,250.00 |
| Kuan, Michelle | Director | $ 925.00 | 164.4 | $ 152,070.00 |
| Zhu, Geoffrey | Director | $ 835.00 | 173.1 | $ 144,538.50 |
| Santora, Steven | Director | $ 775.00 | 38.1 | $ 29,527.50 |
| Milner, Dori | Director | $ 475.00 | 75.1 | $ 35,672.50 |
| Tkach, Christopher | Director | $ 430.00 | 18.5 | $ 7,955.00 |
| Bedison, James | Director | $ 312.00 | 136.5 | $ 42,588.00 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 199.6 | $ 126,746.00 |
| Jasser, Riley | Consultant | $ 400.00 | 18.2 | $ 7,280.00 |
| Barnett, Noah | Consultant | $ 395.00 | 20.0 | $ 7,900.00 |
| Alagrabawi, Yousef | Consultant | $ 325.00 | 32.9 | $ 10,692.50 |
| Klein, Katherine | Consultant | $ 225.00 | 76.2 | $ 17,145.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 101.5 | $ 17,762.50 |
| **Total Professionals:** | | | **2,006.3** | **$ 1,571,366.00** |

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY FTI CONSULTING, INC.**
**FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1 | Cash Management / Treasury | 94.5 | $ 102,741.50 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 264.7 | $ 245,450.50 |
| 10 | Tax Matters | 133.2 | $ 139,059.00 |
| 13 | Official Committees and Professionals Meetings | 27.6 | $ 30,433.00 |
| 14 | Secured Creditors, Other Creditors, PII and Professionals Meetings | 54.0 | $ 59,486.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 170.1 | $ 169,793.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 50.4 | $ 52,215.00 |
| 17 | SOFA and SOAL and 341 meeting | 782.1 | $ 457,510.20 |
| 18 | Plan and Disclosure Statement Dev., Recovery Waterfall and Support Analysis | 32.9 | $ 31,294.50 |
| 19 | Asset Sale, Diligence and Sale Process | 83.0 | $ 84,709.00 |
| 21 | Preparation for and Attendance at Hearings | 7.1 | $ 9,407.50 |
| 22 | Fee and Retention Applications and OCPs | 22.4 | $ 19,152.00 |
| 25 | Claims | 29.7 | $ 32,170.50 |
| 27 | Strategic Communications | 16.4 | $ 6,507.20 |
| 28 | Real Estate Analysis and Compliance Tracking | 238.2 | $ 131,436.60 |
| **Total:** | | **2,006.3** | **$ 1,571,366.00** |

**EXPENSE SUMMARY FOR THE
PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare / Train | $ 9,491.77 |
| Hotel & Lodging | 8,765.34 |
| Car / Taxi / Bus | 3,450.72 |
| Meals | 1,705.59 |
| Other (Purchased Services & Supplies) | 40.53 |
| **Total Expenses Requested:** | **$ 23,453.95** |

**WHEREFORE**, pursuant to the Interim Compensation Order, FTI CONSULTING, INC. requests payment of compensation in the amount of (i) $1,257,092.80 (80% of $1,571,366.00) on account of actual, reasonable, and necessary professional services rendered to the Debtors by FTI CONSULTING, INC. and (ii) reimbursement of actual and necessary costs and expenses in the amount of $23,453.95.

Dated: July 27, 2023

FTI CONSULTING, INC.
Chief Restructuring Officer

By:      */s/ Michael Healy*

Michael Healy
Senior Managing Director
1166 Avenue of the Americas.
15th Floor
New York, New York 10036
(212) 247-1010

**Exhibit A**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF FEES BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 128.9 | $ 170,792.50 |
| Cheng, Homing | Managing Director | $ 1,055.00 | 130.0 | $ 137,150.00 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 173.0 | $ 182,515.00 |
| Flaharty, William | Managing Director | $ 1,055.00 | 26.4 | $ 27,852.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 166.4 | $ 163,904.00 |
| D'agostino, Chase | Managing Director | $ 750.00 | 6.1 | $ 4,575.00 |
| Bielenberg, David | Senior Director | $ 925.00 | 214.7 | $ 198,597.50 |
| Castillo, Angela | Senior Director | $ 855.00 | 38.5 | $ 32,917.50 |
| Walden, Michael | Senior Director | $ 800.00 | 40.7 | $ 32,560.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 16.5 | $ 12,375.00 |
| Griffin, Carlos | Senior Director | $ 750.00 | 11.0 | $ 8,250.00 |
| Kuan, Michelle | Director | $ 925.00 | 164.4 | $ 152,070.00 |
| Zhu, Geoffrey | Director | $ 835.00 | 173.1 | $ 144,538.50 |
| Santora, Steven | Director | $ 775.00 | 38.1 | $ 29,527.50 |
| Milner, Dori | Director | $ 475.00 | 75.1 | $ 35,672.50 |
| Tkach, Christopher | Director | $ 430.00 | 18.5 | $ 7,955.00 |
| Bedison, James | Director | $ 312.00 | 136.5 | $ 42,588.00 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 199.6 | $ 126,746.00 |
| Jasser, Riley | Consultant | $ 400.00 | 18.2 | $ 7,280.00 |
| Barnett, Noah | Consultant | $ 395.00 | 20.0 | $ 7,900.00 |
| Alagrabawi, Yousef | Consultant | $ 325.00 | 32.9 | $ 10,692.50 |
| Klein, Katherine | Consultant | $ 225.00 | 76.2 | $ 17,145.00 |
| Acuity Team Lead | Subcontractor | $ 175.00 | 101.5 | $ 17,762.50 |
| **Grand Total** | | | **2,006.3** | **$ 1,571,366.00** |

**Exhibit B**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF HOURS BY ACTIVITY**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Code | Task Description | Hours | Total |
|---|---|---|---|
| 1 | Cash Management / Treasury | 94.5 | $ 102,741.50 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 264.7 | $ 245,450.50 |
| 10 | Tax Matters | 133.2 | $ 139,059.00 |
| 13 | Official Committees and Professionals Meetings | 27.6 | $ 30,433.00 |
| 14 | Secured Creditors, Other Creditors, Parties-in-Interest and Professionals Meetings | 54.0 | $ 59,486.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 170.1 | $ 169,793.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 50.4 | $ 52,215.00 |
| 17 | SOFA and SOAL and 341 meeting | 782.1 | $ 457,510.20 |
| 18 | Plan and Disclosure Statement Dev., Recovery Waterfall and Support Analysis | 32.9 | $ 31,294.50 |
| 19 | Asset Sale, Diligence and Sale Process | 83.0 | $ 84,709.00 |
| 21 | Preparation for and Attendance at Hearings | 7.1 | $ 9,407.50 |
| 22 | Fee and Retention Applications and OCPs | 22.4 | $ 19,152.00 |
| 25 | Claims | 29.7 | $ 32,170.50 |
| 27 | Strategic Communications | 16.4 | $ 6,507.20 |
| 28 | Real Estate Analysis and Compliance Tracking | 238.2 | $ 131,436.60 |
| **Grand Total** | | **2,006.3** | **$ 1,571,366.00** |

**Exhibit C**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**DETAIL OF HOURS BY ACTIVITY**

**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2023 | Kuan, Michelle | 2.2 | Review data file for payments made postpetition. |
| 1 | 6/1/2023 | Kuan, Michelle | 1.1 | Discuss postpetition invoice reconciliation and process with C. Pirela (MEX). |
| 1 | 6/1/2023 | Kuan, Michelle | 0.5 | Discuss store operations level invoicing process with T. Roesler (MEX). |
| 1 | 6/1/2023 | Healy, Michael | 0.5 | Review MEX liquidity status with J. Davis (FTI) and D. Martin (MEX) to ensure alignment. |
| 1 | 6/1/2023 | Davis, Jerome | 0.3 | Call with D. Martin (MEX) and A. Spirito (FTI) on rent and other cash payments. |
| 1 | 6/2/2023 | Kuan, Michelle | 1.0 | Update postpetition payments tracker. |
| 1 | 6/2/2023 | Kuan, Michelle | 0.8 | Discuss fuel and inventory plan and delivery to certain stores with B. Kiburi and A. Stevens (MEX), G. ████████ ), A. Spirito (FTI). |
| 1 | 6/2/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 1 | 6/2/2023 | Davis, Jerome | 1.1 | Review daily cash flash report with FTI team and then call with client on vendor payments. |
| 1 | 6/2/2023 | Davis, Jerome | 0.4 | Call with D. Martin (MEX) and A. Spirito (FTI) on rent and other cash payments. |
| 1 | 6/2/2023 | Healy, Michael | 0.8 | Review cash and rent payments with A. Spirito (FTI). |
| 1 | 6/2/2023 | Healy, Michael | 0.5 | Meet with D. Martin (MEX) to discuss MEX's liquidity and rent-related matters. |
| 1 | 6/5/2023 | Healy, Michael | 0.8 | Review fuel drafts and liquidity tranche, while analyzing the documentation and assessing the financial impact. |
| 1 | 6/5/2023 | Healy, Michael | 0.5 | Review the daily liquidity situation, while analyzing cash flows and assessing MEX's financial position. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/5/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX), J. Davis (FTI) on rent payments. |
| 1 | 6/5/2023 | Davis, Jerome | 0.5 | Call with D. Martin (MEX) and A. Spirito (FTI) on rent payments. |
| 1 | 6/6/2023 | Kuan, Michelle | 1.9 | Reconcile dealer pass-through amounts for certain provider. |
| 1 | 6/6/2023 | Healy, Michael | 0.8 | Conduct a review of fuel drafts and liquidity tranche to assess fuel-related documentation and its impact on MEX's financial liquidity. |
| 1 | 6/6/2023 | Healy, Michael | 0.5 | Review the daily liquidity situation, analyzing cash flows and assessing MEX's financial position. |
| 1 | 6/6/2023 | Davis, Jerome | 0.5 | Participate in liquidity discussion with D. Martin (MEX). |
| 1 | 6/7/2023 | Kuan, Michelle | 2.2 | Update postpetition payments tracker. |
| 1 | 6/7/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 1 | 6/7/2023 | Davis, Jerome | 1.8 | Call with M. Kuan, G. Zhu (FTI), S. Henderson, and C. Pirela (MEX) to review AP details and payment run information. |
| 1 | 6/7/2023 | Davis, Jerome | 0.4 | Call with D. Martin (MEX) re: rent payments. |
| 1 | 6/7/2023 | Healy, Michael | 0.8 | Review fuel drafts and liquidity tranche, analyzing the documentation and assessing its impact on MEX's financial liquidity. |
| 1 | 6/7/2023 | Healy, Michael | 0.5 | Review the daily liquidity status, assessing cash flows, and monitoring MEX's financial position. |
| 1 | 6/8/2023 | Davis, Jerome | 2.9 | Review vendor payment requests and correspond with C. Pirela (MEX) on the same. |
| 1 | 6/8/2023 | Davis, Jerome | 0.8 | Call with A. Spirito and G. Zhu (FTI) to review extended cash forecast. |
| 1 | 6/8/2023 | Healy, Michael | 0.8 | Review fuel drafts and liquidity tranche, while analyzing the documentation and assessing the financial impact. |
| 1 | 6/8/2023 | Healy, Michael | 0.5 | Call with the FTI team to review the plan for rent payments and minimum liquidity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/8/2023 | Healy, Michael | 0.5 | Correspond with RJ and PSZJ on the timing of rent payments, addressing important timing considerations. |
| 1 | 6/8/2023 | Healy, Michael | 0.5 | Review the daily liquidity situation, while analyzing cash flows and assessing MEX's financial position. |
| 1 | 6/8/2023 | Kuan, Michelle | 0.5 | Weekly flash reporting call with G. Zhu, A. Spirito, J. Davis (FTI) to walk through cash balance as of the week. |
| 1 | 6/9/2023 | Kuan, Michelle | 1.4 | Update postpetition payments tracker. |
| 1 | 6/9/2023 | Kuan, Michelle | 0.7 | Correspond with and call with J. Wainwright (RJ) re: supporting schedules to waterfall analysis. |
| 1 | 6/9/2023 | Kuan, Michelle | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 1 | 6/9/2023 | Davis, Jerome | 0.9 | Review weekly flash payments analysis and discussion with G. Zhu and M. Kuan (FTI) on the same. |
| 1 | 6/9/2023 | Davis, Jerome | 0.8 | Prepare for and attend payments call. |
| 1 | 6/9/2023 | Davis, Jerome | 0.3 | Call with D. Martin (MEX) on rent payments. |
| 1 | 6/9/2023 | Healy, Michael | 0.8 | Review fuel drafts and liquidity tranche, while analyzing the documentation and assessing the financial impact. |
| 1 | 6/9/2023 | Healy, Michael | 0.5 | Review the daily liquidity situation, while analyzing cash flows and assessing MEX's financial position. |
| 1 | 6/9/2023 | Healy, Michael | 0.3 | Engage in emails and calls on fuel drafts and minimum liquidity for the weekend, addressing important considerations. |
| 1 | 6/12/2023 | Healy, Michael | 2.0 | Manage various emails on liquidity and vendor claims, addressing inquiries, and providing information to facilitate resolution. |
| 1 | 6/12/2023 | Davis, Jerome | 1.3 | Review payment requests from the retail team and respond to emails on the same. |
| 1 | 6/13/2023 | Healy, Michael | 2.0 | Engage in various email communications concerning liquidity and vendor claims, addressing important financial and contractual matters. |
| 1 | 6/13/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/14/2023 | Healy, Michael | 2.0 | Respond to various emails re: liquidity and vendor claims, addressing any outstanding issues and providing necessary information. |
| 1 | 6/14/2023 | Davis, Jerome | 0.9 | Review and respond to cash payment requests. |
| 1 | 6/14/2023 | Davis, Jerome | 0.9 | Call with M. Kuan and G. Zhu (FTI) to review daily cash payment flash. |
| 1 | 6/14/2023 | Kuan, Michelle | 1.4 | Update postpetition payments tracker. |
| 1 | 6/15/2023 | Davis, Jerome | 1.6 | Review payment requests and call with C. Pirela (MEX) on same. |
| 1 | 6/15/2023 | Davis, Jerome | 0.6 | Review inventory analysis and correspond with A. Spirito and G. Zhu (FTI) on same. |
| 1 | 6/15/2023 | Davis, Jerome | 0.4 | Research lease payment status and then respond to B. Wallen (PSZJ) on the same. |
| 1 | 6/15/2023 | Healy, Michael | 2.0 | Respond to various emails related to liquidity and vendor claims. |
| 1 | 6/15/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 1 | 6/16/2023 | Kuan, Michelle | 1.8 | Review fuel margin data for latest retail weeks. |
| 1 | 6/16/2023 | Kuan, Michelle | 1.6 | Update fuel margin analysis for latest weeks' data. |
| 1 | 6/16/2023 | Kuan, Michelle | 0.9 | Update postpetition payments tracker. |
| 1 | 6/16/2023 | Davis, Jerome | 1.1 | Call with M. Kuan and G. Zhu (FTI) to review daily cash reporting. |
| 1 | 6/16/2023 | Davis, Jerome | 0.8 | Attend cash payments review call with S. Henderson, C. Pirela (MEX), M. Kuan and G. Zhu (FTI). |
| 1 | 6/19/2023 | Kuan, Michelle | 2.3 | Update fuel margin analysis for latest data available. |
| 1 | 6/19/2023 | Kuan, Michelle | 2.1 | Walk through Debtors' accounting and reporting systems to understand available data to reconcile payments made on prepetition balances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/19/2023 | Davis, Jerome | 1.9 | Review and process vendor payment requests. |
| 1 | 6/19/2023 | Davis, Jerome | 0.9 | Respond to vendor inquiries as to account status and next steps. |
| 1 | 6/20/2023 | Davis, Jerome | 1.9 | Review DIP forecast and revise flash reporting for vendor payment revisions. |
| 1 | 6/20/2023 | Healy, Michael | 0.8 | Exchange various emails re: payables, addressing payment-related issues and ensuring timely and accurate processing. |
| 1 | 6/20/2023 | Healy, Michael | 0.5 | Participate in the all-hands call with RJ and PSZJ, discussing incremental funding and addressing any concerns or questions. |
| 1 | 6/20/2023 | Kuan, Michelle | 0.5 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 1 | 6/21/2023 | Davis, Jerome | 1.3 | Call with M. Kuan and G. Zhu (FTI) on same to review daily cash flash reporting and vendor payment analysis. |
| 1 | 6/21/2023 | Davis, Jerome | 0.8 | Attend cash call with S. Henderson and C. Pirela (MEX). |
| 1 | 6/21/2023 | Davis, Jerome | 0.3 | Call with S. Henderson (MEX) re: vendor payment status. |
| 1 | 6/22/2023 | Davis, Jerome | 1.6 | Research and respond to vendor payment inquiries. |
| 1 | 6/23/2023 | Davis, Jerome | 1.6 | Work on cash management and payment issues. |
| 1 | 6/23/2023 | Davis, Jerome | 0.9 | Review weekly cash flash report during call with FTI team on same. |
| 1 | 6/23/2023 | Davis, Jerome | 0.5 | Participate in cash payments review call with S. Henderson, C. Pirela (MEX), and FTI team. |
| 1 | 6/23/2023 | Healy, Michael | 0.8 | Call with RJ and PSZJ to discuss the current status of funding. |
| 1 | 6/23/2023 | Healy, Michael | 0.5 | Participate in the MEX daily cash call in anticipation of delayed funding. |
| 1 | 6/23/2023 | Healy, Michael | 0.3 | Call with MEX team to discuss funding matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/23/2023 | Healy, Michael | 0.3 | Call with A. Spirito (FTI) to discuss the liquidity situation leading into the weekend, assessing the available funds and potential needs. |
| 1 | 6/23/2023 | Kuan, Michelle | 0.5 | Update postpetition payments tracker. |
| 1 | 6/23/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 1 | 6/26/2023 | Davis, Jerome | 1.1 | Review payment requests and respond to emails on same. |
| 1 | 6/27/2023 | Davis, Jerome | 1.8 | Review MEX payment requests and process payments. |
| 1 | 6/27/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with J. Pomerantz (PSZJ) re: funding matters. |
| 1 | 6/27/2023 | Healy, Michael | 0.5 | Respond to various emails re: liquidity and payments, in relation to funding. |
| 1 | 6/27/2023 | Kuan, Michelle | 1.0 | Update postpetition payments tracker. |
| 1 | 6/27/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 1 | 6/28/2023 | Davis, Jerome | 2.1 | Review and respond to treasury payment requests. |
| 1 | 6/28/2023 | Davis, Jerome | 0.9 | Prepare for and attend a call on weekly flash reporting and fuel margin. |
| 1 | 6/28/2023 | Davis, Jerome | 0.5 | Attend payment review call with S. Henderson, C. Pirela (MEX), and M. Kuan (FTI). |
| 1 | 6/28/2023 | Healy, Michael | 1.5 | Participate in review sessions re: default waiver language and timing of incremental funding. |
| 1 | 6/28/2023 | Healy, Michael | 1.0 | Respond to various emails with J. Davis and A. Spirito (FTI) re: near-term funding for the July 4th weekend. |
| 1 | 6/28/2023 | Kuan, Michelle | 1.5 | Review tank fees due and payment methods with C. Pirela (MEX). |
| 1 | 6/29/2023 | Healy, Michael | 1.0 | Review state statutes to determine payment priority, focusing on legal requirements and obligations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/30/2023 | Davis, Jerome | 1.4 | Review post-petition AP and prepare payment list. |
| 1 | 6/30/2023 | Davis, Jerome | 0.5 | Attend payments review call with MEX and FTI. |
| 1 | 6/30/2023 | Kuan, Michelle | 1.2 | Update postpetition payments tracker. |
| 1 | 6/30/2023 | Kuan, Michelle | 0.3 | Participate in cash payments call with C. Pirela, S. Henderson (MEX) J. Davis, A. Spirito, G. Zhu (FTI). |
| **1** | **Total** | | **94.5** | |
| 2 | 6/1/2023 | Spirito, Andrew | 2.5 | Review weekly disbursement activity. |
| 2 | 6/1/2023 | Spirito, Andrew | 2.1 | Prepare weekly net fuel profit bridge. |
| 2 | 6/1/2023 | Spirito, Andrew | 1.2 | Call with S. Golden (PSZJ) to review operational items. |
| 2 | 6/1/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX) to review operating performance. |
| 2 | 6/1/2023 | Zhu, Geoffrey | 1.6 | Prepare analysis of retail accounts cash activity to assess key outflows. |
| 2 | 6/1/2023 | Zhu, Geoffrey | 1.1 | Prepare analysis of daily fuel margin. |
| 2 | 6/1/2023 | Zhu, Geoffrey | 0.8 | Update professional fee escrow budget re: HSR counsel. |
| 2 | 6/1/2023 | Castillo, Angela | 1.0 | Call with A. Cooke (FTI) re: WIP reconciliation for fee estimate. |
| 2 | 6/1/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) re: dealer default and circumstances. |
| 2 | 6/1/2023 | Davis, Jerome | 0.6 | Call with B. Chacko (GT) re: status of financial statements and other financial reporting. |
| 2 | 6/2/2023 | Zhu, Geoffrey | 1.9 | Revise cash flow variance analysis to measure against the prior approved budget. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/2/2023 | Zhu, Geoffrey | 1.6 | Finalize weekly DIP reporting pack. |
| 2 | 6/2/2023 | Zhu, Geoffrey | 1.6 | Update weekly flash report in advance of cash call. |
| 2 | 6/2/2023 | Zhu, Geoffrey | 1.0 | Prepare a clean version of the latest DIP model for distribution. |
| 2 | 6/2/2023 | Zhu, Geoffrey | 0.6 | Review fuel inventory data for net fuel profit analysis. |
| 2 | 6/2/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call with MEX to approve payments. |
| 2 | 6/2/2023 | Spirito, Andrew | 2.7 | Review cash forecast refresh. |
| 2 | 6/2/2023 | Spirito, Andrew | 1.4 | Working session with B. Kiburi (MEX) to reconcile billing issues. |
| 2 | 6/2/2023 | Spirito, Andrew | 0.8 | Coordinate additional draw requests. |
| 2 | 6/2/2023 | Spirito, Andrew | 0.5 | Call with PSZJ team and fuel vendor to discuss billing issues. |
| 2 | 6/2/2023 | Spirito, Andrew | 0.5 | Call with S. Henderson (MEX) to review daily cash activity. |
| 2 | 6/2/2023 | Cheng, Homing | 0.6 | Review and comment on the monthly fee statement and estimates. |
| 2 | 6/2/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) to discuss freight and logistics issues. |
| 2 | 6/2/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) to discuss inventory and working capital. |
| 2 | 6/2/2023 | Cheng, Homing | 0.4 | Review and evaluate weekly cash flow analysis and variance analysis. |
| 2 | 6/2/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: professional fee statement and disbursements. |
| 2 | 6/2/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: professional fee statement and disbursements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/2/2023 | Castillo, Angela | 2.4 | Aggregate professional fee estimates in connection with account funding. |
| 2 | 6/2/2023 | Davis, Jerome | 0.7 | Call with Grant Thornton, FTI, and S. Henderson (MEX) re: status of financial statements and other financial reporting. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 2.6 | Prepare site-level reconciliation of RJ bridge model to cash flow forecast re: rent income and expense. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 1.9 | Review RJ bridge model to assess key differences versus cash flow forecast. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 1.6 | Prepare the latest cash flow actuals data provided by MEX. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 1.5 | Participate in calls with B. Brownlow (RJ) to discuss bridge model rent reconciliation. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 1.2 | Respond to inquiries from RJ re: bridge model rent reconciliation. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 1.0 | Participate in the weekly Lender update call re: DIP reporting pack. |
| 2 | 6/5/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with RJ to discuss the updated bridge model. |
| 2 | 6/5/2023 | Spirito, Andrew | 2.1 | Prepare site-level inventory reconciliation. |
| 2 | 6/5/2023 | Spirito, Andrew | 0.6 | Call with B. Kiburi (MEX) to discuss billing issues. |
| 2 | 6/5/2023 | Spirito, Andrew | 0.5 | Call with A. Stevens (MEX) to discuss inventory tracking and monitoring. |
| 2 | 6/5/2023 | Castillo, Angela | 1.7 | Review of estimated accrued professional fees and correspond with M. Healy (FTI) regarding same. |
| 2 | 6/5/2023 | Castillo, Angela | 1.3 | Respond to various emails from PSZJ team re: professional fee estimates. |
| 2 | 6/5/2023 | Cheng, Homing | 0.6 | Review and comment on the updated monthly fee statement and estimates. |
| 2 | 6/5/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) to discuss the current liquidity position and weekly cash flow forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/5/2023 | Cheng, Homing | 0.3 | Correspond with A. Castillo (FTI) re: fee statement analysis and estimates. |
| 2 | 6/5/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: cash flow workstreams and status. |
| 2 | 6/5/2023 | Davis, Jerome | 0.4 | Review of oil pricing issues and correspond with D. Martin (MEX) on the same. |
| 2 | 6/5/2023 | Davis, Jerome | 0.4 | Call with Grant Thornton, FTI, and S. Henderson (MEX) re: financial statements. |
| 2 | 6/6/2023 | Spirito, Andrew | 1.2 | Prepare weekly operating metrics. |
| 2 | 6/6/2023 | Spirito, Andrew | 1.2 | Review weekly net fuel profit bridge. |
| 2 | 6/6/2023 | Spirito, Andrew | 1.2 | Review of inventory by site. |
| 2 | 6/6/2023 | Spirito, Andrew | 0.7 | Review of weekly payment requests with S. Henderson (MEX). |
| 2 | 6/6/2023 | Spirito, Andrew | 0.6 | Review of inventory by site with A. Stevens (MEX). |
| 2 | 6/6/2023 | Zhu, Geoffrey | 1.7 | Prepare the weekly DIP reporting pack. |
| 2 | 6/6/2023 | Zhu, Geoffrey | 1.1 | Prepare a summary of cash flow rent reconciliation issues. |
| 2 | 6/6/2023 | Zhu, Geoffrey | 0.5 | Participate in the weekly Committee update call re: cash flow reporting. |
| 2 | 6/6/2023 | Cheng, Homing | 0.7 | Call with A. Spirito, M. Walden, and G. Zhu (FTI) re: the list of inactive site locations and data analysis and commentary prepared by B. Mulroy (MEX). |
| 2 | 6/6/2023 | Cheng, Homing | 0.6 | Analyze and comment on the preliminary list of inactive site locations and discussion points of cash flow impact and lease commentary. |
| 2 | 6/6/2023 | Cheng, Homing | 0.3 | Meet with M. Healy (FTI) re: changes to professional fee estimates. |
| 2 | 6/6/2023 | Cheng, Homing | 0.3 | Call with A. Spirito and G. Zhu (FTI) re: the list of inactive site locations and data analysis and commentary prepared by B. Mulroy (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with A. Castillo (FTI) re: re: professional fee statement and disbursements. |
| 2 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito, M. Walden, and G. Zhu (FTI) re: the list of inactive site locations and data analysis and commentary prepared by B. Mulroy (MEX). |
| 2 | 6/6/2023 | Cheng, Homing | 0.2 | Meet with M. Healy (FTI) to discuss the analysis of inactive locations and the amount of rent payments associated with each location. |
| 2 | 6/6/2023 | Davis, Jerome | 0.5 | Call with RJ, FTI, and Grant Thornton re: financial reporting. |
| 2 | 6/6/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton, FTI, and S. Henderson (MEX) to discuss status of financial statements. |
| 2 | 6/7/2023 | Zhu, Geoffrey | 1.6 | Prepare DIP budget materials for potential bidders. |
| 2 | 6/7/2023 | Zhu, Geoffrey | 1.4 | Prepare an updated cumulative 22-week cash flow variance to incorporate the latest actuals. |
| 2 | 6/7/2023 | Zhu, Geoffrey | 1.4 | Prepare a flash report for the upcoming cash call to approve payments. |
| 2 | 6/7/2023 | Zhu, Geoffrey | 0.6 | Prepare a wire request for professional fee escrow funding. |
| 2 | 6/7/2023 | Zhu, Geoffrey | 0.5 | Participate in the cash call to approve payments. |
| 2 | 6/7/2023 | Davis, Jerome | 1.3 | Call with S. Henderson (MEX) on status of financial statements. |
| 2 | 6/7/2023 | Davis, Jerome | 0.7 | Call with Grant Thornton, FTI, and S. Henderson (MEX) re: financial statement preparation. |
| 2 | 6/7/2023 | Davis, Jerome | 0.5 | Call with S. Henderson (MEX) and D. Bielenberg (FTI) on fixed asset register. |
| 2 | 6/7/2023 | Cheng, Homing | 0.9 | Call with D. Turcot (MEX) and G. Zhu (FTI) re: inactive sites and details on site locations. |
| 2 | 6/7/2023 | Cheng, Homing | 0.7 | Review and comment on the analysis and summary of inactive sites and details on site locations prepared by G. Zhu (FTI) based on the call with D. Turcot (MEX). |
| 2 | 6/7/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) to analyze inactive sites and discuss site locations provided by D. Turcot (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/7/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: inactive sites and details on site locations provided by D. Turcot (MEX). |
| 2 | 6/7/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito and G. Zhu (FTI) for analysis of inactive sites and details on site locations provided by D. Turcot (MEX). |
| 2 | 6/7/2023 | Spirito, Andrew | 0.9 | Review of proposed dealer conversions. |
| 2 | 6/7/2023 | Spirito, Andrew | 0.4 | Call with D. Martin (MEX) to review liquidity. |
| 2 | 6/8/2023 | Spirito, Andrew | 2.3 | Prepare lender update re: net fuel profit performance case to date. |
| 2 | 6/8/2023 | Spirito, Andrew | 1.7 | Review weekly cash flow reporting pack. |
| 2 | 6/8/2023 | Spirito, Andrew | 1.3 | Review weekly net fuel profit bridge. |
| 2 | 6/8/2023 | Spirito, Andrew | 1.1 | Review of proposed dealer conversions. |
| 2 | 6/8/2023 | Spirito, Andrew | 0.8 | Call with D. Rosenthal (MEX) to discuss dealer conversions. |
| 2 | 6/8/2023 | Spirito, Andrew | 0.5 | Review site level operating metrics. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 2.7 | Prepare the extended DIP budget and related reporting materials. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 1.7 | Update the extended DIP budget to incorporate comments from the team. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 1.2 | Prepare an updated flash report ahead of the upcoming payments call. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with M. Kuan, J. Davis, and A. Spirito (FTI) to discuss the updated flash report for the upcoming payments call. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with M. Healy, J. Davis, and A. Spirito (FTI) to discuss the extended DIP budget. |
| 2 | 6/8/2023 | Zhu, Geoffrey | 0.4 | Prepare the weekly WIP tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/8/2023 | Cheng, Homing | 0.7 | Call with D. Turcot (MEX) and G. Zhu (FTI) to discuss inactive sites and details on site locations. |
| 2 | 6/8/2023 | Cheng, Homing | 0.6 | Provide comments on the analysis and summary of inactive sites and details on site locations prepared by G. Zhu (FTI) based on the call with D. Turcot (MEX). |
| 2 | 6/8/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) for diligence and discussion points with potential third-party purchasers. |
| 2 | 6/8/2023 | Cheng, Homing | 0.1 | Call with G. Zhu (FTI) to discuss inactive sites and details on site locations. |
| 2 | 6/8/2023 | Davis, Jerome | 0.5 | Update call with B. Chacko (GT) re: financial statements. |
| 2 | 6/8/2023 | Davis, Jerome | 0.4 | Call with S. Henderson (MEX) re: cash balance and payments. |
| 2 | 6/9/2023 | Spirito, Andrew | 0.9 | Prepare liquidity update for board meeting. |
| 2 | 6/9/2023 | Spirito, Andrew | 0.7 | Call with T. Kibur (MEX) to discuss dealer conversions. |
| 2 | 6/9/2023 | Spirito, Andrew | 0.5 | Prepare lender update re: net fuel profit performance case to date. |
| 2 | 6/9/2023 | Spirito, Andrew | 0.5 | Call to review weekly disbursements with S. Henderson (MEX). |
| 2 | 6/9/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton re: fixed asset register. |
| 2 | 6/9/2023 | Healy, Michael | 0.5 | Review the revised cash forecast, evaluating the updated projections and ensuring alignment with MEX's financial goals. |
| 2 | 6/11/2023 | Cheng, Homing | 0.3 | Prepare summary petition detail and debtor listing for K. Mull (MEX). |
| 2 | 6/11/2023 | Cheng, Homing | 0.2 | Correspond with K. Mull (MEX) re: analysis of contracts in MEX server and list of debtor entities. |
| 2 | 6/12/2023 | Castillo, Angela | 2.1 | Follow-up with various professionals re: professional fees to date. |
| 2 | 6/12/2023 | Spirito, Andrew | 0.5 | Prepare for weekly lender update call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/12/2023 | Spirito, Andrew | 0.5 | Call with H. Kevane (PSZJ) to review APA schedules. |
| 2 | 6/12/2023 | Spirito, Andrew | 0.4 | Call with D. Martin (MEX) to review liquidity. |
| 2 | 6/12/2023 | Healy, Michael | 1.0 | Call with Houlihan Lokey to discuss the 13-week cash forecast. |
| 2 | 6/12/2023 | Cheng, Homing | 0.1 | Correspond with D. Turcot (MEX) and G. Zhu (FTI) re: inactive sites and details on site locations. |
| 2 | 6/12/2023 | Cheng, Homing | 0.1 | Correspond with M. Flaherty (FTI) re: insurance documentation and analysis. |
| 2 | 6/13/2023 | Spirito, Andrew | 2.1 | Review weekly cash flow reconciling items. |
| 2 | 6/13/2023 | Spirito, Andrew | 1.4 | Call with D. Martin (MEX) to review operating performance. |
| 2 | 6/13/2023 | Spirito, Andrew | 1.1 | Call with D. Martin (MEX) to review liquidity. |
| 2 | 6/13/2023 | Spirito, Andrew | 1.1 | Review site level operating metrics. |
| 2 | 6/13/2023 | Spirito, Andrew | 0.7 | Review draft waterfall analysis. |
| 2 | 6/13/2023 | Spirito, Andrew | 0.5 | Review weekly net fuel profit bridge. |
| 2 | 6/13/2023 | Spirito, Andrew | 0.3 | Call with B. Kaburi (MEX) to review historical billing activity. |
| 2 | 6/13/2023 | Spirito, Andrew | 0.3 | Review weekly cash flow reporting pack. |
| 2 | 6/13/2023 | Zhu, Geoffrey | 2.6 | Prepare an analysis of HSR revenue code classifications. |
| 2 | 6/13/2023 | Zhu, Geoffrey | 1.9 | Prepare a schedule of disbursements by entity for 2Q23 UST fee calculations. |
| 2 | 6/13/2023 | Zhu, Geoffrey | 0.6 | Prepare a professional fee escrow funding request. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/13/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with UCC advisors to discuss the latest cash flow budget to actuals. |
| 2 | 6/13/2023 | Cheng, Homing | 0.1 | Correspond with M. Flaherty (FTI) re: insurance documentation and analysis. |
| 2 | 6/14/2023 | Zhu, Geoffrey | 2.6 | Prepare the latest cash flow actuals and the weekly DIP reporting pack. |
| 2 | 6/14/2023 | Zhu, Geoffrey | 1.4 | Review retail account disbursement data to assess the total third-party payments for the UST fee calculation. |
| 2 | 6/14/2023 | Zhu, Geoffrey | 1.1 | Prepare a flash report to assess payment capacity ahead of the cash call. |
| 2 | 6/14/2023 | Zhu, Geoffrey | 0.6 | Update the UST fee calculation analysis to incorporate retail account disbursements. |
| 2 | 6/14/2023 | Zhu, Geoffrey | 0.5 | Participate in the cash call with MEX to approve payments. |
| 2 | 6/14/2023 | Spirito, Andrew | 1.0 | Review of inventory analysis by site. |
| 2 | 6/14/2023 | Spirito, Andrew | 0.6 | Call with H. Kevane, S. Golden, J. Pomerantz (PSZJ) to review draft of APA. |
| 2 | 6/14/2023 | Spirito, Andrew | 0.5 | Attend M&A update call with various professionals from FTI, PSZJ, McDermott, and Province teams. |
| 2 | 6/14/2023 | Davis, Jerome | 1.1 | Meet with S. Henderson (MEX) re: the status of financial statements. |
| 2 | 6/14/2023 | Davis, Jerome | 0.5 | Discussion with Grant Thornton and S. Henderson (MEX) re: PP&E. |
| 2 | 6/14/2023 | Cheng, Homing | 0.1 | Correspond with D. Turcot (MEX) and G. Zhu (FTI) re: inactive sites and details on site locations. |
| 2 | 6/15/2023 | Spirito, Andrew | 2.0 | Review the weekly net fuel profit bridge. |
| 2 | 6/15/2023 | Spirito, Andrew | 1.6 | Evaluate inventory analysis by site. |
| 2 | 6/15/2023 | Spirito, Andrew | 1.4 | Call with H. Kevane, S. Golden, J. Pomerantz (PSZJ) to review draft of APA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/15/2023 | Spirito, Andrew | 0.6 | Engage in a call with D. Martin (MEX) to review operational updates. |
| 2 | 6/15/2023 | Zhu, Geoffrey | 2.6 | Prepare a liquidity update report for DIP lenders. |
| 2 | 6/15/2023 | Zhu, Geoffrey | 1.2 | Revise the lender presentation re: the liquidity update to incorporate comments from the team. |
| 2 | 6/15/2023 | Cheng, Homing | 0.5 | Call with A. Spirito (FTI) re: fuel profit and fuel margin analysis. |
| 2 | 6/15/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: fuel profit and fuel margin analysis. |
| 2 | 6/15/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: analysis of non-debtor affiliates. |
| 2 | 6/15/2023 | Kuan, Michelle | 0.4 | Correspond with M. Kummer re: MEX payroll system and reporting. |
| 2 | 6/16/2023 | Zhu, Geoffrey | 2.6 | Prepare an analysis of inventory by site to assess the cash impact of inventory run-down. |
| 2 | 6/16/2023 | Zhu, Geoffrey | 0.6 | Finalize the UST fee calculation to incorporate comments from Counsel. |
| 2 | 6/16/2023 | Zhu, Geoffrey | 0.6 | Finalize the weekly DIP reporting pack. |
| 2 | 6/16/2023 | Zhu, Geoffrey | 0.4 | Prepare the weekly WIP tracker. |
| 2 | 6/16/2023 | Spirito, Andrew | 1.1 | Review site level operating metrics. |
| 2 | 6/16/2023 | Spirito, Andrew | 0.8 | Call with A. Stevens (MEX) to review APA schedules. |
| 2 | 6/16/2023 | Spirito, Andrew | 0.5 | Review site level inventory metrics. |
| 2 | 6/16/2023 | Davis, Jerome | 0.7 | Attend call with Grant Thornton on status of financial statement work. |
| 2 | 6/17/2023 | Spirito, Andrew | 1.1 | Prepare liquidity update for board call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/17/2023 | Spirito, Andrew | 0.7 | Prepare liquidity update for board meeting. |
| 2 | 6/17/2023 | Spirito, Andrew | 0.7 | Call with B. Kaburi (MEX) to review weekly billing activity. |
| 2 | 6/17/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton and FTI re: status of financial statement work. |
| 2 | 6/19/2023 | Spirito, Andrew | 1.1 | Call with D. Rosenthal, T. Kibur (MEX) to review proposed lease amendments. |
| 2 | 6/19/2023 | Spirito, Andrew | 0.8 | Weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 2 | 6/19/2023 | Spirito, Andrew | 0.7 | Prepare for weekly lender update call. |
| 2 | 6/19/2023 | Spirito, Andrew | 0.5 | Call with S. Henderson (MEX) to review status of payments. |
| 2 | 6/19/2023 | Spirito, Andrew | 0.5 | Call with D. Martin (MEX) to review operational updates. |
| 2 | 6/19/2023 | Zhu, Geoffrey | 1.5 | Participate in a call with lenders to discuss cash forecast and funding requests. |
| 2 | 6/19/2023 | Castillo, Angela | 1.4 | Review billing records to ensure accuracy and completeness. |
| 2 | 6/19/2023 | Healy, Michael | 0.5 | Review the data for damages calculation provided by G. Zhu (FTI), assessing the accuracy and supporting documentation. |
| 2 | 6/19/2023 | Cheng, Homing | 0.1 | Correspond with M. Flaherty (FTI) re: insurance documentation and analysis. |
| 2 | 6/20/2023 | Spirito, Andrew | 2.1 | Review draft of revised DIP budget. |
| 2 | 6/20/2023 | Spirito, Andrew | 1.2 | Prepare liquidity update for board call. |
| 2 | 6/20/2023 | Spirito, Andrew | 0.5 | Call with A. Stevens (MEX) to review outstanding AR. |
| 2 | 6/20/2023 | Spirito, Andrew | 0.5 | Review of inventory by site. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/20/2023 | Zhu, Geoffrey | 1.8 | Prepare an analysis of ACH returns by dealer. |
| 2 | 6/20/2023 | Zhu, Geoffrey | 0.5 | Participate in an update call with the Committee to discuss the latest budget report. |
| 2 | 6/20/2023 | Davis, Jerome | 2.1 | Calls with S. Henderson (MEX) to work on financial statement clean-up. |
| 2 | 6/21/2023 | Zhu, Geoffrey | 2.2 | Prepare the weekly DIP reporting pack. |
| 2 | 6/21/2023 | Zhu, Geoffrey | 1.8 | Prepare an analysis of daily fuel receipts and settlements to diligence net fuel profit performance. |
| 2 | 6/21/2023 | Zhu, Geoffrey | 0.9 | Prepare the weekly flash report for payments approval. |
| 2 | 6/21/2023 | Zhu, Geoffrey | 0.6 | Prepare a professional fee escrow funding request. |
| 2 | 6/21/2023 | Castillo, Angela | 2.4 | Coordinate with the MEX and FTI team to ensure accurate and timely reporting. |
| 2 | 6/21/2023 | Davis, Jerome | 1.3 | Call with D. Bielenberg (FTI) to review SOAL to TB reconciliation. |
| 2 | 6/21/2023 | Davis, Jerome | 0.6 | Call with B. Chacko (GT) re: buyer diligence requests. |
| 2 | 6/21/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton team on status of financial statement work. |
| 2 | 6/21/2023 | Spirito, Andrew | 0.5 | Review of inventory by site. |
| 2 | 6/22/2023 | Zhu, Geoffrey | 2.6 | Prepare an updated cash flow forecast and DIP budget. |
| 2 | 6/22/2023 | Zhu, Geoffrey | 1.9 | Prepare an analysis of daily net fuel profit to date to diligence net fuel profit performance. |
| 2 | 6/22/2023 | Zhu, Geoffrey | 1.2 | Revise the professional fee schedule to incorporate the latest assumptions for the updated cash flow forecast. |
| 2 | 6/22/2023 | Zhu, Geoffrey | 1.2 | Prepare a bridge analysis for the latest budget versus the prior forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/22/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with J. Davis, A. Spirito, and M. Kuan (FTI) to align on the latest cash flow forecast. |
| 2 | 6/22/2023 | Davis, Jerome | 1.9 | Work on budget and vendor issues. |
| 2 | 6/22/2023 | Davis, Jerome | 0.5 | Call with G. Zhu and A. Spirito (FTI) to review revised DIP budget . |
| 2 | 6/22/2023 | Spirito, Andrew | 0.8 | Review draft of revised DIP budget. |
| 2 | 6/23/2023 | Spirito, Andrew | 1.6 | Review weekly cash flow variance reporting package. |
| 2 | 6/23/2023 | Spirito, Andrew | 1.5 | Review draft of revised DIP budget. |
| 2 | 6/23/2023 | Spirito, Andrew | 1.2 | Perform reconciliation of net fuel profit. |
| 2 | 6/23/2023 | Zhu, Geoffrey | 1.1 | Finalize the weekly DIP reporting pack. |
| 2 | 6/23/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with A. Spirito and J. Davis (FTI) to discuss issues re: the latest DIP budget. |
| 2 | 6/23/2023 | Zhu, Geoffrey | 0.9 | Prepare an updated weekly flash report in advance of the upcoming payments call. |
| 2 | 6/23/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with  J. Davis and M. Kuan (FTI) to discuss flash reporting. |
| 2 | 6/23/2023 | Zhu, Geoffrey | 0.5 | Participate in the cash call with MEX to approve payments. |
| 2 | 6/23/2023 | Davis, Jerome | 0.8 | Call with G. Zhu and A. Spirito (FTI) to review DIP budget. |
| 2 | 6/23/2023 | Davis, Jerome | 0.6 | Call with Grant Thornton team re: fixed assets and status of work. |
| 2 | 6/25/2023 | Cheng, Homing | 0.6 | Review and analyze the draft waterfall schedule. |
| 2 | 6/25/2023 | Cheng, Homing | 0.3 | Correspond with A. Spirito, M. Kuan, and G. Zhu (FTI) re: revisions to the draft waterfall schedule. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 6/25/2023 | Cheng, Homing | 0.2 | Correspond with M. Kuan (FTI) re: changes to the draft waterfall schedule. |
| 2 | 6/25/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito (FTI) re: updates to the draft waterfall schedule. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 2.6 | Prepare a net profit bridge analysis re: the cash forecast versus the pre-petition run rate. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 2.4 | Prepare an updated cash forecast re: professional fees. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 1.9 | Prepare an analysis of the case-to-date professional fee run-rates versus escrow funding for the cash forecast. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 1.4 | Prepare draft exhibits re: the cash conversion cycle for the wholesale and commission business. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 1.2 | Revise the pro-forma net profit and gallons bridge to incorporate comments from RJ. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 1.2 | Prepare a description of task codes for the professional fee forecast. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 0.8 | Participate in a call with A. Spirito and RJ to discuss pro forma gallons and net profit. |
| 2 | 6/26/2023 | Zhu, Geoffrey | 0.5 | Participate in the weekly lender update call to discuss cash flow reporting. |
| 2 | 6/26/2023 | Spirito, Andrew | 2.1 | Reconcile cash flow actuals to bridge model. |
| 2 | 6/26/2023 | Spirito, Andrew | 0.7 | Review prior week's operating performance and net fuel profit. |
| 2 | 6/26/2023 | Spirito, Andrew | 0.7 | Review prior week's inventory by site. |
| 2 | 6/26/2023 | Spirito, Andrew | 0.5 | Conduct a call with B. Kaburi (MEX) to review weekly billing activity. |
| 2 | 6/26/2023 | Davis, Jerome | 0.7 | Work on revised budget, including professional fee tracking. |
| 2 | 6/26/2023 | Davis, Jerome | 0.5 | Call with Grant Thornton on financial statement work. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/26/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with lenders re: funding needs and requirements. |
| 2 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: insurance policy requests and response from B. Wallen and G. Demo (PSZJ). |
| 2 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: the professional fee analysis and tracker. |
| 2 | 6/27/2023 | Zhu, Geoffrey | 2.6 | Prepare the weekly DIP reporting pack. |
| 2 | 6/27/2023 | Zhu, Geoffrey | 1.9 | Revise the professional fee run-rate analysis to incorporate the latest data. |
| 2 | 6/27/2023 | Zhu, Geoffrey | 1.2 | Prepare an internal fee forecast re: professional fees for the cash flow forecast. |
| 2 | 6/27/2023 | Zhu, Geoffrey | 0.5 | Participate in the weekly UCC update call re: the cash flow budget to actual. |
| 2 | 6/27/2023 | Spirito, Andrew | 1.6 | Reconcile cash flow actuals to bridge model. |
| 2 | 6/27/2023 | Spirito, Andrew | 1.5 | Review prior week's inventory by site. |
| 2 | 6/27/2023 | Davis, Jerome | 0.7 | Discussion with S. Henderson (MEX) on the status of financial statements. |
| 2 | 6/27/2023 | Davis, Jerome | 0.5 | Call with B. Chacko (GT) re: status of Grant Thornton work. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 2.4 | Prepare an updated cash flow forecast. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 1.8 | Prepare a daily cash flow forecast to assess near-term liquidity for the upcoming rent payment. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 1.3 | Prepare the weekly flash report in advance of the payments call. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 0.6 | Prepare a professional fee escrow funding request. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with J. Davis, A. Spirito, and M. Kuan (FTI) to discuss the flash report in advance of the payments call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/28/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with A. Spirito and J. Davis (FTI) to discuss the professional fee forecast and escrow funding. |
| 2 | 6/28/2023 | Zhu, Geoffrey | 0.5 | Participate in the cash call with MEX to discuss payments. |
| 2 | 6/28/2023 | Spirito, Andrew | 2.1 | Prepare the updated DIP budget. |
| 2 | 6/28/2023 | Spirito, Andrew | 1.1 | Reconcile cash flow actuals to bridge model. |
| 2 | 6/28/2023 | Spirito, Andrew | 0.8 | Review the cash flow reporting package. |
| 2 | 6/28/2023 | Spirito, Andrew | 0.5 | Conduct a call with D. Martin and B. Kiburi (MEX) to review weekly billing reconciliation. |
| 2 | 6/28/2023 | Davis, Jerome | 0.5 | Update call with Grant Thornton re: financial statement work. |
| 2 | 6/28/2023 | Davis, Jerome | 0.5 | Discussion with G. Zhu and A. Spirito (FTI) re: cash forecast. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 2.6 | Prepare a draft report for lenders re: the updated DIP budget. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 1.7 | Revise the updated cash flow forecast to incorporate the latest assumptions. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 1.6 | Update the cash flow forecast and sensitivity analysis to incorporate comments from the team. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 1.2 | Prepare an updated daily cash flow forecast based on the latest data. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 1.2 | Update the DIP reporting pack to incorporate comments from the team. |
| 2 | 6/29/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with M. Healy, J. Davis, and A. Spirito (FTI) to discuss the daily cash forecast and updated budget. |
| 2 | 6/29/2023 | Spirito, Andrew | 2.9 | Prepare the updated DIP budget. |
| 2 | 6/29/2023 | Spirito, Andrew | 1.9 | Prepare the DIP budget presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/29/2023 | Spirito, Andrew | 0.6 | Continue to prepare the updated DIP budget. |
| 2 | 6/29/2023 | Davis, Jerome | 1.9 | Work on revised daily cash flow during call with G. Zhu (FTI). |
| 2 | 6/29/2023 | Davis, Jerome | 0.7 | Call with S. Henderson (MEX) on the status of financial statements and next steps. |
| 2 | 6/29/2023 | Davis, Jerome | 0.5 | Review the latest DIP budget with G. Zhu and A. Spirito (FTI). |
| 2 | 6/30/2023 | Zhu, Geoffrey | 2.7 | Revise the updated DIP budget and report to incorporate the latest comments from the team. |
| 2 | 6/30/2023 | Zhu, Geoffrey | 1.1 | Update the professional fee run rate analysis based on the latest actuals. |
| 2 | 6/30/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with M. Healy, C. Cheng, J. Davis, and A. Spirito (FTI) to discuss the updated budget and daily cash forecast. |
| 2 | 6/30/2023 | Zhu, Geoffrey | 0.7 | Prepare the weekly WIP tracker for professional fee run rate analysis. |
| 2 | 6/30/2023 | Zhu, Geoffrey | 0.5 | Participate in the cash call with MEX to approve payments. |
| 2 | 6/30/2023 | Spirito, Andrew | 1.4 | Review the week-to-date cash flow activity. |
| 2 | 6/30/2023 | Spirito, Andrew | 1.1 | Reconcile net fuel profit draft/receipt activity. |
| 2 | 6/30/2023 | Spirito, Andrew | 0.5 | Review the prior week's inventory by site. |
| 2 | 6/30/2023 | Davis, Jerome | 1.3 | Call with A. Spirito, G. Zhu, and M. Healy (FTI) to review and analyze daily cash forecast. |
| 2 | 6/30/2023 | Davis, Jerome | 0.7 | Call with Grant Thornton team (Grant Thornton) re: status of financial statement work. |
| 2 | 6/30/2023 | Cheng, Homing | 0.8 | Reconcile MEX database reporting with check register detail. |
| 2 | 6/30/2023 | Cheng, Homing | 0.4 | Call with M. Healy, J. Davis, A. Spirito, M. Kuan, and G. Zhu (FTI) re: weekly cash flow analysis and assumptions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/30/2023 | Cheng, Homing | 0.4 | Call with M. Healy, J. Davis, A. Spirito, M. Kuan, and G. Zhu (FTI) re: cash flow sensitivity analysis and discussion points. |
| 2 | 6/30/2023 | Cheng, Homing | 0.3 | Call with M. Healy, J. Davis, A. Spirito, M. Kuan, and G. Zhu (FTI) re: draft presentation revisions and updates. |
| 2 | 6/30/2023 | Healy, Michael | 0.5 | Review the daily cash plan for the next ten days, assessing projected inflows and outflows for accurate financial management. |
| **2** | **Total** | | **264.7** | |
| 10 | 6/1/2023 | Cheng, Homing | 1.2 | Meet with S. Henderson (MEX) re: tax filings data. |
| 10 | 6/1/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) to discuss updates to tax analysis and have a discussion. |
| 10 | 6/1/2023 | Cheng, Homing | 0.6 | Revise analysis of tax filing and estimated amounts for data provided by S. Henderson (MEX). |
| 10 | 6/1/2023 | Cheng, Homing | 0.5 | Meet with M. Healy and M. Flaharty (FTI) to discuss updates to tax claims. |
| 10 | 6/1/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson (MEX) re: tax analysis. |
| 10 | 6/1/2023 | Cheng, Homing | 0.3 | Review and evaluate materials prepared by M. Flaharty (FTI) related to tax claims. |
| 10 | 6/1/2023 | Cheng, Homing | 0.2 | Correspond with K. Mull (MEX) re: historical tax detail. |
| 10 | 6/2/2023 | Cheng, Homing | 1.5 | Meet with S. Henderson (MEX) re: tax filings data. |
| 10 | 6/2/2023 | Cheng, Homing | 0.9 | Update analysis of tax filing data provided by S. Henderson (MEX). |
| 10 | 6/2/2023 | Cheng, Homing | 0.7 | Revise analysis of tax filing data provided by S. Henderson (MEX). |
| 10 | 6/2/2023 | Cheng, Homing | 0.6 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) to discuss tax claim analysis. |
| 10 | 6/2/2023 | Cheng, Homing | 0.4 | Review and evaluate tax writeup prepared by M. Flaharty (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/2/2023 | Cheng, Homing | 0.4 | Meet with M. Healy, A. Spirito, and M. Kuan (FTI) to discuss tax restatement and audit. |
| 10 | 6/5/2023 | Cheng, Homing | 0.9 | Prepare a database of historical tax notices received from taxing authorities. |
| 10 | 6/5/2023 | Cheng, Homing | 0.8 | Continue the review and analysis of tax notice information provided by S. Henderson (MEX). |
| 10 | 6/5/2023 | Cheng, Homing | 0.8 | Review and analyze tax notice information provided by S. Henderson (MEX). |
| 10 | 6/5/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical local/school tax notices received from taxing authorities. |
| 10 | 6/5/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/5/2023 | Cheng, Homing | 0.7 | Prepare a detailed template for the process and analysis of historical tax notices received from taxing authorities. |
| 10 | 6/5/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical income tax notices received from taxing authorities. |
| 10 | 6/5/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) to discuss tax analysis and updates. |
| 10 | 6/6/2023 | Cheng, Homing | 0.7 | Update the analysis of tax filing data for source documentation and tax notices. |
| 10 | 6/6/2023 | Cheng, Homing | 0.6 | Analyze and evaluate property tax notices and a letter from the landlord re: an inactive location with property tax obligations. |
| 10 | 6/6/2023 | Cheng, Homing | 0.6 | Review and analyze property tax notices provided by G. Demo (PSZJ) in connection with the landlord of locations leased by Debtors. |
| 10 | 6/6/2023 | Cheng, Homing | 0.6 | Analyze and evaluate the lease terms of the primary lease and associated sublease of an inactive location with property tax obligations. |
| 10 | 6/6/2023 | Cheng, Homing | 0.3 | Call with M. Healy and A. Spirito (FTI) re: an inactive site location and associated lease and property tax obligation. |
| 10 | 6/6/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy (FTI) re: an inactive site location and associated lease and property tax obligation. |
| 10 | 6/6/2023 | Cheng, Homing | 0.3 | Call with J. Wilkes, C. Henderson (BDO), M. Healy, and A. Spirito (FTI) re: 2021 tax filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/6/2023 | Cheng, Homing | 0.3 | Correspond with the PSZJ team re: an inactive site location and associated lease and property tax obligation. |
| 10 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with J. Wilkes, C. Henderson (BDO) with data and details associated with 2021 tax filings. |
| 10 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: payment instructions for property tax notices provided by G. Demo (PSZJ) in connection with the landlord of locations leased by Debtors. |
| 10 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis, A. Spirito, M. Kuan, and G. Zhu (FTI) re: property tax notices provided by G. Demo (PSZJ) in connection with the landlord of locations leased by Debtors and analysis of payment deferrals. |
| 10 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo (PSZJ) re: property tax notices in connection with the landlord of locations leased by Debtors. |
| 10 | 6/6/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: updates to tax analysis for tax notices provided by S. Henderson (MEX). |
| 10 | 6/6/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: property tax payments in connection with the landlord of locations leased by Debtors. |
| 10 | 6/6/2023 | Spirito, Andrew | 0.6 | Reconcile amounts due for post-petition taxes. |
| 10 | 6/6/2023 | Spirito, Andrew | 0.6 | Meeting with A. Stevens (MEX) to discuss rebill of taxes. |
| 10 | 6/6/2023 | Davis, Jerome | 0.5 | Call with FTI and BDO on 2021 tax matters. |
| 10 | 6/7/2023 | Cheng, Homing | 1.6 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/7/2023 | Cheng, Homing | 1.0 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/7/2023 | Cheng, Homing | 0.4 | Meet with M. Healy (FTI) for tax analysis and updates. |
| 10 | 6/7/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: property tax payments in connection to landlord of locations leased by Debtors. |
| 10 | 6/7/2023 | Cheng, Homing | 0.1 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/7/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) for updates to tax analysis for tax notices provided by S. Henderson (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/8/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/8/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/8/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/8/2023 | Davis, Jerome | 0.3 | Correspond with D. Martin (MEX) re: tax return work. |
| 10 | 6/9/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/9/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/9/2023 | Cheng, Homing | 0.8 | Review and analyze property tax notices provided by G. Demo (PSZJ) in connection to the landlord of locations leased by Debtors. |
| 10 | 6/9/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/9/2023 | Cheng, Homing | 0.8 | Update the tax notice database for licensing, permitting, and other governmental notices received from taxing authorities. |
| 10 | 6/9/2023 | Cheng, Homing | 0.6 | Call with L. Frady, D. Martin, K. Mull (MEX), C. Henderson (BDO), M. Healy, and J. Davis (FTI) to discuss 2021 income tax filings and associated analysis. |
| 10 | 6/9/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis (FTI) re: 2022 income tax filings and associated analysis. |
| 10 | 6/9/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo (PSZJ) re: property tax notices in connection to the landlord of locations leased by Debtors. |
| 10 | 6/9/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: property tax notices provided by G. Demo (PSZJ) in connection to the landlord of locations leased by Debtors. |
| 10 | 6/9/2023 | Cheng, Homing | 0.1 | Call with C. Henderson (BDO) re: 2021 income tax filings and associated analysis. |
| 10 | 6/9/2023 | Davis, Jerome | 0.7 | Call with FTI and BDO re: 2021 income taxes. |
| 10 | 6/10/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical property tax notices received from taxing authorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/10/2023 | Cheng, Homing | 0.6 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/10/2023 | Cheng, Homing | 0.6 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/10/2023 | Cheng, Homing | 0.3 | Update the tax notice database for licensing, permitting, and other governmental notices received from taxing authorities. |
| 10 | 6/11/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/11/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/11/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/11/2023 | Cheng, Homing | 0.2 | Update the tax notice database for licensing, permitting, and other governmental notices received from taxing authorities. |
| 10 | 6/11/2023 | Cheng, Homing | 0.1 | Review the documentation for the 2022 tax return extension. |
| 10 | 6/11/2023 | Cheng, Homing | 0.1 | Correspond with J. Dulberg (PSZJ) re: tax analysis and status of April and May tax filings. |
| 10 | 6/11/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: 2022 tax return extension documentation. |
| 10 | 6/12/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/12/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/12/2023 | Cheng, Homing | 0.9 | Provide comments on the tax notices provided by J. Kirkpatrick (MEX). |
| 10 | 6/12/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/12/2023 | Cheng, Homing | 0.7 | Prepare analysis of prepetition and post-petition tax allocation. |
| 10 | 6/12/2023 | Cheng, Homing | 0.7 | Prepare summary schedules and tables highlighting tax filing claim amounts and trends. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/12/2023 | Cheng, Homing | 0.6 | Further review and analyze the tax notices provided by J. Kirkpatrick (MEX). |
| 10 | 6/12/2023 | Cheng, Homing | 0.6 | Prepare a detailed schedule of tax filings and amounts by tax period with source documentation. |
| 10 | 6/12/2023 | Cheng, Homing | 0.4 | Update the tax notice database for licensing, permitting, and other governmental notices received from taxing authorities. |
| 10 | 6/12/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: updates to prepetition and post-petition tax filings analysis. |
| 10 | 6/12/2023 | Cheng, Homing | 0.3 | Correspond with J. Dulberg (PSZJ) re: status of tax analysis and explanation of summary schedules. |
| 10 | 6/12/2023 | Cheng, Homing | 0.3 | Provide comments on the analysis prepared by J. Kirkpatrick (MEX) re: penalties and interest associated with delayed tax filings. |
| 10 | 6/12/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: tax payment requests and approvals. |
| 10 | 6/12/2023 | Cheng, Homing | 0.2 | Correspond with J. Kirkpatrick (MEX) re: payment of post-petition tax claims. |
| 10 | 6/12/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson (MEX) re: status of state tax filings. |
| 10 | 6/13/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/13/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/13/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/13/2023 | Cheng, Homing | 0.7 | Reconcile and analyze tax notices provided by J. Kirkpatrick (MEX). |
| 10 | 6/13/2023 | Cheng, Homing | 0.7 | Update the tax notice database for income tax notices and proof of claims filed into court docket. |
| 10 | 6/13/2023 | Cheng, Homing | 0.6 | Update the summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/13/2023 | Cheng, Homing | 0.6 | Update the detailed schedule of tax filings and amounts by tax period with source documentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/13/2023 | Cheng, Homing | 0.6 | Update the analysis of prepetition and post-petition tax allocation. |
| 10 | 6/13/2023 | Cheng, Homing | 0.3 | Correspond with D. Bielenberg (FTI) re: analysis of property tax payments and lease liabilities. |
| 10 | 6/13/2023 | Cheng, Homing | 0.3 | Correspond with D. Bielenberg (FTI) re: tax analysis and prepetition vs. post-petition amounts. |
| 10 | 6/13/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson (MEX) re: property tax payments associated with lease agreements. |
| 10 | 6/13/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and C. Pirela (MEX) re: payment confirmation of property tax associated with the landlord. |
| 10 | 6/13/2023 | Cheng, Homing | 0.2 | Correspond with G. Demo (PSZJ) re: property tax payments in connection to the landlord of locations leased by Debtors. |
| 10 | 6/13/2023 | Cheng, Homing | 0.2 | Correspond with J. Kirkpatrick (MEX) re: post-petition tax payments for state filings. |
| 10 | 6/13/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: status of state tax filings. |
| 10 | 6/14/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/14/2023 | Cheng, Homing | 0.8 | Update the tax notice database for historical motor fuel tax notices received from taxing authorities. |
| 10 | 6/14/2023 | Cheng, Homing | 0.7 | Update the tax notice database for historical sales & use tax notices received from taxing authorities. |
| 10 | 6/14/2023 | Cheng, Homing | 0.7 | Update the detailed schedule of tax filings and amounts by tax period with source documentation. |
| 10 | 6/14/2023 | Cheng, Homing | 0.6 | Further review and analyze the tax notices provided by J. Kirkpatrick (MEX). |
| 10 | 6/14/2023 | Cheng, Homing | 0.6 | Update the analysis of prepetition and post-petition tax allocation. |
| 10 | 6/14/2023 | Cheng, Homing | 0.6 | Update the summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/14/2023 | Cheng, Homing | 0.6 | Provide comments on the tax notices provided by J. Kirkpatrick (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/14/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: updates to prepetition and post-petition tax filings analysis. |
| 10 | 6/14/2023 | Cheng, Homing | 0.2 | Correspond with D. Bielenberg (FTI) re: updates to tax analysis and prepetition vs. post-petition amounts. |
| 10 | 6/14/2023 | Cheng, Homing | 0.1 | Correspond with M. Kummer (FTI) re: landlord details and claim amounts associated with property taxes. |
| 10 | 6/14/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: status of state tax filings. |
| 10 | 6/14/2023 | Spirito, Andrew | 1.0 | Review status of tax liabilities. |
| 10 | 6/15/2023 | Cheng, Homing | 0.3 | Review and evaluate the analysis of motor fuel taxes and fuel margins. |
| 10 | 6/15/2023 | Cheng, Homing | 0.3 | Review and evaluate APA language on taxes and correspond with A. Spirito re: comments and issues. |
| 10 | 6/16/2023 | Cheng, Homing | 0.9 | Call with S. Henderson and J. Kirkpatrick (MEX) to discuss tax notices and filings update. |
| 10 | 6/16/2023 | Cheng, Homing | 0.6 | Update the database of tax claims for materials provided by J. Kirkpatrick (MEX). |
| 10 | 6/16/2023 | Cheng, Homing | 0.6 | Review and analyze tax filing information provided by J. Kirkpatrick (MEX). |
| 10 | 6/16/2023 | Cheng, Homing | 0.4 | Update the analysis of prepetition and post-petition tax allocation. |
| 10 | 6/16/2023 | Cheng, Homing | 0.4 | Update the detailed schedule of tax filings and amounts by tax period with source documentation. |
| 10 | 6/16/2023 | Cheng, Homing | 0.4 | Update the summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/16/2023 | Cheng, Homing | 0.4 | Revise the database of tax claims for tax analysis prepared by J. Kirkpatrick (MEX). |
| 10 | 6/16/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: identification and reconciliation of location and taxing authority in connection with property tax payments. |
| 10 | 6/16/2023 | Cheng, Homing | 0.2 | Correspond with H. Kevane (PSZJ) re: APA language and representations on taxes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/16/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: state tax filing entities. |
| 10 | 6/16/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: tax payments output and reconciliation. |
| 10 | 6/16/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) and J. Davis (FTI) re: payment approval for certain tax payments. |
| 10 | 6/16/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: state tax authorities and debtor entities responsible for making tax payments. |
| 10 | 6/16/2023 | Spirito, Andrew | 0.5 | Review status of tax liabilities. |
| 10 | 6/16/2023 | Davis, Jerome | 0.5 | Call with MEX and FTI re: tax analysis. |
| 10 | 6/19/2023 | Cheng, Homing | 0.9 | Update the tax notice database for historical property tax notices received from taxing authorities. |
| 10 | 6/19/2023 | Cheng, Homing | 0.9 | Review and analyze property tax notices provided by G. Demo (PSZJ) in connection to the landlord of locations leased by Debtors and analyze payment deferrals. |
| 10 | 6/19/2023 | Cheng, Homing | 0.9 | Reconcile sales and use tax amounts for historical tax periods in the tax database and update for projected periods. |
| 10 | 6/19/2023 | Cheng, Homing | 0.9 | Reconcile motor fuel tax amounts for historical tax periods in the tax database and update for projected periods. |
| 10 | 6/19/2023 | Cheng, Homing | 0.8 | Reconcile property tax notices with property tax claim amounts in the tax database and update for more recent notices. |
| 10 | 6/19/2023 | Cheng, Homing | 0.7 | Update the database of tax claims for property tax notices provided by G. Demo (PSZJ) in connection to the landlord of locations leased by Debtors and analyze payment deferrals. |
| 10 | 6/19/2023 | Cheng, Homing | 0.7 | Review and analyze tax materials provided by J. Kirkpatrick (MEX). |
| 10 | 6/19/2023 | Cheng, Homing | 0.7 | Reconcile historical tax filing amounts with current month estimates. |
| 10 | 6/19/2023 | Cheng, Homing | 0.6 | Update the database of tax claims for materials provided by J. Kirkpatrick (MEX). |
| 10 | 6/19/2023 | Cheng, Homing | 0.4 | Call with M. Healy (FTI) for tax analysis and estimated prepetition and post-petition amounts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/19/2023 | Cheng, Homing | 0.4 | Correspond with S. Henderson (MEX) and J. Davis (FTI) re: the summary and analysis of property tax notices received from the landlord. |
| 10 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with J. Pomerantz, J. Dulberg, and S. Golden (PSZJ) re: post-petition tax filings and amounts. |
| 10 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: updates to prepetition and post-petition tax filings analysis. |
| 10 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: post-petition tax filings and amounts owed compared to historical amounts. |
| 10 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: post-petition tax payments and the budget for weekly cash flow forecasting. |
| 10 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with M. Healy (FTI) re: post-petition tax filings and amounts owed by state and tax categories. |
| 10 | 6/19/2023 | Healy, Michael | 0.5 | Review the latest May tax bills received from MEX team, assessing the accuracy and implications for the ongoing proceedings. |
| 10 | 6/20/2023 | Cheng, Homing | 0.9 | Reconcile tax payments with tax amounts identified and recorded in the database of historical tax notices received from taxing authorities. |
| 10 | 6/20/2023 | Cheng, Homing | 0.8 | Update the analysis of tax exposure for new data provided by J. Kirkpatrick (MEX). |
| 10 | 6/20/2023 | Cheng, Homing | 0.8 | Prepare an analysis of historical tax payments in check registers provided by S. Henderson (MEX). |
| 10 | 6/20/2023 | Cheng, Homing | 0.7 | Update the analysis of historical tax payments in check registers provided by S. Henderson (MEX). |
| 10 | 6/20/2023 | Cheng, Homing | 0.7 | Review and analyze new tax filing data provided by J. Kirkpatrick (MEX). |
| 10 | 6/20/2023 | Cheng, Homing | 0.6 | Further reconcile tax payments with tax amounts identified and recorded in the database of historical tax notices received from taxing authorities. |
| 10 | 6/20/2023 | Cheng, Homing | 0.6 | Call with J. Davis and A. Spirito (FTI) re: tax analysis and post-petition filings. |
| 10 | 6/20/2023 | Cheng, Homing | 0.4 | Update summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/20/2023 | Cheng, Homing | 0.4 | Prepare a motor fuel tax summary by state for a due diligence request. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/20/2023 | Cheng, Homing | 0.3 | Correspond with L. Hidalgo (MEX) re: updates and questions on sales and use taxes for a number of states. |
| 10 | 6/20/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: updates to prepetition and post-petition tax filings analysis. |
| 10 | 6/20/2023 | Cheng, Homing | 0.3 | Correspond with G. Demo (PSZJ) re: property tax notices in connection to the landlord of locations leased by Debtors. |
| 10 | 6/20/2023 | Cheng, Homing | 0.3 | Correspond with M. Kuan (FTI) re: due diligence requests associated with tax exposure. |
| 10 | 6/20/2023 | Cheng, Homing | 0.1 | Correspond with C. Chacin and C. Pirela (MEX) re: tax payments associated with property taxes. |
| 10 | 6/20/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg (FTI) re: tax analysis and prepetition vs. post-petition amounts. |
| 10 | 6/20/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: the status of state tax filings. |
| 10 | 6/20/2023 | Cheng, Homing | 0.1 | Correspond with C. Henderson (BDO) re: an update to the amendment of 2021 tax filings. |
| 10 | 6/20/2023 | Cheng, Homing | 0.1 | Review and analyze tax payment confirmation provided by C. Chacin (MEX). |
| 10 | 6/20/2023 | Healy, Michael | 0.5 | Review tax filings received and demands and assessing the implications. |
| 10 | 6/21/2023 | Cheng, Homing | 0.9 | Prepare an analysis to address a due diligence request associated with tax filing types and amounts outstanding on a prepetition and post-petition basis. |
| 10 | 6/21/2023 | Cheng, Homing | 0.8 | Update the analysis of tax exposure for new data provided by L. Hidalgo (MEX). |
| 10 | 6/21/2023 | Cheng, Homing | 0.7 | Update the analysis to address a due diligence request associated with tax filing types and amounts outstanding on a prepetition and post-petition basis. |
| 10 | 6/21/2023 | Cheng, Homing | 0.6 | Update summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/21/2023 | Cheng, Homing | 0.6 | Review details and data re: state sales and use tax filings provided by L. Hidalgo (MEX). |
| 10 | 6/21/2023 | Cheng, Homing | 0.3 | Correspond with M. Healy and A. Spirito (FTI) re: a diligence request in connection with tax filing types and amounts outstanding on a prepetition and post-petition basis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/21/2023 | Cheng, Homing | 0.3 | Review and analyze tax notices provided by taxing authorities re: motor fuel tax filings. |
| 10 | 6/21/2023 | Cheng, Homing | 0.3 | Correspond with L. Hidalgo (MEX) re: updates and questions on sales and use taxes for a number of states. |
| 10 | 6/21/2023 | Cheng, Homing | 0.3 | Prepare an analysis of state tax filings by debtor entity for L. Hidalgo (MEX). |
| 10 | 6/21/2023 | Cheng, Homing | 0.1 | Correspond with J. Kirkpatrick (MEX) re: summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/22/2023 | Cheng, Homing | 1.1 | Call with S. Henderson and J. Kirkpatrick (MEX) for tax notices and filings update. |
| 10 | 6/22/2023 | Cheng, Homing | 0.8 | Review and evaluate tax notices provided by J. Kirkpatrick (MEX). |
| 10 | 6/22/2023 | Cheng, Homing | 0.8 | Review and evaluate local tax filings detail provided by J. Kirkpatrick (MEX). |
| 10 | 6/23/2023 | Zhu, Geoffrey | 1.8 | Update the cash flow forecast to incorporate the latest tax assumptions. |
| 10 | 6/23/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with C. Cheng (FTI) to discuss the latest tax analysis for incorporation in the cash flow forecast. |
| 10 | 6/23/2023 | Cheng, Homing | 0.7 | Call with G. Zhu (FTI) re: tax analysis and forecast for weekly cash flow forecast. |
| 10 | 6/23/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: additional tax notices for review and input. |
| 10 | 6/23/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: tax analysis and forecast for weekly cash flow forecast. |
| 10 | 6/23/2023 | Healy, Michael | 0.3 | Call with C. Cheng (FTI) re: GA motor fuel tax. |
| 10 | 6/23/2023 | Healy, Michael | 0.3 | Correspond with C. Cheng (FTI) re: tax matters, discussing and resolving any issues or inquiries. |
| 10 | 6/24/2023 | Cheng, Homing | 0.9 | Prepare and update summary schedules and tables highlighting tax filing claim amounts and trends. |
| 10 | 6/24/2023 | Cheng, Homing | 0.9 | Call with S. Henderson (MEX) for motor fuel tax filings update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/24/2023 | Cheng, Homing | 0.8 | Call with S. Henderson (MEX) for sales and use tax filings update. |
| 10 | 6/24/2023 | Cheng, Homing | 0.5 | Call with S. Henderson (MEX) for income and franchise tax filings update. |
| 10 | 6/24/2023 | Cheng, Homing | 0.2 | Correspond with A. Spirito, M. Kuan, and G. Zhu (FTI) re: updates to tax analysis. |
| 10 | 6/24/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: tax identification numbers. |
| 10 | 6/24/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg (FTI) re: tax identification numbers. |
| 10 | 6/25/2023 | Cheng, Homing | 0.8 | Call with M. Healy, J. Davis, A. Spirito, M. Kuan, and G. Zhu (FTI) for post-petition tax analysis. |
| 10 | 6/25/2023 | Cheng, Homing | 0.2 | Correspond with J. Davis and A. Spirito (FTI) re: post-petition tax payments and outstanding amounts for analysis. |
| 10 | 6/25/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: updates to prepetition and post-petition tax analysis. |
| 10 | 6/25/2023 | Cheng, Homing | 0.1 | Correspond with C. Henderson (BDO) re: an update to the amendment of 2021 tax filings. |
| 10 | 6/25/2023 | Healy, Michael | 1.0 | Call with C. Cheng and J. Davis (FTI) to discuss taxes, payables, and potential funding scenarios. |
| 10 | 6/25/2023 | Davis, Jerome | 0.9 | Call with M. Healy, C. Cheng, and A. Spirito (FTI) re: tax matters. |
| 10 | 6/26/2023 | Kuan, Michelle | 1.4 | Walk through online tax portals with S. Henderson, J. Coe (MEX). |
| 10 | 6/26/2023 | Healy, Michael | 1.0 | Call with C. Cheng and J. Davis (FTI) to address tax matters, payables, and different funding scenarios. |
| 10 | 6/26/2023 | Cheng, Homing | 0.3 | Prepare a summary analysis of unpaid tax amounts by state by category. |
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: tax filings and web portals for payment. |
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: updates to prepetition and post-petition tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with M. Healy (FTI) re: summary analysis of unpaid tax amounts by state by category. |
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with A. Spirito (FTI) re: motor fuel tax filings and gallons detail. |
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with L. Hidalgo (MEX) re: state sales and use tax filings. |
| 10 | 6/26/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: recent tax notices received by MEX. |
| 10 | 6/26/2023 | Davis, Jerome | 0.4 | Call with G. Demo (PSZJ) re: tax memo. |
| 10 | 6/27/2023 | Cheng, Homing | 0.9 | Update the tax notice database for property tax notices received from taxing authorities. |
| 10 | 6/27/2023 | Cheng, Homing | 0.9 | Update the tax notice database for motor fuel tax notices received from taxing authorities. |
| 10 | 6/27/2023 | Cheng, Homing | 0.9 | Review and analyze tax notice information provided by J. Kirkpatrick (MEX). |
| 10 | 6/27/2023 | Cheng, Homing | 0.8 | Update the tax notice database for sales and use tax notices received from taxing authorities. |
| 10 | 6/27/2023 | Cheng, Homing | 0.7 | Evaluate and analyze tax data provided by S. Henderson (MEX). |
| 10 | 6/27/2023 | Cheng, Homing | 0.7 | Review and analyze tax notice information provided by S. Henderson (MEX). |
| 10 | 6/27/2023 | Cheng, Homing | 0.7 | Reconcile historical tax notices with updated tax notices received from taxing authorities. |
| 10 | 6/27/2023 | Cheng, Homing | 0.6 | Evaluate and analyze tax data provided by J. Kirkpatrick (MEX). |
| 10 | 6/27/2023 | Cheng, Homing | 0.2 | Update the tax notice database for income tax notices received from taxing authorities. |
| 10 | 6/27/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: tax notices and the status of payment. |
| 10 | 6/27/2023 | Davis, Jerome | 0.8 | Call with S. Henderson (MEX) re: AR taxes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/27/2023 | Davis, Jerome | 0.5 | Call with PSZJ team on the status of the tax memo and other operational issues. |
| 10 | 6/28/2023 | Cheng, Homing | 0.8 | Update the tax notice database for motor fuel tax notices received from taxing authorities. |
| 10 | 6/28/2023 | Cheng, Homing | 0.8 | Update the tax notice database for check register data. |
| 10 | 6/28/2023 | Cheng, Homing | 0.7 | Update the tax notice database for sales and use tax notices received from taxing authorities. |
| 10 | 6/28/2023 | Cheng, Homing | 0.7 | Analyze and reconcile the trend of tax claims by tax period and develop a view on projected amounts. |
| 10 | 6/28/2023 | Cheng, Homing | 0.6 | Update the tax notice database for property tax notices received from taxing authorities. |
| 10 | 6/28/2023 | Cheng, Homing | 0.3 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: tax analysis and questions raised on tax notices received. |
| 10 | 6/28/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: an updated view on post-petition tax claims and forecasted amounts. |
| 10 | 6/28/2023 | Cheng, Homing | 0.1 | Correspond with L. Hidalgo (MEX) re: tax notices received by state and the status of filings. |
| 10 | 6/28/2023 | Zhu, Geoffrey | 1.9 | Prepare a sensitivity analysis for the cash flow forecast re: taxes and net fuel profit. |
| 10 | 6/28/2023 | Zhu, Geoffrey | 1.8 | Prepare a tax analysis for the cash flow forecast based on the latest data. |
| 10 | 6/29/2023 | Cheng, Homing | 0.8 | Update the tax analysis for tax claim data prepared and provided by L. Hidalgo (MEX). |
| 10 | 6/29/2023 | Cheng, Homing | 0.7 | Prepare a summary analysis of unpaid post-petition tax amounts by category and by state. |
| 10 | 6/29/2023 | Cheng, Homing | 0.6 | Review and evaluate the analysis and memorandum prepared by PSZJ team re: tax claims. |
| 10 | 6/29/2023 | Cheng, Homing | 0.5 | Call with S. Henderson, J. Kirkpatrick (MEX), and J. Davis (FTI) re: tax analysis and payment discussion. |
| 10 | 6/29/2023 | Cheng, Homing | 0.5 | Call with S. Henderson and J. Kirkpatrick (MEX) re: updates and revisions to tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/29/2023 | Cheng, Homing | 0.3 | Call with J. Pomerantz, J. Dulberg (PSZJ), M. Healy, J. Davis, A. Spirito, and G. Zhu (FTI) re: analysis and update of tax claims and associated legal considerations. |
| 10 | 6/29/2023 | Cheng, Homing | 0.3 | Meet with M. Healy (FTI) re: analysis and memorandum prepared by PSZJ team re: tax claims. |
| 10 | 6/29/2023 | Cheng, Homing | 0.1 | Provide comments on projected post-petition cash disbursements for taxes to A. Spirito (FTI). |
| 10 | 6/29/2023 | Cheng, Homing | 0.1 | Correspond with J. Davis (FTI) re: analysis and memorandum prepared by PSZJ team re: tax claims. |
| 10 | 6/29/2023 | Cheng, Homing | 0.1 | Correspond with L. Hidalgo (MEX) re: tax notices received by state and the status of filings. |
| 10 | 6/29/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: updated tax analysis and projected post-petition amounts. |
| 10 | 6/29/2023 | Zhu, Geoffrey | 1.6 | Revise the cash flow sensitivity scenarios to incorporate the latest tax assumptions. |
| 10 | 6/29/2023 | Zhu, Geoffrey | 0.8 | Update the draft DIP budget report re: tax assumptions. |
| 10 | 6/29/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with PSZJ to discuss tax obligations for the cash flow forecast. |
| 10 | 6/29/2023 | Davis, Jerome | 0.5 | Call with PSZJ and FTI teams on fuel taxes. |
| 10 | 6/30/2023 | Cheng, Homing | 0.9 | Update the tax notice database for check register data. |
| 10 | 6/30/2023 | Cheng, Homing | 0.9 | Provide further updates to the tax notice database for check register data. |
| 10 | 6/30/2023 | Cheng, Homing | 0.7 | Evaluate and reconcile tax periods and notices based on available documentation and reporting. |
| 10 | 6/30/2023 | Cheng, Homing | 0.6 | Update the tax notice database for estimated tax data provided by J. Kirkpatrick (MEX). |
| 10 | 6/30/2023 | Cheng, Homing | 0.6 | Update the tax notice database for property tax data provided by S. Henderson (MEX). |
| 10 | 6/30/2023 | Cheng, Homing | 0.3 | Correspond with J. Kirkpatrick (MEX) re: motor fuel tax filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/30/2023 | Cheng, Homing | 0.2 | Correspond with S. Henderson and J. Kirkpatrick (MEX) re: post-petition tax filings and amounts owed compared to historical amounts. |
| 10 | 6/30/2023 | Cheng, Homing | 0.1 | Correspond with S. Henderson (MEX) re: state sales and use tax filings and payment data. |
| **10** | **Total** | | **133.2** | |
| 13 | 6/1/2023 | Davis, Jerome | 0.6 | Call with PSZJ, FTI, and RJ on status of work streams. |
| 13 | 6/1/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/5/2023 | Davis, Jerome | 0.6 | Prepare for and attend debtor advisors call on various case issues. |
| 13 | 6/5/2023 | Kuan, Michelle | 0.4 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/6/2023 | Davis, Jerome | 0.9 | Call with PSZJ and RJ on antitrust counsel work stream. |
| 13 | 6/6/2023 | Davis, Jerome | 0.5 | Attend case status update call with FTI, PSZJ, and RJ to review case issues. |
| 13 | 6/6/2023 | Healy, Michael | 0.5 | Participate in the MEX committee call, providing updates and discussing key matters with the relevant stakeholders. |
| 13 | 6/6/2023 | Kuan, Michelle | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/7/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/7/2023 | Kuan, Michelle | 0.3 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/8/2023 | Kuan, Michelle | 0.9 | Daily standing call with S. Golden, G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/8/2023 | Davis, Jerome | 0.7 | Participate in WIP call re: case updates with PSZJ, RJ, and FTI. |
| 13 | 6/9/2023 | Davis, Jerome | 1.0 | Attend special transaction committee meeting with PSZJ, RJ and board members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/9/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 13 | 6/12/2023 | Davis, Jerome | 1.0 | Participate in a call on outstanding work streams with RJ, FTI, and PSZJ. |
| 13 | 6/12/2023 | Davis, Jerome | 0.5 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 6/12/2023 | Healy, Michael | 0.8 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 6/13/2023 | Healy, Michael | 0.8 | Participate in committee case update call with FTI and Committee professionals. |
| 13 | 6/14/2023 | Davis, Jerome | 0.8 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 6/14/2023 | Kuan, Michelle | 0.4 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, A. Spirito, G. Zhu (FTI). |
| 13 | 6/16/2023 | Davis, Jerome | 1.0 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 6/16/2023 | Healy, Michael | 0.8 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 6/18/2023 | Davis, Jerome | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/18/2023 | Davis, Jerome | 0.5 | Call with PSZJ, RJ and FTI to prepare for board meeting. |
| 13 | 6/18/2023 | Healy, Michael | 0.8 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/18/2023 | Healy, Michael | 0.5 | Conduct a pre-call to prepare for the upcoming Board Call, discussing key agenda items and ensuring alignment among participants. |
| 13 | 6/19/2023 | Davis, Jerome | 1.0 | Attend WIP call on outstanding PSZJ/FTI tasks. |
| 13 | 6/20/2023 | Healy, Michael | 1.5 | Participate in committee case update call with FTI and Committee professionals. |
| 13 | 6/21/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/22/2023 | Davis, Jerome | 0.8 | Attend WIP call with PSZJ, RJ and FTI. |
| 13 | 6/22/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/22/2023 | Davis, Jerome | 0.4 | Call with FTI, RJ and PSZJ to go over sale process and other case issues. |
| 13 | 6/22/2023 | Kuan, Michelle | 0.4 | Daily standing call with G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| 13 | 6/26/2023 | Davis, Jerome | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/26/2023 | Davis, Jerome | 0.9 | Attend WIP call on open tasks with FTI, PSZJ, and RJ. |
| 13 | 6/27/2023 | Davis, Jerome | 0.9 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/27/2023 | Davis, Jerome | 0.5 | Call with FTI, RJ, and PSZJ on case issues. |
| 13 | 6/28/2023 | Healy, Michael | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/28/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 6/29/2023 | Davis, Jerome | 0.5 | Call with PSZJ, FTI, and RJ on the status of the sale process and diligence items. |
| 13 | 6/29/2023 | Kuan, Michelle | 0.3 | Daily standing call with G. Demo (PSZJ), J. Davis (FTI), J. Wainwright (RJ). |
| **13** | **Total** | | **27.6** | |
| 14 | 6/1/2023 | Healy, Michael | 0.8 | Participate in WIP call with MEX professionals to discuss ongoing matters. |
| 14 | 6/1/2023 | Spirito, Andrew | 0.5 | Call with T. McClaren (Province) re: case updates. |
| 14 | 6/2/2023 | Healy, Michael | 0.5 | Call with the MEX team and counsel to provide updates on the case's progress and discuss strategic considerations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/5/2023 | Spirito, Andrew | 1.2 | Prepare for follow-up lender diligence items pertaining to operating performance. |
| 14 | 6/5/2023 | Spirito, Andrew | 0.9 | Prepare for weekly lender update call. |
| 14 | 6/5/2023 | Spirito, Andrew | 0.6 | Weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 14 | 6/5/2023 | Healy, Michael | 1.0 | Participate in an all-hands meeting with MEX professionals, providing updates and facilitating discussion on important matters. |
| 14 | 6/5/2023 | Healy, Michael | 0.8 | Conduct weekly calls with RJ, FTI, and PSZJ to provide updates and address key matters. |
| 14 | 6/5/2023 | Davis, Jerome | 0.5 | Participate in call with lenders' advisors, FTI, and PSZJ. |
| 14 | 6/6/2023 | Spirito, Andrew | 1.2 | Prepare lender diligence items pertaining to operating performance. |
| 14 | 6/6/2023 | Spirito, Andrew | 0.8 | Attend weekly UCC update call with various professionals from Province. |
| 14 | 6/6/2023 | Spirito, Andrew | 0.7 | Prepare for weekly UCC update call. |
| 14 | 6/6/2023 | Healy, Michael | 1.0 | Hold an all-hands meeting with MEX professionals, facilitating communication, updates, and collaboration within MEX. |
| 14 | 6/6/2023 | Davis, Jerome | 0.5 | Call with Province and FTI on budget vs. actual and other case updates. |
| 14 | 6/7/2023 | Healy, Michael | 1.0 | Hold an all-hands meeting with MEX professionals, providing updates and addressing concerns. |
| 14 | 6/7/2023 | Healy, Michael | 0.8 | Conduct weekly calls with RJ, FTI, and PSZJ to provide updates and address key matters. |
| 14 | 6/7/2023 | Spirito, Andrew | 0.6 | Attend weekly UCC update call with various professionals from FTI, PSZJ, McDermott teams. |
| 14 | 6/7/2023 | Spirito, Andrew | 0.5 | Call with OCP professional to address committee advisor questions. |
| 14 | 6/7/2023 | Spirito, Andrew | 0.4 | Prepare responses to committee advisors re: OCP retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/7/2023 | Davis, Jerome | 0.5 | Call with MWE, Province, FTI, RJ, and PSZJ on case updates. |
| 14 | 6/8/2023 | Healy, Michael | 1.0 | Participate in all-hands meeting with MEX professionals, providing updates and addressing issues. |
| 14 | 6/8/2023 | Healy, Michael | 0.8 | Conduct weekly calls with RJ, FTI, and PSZJ to provide updates and address key matters. |
| 14 | 6/8/2023 | Davis, Jerome | 0.3 | Review draft lender correspond re: financial statements and correspond with M. Healy (FTI) on the same. |
| 14 | 6/9/2023 | Healy, Michael | 1.0 | Participate in an all-hands meeting with MEX professionals, providing updates and facilitating discussion on important matters. |
| 14 | 6/9/2023 | Healy, Michael | 0.8 | Participate in weekly call with RJ, FTI, and PSZJ to provide updates and address key matters. |
| 14 | 6/9/2023 | Davis, Jerome | 1.0 | Call with MWE, Province, FTI, RJ, and PSZJ on sale status. |
| 14 | 6/9/2023 | Spirito, Andrew | 0.6 | Call with OCP professional to address committee advisor questions. |
| 14 | 6/12/2023 | Healy, Michael | 0.5 | Participate in the MEX professional Wipe call, discussing updates, issues, and action plans with the professional team. |
| 14 | 6/12/2023 | Healy, Michael | 0.5 | Provide a case update to lenders, presenting relevant information, and addressing concerns. |
| 14 | 6/12/2023 | Davis, Jerome | 1.0 | Prepare for and attend weekly lender update call. |
| 14 | 6/13/2023 | Davis, Jerome | 1.4 | Prepare for and attend call with lenders and UCC advisors re: waterfall. |
| 14 | 6/13/2023 | Davis, Jerome | 0.5 | Participate in a weekly update call with Province. |
| 14 | 6/13/2023 | Zhu, Geoffrey | 1.0 | Participate in a call with lenders and UCC advisors to discuss the initial waterfall analysis. |
| 14 | 6/14/2023 | Davis, Jerome | 0.5 | Weekly MWE, Province, FTI, RJ, PSZJ meeting on case status and updates. |
| 14 | 6/15/2023 | Healy, Michael | 0.8 | Participate in the MEX weekly call with UCC and debtors professional advisors to discuss ongoing matters and provide necessary updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/15/2023 | Spirito, Andrew | 0.6 | Attend the weekly UCC update call with various professionals from FTI, PSZJ, and McDermott teams. |
| 14 | 6/16/2023 | Zhu, Geoffrey | 0.9 | Provide comments on the draft motion to dismiss. |
| 14 | 6/17/2023 | Spirito, Andrew | 0.7 | Attend board call with Management and various professionals from FTI, PSZJ, RJ. |
| 14 | 6/18/2023 | Healy, Michael | 0.5 | Engage in email communications with J. Davis and A. Spirito (FTI), strategizing and coordinating messaging for the Board and Lenders. |
| 14 | 6/19/2023 | Healy, Michael | 2.0 | Attend the all-hands lender call with RJ, PSZJ, Greenberg, Alvarez, and Grant Thornton, providing updates and addressing inquiries from lenders. |
| 14 | 6/19/2023 | Davis, Jerome | 2.0 | Participate in weekly lender case update call. |
| 14 | 6/20/2023 | Davis, Jerome | 0.5 | Participate in committee case update call with Province and FTI. |
| 14 | 6/20/2023 | Davis, Jerome | 0.5 | Prepare for and attend hearing. |
| 14 | 6/20/2023 | Davis, Jerome | 0.4 | Review UCC information requests and correspond with M. Kuan (FTI) on same. |
| 14 | 6/20/2023 | Jasser, Riley | 0.7 | Attend MEX  Chapter 11 Case Hearing to gather intelligence re: Automatic Stay Violations on June 20. |
| 14 | 6/21/2023 | Davis, Jerome | 2.1 | Prepare for and attend call with bank group and debtor professionals. |
| 14 | 6/21/2023 | Davis, Jerome | 0.8 | Prepare for and attend weekly MWE, Province, FTI, RJ, and PSZJ update meeting. |
| 14 | 6/21/2023 | Spirito, Andrew | 1.8 | Attend update call with lender group and various professionals from FTI, RJ, PSZJ. |
| 14 | 6/21/2023 | Spirito, Andrew | 0.9 | Prepare for lender group update call. |
| 14 | 6/21/2023 | Healy, Michael | 1.5 | Prepare for the MEX 341a meeting by reviewing data and documents, collaborating with J. Davis and D. Bielenberg (FTI). |
| 14 | 6/21/2023 | Healy, Michael | 0.8 | Prepare for an all-hands call with the lender group, ensuring readiness and alignment of messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/22/2023 | Jasser, Riley | 1.7 | Attend MEX Chapter 11 Case Hearing to gather intelligence re: Rejection Motion and Bid Procedures Motion on June 22. |
| 14 | 6/22/2023 | Healy, Michael | 0.8 | Participate in the MEX 341 meeting. |
| 14 | 6/22/2023 | Healy, Michael | 0.3 | Conduct final preparations for the 341 meeting. |
| 14 | 6/26/2023 | Davis, Jerome | 1.0 | Participate in call with secured lender and advisors. |
| 14 | 6/27/2023 | Davis, Jerome | 0.5 | Call with Province on budget vs. actual and information requests. |
| 14 | 6/27/2023 | Spirito, Andrew | 0.3 | Prepare for the weekly UCC update call. |
| 14 | 6/29/2023 | Spirito, Andrew | 0.9 | Prepare materials for the lender update call. |
| 14 | 6/29/2023 | Spirito, Andrew | 0.8 | Attend the lender update call with professionals from FTI, PSZJ, and RJ team, as well as the lender group. |
| 14 | 6/29/2023 | Davis, Jerome | 0.5 | Attend the status conference hearing. |
| 14 | 6/30/2023 | Healy, Michael | 1.5 | Participate in follow up call with lenders to provide updates and address matters related to MEX. |
| 14 | 6/30/2023 | Healy, Michael | 1.0 | Call with RJ to address lenders' information requests. |
| 14 | 6/30/2023 | Healy, Michael | 0.8 | Participate in review sessions of the UCC Due Diligence, ensuring thorough and accurate information. |
| 14 | 6/30/2023 | Spirito, Andrew | 0.7 | Attend the lender update call with professionals from FTI, PSZJ, and RJ team, as well as the lender group. |
| **14** | **Total** | | **54.0** | |
| 15 | 6/1/2023 | Healy, Michael | 1.5 | Manage communication threads from MEX team concerning diverse dealer issues and lease negotiations. |
| 15 | 6/1/2023 | Healy, Michael | 1.5 | Respond to various emails from MEX team, addressing vendors issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/1/2023 | Kuan, Michelle | 1.9 | Compile and research outstanding vendor balances following certain vendor outreach. |
| 15 | 6/1/2023 | Kuan, Michelle | 0.4 | Discussion with FTI, MEX teams re: certain dealer issues. |
| 15 | 6/2/2023 | Kuan, Michelle | 2.5 | Discuss certain invoice inquiries with A. Stevens (MEX). |
| 15 | 6/2/2023 | Kuan, Michelle | 2.4 | Review invoices and detailed service charges for certain vendor to prepare market comp study. |
| 15 | 6/2/2023 | Kuan, Michelle | 1.6 | Prepare summary of weekly run rate and net balance for environmental services provider. |
| 15 | 6/2/2023 | Healy, Michael | 1.0 | Coordinate through emails with D. Turcot (MEX), PSZJ, and M. Walden (FTI) on certain lawsuit to address legal proceedings and necessary actions. |
| 15 | 6/2/2023 | Healy, Michael | 1.0 | Read and respond to the counter offer received from ███ █████ |
| 15 | 6/2/2023 | Healy, Michael | 0.5 | Call with certain vendor to address billing issues and rebates, ensuring effective resolution and communication. |
| 15 | 6/2/2023 | Healy, Michael | 0.5 | Exchange emails re: potential cross-default issues with certain vendors, addressing the impact and necessary actions. |
| 15 | 6/2/2023 | Davis, Jerome | 0.4 | Review and respond to vendor payment requests and correspond with C. Pirela (MEX) on the same. |
| 15 | 6/2/2023 | Davis, Jerome | 0.2 | Respond to vendor payment inquiries. |
| 15 | 6/3/2023 | Healy, Michael | 1.0 | Participate in MEX call to discuss ██████, aligning on the best course of action. |
| 15 | 6/5/2023 | Davis, Jerome | 2.3 | Review and analyze vendor payment listing over call with S. Henderson (MEX). |
| 15 | 6/5/2023 | Davis, Jerome | 0.7 | Call with ████ PSZJ, and FTI on environmental compliance issues. |
| 15 | 6/5/2023 | Davis, Jerome | 0.6 | Review of concessions granted by MEX and discuss with S. Henderson (MEX) on the same. |
| 15 | 6/5/2023 | Davis, Jerome | 0.6 | Review environmental comp study and correspond with M. Kuan (FTI) on the same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/5/2023 | Davis, Jerome | 0.5 | Attend call with B. Kadden (Lugenbuhl), FTI, and PSZJ on dealer issues. |
| 15 | 6/5/2023 | Davis, Jerome | 0.3 | Discussion with T. Turcot (MEX) re: payments to critical vendors. |
| 15 | 6/5/2023 | Davis, Jerome | 0.3 | Review email from B. Patterson (MEX) re: environmental expenses and correspond with S. Henderson and C. Pirela (MEX) on the same. |
| 15 | 6/5/2023 | Davis, Jerome | 0.2 | Correspond with J. Bedison (FTI) re: environmental issues. |
| 15 | 6/5/2023 | Kuan, Michelle | 2.2 | Review additional invoices from other environmental services provider for market comp study. |
| 15 | 6/5/2023 | Kuan, Michelle | 1.1 | Continue to review additional invoices from environmental services provider for market comp study. |
| 15 | 6/5/2023 | Kuan, Michelle | 0.9 | Review invoices and payments made to date for certain vendor. |
| 15 | 6/5/2023 | Healy, Michael | 0.8 | Engage in various emails and calls with dealers and vendors, addressing their inquiries, concerns, and contractual matters. |
| 15 | 6/5/2023 | Healy, Michael | 0.8 | Correspond with N. Lansing, C. Kennedy (MEX), J. Davis, and A. Spirito (FTI) re: contract revisions, ensuring effective collaboration and accurate documentation. |
| 15 | 6/5/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments. |
| 15 | 6/6/2023 | Davis, Jerome | 1.6 | Call with S. Henderson and C. Pirela (MEX) to work on vendor management and payment processing. |
| 15 | 6/6/2023 | Davis, Jerome | 0.7 | Call with FTI and PSZJ re: environmental defaults. |
| 15 | 6/6/2023 | Davis, Jerome | 0.4 | Attend call with FTI and ▇▇▇▇ Environmental to discuss payment status. |
| 15 | 6/6/2023 | Kuan, Michelle | 1.9 | Correspond with B. Wallen (PSZJ) re: vendor and utility outreach and resolution. |
| 15 | 6/6/2023 | Kuan, Michelle | 0.7 | Call with J. Davis (FTI), B. Patterson, T. ▇▇▇▇▇ (▇▇▇▇) to discuss invoices and payment. |
| 15 | 6/6/2023 | Healy, Michael | 0.8 | Correspond with N. Lansing, C. Kennedy (MEX), J. Davis, and A. Spirito (FTI) re: contract revisions, facilitating collaboration and addressing any necessary changes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/6/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments to vendors. |
| 15 | 6/6/2023 | Healy, Michael | 0.3 | Participate in an all-hands debtor call on certain vendor, addressing important matters and providing updates to all involved parties. |
| 15 | 6/7/2023 | Kuan, Michelle | 2.8 | Review and sort invoices from vendor outreach. |
| 15 | 6/7/2023 | Kuan, Michelle | 1.7 | Correspond with B. Wallen (PSZJ), C. Pirela (MEX) re: utility and vendor notices. |
| 15 | 6/7/2023 | Healy, Michael | 0.8 | Correspond with N. Lansing, C. Kennedy (MEX), J. Davis, and A. Spirito (FTI) re: contract revisions and necessary changes. |
| 15 | 6/7/2023 | Healy, Michael | 0.5 | Draft a letter of intent on certain vendor for MEX, outlining MEX's intentions and preliminary agreements. |
| 15 | 6/7/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments to vendors. |
| 15 | 6/7/2023 | Zhu, Geoffrey | 1.2 | Prepare an updated analysis of ███ invoices for the critical vendor agreement. |
| 15 | 6/7/2023 | Zhu, Geoffrey | 0.4 | Review the ███ critical vendor agreement. |
| 15 | 6/8/2023 | Davis, Jerome | 0.6 | Research status of insurance payments and correspond with D. Martin and C. Pirela (MEX) on the same. |
| 15 | 6/8/2023 | Davis, Jerome | 0.6 | Review dealer settlement correspond from G. Demo (PSZJ) and correspond with M. Healy (FTI) on the same. |
| 15 | 6/8/2023 | Davis, Jerome | 0.3 | Review trailer contract issue and correspond with S. Golden (PSZJ) on the same. |
| 15 | 6/8/2023 | Davis, Jerome | 0.3 | Review and correspond with M. Cairns (MEX) re: critical vendor payments. |
| 15 | 6/8/2023 | Healy, Michael | 0.8 | Correspond with N. Lansing, C. Kennedy (MEX), J. Davis, and A. Spirito (FTI) re: contract revisions, ensuring effective collaboration and accurate documentation. |
| 15 | 6/8/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments to vendors. |
| 15 | 6/8/2023 | Kuan, Michelle | 0.5 | Call with certain vendor contact to assist in Form 410. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/9/2023 | Davis, Jerome | 0.8 | Review past due utility bills and correspond with C. Pirela (MEX) on the same. |
| 15 | 6/9/2023 | Davis, Jerome | 0.6 | Research underground storage tank fees, including a discussion with C. Pirela (MEX) and M. Kuan (FTI) on the same. |
| 15 | 6/9/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments to vendors. |
| 15 | 6/12/2023 | Kuan, Michelle | 2.6 | Review correspondence from C. Pirela (MEX) and MEX team re: vendor inbounds and prepare schedule re: same. |
| 15 | 6/12/2023 | Zhu, Geoffrey | 1.3 | Prepare an analysis of the professional fee administrative claim for the draft waterfall analysis. |
| 15 | 6/12/2023 | Davis, Jerome | 0.5 | Call with PSZJ and potential environmental counsel. |
| 15 | 6/12/2023 | Davis, Jerome | 0.4 | Participate in a call on environmental compliance with FTI, PSZJ, and ▮▮▮ |
| 15 | 6/13/2023 | Davis, Jerome | 2.9 | Review and respond to payment/treasury requests from MEX and process payments. |
| 15 | 6/13/2023 | Davis, Jerome | 0.5 | Call with environmental and compliance counsel and PSZJ to discuss issues. |
| 15 | 6/13/2023 | Kuan, Michelle | 2.3 | Reconcile invoices for certain vendor against system records. |
| 15 | 6/13/2023 | Kuan, Michelle | 0.6 | Review certain invoices from various vendors related to vendor inbound requests. |
| 15 | 6/14/2023 | Kuan, Michelle | 2.6 | Review contracts database for purposes of cures schedule. |
| 15 | 6/14/2023 | Kuan, Michelle | 0.6 | Continue to review contracts database for purposes of cures schedule. |
| 15 | 6/14/2023 | Zhu, Geoffrey | 0.9 | Provide comments on the draft ▮▮▮▮ rejection motion. |
| 15 | 6/15/2023 | Kuan, Michelle | 2.5 | Prepare shell cures schedule to review with Debtors. |
| 15 | 6/15/2023 | Kuan, Michelle | 1.9 | Discuss contracts schedule and process for estimating cure amounts with C. Pirela and S. Henderson (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/15/2023 | Kuan, Michelle | 0.7 | Review previous AP and payment files for certain vendors/parties. |
| 15 | 6/15/2023 | Zhu, Geoffrey | 1.8 | Review additional inactive sites for potential rejection. |
| 15 | 6/15/2023 | Davis, Jerome | 0.5 | Call with S. Henderson (MEX), M. Kuan (FTI), and S. Golden (PSZJ) re: contract cure amounts. |
| 15 | 6/15/2023 | Davis, Jerome | 0.4 | Call with S. Henderson (MEX) re: ███████ and vendor payments. |
| 15 | 6/16/2023 | Davis, Jerome | 1.5 | Review and respond to vendor management issues and payment requests. |
| 15 | 6/16/2023 | Davis, Jerome | 1.2 | Prepare for and attend call with MEX surety. |
| 15 | 6/16/2023 | Zhu, Geoffrey | 1.4 | Prepare an analysis of historical gallons and net fuel profit for NY dealer sites in preparation for the hearing. |
| 15 | 6/16/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with litigation counsel to discuss NY dealer hearing issues. |
| 15 | 6/16/2023 | Kuan, Michelle | 1.5 | Continue to review previous AP and payment files for certain vendors/parties related to cures schedule. |
| 15 | 6/16/2023 | Healy, Michael | 0.5 | Address and resolve issues related to certain dealer hearing. |
| 15 | 6/19/2023 | Zhu, Geoffrey | 2.4 | Prepare an analysis of inventory and deliveries to ██████ sites in support of the upcoming court hearing. |
| 15 | 6/19/2023 | Zhu, Geoffrey | 2.0 | Prepare summary exhibits re: ██████ dealer issues in support of the upcoming court hearing. |
| 15 | 6/19/2023 | Zhu, Geoffrey | 1.8 | Prepare estimated damage calculations re: ██████ dealer issues for the upcoming hearing. |
| 15 | 6/19/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with D. Turcot (MEX) to discuss ██████ dealer issues and analysis. |
| 15 | 6/19/2023 | Davis, Jerome | 1.6 | Meet with S. Henderson (MEX) re: status of financials and vendor details. |
| 15 | 6/19/2023 | Davis, Jerome | 0.5 | Participate in environmental compliance call with FTI, ██████ and PSZJ. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/20/2023 | Zhu, Geoffrey | 1.8 | Prepare a schedule of payments made to date and amounts outstanding re: ▮▮▮ in support of the upcoming court hearing. |
| 15 | 6/20/2023 | Zhu, Geoffrey | 1.7 | Review delivery data to assess MEX compliance with fuel supply agreements in support of the upcoming hearing. |
| 15 | 6/20/2023 | Zhu, Geoffrey | 1.2 | Update dealer issue damage calculations to incorporate comments from Counsel in advance of the upcoming hearing. |
| 15 | 6/20/2023 | Zhu, Geoffrey | 1.0 | Participate in the court hearing re: ▮▮▮ dealer issues. |
| 15 | 6/20/2023 | Kuan, Michelle | 2.4 | Discussion with A. Stevens, C. Pirela (MEX) re: certain oil MEX agreements. |
| 15 | 6/20/2023 | Kuan, Michelle | 1.4 | Discussion with C. Pirela, T. Hammar (MEX) re: estimation of cure amounts for leases. |
| 15 | 6/20/2023 | Kuan, Michelle | 1.2 | Review vendor inbounds and reconcile missing invoices. |
| 15 | 6/20/2023 | Kuan, Michelle | 0.3 | Discussion with S. Henderson and C. Pirela and AP and AR aging reports. |
| 15 | 6/20/2023 | Davis, Jerome | 2.3 | Review vendor payment requests and review critical vendor status and other vendor reconciliations. |
| 15 | 6/20/2023 | Davis, Jerome | 0.6 | Call with B. Wallen (PSZJ) re: OCP invoices and research payment status. |
| 15 | 6/20/2023 | Davis, Jerome | 0.4 | Research underground storage tank fee payment status and respond to emails from ▮▮▮ on same. |
| 15 | 6/20/2023 | Healy, Michael | 1.0 | Participate in certain vendor diligence session, providing necessary information and addressing inquiries from the diligence team. |
| 15 | 6/20/2023 | Healy, Michael | 1.0 | Engage in emails and calls to address vendor payment matters considering the funding timeline and available resources. |
| 15 | 6/21/2023 | Kuan, Michelle | 2.6 | Update draft cures schedule with additional data files from MEX team. |
| 15 | 6/21/2023 | Kuan, Michelle | 2.2 | Discussion with S. Henderson to reconcile A/R aging report. |
| 15 | 6/21/2023 | Kuan, Michelle | 1.7 | Discussion with T. Hammar (MEX) re: equipment leases and related records. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/21/2023 | Kuan, Michelle | 1.6 | Discussion with C. Pirela (MEX) re: rent schedule and real estate lease payments made to date. |
| 15 | 6/21/2023 | Zhu, Geoffrey | 2.4 | Prepare a reconciliation of ▆ payment requests to invoices in support of the critical vendor agreement. |
| 15 | 6/21/2023 | Zhu, Geoffrey | 1.4 | Review the latest critical vendor agreement re: ▆ to assess issues. |
| 15 | 6/22/2023 | Kuan, Michelle | 2.6 | Match missing equipment leases to contracts in database. |
| 15 | 6/22/2023 | Kuan, Michelle | 2.5 | Prepare exhibit of missing or outstanding items for cures schedule. |
| 15 | 6/22/2023 | Kuan, Michelle | 1.0 | Discussion with C. Pirela (MEX) on rent schedule and lease payments, including treatment of rent holiday. |
| 15 | 6/22/2023 | Kuan, Michelle | 0.5 | Weekly standing call with M. Cairns, T. Bell, B. Stewart (MEX) re: retail vendor concerns. |
| 15 | 6/22/2023 | Davis, Jerome | 1.5 | Prepare for and attend hearing on dealer issues. |
| 15 | 6/22/2023 | Davis, Jerome | 0.5 | Call with D. Turcot (MEX) re: debranding issues. |
| 15 | 6/22/2023 | Davis, Jerome | 0.3 | Correspond with C. Pirela (MEX) re: testing and ▆ work. |
| 15 | 6/23/2023 | Kuan, Michelle | 3.2 | Continue to update cures schedule with reconciliations from MEX team. |
| 15 | 6/23/2023 | Kuan, Michelle | 1.1 | Finalize first draft of cures schedule for review. |
| 15 | 6/23/2023 | Kuan, Michelle | 1.0 | Discussion with S. Henderson, T. Hammar, C. Pirela, R. Coe (MEX) re: equipment leases and payment history. |
| 15 | 6/23/2023 | Davis, Jerome | 0.9 | Review cure schedule during call with M. Kuan (FTI). |
| 15 | 6/23/2023 | Davis, Jerome | 0.9 | Prepare for and participate in call with supplier. |
| 15 | 6/23/2023 | Davis, Jerome | 0.5 | Call with B. Kadden (Lugenbuhl), PSZJ, and FTI on ▆ issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/23/2023 | Zhu, Geoffrey | 0.8 | Prepare an analysis re: unamortized incentive payments for the cure analysis. |
| 15 | 6/23/2023 | Healy, Michael | 0.5 | Correspond with N. Lansing and C. Kennedy (MEX) re: new contracts, addressing any questions or concerns related to their implementation. |
| 15 | 6/25/2023 | Kuan, Michelle | 2.3 | Reconcile contracts on cures schedule to contracts listed in Schedule G. |
| 15 | 6/25/2023 | Kuan, Michelle | 1.1 | Continue to reconcile contracts on cures schedule to contracts listed in Schedule G. |
| 15 | 6/25/2023 | Healy, Michael | 1.0 | Respond to various emails to vendors related to the case, addressing different aspects and issues. |
| 15 | 6/25/2023 | Healy, Michael | 0.3 | Call with RJ team to address specific vendors and related matters. |
| 15 | 6/26/2023 | Kuan, Michelle | 2.5 | Update draft of cures schedule for review. |
| 15 | 6/26/2023 | Kuan, Michelle | 1.6 | Correspond with MEX team re: insurance inquiries. |
| 15 | 6/26/2023 | Kuan, Michelle | 1.3 | Review schedule of unamortized costs. |
| 15 | 6/26/2023 | Healy, Michael | 2.1 | Participate in a calls with PSZJ and RJ to discuss specific vendors and associated concerns. |
| 15 | 6/26/2023 | Healy, Michael | 1.9 | Continue to participate in a calls with PSZJ and RJ to discuss specific vendors and associated concerns. |
| 15 | 6/26/2023 | Davis, Jerome | 0.7 | Respond to vendor inquiries re: payment status. |
| 15 | 6/26/2023 | Davis, Jerome | 0.6 | Research vendor contracts and respond to email from G. Demo (PSZJ) on same. |
| 15 | 6/26/2023 | Davis, Jerome | 0.4 | Participate in compliance call with ▮▮▮ FTI, and PSZJ. |
| 15 | 6/26/2023 | Davis, Jerome | 0.4 | Correspond with B. Wallen, G. Demo (PSZJ) and M. Cairns (MEX) re: potential stay violations by supplier. |
| 15 | 6/26/2023 | Davis, Jerome | 0.2 | Correspond with MEX team re: cable provider payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/27/2023 | Kuan, Michelle | 1.8 | Final review of cures schedule. |
| 15 | 6/27/2023 | Kuan, Michelle | 1.7 | Review additional vendor and utility inbounds. |
| 15 | 6/27/2023 | Kuan, Michelle | 1.4 | Correspond with T. Bell, M. Cairns (MEX) re: retail vendor updates. |
| 15 | 6/27/2023 | Davis, Jerome | 1.2 | Review and analyze cure schedule. |
| 15 | 6/27/2023 | Zhu, Geoffrey | 0.6 | Provide comments on the draft cures analysis. |
| 15 | 6/27/2023 | Healy, Michael | 0.5 | Hold a call with G. Richards (RJ) to discuss specific vendors and sale process. |
| 15 | 6/28/2023 | Davis, Jerome | 1.4 | Review and analyze the cure schedule and work to finalize. |
| 15 | 6/28/2023 | Healy, Michael | 1.0 | Call with N. Lansing (MEX) and B. Kadden (Lugenbuhl) re: NY dealer litigation, addressing updates and strategies. |
| 15 | 6/29/2023 | Kuan, Michelle | 2.1 | Prepare and update cure objections / inbounds tracker. |
| 15 | 6/29/2023 | Kuan, Michelle | 1.2 | Continue to prepare and update cure objections / inbounds tracker. |
| 15 | 6/29/2023 | Kuan, Michelle | 1.0 | Discuss status and availability of data for non-MEX Debtor entities for MOR with C. Pirela, S. Henderson (MEX). |
| 15 | 6/29/2023 | Kuan, Michelle | 0.7 | Participate in status conference re: case updates and MOR deadlines. |
| 15 | 6/29/2023 | Kuan, Michelle | 0.5 | Participate in call with J. Dulberg, J. Davis, G. Demo re: plan to handle inbounds and objections on cures. |
| 15 | 6/29/2023 | Davis, Jerome | 2.1 | Coordinate vendor payments with MEX and review vendor reconciliations. |
| 15 | 6/29/2023 | Davis, Jerome | 0.5 | Call with a vendor re: the status of the critical vendor agreement and payment status. |
| 15 | 6/30/2023 | Davis, Jerome | 1.2 | Review invoices and respond to payment inquiries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/30/2023 | Davis, Jerome | 0.4 | Review shut-off notices and respond to same including correspond with B. Wallen (PSZJ). |
| 15 | 6/30/2023 | Kuan, Michelle | 1.5 | Prepare batch of invoices for payment. |
| **15** | **Total** | | **170.1** | |
| 16 | 6/1/2023 | Healy, Michael | 1.0 | Collaborate in a call with FTI, PSZJ, and MEX to provide updates on the case's status and progress. |
| 16 | 6/1/2023 | Cheng, Homing | 0.1 | Correspond with G. Zhu (FTI) re: the analysis of 2015.3 reporting. |
| 16 | 6/5/2023 | Cheng, Homing | 0.1 | Correspond with M. Kuan (FTI) re: payment tracking and status. |
| 16 | 6/6/2023 | Zhu, Geoffrey | 1.7 | Update the draft 2015.3 report to incorporate the latest information. |
| 16 | 6/6/2023 | Zhu, Geoffrey | 1.6 | Prepare financial data for US Fuels 2015.3 reporting. |
| 16 | 6/6/2023 | Zhu, Geoffrey | 0.7 | Research additional potential controlled non-Debtor entities for 2015.3 reporting. |
| 16 | 6/6/2023 | Cheng, Homing | 0.3 | Review and evaluate the draft 2015.3 reporting prepared by G. Zhu (FTI). |
| 16 | 6/6/2023 | Cheng, Homing | 0.2 | Correspond with G. Zhu (FTI) re: the analysis of 2015.3 reporting. |
| 16 | 6/7/2023 | Healy, Michael | 0.5 | Call with MEX team to discuss remaining site-specific locations, addressing specific considerations and ensuring appropriate actions are taken. |
| 16 | 6/7/2023 | Cheng, Homing | 0.3 | Call with G. Zhu (FTI) re: the analysis of 2015.3 reporting. |
| 16 | 6/8/2023 | Zhu, Geoffrey | 0.6 | Finalize the 2015.3 report for distribution to Counsel. |
| 16 | 6/8/2023 | Cheng, Homing | 0.1 | Call with G. Zhu (FTI) for analysis of 2015.3 reporting. |
| 16 | 6/9/2023 | Klein, Katherine | 2.7 | Fill in blank addresses in Excel for overlay to database for Schedule G export. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 6/9/2023 | Davis, Jerome | 0.5 | Call with B. Wallen (PSZJ) re: US Trustee fees and correspond with G. Zhu (FTI) on the same. |
| 16 | 6/12/2023 | Healy, Michael | 0.5 | Participate in a Project Summit call, discussing project updates, strategies, and next steps. |
| 16 | 6/13/2023 | Healy, Michael | 0.8 | Conduct a call with the MEX team and King & Spalding to address specific strategy issues. |
| 16 | 6/16/2023 | Healy, Michael | 0.8 | Participate in call with the MEX team, PSZJ, and RJ to discuss case-related matters, aligning strategies and addressing key issues. |
| 16 | 6/16/2023 | Healy, Michael | 0.5 | Attend Status Conference for MEX, providing updates on the case and addressing any concerns raised. |
| 16 | 6/16/2023 | Castillo, Angela | 1.2 | Collaborate with the finance department to obtain necessary financial reports and statements. |
| 16 | 6/18/2023 | Healy, Michael | 0.5 | Collaborate with RJ and GT through emails to coordinate deliverables and ensure timely submission of required materials. |
| 16 | 6/19/2023 | Castillo, Angela | 2.6 | Draft a comprehensive narrative outlining the scope of work performed and the value provided to the client for reporting purposes. |
| 16 | 6/19/2023 | Healy, Michael | 0.8 | Participate in the all-hands call with GT and RJ, discussing the next steps and strategies re: MEX data. |
| 16 | 6/19/2023 | Healy, Michael | 0.5 | Engage in various email communications with PSZJ and RJ, addressing important matters related to the case and providing necessary information. |
| 16 | 6/19/2023 | Healy, Michael | 0.5 | Review and provide comments on the 2015.3 filing prepared by P. Jeffries (PSZJ). |
| 16 | 6/19/2023 | Healy, Michael | 0.3 | Exchange emails and participate in calls with RJ to discuss and refine materials for specific purposes. |
| 16 | 6/19/2023 | Cheng, Homing | 0.2 | Correspond with P. Jeffries (PSZJ) re: responses to questions on the draft 2015.3 report. |
| 16 | 6/20/2023 | Healy, Michael | 0.5 | Conduct a call with T. Wadud, F. Lamar (MEX), PSZJ, and RJ to discuss important matters and coordinate efforts. |
| 16 | 6/21/2023 | Healy, Michael | 0.5 | Meet with certain vendor to discuss specific matters related to the case. |
| 16 | 6/21/2023 | Healy, Michael | 0.3 | Conduct a call with RJ to discuss the timeline of upcoming events and actions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2023 | Kuan, Michelle | 0.3 | Discussion with J. Davis (FTI) re: beginning MORs. |
| 16 | 6/22/2023 | Healy, Michael | 1.5 | Respond to various emails from MEX employees re: case-related issues, addressing their concerns and providing guidance. |
| 16 | 6/23/2023 | Healy, Michael | 1.5 | Call with MEX and PSZJ, involving discussions related to the case. |
| 16 | 6/23/2023 | Healy, Michael | 1.0 | Attend call with MEX team re: revised MEX APA, to discuss updates and modifications. |
| 16 | 6/23/2023 | Healy, Michael | 0.5 | Call with MEX team to review and discuss the revised draft of the MEX APA. |
| 16 | 6/26/2023 | Healy, Michael | 1.0 | Participate in call with the RJ team to discuss case-related updates, strategy, and coordination. |
| 16 | 6/27/2023 | Healy, Michael | 1.0 | Respond to various emails and calls with J. Pomerantz (PSZJ) to discuss different aspects of the case and ongoing developments. |
| 16 | 6/27/2023 | Healy, Michael | 0.8 | Review and provide comments of draft default waiver received from J. Elrod (Greenberg). |
| 16 | 6/27/2023 | Healy, Michael | 0.5 | Call with N. Lansing (MEX) to address various case issues and concerns. |
| 16 | 6/27/2023 | Healy, Michael | 0.3 | Respond to various emails re: site visits, discussing logistics, findings, and related topics. |
| 16 | 6/28/2023 | Kuan, Michelle | 1.6 | Research MOR instructions and prior MOR templates used. |
| 16 | 6/28/2023 | Kuan, Michelle | 1.1 | Discussion with S. Henderson (MEX) re: status of close for various Debtor entities. |
| 16 | 6/28/2023 | Kuan, Michelle | 0.6 | Kick-off meeting with J. Davis, M. Kummer (FTI) to discuss MORs. |
| 16 | 6/28/2023 | Davis, Jerome | 0.5 | Call with FTI team on the status of MORs. |
| 16 | 6/28/2023 | Healy, Michael | 0.5 | Call with FTI, PSZJ, and MWE to provide updates on the case's status and progress. |
| 16 | 6/28/2023 | Kummer, Earl | 0.3 | Discuss with J. Davis and M. Kuan (FTI) re: Monthly Operating reports and close of books. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/29/2023 | Kuan, Michelle | 1.8 | Prepare and update MOR data request list. |
| 16 | 6/29/2023 | Kuan, Michelle | 1.5 | Discussion with D. Bielenberg, M. Kummer (FTI) on status of MOR data. |
| 16 | 6/29/2023 | Kuan, Michelle | 0.9 | Walk through MOR data request list with S. Henderson (MEX). |
| 16 | 6/29/2023 | Kuan, Michelle | 0.4 | Discussion with J. Davis re: non-MEX Debtor entities for MOR. |
| 16 | 6/29/2023 | Kuan, Michelle | 0.2 | Discussion with D. Bielenberg, M. Kummer (FTI) on next steps for MOR. |
| 16 | 6/29/2023 | Davis, Jerome | 0.5 | Call with M. Kuan and D. Bielenberg (FTI) on the status of MORs. |
| 16 | 6/29/2023 | Healy, Michael | 0.5 | Call with D. Martin and N. Lansing (MEX) to discuss various case issues. |
| 16 | 6/29/2023 | Bielenberg, David | 0.2 | Participate on calls with J. Davis, M. Kummer, and M. Kuan (FTI) regarding the preparation of stub-March MOR. |
| 16 | 6/29/2023 | Bielenberg, David | 0.2 | Correspondence to M. Kuan (FTI) regarding trial balance sources for MOR. |
| 16 | 6/29/2023 | Kummer, Earl | 0.2 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: the timeline of MOR and the next steps in the MOR process. |
| 16 | 6/30/2023 | Kuan, Michelle | 2.6 | Walk through and pull data reports for financials for MEX entities. |
| 16 | 6/30/2023 | Kuan, Michelle | 2.0 | Review and compile financial data received for MORs so far, including financial statements, aging's, and cash balances. |
| 16 | 6/30/2023 | Healy, Michael | 1.0 | Prepare DIP presentation for banks. |
| 16 | 6/30/2023 | Healy, Michael | 0.8 | Participate in update call with MEX team to discuss ongoing developments and progress. |
| 16 | 6/30/2023 | Healy, Michael | 0.5 | Call with MEX team to discuss the 35.6 clause, examining its implications and potential considerations. |
| 16 | 6/30/2023 | Healy, Michael | 0.3 | Follow up on discussions with the bank agent, addressing outstanding matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/30/2023 | Davis, Jerome | 0.9 | Call with S. Henderson (MEX) re: MOR information requirements. |
| 16 | 6/30/2023 | Davis, Jerome | 0.5 | Call with FTI team re: MORs. |
| 16 | 6/30/2023 | Bielenberg, David | 0.7 | Call with S. Henderson (MEX) and M. Kuan (FTI) regarding MOR open items and sources for data. |
| 16 | 6/30/2023 | Bielenberg, David | 0.4 | Participate on a call with J. Davis, M. Kummer, and M. Kuan (FTI) regarding Mountain Express Oil MOR draft and supporting data. |
| 16 | 6/30/2023 | Kummer, Earl | 0.4 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: the status of MEX MOR Draft and walk through of MOR Data Request List. |
| **16** | **Total** | | **50.4** | |
| 17 | 6/1/2023 | Kummer, Earl | 1.8 | Format supply contracts for entry into SOAL Part 10, Question 63. |
| 17 | 6/1/2023 | Kummer, Earl | 1.4 | Update the SOAL template tracker for reconciliation and variances for trial balance liability accounts. |
| 17 | 6/1/2023 | Kummer, Earl | 1.3 | Update the Mar-23 Trial Balance checklist tracker for completed items and notes on outstanding items. |
| 17 | 6/1/2023 | Kummer, Earl | 1.2 | Update SOAL 11a for accounts receivable balances by vendor for receivables 90 days old or less. |
| 17 | 6/1/2023 | Kummer, Earl | 1.2 | Update SOAL 11b for accounts receivable balances by vendor for receivables over 90 days. |
| 17 | 6/1/2023 | Kummer, Earl | 1.1 | Update the SOAL Part 10, Question 63 Template for supply contracts identified in the tracker. |
| 17 | 6/1/2023 | Kummer, Earl | 0.7 | Update SOAL Part 10: Question 64 for intangible assets, accumulated amortization on intangible assets, and net value of intangible assets. |
| 17 | 6/1/2023 | Bielenberg, David | 2.2 | Review 1-year prepetition retail bank statements to identify insider activity. |
| 17 | 6/1/2023 | Bielenberg, David | 2.2 | Review and provide feedback on retail cash disbursements schedules prepared by Grant Thornton. |
| 17 | 6/1/2023 | Bielenberg, David | 1.9 | Review 1-year prepetition retail bank statement detail for insider activity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/1/2023 | Bielenberg, David | 1.4 | Prepare a schedule of retail bank account activity. |
| 17 | 6/1/2023 | Bielenberg, David | 0.3 | Participate in a call with FTI, RJ, and PSZJ professionals to discuss case status. |
| 17 | 6/1/2023 | Bielenberg, David | 0.3 | Review fixed asset detail to confirm exclusion of certain assets. |
| 17 | 6/1/2023 | Bielenberg, David | 0.1 | Correspond with P. Jeffries (PSZJ) regarding SOFA/SOAL timing. |
| 17 | 6/1/2023 | Milner, Dori | 2.7 | Export and format KCC notice template for Notice Group 3 - 784 contracts, 1129 item lines. |
| 17 | 6/1/2023 | Milner, Dori | 0.8 | Collect NOV documents from Titan database for 52 sites. |
| 17 | 6/1/2023 | Milner, Dori | 0.8 | Configure contract database for review of Environmental Registration documents. |
| 17 | 6/1/2023 | Milner, Dori | 0.4 | Collect and prepare 90 lease agreements for transfer to FTI contract database. |
| 17 | 6/1/2023 | Milner, Dori | 0.4 | Analyze Registration documents to prepare review team instructions. |
| 17 | 6/1/2023 | Cooke, Abigail | 2.4 | Review 208 files for Environmental workflow and APA Document Preparation on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 6/2/2023 | Kummer, Earl | 1.9 | Input the acquired value of all property listed in the PPE account reconciliation file for SOAL Part 5, Question 25. |
| 17 | 6/2/2023 | Kummer, Earl | 1.7 | Format SOAL Part 5, Question 25 for property description to include account number, account name/property type, and property number. |
| 17 | 6/2/2023 | Kummer, Earl | 1.4 | Input the Current Accumulated Depreciation for property from the PPE account reconciliation file for SOAL Part 5, Question 25. |
| 17 | 6/2/2023 | Kummer, Earl | 1.3 | Update the Mar-23 Trial Balance checklist tracker for completed items and notes on outstanding items. |
| 17 | 6/2/2023 | Kummer, Earl | 1.1 | Update the SOAL template trial balance tracker with SOAL template numbers for trial balance liability accounts. |
| 17 | 6/2/2023 | Kummer, Earl | 0.9 | Update SOAL Part 10, Question 65 for goodwill, accumulated amortization on goodwill, and net goodwill. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/2/2023 | Kummer, Earl | 0.4 | Calculate net property values based on acquired value and current accumulated depreciation for SOAL Part 5, Question 25. |
| 17 | 6/2/2023 | Bielenberg, David | 2.9 | Perform a tie-out of MEX accounts receivable aging to the trial balance. |
| 17 | 6/2/2023 | Bielenberg, David | 2.2 | Prepare Trial Balance to financial statement line mapping schedule for retail PDI data and share it with Grant Thornton. |
| 17 | 6/2/2023 | Bielenberg, David | 1.4 | Update the third installment of MEX schedule G updates and forward them to KCC. |
| 17 | 6/2/2023 | Bielenberg, David | 0.8 | Call with GT and PDI professionals to discuss retail cost of goods sold in open periods. |
| 17 | 6/2/2023 | Bielenberg, David | 0.7 | Discuss retail 90-day distributions and bank account detail with S. Henderson (MEX). |
| 17 | 6/2/2023 | Bielenberg, David | 0.1 | Correspond with S. Reitzel (KCC) to follow up on Schedule G update progress. |
| 17 | 6/2/2023 | Bielenberg, David | 0.1 | Correspond with D. Milner (FTI) regarding the status of Schedule G update. |
| 17 | 6/2/2023 | Cooke, Abigail | 2.8 | Review 408 files for Environmental workflow and APA Document Preparation on behalf of S. Golden (PSZJ) and J. Bedison (FTI). |
| 17 | 6/5/2023 | Bielenberg, David | 1.6 | Create a schedule of prepetition payables for MEX Company. |
| 17 | 6/5/2023 | Bielenberg, David | 1.6 | Prepare a schedule of retail prepetition vendors for use in Grant Thornton vendor outreach. |
| 17 | 6/5/2023 | Bielenberg, David | 1.4 | Update the SOFA/SOAL outstanding items list. |
| 17 | 6/5/2023 | Bielenberg, David | 1.3 | Conduct an analysis of retail fixed assets by PDI business unit. |
| 17 | 6/5/2023 | Bielenberg, David | 1.2 | Prepare a schedule of retail vendor contacts. |
| 17 | 6/5/2023 | Bielenberg, David | 0.8 | Match 2023 retail bank accounts with bank statements. |
| 17 | 6/5/2023 | Bielenberg, David | 0.6 | Call with the Grant Thornton team to receive a status update on retail financials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/5/2023 | Bielenberg, David | 0.4 | Update the retail vendor contact schedule. |
| 17 | 6/5/2023 | Bielenberg, David | 0.3 | Participate in a call with S. Session (GT) to discuss retail cash disbursements. |
| 17 | 6/5/2023 | Klein, Katherine | 2.7 | Search for documents for Notice of Violation gap analysis. |
| 17 | 6/5/2023 | Klein, Katherine | 1.8 | Fill in missing notice addresses for Schedule G. |
| 17 | 6/5/2023 | Klein, Katherine | 1.7 | Continue to search for documents for Notice of Violation gap analysis. |
| 17 | 6/5/2023 | Klein, Katherine | 1.2 | Code documents for addition to Schedule G. |
| 17 | 6/5/2023 | Klein, Katherine | 0.9 | Verify Acuity review team work. |
| 17 | 6/5/2023 | Klein, Katherine | 0.4 | Compile documents for Schedule G analysis. |
| 17 | 6/5/2023 | Kummer, Earl | 1.7 | Update SOAL EF Part 1 for Accounts payable balances from account reconciliations for Accounts payable GL trial balances. |
| 17 | 6/5/2023 | Kummer, Earl | 1.4 | Update SOAL Part 4, Question 16 for loan costs and loan refinancing costs. |
| 17 | 6/5/2023 | Kummer, Earl | 1.3 | Compile a listing of finalized asset schedules populated with data from GL trial balance account reconciliations. |
| 17 | 6/5/2023 | Cooke, Abigail | 1.5 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/5/2023 | Cheng, Homing | 0.2 | Meet with M. Healy (FTI) to discuss updates to the monthly fee statement. |
| 17 | 6/6/2023 | Klein, Katherine | 2.3 | Perform gap analysis on new environmental data. |
| 17 | 6/6/2023 | Klein, Katherine | 1.8 | Enter store number for documents on Schedule G. |
| 17 | 6/6/2023 | Klein, Katherine | 1.6 | Continue to code additional documents to add to Schedule G. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/6/2023 | Klein, Katherine | 1.6 | Code additional documents to add to Schedule G. |
| 17 | 6/6/2023 | Klein, Katherine | 0.8 | Format and overlay data for documents on Schedule G. |
| 17 | 6/6/2023 | Klein, Katherine | 0.7 | Create new fields and layouts for environmental data compilation. |
| 17 | 6/6/2023 | Kummer, Earl | 1.9 | Apply source file names to SOAL templates that were populated via MEX-provided GL account reconciliations. |
| 17 | 6/6/2023 | Kummer, Earl | 1.6 | Update SOAL Part 1, Question 3 for balances in cash accounts per GL trial balance account reconciliations. |
| 17 | 6/6/2023 | Kummer, Earl | 1.4 | Compile a listing of MEX 100 cash account balances per bank statements on 3.17.23 for SOAL Part 1, Question 3. |
| 17 | 6/6/2023 | Kummer, Earl | 1.3 | Compile summary information from trial balance account reconciliation details for entry into SOAL EF Part 1. |
| 17 | 6/6/2023 | Kummer, Earl | 1.2 | Compile summary information from trial balance account reconciliation details for entry into SOAL EF Part 2. |
| 17 | 6/6/2023 | Kummer, Earl | 1.1 | Format the compiled source information for SOAL EF Part 1 for entry into the EF Part 1 SOAL tracker. |
| 17 | 6/6/2023 | Bielenberg, David | 2.3 | Update MEX fixed asset schedules. |
| 17 | 6/6/2023 | Bielenberg, David | 1.8 | Analyze retail admin negative accounts receivable balances. |
| 17 | 6/6/2023 | Bielenberg, David | 0.9 | Collaborate with B. Kiburi (MEX) to extract vendor contact information from PDI table reports. |
| 17 | 6/6/2023 | Bielenberg, David | 0.8 | Participate in a call with S. Session (GT) and B. Chacko (GT) to discuss retail accounts payable vendor outreach. |
| 17 | 6/6/2023 | Bielenberg, David | 0.5 | Update the schedule of filing entity EINs. |
| 17 | 6/6/2023 | Bielenberg, David | 0.4 | Discuss retail accounts payable updates with S. Henderson (MEX). |
| 17 | 6/6/2023 | Bielenberg, David | 0.4 | Prepare a prioritized list of vendors for Grant Thornton's outreach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/6/2023 | Bielenberg, David | 0.3 | Prepare correspondence to PDI and GT regarding accounts receivable credit card offsets. |
| 17 | 6/6/2023 | Bielenberg, David | 0.2 | Update the prepetition accounts payable schedule. |
| 17 | 6/6/2023 | Bielenberg, David | 0.2 | Correspond with PDI regarding non-Debtor business entities in PDI. |
| 17 | 6/6/2023 | Bielenberg, David | 0.2 | Call with S. Session (GT) to discuss retail cash disbursements. |
| 17 | 6/6/2023 | Bielenberg, David | 0.2 | Update the vendor contact export for retail vendors. |
| 17 | 6/6/2023 | Bielenberg, David | 0.2 | Correspond with M. Kuan (FTI) regarding prepetition critical vendor accounts payable. |
| 17 | 6/6/2023 | Milner, Dori | 1.2 | Incorporate S. Golden (PSZJ) edits to contract database and prepare updated export of Schedule G data. |
| 17 | 6/6/2023 | Milner, Dori | 1.2 | Configure workspace and prepare new lease documents for review. |
| 17 | 6/6/2023 | Milner, Dori | 1.0 | Conference with S. Golden, G. Demo (PSZJ), J. Bedison, N. Barnett, J. Bedison, and Y. Alagrabawi (FTI) re: Environmental and Compliance check-in and documentation next steps. |
| 17 | 6/6/2023 | Milner, Dori | 0.7 | Search Monday database for NOV documentation and collect new documents - 15 sites. |
| 17 | 6/6/2023 | Milner, Dori | 0.5 | Conference with A. Cooke and K. Klein (FTI) re: the project plan through completion. |
| 17 | 6/6/2023 | Milner, Dori | 0.3 | Collect additional lease documents from 6/1 forward. |
| 17 | 6/6/2023 | Milner, Dori | 0.2 | Configure workspace for Notice status reporting. |
| 17 | 6/6/2023 | Alagrabawi, Yousef | 2.6 | Continue MEX notice of violation workflow and develop SOFA summary table. |
| 17 | 6/6/2023 | Alagrabawi, Yousef | 1.1 | Participate in Teams call with G. Demo, S. Golden (PSZJ), N. Barnett, A. Cooke, D. Milner, and J. Bedison (FTI) to discuss SOFA and APA. |
| 17 | 6/6/2023 | Kuan, Michelle | 2.6 | Research critical vendor agreements and prepetition AP for unsecured creditors schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/6/2023 | Kuan, Michelle | 0.7 | Continue to research critical vendor agreements and prepetition AP for unsecured creditors schedule. |
| 17 | 6/6/2023 | Cooke, Abigail | 1.8 | Capture and report on NOV registrations to include in SOFA/SOAL schedules. |
| 17 | 6/6/2023 | Davis, Jerome | 0.5 | Call with FTI and PSZJ on status of statements and schedules. |
| 17 | 6/6/2023 | Healy, Michael | 0.5 | Hold a MEX call to discuss matters related to SOFA/SOAL, ensuring accurate reporting and compliance. |
| 17 | 6/7/2023 | Kummer, Earl | 1.8 | Build disbursements by vendor based on GT disbursements registers. |
| 17 | 6/7/2023 | Kummer, Earl | 1.7 | Compile a listing of Sage assets and calculate variances between trial balance detail and Sage 01.23 fixed asset report. |
| 17 | 6/7/2023 | Kummer, Earl | 1.7 | Update the compiled listing of fixed assets for MEX-provided MEX 100 Sage report information, including property description, acquisition date, acquired value, NBV, and current value of debtor's interest. |
| 17 | 6/7/2023 | Kummer, Earl | 1.6 | Identify disbursements in GT disbursements registers. |
| 17 | 6/7/2023 | Kummer, Earl | 1.4 | Calculate variances between 06.07.23 GL trial balance and 05.30.23 trial balance. |
| 17 | 6/7/2023 | Kummer, Earl | 1.4 | Update property descriptions in PPE trial balance reconciliation detail with descriptions from the PPE Sage Report. |
| 17 | 6/7/2023 | Kummer, Earl | 1.3 | Update SOAL Part D trackers for notes payable and LOC from GL trial balance accounts. |
| 17 | 6/7/2023 | Kummer, Earl | 0.7 | Meet with S. Henderson (MEX), J. Davis, and D. Bielenberg (FTI) re: MEX 100 fixed assets and Sage fixed assets reports. |
| 17 | 6/7/2023 | Kummer, Earl | 0.6 | Update the source file listing for SOAL Part 4, Question 15 non-publicly traded stock and interest in incorporated and unincorporated businesses. |
| 17 | 6/7/2023 | Kummer, Earl | 0.3 | Apply dates to PPE line items missing from PPE Sage Report 01.23 for PPE purchased in 02.23 and 03.23. |
| 17 | 6/7/2023 | Kummer, Earl | 0.2 | Update SOAL 61 for domain names from the Legal Questionnaire provided by N. Lansing (MEX). |
| 17 | 6/7/2023 | Bielenberg, David | 1.7 | Update the retail 90-day disbursements schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/7/2023 | Bielenberg, David | 1.3 | Analyze 2021 auditors' financial rollup and corresponding trial balances. |
| 17 | 6/7/2023 | Bielenberg, David | 1.2 | Review the schedule of opened/closed locations and inventory count dates. |
| 17 | 6/7/2023 | Bielenberg, David | 1.2 | Prepare a Secured Debt schedule and share it with A. Spirito (FTI). |
| 17 | 6/7/2023 | Bielenberg, David | 0.8 | Call with the Grant Thornton team to receive a status update on retail financials. |
| 17 | 6/7/2023 | Bielenberg, David | 0.7 | Participate in a call with S. Henderson (MEX), J. Davis, and M. Kummer (FTI) to discuss MEX fixed assets and SAGE fixed assets reports. |
| 17 | 6/7/2023 | Bielenberg, David | 0.4 | Discuss with S. Henderson (MEX) the preparation of financial statement roll-up. |
| 17 | 6/7/2023 | Bielenberg, David | 0.4 | Discuss quarterly inventory count documentation with D. Cain (MEX). |
| 17 | 6/7/2023 | Bielenberg, David | 0.4 | Review bank disbursements support files provided by GT for completeness. |
| 17 | 6/7/2023 | Bielenberg, David | 0.3 | Review 1st quarter inventory count documentation. |
| 17 | 6/7/2023 | Bielenberg, David | 0.3 | Participate in a call with S. Session (GT) and C. Pirela (MEX) to discuss accounts payable vendor contacts. |
| 17 | 6/7/2023 | Klein, Katherine | 2.8 | Continue to add store number to tank registration documents. |
| 17 | 6/7/2023 | Klein, Katherine | 2.4 | Add store number to tank registration documents. |
| 17 | 6/7/2023 | Klein, Katherine | 1.5 | Code documents for addition to Schedule G. |
| 17 | 6/7/2023 | Klein, Katherine | 0.8 | Check Tank Registration coding. |
| 17 | 6/7/2023 | Klein, Katherine | 0.7 | Provide new coding instructions to Acuity review team. |
| 17 | 6/7/2023 | Alagrabawi, Yousef | 2.8 | Continue MEX notice of violation workflow and develop SOFA summary table. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/7/2023 | Milner, Dori | 1.3 | Search Monday database for NOV documentation and collect new documents - 34 sites. |
| 17 | 6/7/2023 | Milner, Dori | 0.5 | Discuss with S. Golden, G. Demo (PSZJ), L. ███ ███ M. Walden, J. Bedison, A. Cooke (FTI) re: Non-███ Environmental documentation end-to-end walk-through. |
| 17 | 6/7/2023 | Milner, Dori | 0.4 | Collect additional lease documents and prepare for transfer to the contract database. |
| 17 | 6/7/2023 | Milner, Dori | 0.3 | Correspond with S. Golden (PSZJ) re: newly collected leases. |
| 17 | 6/7/2023 | Cooke, Abigail | 2.1 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/7/2023 | Bedison, James | 0.2 | Evaluate information and update SOFA Part 12, Question 22. |
| 17 | 6/8/2023 | Kummer, Earl | 1.8 | Finalize the compilation of PPE trial balance detail for acquired value and net book value of assets. |
| 17 | 6/8/2023 | Kummer, Earl | 1.6 | Populate the template for SOAL 11a for accounts receivable balances aged less than 90 days from ARTB 6.8.23. |
| 17 | 6/8/2023 | Kummer, Earl | 1.4 | Format the listing of PPE assets for entry into fixed asset SOAL schedules. |
| 17 | 6/8/2023 | Kummer, Earl | 1.4 | Segment accounts receivable data provided in ARTB 6.8.23 for accounts receivable balances and negative AR balances. |
| 17 | 6/8/2023 | Kummer, Earl | 1.1 | Update the SOAL tracker status for items available for disbursement and finalize populated templates. |
| 17 | 6/8/2023 | Kummer, Earl | 0.9 | Allocate the fixed asset schedule from the Sage fixed asset report into SOAL Part 9, Question 55. |
| 17 | 6/8/2023 | Kummer, Earl | 0.8 | Populate SOAL EF Part 2 for negative AR balances compiled from the ARTB source file provided on 6.8.23. |
| 17 | 6/8/2023 | Kummer, Earl | 0.7 | Allocate the fixed asset schedule from the Sage fixed asset report into SOAL Part 8, Question 50. |
| 17 | 6/8/2023 | Kummer, Earl | 0.5 | Allocate the fixed asset schedule from the Sage fixed asset report into SOAL Part 8, Question 47. |
| 17 | 6/8/2023 | Kummer, Earl | 0.4 | Allocate the fixed asset schedule from the Sage fixed asset report into SOAL Part 11, Question 77. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/8/2023 | Kummer, Earl | 0.4 | Allocate the fixed asset schedule from the Sage fixed asset report into SOAL Part 7, Question 41. |
| 17 | 6/8/2023 | Kummer, Earl | 0.4 | Update the listing of SOAL Part 4, Question 15 investments to remove the listing of former affiliates. |
| 17 | 6/8/2023 | Bielenberg, David | 1.3 | Prepare an analysis of retail control account activity. |
| 17 | 6/8/2023 | Bielenberg, David | 1.1 | Prepare an analysis of variance between MEX accounts receivable aging and trial balance accounts receivable. |
| 17 | 6/8/2023 | Bielenberg, David | 0.9 | Work with D. Jones (MEX) on the master account petition date bank reconciliation. |
| 17 | 6/8/2023 | Bielenberg, David | 0.8 | Update the schedule of filing entities by PDI database. |
| 17 | 6/8/2023 | Bielenberg, David | 0.8 | Update the fuel inventory schedule. |
| 17 | 6/8/2023 | Bielenberg, David | 0.7 | Participate in a call with the Grant Thornton team for a status update on retail financials. |
| 17 | 6/8/2023 | Bielenberg, David | 0.6 | Discuss MEX master bank account petition date reconciliation with D. Jones (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.4 | Discuss the status of the final MEX trial balance with S. Henderson (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.4 | Update the schedule of prepayments. |
| 17 | 6/8/2023 | Bielenberg, David | 0.4 | Discuss accounts receivable detail with B. Kiburi (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.4 | Discuss fuel inventory measurement and accounting with M. Patel (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.4 | Update the affiliates schedule based on correspondence with C. Pirela (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.3 | Discuss equipment lease with C. Pirela (MEX). |
| 17 | 6/8/2023 | Bielenberg, David | 0.3 | Review the updated detailed Petition Date trial balance for the disaggregation of accounts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/8/2023 | Bielenberg, David | 0.3 | Review the Petition Date trial balance and prepare correspondence to S. Henderson (MEX) regarding the same. |
| 17 | 6/8/2023 | Bielenberg, David | 0.3 | Update the AR aging schedule. |
| 17 | 6/8/2023 | Bielenberg, David | 0.2 | Update the 503(b)(9) schedule. |
| 17 | 6/8/2023 | Bielenberg, David | 0.2 | Review the schedule of travel center locations. |
| 17 | 6/8/2023 | Bielenberg, David | 0.2 | Correspond with C. Pirela (MEX) regarding the status of 503(b)(9) schedule. |
| 17 | 6/8/2023 | Bielenberg, David | 0.2 | Correspond with C. Pirela (MEX) regarding related parties. |
| 17 | 6/8/2023 | Bielenberg, David | 0.1 | Correspond with A. Cooke (FTI) regarding Schedule G updates. |
| 17 | 6/8/2023 | Bielenberg, David | 0.1 | Call with S. Reitzel (KCC) to discuss SOAL schedule H. |
| 17 | 6/8/2023 | Klein, Katherine | 2.2 | Respond to Acuity review team on coding instructions and incorporate into Schedule G. |
| 17 | 6/8/2023 | Klein, Katherine | 1.6 | Code documents for addition to Schedule G. |
| 17 | 6/8/2023 | Klein, Katherine | 1.2 | Create searches and new workflow for Acuity team. |
| 17 | 6/8/2023 | Milner, Dori | 1.7 | Prepare and perform final quality assurance analysis for Notice Batch 4 - 722 contracts. |
| 17 | 6/8/2023 | Milner, Dori | 1.3 | Export and format KCC notice template for Notice Group 4 - 722 contracts, 1023 item lines. |
| 17 | 6/8/2023 | Milner, Dori | 0.3 | Collect and prepare new lease documents for transfer to the contract database. |
| 17 | 6/8/2023 | Milner, Dori | 0.2 | Correspond with S. Golden (PSZJ) re: approach for intercompany agreements. |
| 17 | 6/8/2023 | Davis, Jerome | 0.5 | Call with FTI and PSZJ on the status of SOFA/SOAL. |

76

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/9/2023 | Kummer, Earl | 1.6 | Populate the template for SOAL 11a for accounts receivable balances aged less than 90 days. |
| 17 | 6/9/2023 | Kummer, Earl | 1.6 | Populate the template for SOAL 11b for accounts receivable balances aged over 90 days. |
| 17 | 6/9/2023 | Kummer, Earl | 1.1 | Update the SOAL tracker for items that have been shared with KCC, LLC. |
| 17 | 6/9/2023 | Kummer, Earl | 0.9 | Compile source file information by client for SOAL templates missing source file information. |
| 17 | 6/9/2023 | Kummer, Earl | 0.9 | Segment Accounts receivable data for negative AR balances to be included in EF Part 2. |
| 17 | 6/9/2023 | Kummer, Earl | 0.8 | Populate SOAL EF Part 2 for negative AR balances compiled from ARTB source file provided on 6.9.23. |
| 17 | 6/9/2023 | Kummer, Earl | 0.8 | Segment Accounts receivable data for balances over 90 days aged and balances less than 90 days aged. |
| 17 | 6/9/2023 | Kummer, Earl | 0.7 | Update the SOFA tracker for items that have been shared with KCC, LLC. |
| 17 | 6/9/2023 | Kummer, Earl | 0.2 | Correspond with S. Reitzel (KCC) re: completed SOAL 11a, 11b, and EF Part 2. |
| 17 | 6/9/2023 | Bielenberg, David | 1.8 | Update the schedule of payments to insiders 1 year prepetition. |
| 17 | 6/9/2023 | Bielenberg, David | 1.5 | Finalize the SOAL cash balance schedule for MEX. |
| 17 | 6/9/2023 | Bielenberg, David | 1.1 | Update the schedule of owned interests. |
| 17 | 6/9/2023 | Bielenberg, David | 0.8 | Finalize the SOFA 90 Days distribution schedule. |
| 17 | 6/9/2023 | Bielenberg, David | 0.8 | Review fuel inventory detail and adjustments. |
| 17 | 6/9/2023 | Bielenberg, David | 0.8 | Review fixed asset reconciliations against SAGE detail. |
| 17 | 6/9/2023 | Bielenberg, David | 0.4 | Prepare a schedule of entities needing SOFA/SOAL extension. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/9/2023 | Bielenberg, David | 0.3 | Review update four to Schedule G. |
| 17 | 6/9/2023 | Bielenberg, David | 0.2 | Update the SOFA/SOAL outstanding items list. |
| 17 | 6/9/2023 | Bielenberg, David | 0.2 | Correspond with S. Reitzel (KCC) regarding 90-day distributions. |
| 17 | 6/9/2023 | Bielenberg, David | 0.2 | Correspond with B. Kiburi (MEX) regarding accounts receivable aging. |
| 17 | 6/9/2023 | Bielenberg, David | 0.1 | Correspond with C. Pirela (MEX) regarding affiliated entities. |
| 17 | 6/9/2023 | Cooke, Abigail | 2.4 | Capture and report on NOV registrations to include in SOFA/SOAL schedules. |
| 17 | 6/9/2023 | Milner, Dori | 0.7 | Incorporate S. Golden (PSZJ) edits to Schedule G data to the contract database. |
| 17 | 6/9/2023 | Milner, Dori | 0.7 | Analyze newly collected leases and enter Schedule G data. |
| 17 | 6/9/2023 | Milner, Dori | 0.4 | Collect additional lease documents and prepare for transfer to the contract database. |
| 17 | 6/9/2023 | Milner, Dori | 0.2 | Search contract database to locate documents with specified parties at the request of S. Golden (PSZJ). |
| 17 | 6/9/2023 | Davis, Jerome | 0.9 | Discussion with S. Henderson (MEX) on the status of 600 entity financial information for statements and schedules. |
| 17 | 6/9/2023 | Davis, Jerome | 0.3 | Correspond with D. Bielenberg (FTI) on the status of SOFA/SOAL. |
| 17 | 6/9/2023 | Klein, Katherine | 0.6 | Verify Acuity review team work. |
| 17 | 6/12/2023 | Bielenberg, David | 2.1 | Update the fixed asset analysis. |
| 17 | 6/12/2023 | Bielenberg, David | 1.2 | Update the SOFA/SOAL outstanding items list and Gantt chart. |
| 17 | 6/12/2023 | Bielenberg, David | 1.2 | Review company fixed asset supporting documentation for the identification of Debtor entity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/12/2023 | Bielenberg, David | 0.8 | Update the retail fixed asset schedule. |
| 17 | 6/12/2023 | Bielenberg, David | 0.7 | Participate in a call with the Grant Thornton team for a status update on retail financials. |
| 17 | 6/12/2023 | Bielenberg, David | 0.5 | Prepare a litigation schedule update. |
| 17 | 6/12/2023 | Bielenberg, David | 0.4 | Prepare updates to global notes. |
| 17 | 6/12/2023 | Bielenberg, David | 0.4 | Research potential affiliated entities. |
| 17 | 6/12/2023 | Bielenberg, David | 0.4 | Review investment and acquisition holdings updates to SOAL. |
| 17 | 6/12/2023 | Bielenberg, David | 0.3 | Review accounts receivable control account reconciliation. |
| 17 | 6/12/2023 | Bielenberg, David | 0.2 | Review the updated master bank account reconciliation. |
| 17 | 6/12/2023 | Bielenberg, David | 0.2 | Correspond with S. Golden (PSZJ) regarding the equipment lease. |
| 17 | 6/12/2023 | Bielenberg, David | 0.1 | Update the closed bank account schedule. |
| 17 | 6/12/2023 | Bielenberg, David | 0.1 | Correspond with C. Pirela (MEX) regarding affiliated entities. |
| 17 | 6/12/2023 | Kummer, Earl | 1.6 | Create an output listing of selected fixed asset accounts and associated Sage Fixed Asset Listing descriptions. |
| 17 | 6/12/2023 | Kummer, Earl | 1.3 | Update the GL trial balance tracker for the status of sent items and their location on the SOAL. |
| 17 | 6/12/2023 | Kummer, Earl | 1.2 | Update SOAL Part 10, Question 64 to calculate the NBV of non-compete agreements per GL trial balance account reconciliations. |
| 17 | 6/12/2023 | Kummer, Earl | 1.1 | Update SOAL Part 10, Question 65 to calculate the NBV of goodwill per GL trial balance account reconciliations. |
| 17 | 6/12/2023 | Kummer, Earl | 0.9 | Create a summary schedule of AMEX disbursements 90 days prepetition for SOFA Part 2, Question 3. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/12/2023 | Kummer, Earl | 0.4 | Correspond with S. Reitzel (KCC) re: the status and updates to SOAL Schedules. |
| 17 | 6/12/2023 | Kummer, Earl | 0.3 | Correspond with S. Reitzel (KCC) re: the status and updates to SOFA Schedules. |
| 17 | 6/12/2023 | Milner, Dori | 1.2 | Perform a gap analysis of UST registration documents and design a collection plan for missing UST data. |
| 17 | 6/12/2023 | Milner, Dori | 1.1 | Conduct a search to locate additional NOV documents and circulate them to internal teams. |
| 17 | 6/12/2023 | Milner, Dori | 1.0 | Analyze Phase I documents and configure contract AI workspace for Phase I review. |
| 17 | 6/12/2023 | Milner, Dori | 0.8 | Discuss with A. Cooke (FTI) re: environmental reporting and follow-up prep work. |
| 17 | 6/12/2023 | Milner, Dori | 0.7 | Call with PSZJ, KCC and FTI re: Schedules and Statements status and next steps. |
| 17 | 6/12/2023 | Milner, Dori | 0.5 | Discuss with J. Bedison (FTI) re: Phase I reports. |
| 17 | 6/12/2023 | Milner, Dori | 0.3 | Discuss with A. Cooke (FTI) re: contract AI Extractions and strategy to prepare Phase I data. |
| 17 | 6/12/2023 | Milner, Dori | 0.3 | Discuss with N. Lansing (MEX), M. Walden, J. Bedison (FTI), and S. Golden (PSZJ) re: Non-■■■■■ Environmental issues. |
| 17 | 6/12/2023 | Milner, Dori | 0.3 | Analyze contract AI output for Rent Escalation provision to prepare additional extraction. |
| 17 | 6/12/2023 | Alagrabawi, Yousef | 4.9 | Continue MEX notice of violation workflow and develop SOFA summary table. |
| 17 | 6/12/2023 | Bedison, James | 0.7 | Participate in call with PSZJ and FTI to discuss progress updates toward completion and submission of various schedules and statements. |
| 17 | 6/12/2023 | Bedison, James | 0.5 | Participate in call with D. Milner and G. Damasco (FTI) to develop strategy to complete relevant environmental compliance summaries for various schedules and statements submissions. |
| 17 | 6/12/2023 | Bedison, James | 0.5 | Correspond with MEX tea, to describe environmental compliance data location summary and steps to summarize, re: SOFA. |
| 17 | 6/12/2023 | Bedison, James | 0.4 | Participate in call with M. Walden (FTI) to evaluate environmental compliance workflow to complete various asset purchase agreement schedules and SOFA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/12/2023 | Bedison, James | 0.4 | Prepare for asset purchase agreement schedules and SOFA workstream strategy and division of labor call. |
| 17 | 6/12/2023 | Bedison, James | 0.3 | Correspond with MEX and FTI team re: data analysis and summary updates, re: environmental compliance data for various schedules and statements. |
| 17 | 6/12/2023 | Davis, Jerome | 0.5 | Participate in a SOFA/SOAL update call. |
| 17 | 6/12/2023 | Klein, Katherine | 0.2 | Meet with D. Milner (FTI) to create work-plan for remaining SOFA and SOAL documents. |
| 17 | 6/13/2023 | Bielenberg, David | 2.5 | Update Accounts receivable aging support schedules. |
| 17 | 6/13/2023 | Bielenberg, David | 2.1 | Review and provide commentary on the distribution draft of global notes. |
| 17 | 6/13/2023 | Bielenberg, David | 1.4 | Review and provide commentary on AMEX disbursement detail. |
| 17 | 6/13/2023 | Bielenberg, David | 1.3 | Prepare additional updates to SOAL E/F. |
| 17 | 6/13/2023 | Bielenberg, David | 1.2 | Update AMEX disbursement detail. |
| 17 | 6/13/2023 | Bielenberg, David | 1.0 | Participate in a call with J. Davis and M. Kummer (FTI) regarding global notes to SOFA/SOAL. |
| 17 | 6/13/2023 | Bielenberg, David | 0.9 | Update insider disbursement list. |
| 17 | 6/13/2023 | Bielenberg, David | 0.7 | Prepare an updated SOFA/SOAL open items list. |
| 17 | 6/13/2023 | Bielenberg, David | 0.6 | Prepare the SOAL 55 update. |
| 17 | 6/13/2023 | Bielenberg, David | 0.5 | Update SOFA 26 a-c. |
| 17 | 6/13/2023 | Bielenberg, David | 0.5 | Prepare updates to SOAL E/F. |
| 17 | 6/13/2023 | Bielenberg, David | 0.4 | Update the schedule of real property leases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/13/2023 | Bielenberg, David | 0.3 | Prepare updates to SOAL 11. |
| 17 | 6/13/2023 | Bielenberg, David | 0.3 | Prepare updates to SOFA 4 and distribute to KCC. |
| 17 | 6/13/2023 | Bielenberg, David | 0.2 | Review updates to SOAL 55 and distribute to KCC. |
| 17 | 6/13/2023 | Bielenberg, David | 0.2 | Correspond with S. Reitzel (KCC) regarding draft SOFA/SOAL distribution timing. |
| 17 | 6/13/2023 | Kummer, Earl | 1.8 | Create a summary schedule of AMEX disbursements 1 year prepetition for insider payments as part of SOFA Part 2, Question 4. |
| 17 | 6/13/2023 | Kummer, Earl | 1.6 | Update SOFA Part 2, Question 4 for finalized AMEX Disbursement detail insider payments 1 year prepetition. |
| 17 | 6/13/2023 | Kummer, Earl | 1.6 | Update SOAL Part 11, 74 for causes of action against third parties listed in the MEX - Litigation tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/13/2023 | Kummer, Earl | 1.4 | Update SOFA Part 3, Question 7 for causes of action against third parties listed in the MEX - Litigation tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/13/2023 | Kummer, Earl | 1.3 | Update SOAL EF Part 1 for MEX - Estimated Taxes Due 06.11.23 shared by C. Cheng (FTI). |
| 17 | 6/13/2023 | Kummer, Earl | 1.2 | Update SOAL Schedule E/F: Part 2 MEX defendant cases from the MEX Litigation Tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/13/2023 | Kummer, Earl | 1.2 | Update SOFA Part 3, Question 7 for causes of action against third parties for court addresses listed in the MEX Litigation Tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/13/2023 | Kummer, Earl | 1.0 | Discuss with J. Davis and D. Bielenberg (FTI) the status and additions to the Global Notes provided by PSZJ. |
| 17 | 6/13/2023 | Kummer, Earl | 0.8 | Update SOAL 11a and 11b for the total amount and remove detail. |
| 17 | 6/13/2023 | Milner, Dori | 2.2 | Incorporate edits to NOV, UST, PSA environmental tracker and prepare a daily report for all teams. |
| 17 | 6/13/2023 | Milner, Dori | 1.4 | Analyze newly received contracts and enter identification data. |
| 17 | 6/13/2023 | Milner, Dori | 1.2 | Conduct searches of Titan database to locate UST registrations and log data into UST tracker. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/13/2023 | Milner, Dori | 1.1 | Evaluate Phase I contract AI data output and prepare data for environmental team review. |
| 17 | 6/13/2023 | Milner, Dori | 0.8 | Prepare and circulate an updated Schedule G master list. |
| 17 | 6/13/2023 | Milner, Dori | 0.6 | Incorporate S. Golden (PSZJ) edits to Schedule G data into the contract database. |
| 17 | 6/13/2023 | Milner, Dori | 0.6 | Configure contract workspace and prepare quality assurance tasks for Notice deliverable for FTI Contracts team. |
| 17 | 6/13/2023 | Milner, Dori | 0.5 | Discuss with M. Walden (FTI), G. Demo (PSZJ) re: Official Group Post-Closing Obligations. |
| 17 | 6/13/2023 | Milner, Dori | 0.5 | Analyze data from the Titan database to connect and link data to contract database documents for environmental review. |
| 17 | 6/13/2023 | Milner, Dori | 0.3 | Discuss with C. Tkach and K. Klein (FTI) re: UST registration search and data pull task. |
| 17 | 6/13/2023 | Milner, Dori | 0.2 | Summarize sites with missing NOVs and circulate the list to L. ██████████) and A. Pawlowski (MEX) for resolution. |
| 17 | 6/13/2023 | Klein, Katherine | 4.3 | Continue to locate and record underground storage tank registration documents for environmental reporting. |
| 17 | 6/13/2023 | Klein, Katherine | 2.9 | Locate and record underground storage tank registration documents for environmental reporting. |
| 17 | 6/13/2023 | Klein, Katherine | 0.5 | Meet with D. Milner and C. Tkach (FTI) to develop work plan for environmental reporting. |
| 17 | 6/13/2023 | Klein, Katherine | 0.4 | Enter environmental reporting information into the database for reporting. |
| 17 | 6/13/2023 | Alagrabawi, Yousef | 3.5 | Continue MEX notice of violation workflow and develop SOFA summary table. |
| 17 | 6/13/2023 | Tkach, Christopher | 2.4 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/13/2023 | Tkach, Christopher | 0.6 | Continue to capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/13/2023 | Davis, Jerome | 1.0 | Call with S. Golden (PSZJ) and D. Bielenberg (FTI) to review global notes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/13/2023 | Davis, Jerome | 1.0 | Call with FTI and PSZJ re: the status of SOFA/SOAL. |
| 17 | 6/13/2023 | Davis, Jerome | 1.0 | Call with D. Bielenberg (FTI) to discuss global notes. |
| 17 | 6/13/2023 | Bedison, James | 0.9 | Review, evaluate, and edit environmental compliance summary table updates, re: schedules and statements. |
| 17 | 6/14/2023 | Kummer, Earl | 1.7 | Calculate variances between 03.17.23 and 03.23.23 account reconciliations for account #1160-00 Misc. Receivables. |
| 17 | 6/14/2023 | Kummer, Earl | 1.6 | Update SOAL Schedule D: Part 1 to combine Line of Credit entries listed in GL trial balance account reconciliations. |
| 17 | 6/14/2023 | Kummer, Earl | 1.3 | Format AMEX disbursements detail monthly for insiders T. Wadud and L. Frady (MEX). |
| 17 | 6/14/2023 | Kummer, Earl | 1.2 | Correspond with S. Reitzel (KCC) re: the status and updates to SOAL Schedules. |
| 17 | 6/14/2023 | Kummer, Earl | 1.2 | Update the GL trial balance reconciliation review for new mappings of GL trial balance account reconciliations to SOAL schedules. |
| 17 | 6/14/2023 | Kummer, Earl | 0.9 | Correspond with S. Reitzel (KCC) re: the status and updates to SOFA Schedules. |
| 17 | 6/14/2023 | Kummer, Earl | 0.8 | Update SOAL Part 11, Question 71 for amounts listed in GL Trial balance account reconciliation Account #1160-00 Misc. Receivables. |
| 17 | 6/14/2023 | Kummer, Earl | 0.7 | Update SOAL Part 11, Question 77 to include the net book value of supply contracts listed in GL trial balance account reconciliations. |
| 17 | 6/14/2023 | Kummer, Earl | 0.7 | Update SOAL Part 3, Question 11a for amounts listed in GL Trial balance account reconciliation other accounts receivables accounts. |
| 17 | 6/14/2023 | Kummer, Earl | 0.6 | Identify notable transactions in AMEX Disbursement detail for insider payments. |
| 17 | 6/14/2023 | Kummer, Earl | 0.4 | Discuss with Grant Thornton and D. Bielenberg (FTI) the status of the fixed asset listing for MEX Retail 600. |
| 17 | 6/14/2023 | Kummer, Earl | 0.4 | Update SOAL Part 11, Question 77 to remove fully depreciated Sage Asset. |
| 17 | 6/14/2023 | Kummer, Earl | 0.4 | Update SOAL 61 for domain names from the Legal Questionnaire provided by N. Lansing (MEX). |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 17 | 6/14/2023 | Kummer, Earl | 0.2 | Correspond with S. Reitzel (KCC) re: the status of the updated SOFA 4. |
| 17 | 6/14/2023 | Bielenberg, David | 1.7 | Update the fixed asset schedule for changes identified by management. |
| 17 | 6/14/2023 | Bielenberg, David | 1.2 | Prepare SOFA 9. |
| 17 | 6/14/2023 | Bielenberg, David | 1.2 | Update schedule D for transferred claims. |
| 17 | 6/14/2023 | Bielenberg, David | 0.9 | Continue to review global notes. |
| 17 | 6/14/2023 | Bielenberg, David | 0.8 | Update Shoal E/F part 1 for litigation claims. |
| 17 | 6/14/2023 | Bielenberg, David | 0.8 | Prepare updates to SOAL D part 1. |
| 17 | 6/14/2023 | Bielenberg, David | 0.7 | Update the schedule G for agreements for the removal of non-Debtor agreements. |
| 17 | 6/14/2023 | Bielenberg, David | 0.6 | Prepare updates to the schedule of notes receivable. |
| 17 | 6/14/2023 | Bielenberg, David | 0.6 | Finalize SOAL 60 and 61. |
| 17 | 6/14/2023 | Bielenberg, David | 0.6 | Update the schedule of previous addresses. |
| 17 | 6/14/2023 | Bielenberg, David | 0.5 | Finalize SOAL 62. |
| 17 | 6/14/2023 | Bielenberg, David | 0.5 | Update 2021, 2022, and 2023 prepetition revenue. |
| 17 | 6/14/2023 | Bielenberg, David | 0.4 | Update the schedule of other assets. |
| 17 | 6/14/2023 | Bielenberg, David | 0.4 | Participate on a call with the Grant Thornton team and M. Kummer (FTI) regarding retail fixed assets. |
| 17 | 6/14/2023 | Bielenberg, David | 0.3 | Update schedule E/F part 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/14/2023 | Bielberg, David | 0.2 | Finalize and distribute SOFA 1. |
| 17 | 6/14/2023 | Bielberg, David | 0.2 | Update SOAL 11a. |
| 17 | 6/14/2023 | Bielberg, David | 0.2 | Finalize SOFA 18. |
| 17 | 6/14/2023 | Bielberg, David | 0.1 | Correspond with S. Reitzel (KCC) regarding SOFA 2. |
| 17 | 6/14/2023 | Bedison, James | 3.9 | Continue to analyze and summarize environmental compliance data for required schedules and statements. |
| 17 | 6/14/2023 | Bedison, James | 2.6 | Analyze and summarize environmental compliance data for required schedules and statements. |
| 17 | 6/14/2023 | Bedison, James | 1.6 | Update environmental compliance data in applicable schedules and statements. |
| 17 | 6/14/2023 | Bedison, James | 0.4 | Participate in a call with PSZJ, FTI and KCC to evaluate and update the daily progress of preparing the required schedules and statements. |
| 17 | 6/14/2023 | Bedison, James | 0.3 | Meet with B. Schultz (FTI) to discuss the progress and strategy to resolve problems with the environmental compliance summary table and data analysis for schedules and statements. |
| 17 | 6/14/2023 | Bedison, James | 0.2 | Prepare materials for the group call discussion to update on the progress of schedules and statements. |
| 17 | 6/14/2023 | Milner, Dori | 1.7 | Prepare and circulate the Notice deliverable for Notice Group 5, 328 contracts, 545 item lines. |
| 17 | 6/14/2023 | Milner, Dori | 1.4 | Incorporate edits to NOV, UST, PSA environmental tracker and prepare a daily report for all teams. |
| 17 | 6/14/2023 | Milner, Dori | 1.2 | Perform a quality assurance assessment for Schedule G Notice Batch 5 contracts and prepare review tasks for FTI Contracts team. |
| 17 | 6/14/2023 | Milner, Dori | 0.8 | Perform searches of the Titan database to collect additional UST documentation and log data into the UST tracker. |
| 17 | 6/14/2023 | Milner, Dori | 0.6 | Compare the Oil MEX Agreement list to the contract database to identify and report on discrepancies. |
| 17 | 6/14/2023 | Milner, Dori | 0.5 | Discuss with PSZJ, KCC and FTI teams re: Schedules and Statements check-in. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/14/2023 | Milner, Dori | 0.5 | Configure contract workspace and prepare a workflow to validate AI output for Rent Escalation language. |
| 17 | 6/14/2023 | Milner, Dori | 0.4 | Incorporate updates to UST Registration list and circulate assignments to FTI Contracts Team. |
| 17 | 6/14/2023 | Milner, Dori | 0.3 | Discuss with MEX team re: Rent Escalation review plan. |
| 17 | 6/14/2023 | Tkach, Christopher | 2.5 | Continue capturing and reporting UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/14/2023 | Tkach, Christopher | 2.5 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/14/2023 | D'agostino, Chase | 2.9 | Analyze contracts and identify rent escalation language. |
| 17 | 6/14/2023 | D'agostino, Chase | 0.5 | Participate in a call with D. Milner (FTI) for training on analyzing contracts for rent escalation clauses. |
| 17 | 6/14/2023 | Klein, Katherine | 2.8 | Fill in blank addresses in Excel for overlay to database for Schedule G export. |
| 17 | 6/14/2023 | Davis, Jerome | 0.5 | Call with PSZJ and FTI on SOFA/SOAL status. |
| 17 | 6/14/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg, M. Kummer, and G. Zhu (FTI) re: bankruptcy court order authorizing an extension of deadlines for SOFA/SOAL and 2015.3 reporting and its impact on workstreams. |
| 17 | 6/15/2023 | Kummer, Earl | 1.6 | Update SOFA Part 3, Question 7 for court addresses for cases where MEX appears as the plaintiff. |
| 17 | 6/15/2023 | Kummer, Earl | 1.6 | Format payroll register detail for 1 year prepetition for insiders provided by D. Blankenship (MEX). |
| 17 | 6/15/2023 | Kummer, Earl | 1.4 | Update SOAL Schedule D: Part 1 to include UCC Filings provided by P. Jeffries (PSZJ). |
| 17 | 6/15/2023 | Kummer, Earl | 1.4 | Update SOAL E/F: Part 1 for MEX - Estimated Taxes Due 06.12.23 shared by C. Cheng (FTI). |
| 17 | 6/15/2023 | Kummer, Earl | 1.4 | Calculate AP Check register disbursements to insiders 1 year prepetition for SOFA Part 2, Question 4. |
| 17 | 6/15/2023 | Kummer, Earl | 1.3 | Update SOAL Schedule E/F: Part 2 with identified notice names from the MEX Litigation tracker provided by P. Jeffries (PSZJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/15/2023 | Kummer, Earl | 1.3 | Update SOAL Part 11, 74 for the notice address for causes of action against third parties listed in the MEX - Litigation tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/15/2023 | Kummer, Earl | 1.2 | Update SOFA Part 3, Question 7 for causes of action against third parties listed in the MEX - Litigation tracker provided by P. Jeffries (PSZJ). |
| 17 | 6/15/2023 | Kummer, Earl | 1.1 | Update SOAL Schedule D: Part 1 to consolidate fixture filings and trial balance accounts. |
| 17 | 6/15/2023 | Kummer, Earl | 0.8 | Update SOFA Part 2, Question 4 template for insider payments from AP Check Register and payroll 1 year prepetition. |
| 17 | 6/15/2023 | Bielenberg, David | 1.7 | Update the fixed asset schedule for changes identified by management. |
| 17 | 6/15/2023 | Bielenberg, David | 1.5 | Update support files for current assets. |
| 17 | 6/15/2023 | Bielenberg, David | 1.5 | Prepare write-up assumptions and methodologies for inclusions in global notes. |
| 17 | 6/15/2023 | Bielenberg, David | 1.4 | Update priority tax claims for the most up-to-date version. |
| 17 | 6/15/2023 | Bielenberg, David | 1.3 | Update the priority claims schedule. |
| 17 | 6/15/2023 | Bielenberg, David | 1.1 | Update the schedule of insider payments based on correspondence with S. Golden (PSZJ). |
| 17 | 6/15/2023 | Bielenberg, David | 0.8 | Update SOAL D and H for cross-guarantees. |
| 17 | 6/15/2023 | Bielenberg, David | 0.7 | Update SOAL E/F part 1 for addresses. |
| 17 | 6/15/2023 | Bielenberg, David | 0.5 | Update SOFA 4 for board of director payments. |
| 17 | 6/15/2023 | Bielenberg, David | 0.4 | Discuss global notes on setoffs with A. Stevens (MEX). |
| 17 | 6/15/2023 | Bielenberg, David | 0.3 | Discuss insider payroll with D. Blankenship (MEX). |
| 17 | 6/15/2023 | Bielenberg, David | 0.3 | Prepare a schedule of insider officers for PSZJ review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/15/2023 | Bielenberg, David | 0.2 | Correspond with L. Frady (MEX) regarding updates to the fixed asset schedule. |
| 17 | 6/15/2023 | Bielenberg, David | 0.2 | Update SOFA 22-24. |
| 17 | 6/15/2023 | Bielenberg, David | 0.2 | Update insiders list for personnel titles. |
| 17 | 6/15/2023 | Bielenberg, David | 0.1 | Correspond with C. Cheng (FTI) regarding priority claims. |
| 17 | 6/15/2023 | Milner, Dori | 2.8 | Continue to compare the list of all known oil MEX agreements to the contract database to ensure all are accounted for on Schedule G. |
| 17 | 6/15/2023 | Milner, Dori | 1.5 | Call with R. Neely, S. Sgovio (Akerman), S. Golden, G. Demo, H. Kevane (PSZJ), and J. Bedison (FTI) re: status of environmental information. |
| 17 | 6/15/2023 | Milner, Dori | 0.8 | Conference with P. Jeffries, S. Golden, M. Pagay (PSZJ); S. Reitzel, L. Scott (KCC), J. Bedison and D. Bielenberg (FTI) re: Schedules and Statements status check-in. |
| 17 | 6/15/2023 | Milner, Dori | 0.8 | Conduct searches of the Titan database for UST documentation and log the information into the UST tracker. |
| 17 | 6/15/2023 | Milner, Dori | 0.7 | Review and code Schedule G data for 127 newly collected oil agreements. |
| 17 | 6/15/2023 | Milner, Dori | 0.7 | Incorporate updates from Environmental and Compliance teams and circulate an updated daily report to all teams. |
| 17 | 6/15/2023 | Milner, Dori | 0.5 | Prepare newly collected documents for Schedule G contract review. |
| 17 | 6/15/2023 | Milner, Dori | 0.3 | Discuss with J. Bedison (FTI) re: the navigation of the contract AI database and the status of Phase I/NOV reporting. |
| 17 | 6/15/2023 | Milner, Dori | 0.3 | Configure contract AI workspace for environmental team use and review. |
| 17 | 6/15/2023 | Milner, Dori | 0.3 | Compare the list of all known oil MEX agreements to the contract database to ensure all are accounted for on Schedule G. |
| 17 | 6/15/2023 | Milner, Dori | 0.2 | Discuss with A. ▮▮▮▮▮) re: the data linking task for environmental documents. |
| 17 | 6/15/2023 | Bedison, James | 3.6 | Evaluate, analyze, and summarize the environmental compliance information for inclusion in the schedules and statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/15/2023 | Bedison, James | 2.1 | Summarize and update the environmental compliance data in the schedules and statements for delivery to S. Golden (PSZJ). |
| 17 | 6/15/2023 | Bedison, James | 0.7 | Participate in a call with PSZJ, KCC and FTI to evaluate and update the daily progress of preparing the required schedules and statements. |
| 17 | 6/15/2023 | Bedison, James | 0.6 | Meet with Y. Alagrabawi (FTI) to develop a strategy and workflow to analyze and summarize the environmental compliance data for schedules and statements. |
| 17 | 6/15/2023 | Klein, Katherine | 2.9 | Code blank notice addresses for oil MEX agreements to add to Schedule G. |
| 17 | 6/15/2023 | Klein, Katherine | 1.7 | Find and record storage tank registration for environmental reporting. |
| 17 | 6/15/2023 | Klein, Katherine | 0.9 | Verify Acuity review team work on schedule G reporting fields. |
| 17 | 6/15/2023 | Tkach, Christopher | 2.5 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/15/2023 | Tkach, Christopher | 2.0 | Continue capturing and reporting UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/15/2023 | D'agostino, Chase | 2.5 | Analyze contracts and identify rent escalation language. |
| 17 | 6/15/2023 | D'agostino, Chase | 0.2 | Participate in a call with D. Milner (FTI) for training on analyzing contracts for rent escalation clauses. |
| 17 | 6/15/2023 | Alagrabawi, Yousef | 1.7 | Analyze and summarize environmental compliance data for schedules and statements. |
| 17 | 6/15/2023 | Alagrabawi, Yousef | 0.6 | Meet with J. Bedison (FTI) to develop a strategy and workflow for analyzing and summarizing environmental compliance data for schedules and statements. |
| 17 | 6/15/2023 | Cheng, Homing | 0.3 | Correspond with D. Bielenberg (FTI) re: tax analysis and claims by taxing authority for SOFA/SOAL. |
| 17 | 6/15/2023 | Cheng, Homing | 0.3 | Correspond with D. Bielenberg (FTI) re: employee list listings and insider list for SOFA/SOAL. |
| 17 | 6/15/2023 | Healy, Michael | 0.5 | Participate in call with advisors re: schedules and extension conference status. |
| 17 | 6/16/2023 | Bielenberg, David | 2.8 | Review and provide commentary on the draft distribution of 100 SOFA/SOAL. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/16/2023 | Bielenberg, David | 1.4 | Additional updates to SOAL E/F. |
| 17 | 6/16/2023 | Bielenberg, David | 1.2 | Update SOAL for inclusion of Ford Motor Credit leases. |
| 17 | 6/16/2023 | Bielenberg, David | 1.1 | Prepare a schedule of proofs of claims for review by C. Pirela (MEX). |
| 17 | 6/16/2023 | Bielenberg, David | 0.8 | Update SOAL 71. |
| 17 | 6/16/2023 | Bielenberg, David | 0.7 | Participate on a call with S. Henderson (MEX) and M. Kummer (FTI) regarding Mountain Express Oil SOFA/SOAL page turn. |
| 17 | 6/16/2023 | Bielenberg, David | 0.6 | Update 1-year disbursements to insider schedule. |
| 17 | 6/16/2023 | Bielenberg, David | 0.6 | Update SOAL for secured debt. |
| 17 | 6/16/2023 | Bielenberg, David | 0.6 | Update the SOFA/SOAL open items list. |
| 17 | 6/16/2023 | Bielenberg, David | 0.5 | Update SOAL 3 for the treatment of ZBA accounts. |
| 17 | 6/16/2023 | Bielenberg, David | 0.5 | Update the schedule G for leases attached to proofs of claim. |
| 17 | 6/16/2023 | Bielenberg, David | 0.4 | Prepare correspondence to M. Pagay (PSZJ) regarding global notes. |
| 17 | 6/16/2023 | Bielenberg, David | 0.4 | Update SOAL for acquisition-related non-compete agreements. |
| 17 | 6/16/2023 | Bielenberg, David | 0.4 | Update SOAL schedule for Goodwill. |
| 17 | 6/16/2023 | Bielenberg, David | 0.3 | Discuss leased vehicles with C. Pirela (MEX). |
| 17 | 6/16/2023 | Bielenberg, David | 0.3 | Discussion with N. Lansing (MEX) regarding non-compete agreements. |
| 17 | 6/16/2023 | Bielenberg, David | 0.2 | Update SOFA 4 for board of director payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/16/2023 | Bielenberg, David | 0.2 | Discussion with KCC regarding the distribution of SOFA/SOAL drafts. |
| 17 | 6/16/2023 | Bielenberg, David | 0.2 | Correspond with A. Stevens (MEX) regarding set-offs. |
| 17 | 6/16/2023 | Bielenberg, David | 0.1 | Correspond with N. Lansing (MEX) regarding notes receivable. |
| 17 | 6/16/2023 | Bedison, James | 4.6 | Analyze and summarize the environmental compliance data for use in producing schedules and statements. |
| 17 | 6/16/2023 | Bedison, James | 1.9 | Continue to analyze and summarize the environmental compliance data for use in producing schedules and statements. |
| 17 | 6/16/2023 | Bedison, James | 0.8 | Participate in a call with PSZJ, KCC and FTI to evaluate and update the daily progress of preparing the required schedules and statements. |
| 17 | 6/16/2023 | Bedison, James | 0.4 | Compose a clarification and strategy development email to update the environmental compliance and regulatory-related schedules and statements per the request of S. Golden (PSZJ). |
| 17 | 6/16/2023 | Bedison, James | 0.4 | Update and distribute SOFA Part 12, Question 24 for final review and submission. |
| 17 | 6/16/2023 | Bedison, James | 0.2 | Participate in a call with L. ███████ to evaluate the applicability of data for entry into SOFA Part 12, Question 24. |
| 17 | 6/16/2023 | Milner, Dori | 1.3 | Prepare Schedule G template for Notice Group 6 - 180 contracts. |
| 17 | 6/16/2023 | Milner, Dori | 1.2 | Continue to compare the list of all known oil MEX agreements to the contract database to ensure all are accounted for on Schedule G. |
| 17 | 6/16/2023 | Milner, Dori | 1.0 | Call with S. Golden (PSZJ), S. Reitzel, L. Scott (KCC), J. Bedison and D. Bielenberg (FTI) re: Schedules and Statements status check-in. |
| 17 | 6/16/2023 | Milner, Dori | 0.7 | Export and format Rent Escalation data and circulate it to the RJ team. |
| 17 | 6/16/2023 | Milner, Dori | 0.7 | Perform a quality assurance assessment of Schedule G notice data - 180 contracts. |
| 17 | 6/16/2023 | Milner, Dori | 0.3 | Prepare data overlay for new Schedule G item lines. |
| 17 | 6/16/2023 | Milner, Dori | 0.3 | Export and format the current contract index and contract documents and circulate them to RJ. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/16/2023 | Milner, Dori | 0.3 | Call with A.███████ re: the results of Phase I data analysis of Titan database information. |
| 17 | 6/16/2023 | Milner, Dori | 0.2 | Correspond with K. Sulkowski (RJ) re: the current contract index. |
| 17 | 6/16/2023 | Kummer, Earl | 1.8 | Discuss with S. Henderson (MEX) the SOFA/SOAL status. |
| 17 | 6/16/2023 | Kummer, Earl | 1.2 | Draft responses to comments and questions from S. Golden (PSZJ) on SOFA/SOAL Drafts 6. |
| 17 | 6/16/2023 | Kummer, Earl | 0.8 | Meet with S. Henderson (MEX) to walk-through SOAL schedules and address outstanding questions. |
| 17 | 6/16/2023 | Kummer, Earl | 0.7 | Finalize balances and entries in SOAL Schedule D: Part 1 for UCC filings and Fixture Filings. |
| 17 | 6/16/2023 | Kummer, Earl | 0.6 | Update SOAL Part 4, Questions 15 for B&T Petroleum LLC ownership interest in United States Fueling MEX, LLC. |
| 17 | 6/16/2023 | Kummer, Earl | 0.4 | Calculate updated bank account balance in Master Bank Account and remove negative cash balances in ZBA bank accounts for SOAL Part 1, Question 3. |
| 17 | 6/16/2023 | Kummer, Earl | 0.3 | Update SOFA Part 2 Question 4 to include disbursements to the Board of Directors. |
| 17 | 6/16/2023 | Davis, Jerome | 0.5 | Call with PSZJ, RJ and FTI on status of statements and schedules. |
| 17 | 6/16/2023 | Davis, Jerome | 0.5 | Participate in page turn discussion with MEX accounting and FTI. |
| 17 | 6/17/2023 | Bielenberg, David | 1.1 | Prepare updates to SOFA/SOAL based on review with S. Henderson (MEX). |
| 17 | 6/17/2023 | Bielenberg, David | 0.7 | Update SOAL 47 for the addition of leased vehicles. |
| 17 | 6/17/2023 | Bielenberg, David | 0.6 | Update SOAL 15 for cross-debtor interests. |
| 17 | 6/17/2023 | Bielenberg, David | 0.4 | Update SOFA 25 for cross-debtor interests. |
| 17 | 6/17/2023 | Bielenberg, David | 0.4 | Research fire casualty loss details. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/17/2023 | Bielenberg, David | 0.4 | Update SOAL D part 1 for additional UCC filings. |
| 17 | 6/17/2023 | Bielenberg, David | 0.3 | Update SOAL 45 for real property search results. |
| 17 | 6/17/2023 | Bielenberg, David | 0.3 | Update SOAL D for the treatment of payable to former owner. |
| 17 | 6/17/2023 | Bielenberg, David | 0.1 | Call with S. Reitzel (KCC) regarding the SOFA/SOAL timeline. |
| 17 | 6/17/2023 | Kummer, Earl | 1.8 | Update SOFA Schedules based on KCC's SOFA schedule update dated 6.17.23. |
| 17 | 6/17/2023 | Kummer, Earl | 1.6 | Update SOAL Schedules based on KCC's SOAL schedule update dated 6.16.23. |
| 17 | 6/17/2023 | Davis, Jerome | 1.4 | Review and finalize statements and schedules for filing. |
| 17 | 6/17/2023 | Milner, Dori | 1.2 | Prepare Notice Group 7 - ▇▇▇▇ debtor add-ons. |
| 17 | 6/18/2023 | Bielenberg, David | 2.2 | Review filing drafts of SOFA/SOAL for 100 entities. |
| 17 | 6/18/2023 | Bielenberg, David | 1.9 | Continue to review filing drafts of SOFA/SOAL for 100 entities. |
| 17 | 6/18/2023 | Bielenberg, David | 0.6 | Prepare updates to SOAL H for codebtors listed on liens. |
| 17 | 6/18/2023 | Bielenberg, David | 0.4 | Prepare correspondence in response to KCC open schedules list. |
| 17 | 6/18/2023 | Bielenberg, David | 0.3 | Updates to SOAL 8 for offsetting line items. |
| 17 | 6/18/2023 | Bielenberg, David | 0.2 | Update SOFA 10 for the removal of fire loss. |
| 17 | 6/18/2023 | Bielenberg, David | 0.2 | Update SOAL AB15 for duplicative ownership. |
| 17 | 6/18/2023 | Bielenberg, David | 0.2 | Correspondence with A. Spirito (FTI) regarding deposits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/18/2023 | Bielenberg, David | 0.2 | Update SOAL 15 and 25 for the removal of non-debtor. |
| 17 | 6/18/2023 | Kummer, Earl | 1.1 | Update SOAL Schedules based on KCC's updated SOAL schedule 6.18.19. |
| 17 | 6/18/2023 | Davis, Jerome | 1.1 | Finalize SOFA/SOAL for filing. |
| 17 | 6/18/2023 | Healy, Michael | 1.0 | Review and provide comments on the final draft of Global Notes for the SOFA/SOAL. |
| 17 | 6/19/2023 | Bielenberg, David | 2.4 | Prepare a balance sheet to SOAL walk-across for 100 entities. |
| 17 | 6/19/2023 | Bielenberg, David | 1.9 | Prepare a schedule of unsecured creditors for filing entities. |
| 17 | 6/19/2023 | Bielenberg, David | 1.8 | Prepare methodology notes for the preparation of 100 SOFA/SOAL. |
| 17 | 6/19/2023 | Bielenberg, David | 1.4 | Research contracts related to non-Debtor entity. |
| 17 | 6/19/2023 | Bielenberg, David | 0.6 | Update the schedule G for missing debtor names. |
| 17 | 6/19/2023 | Bielenberg, David | 0.2 | Correspondence with K. Clark (MEX) regarding non-Debtor entity contracts. |
| 17 | 6/19/2023 | Kummer, Earl | 1.7 | Identify drivers behind variance in account reconciliation source detail and claims scheduled on SOAL schedules. |
| 17 | 6/19/2023 | Kummer, Earl | 1.6 | Format 2000 to 2003 Accounts Payable account reconciliation detail to include as source detail for unsecured claims summary file. |
| 17 | 6/19/2023 | Kummer, Earl | 1.4 | Populate unsecured claims summary file with trial balance source detail for SOAL Schedule E/F: Part 1. |
| 17 | 6/19/2023 | Kummer, Earl | 1.2 | Build reconciliation from trial balance account reconciliations to claims detail scheduled on SOAL schedules. |
| 17 | 6/19/2023 | Kummer, Earl | 1.1 | Update formatting on account reconciliations source detail for unsecured claims summary file, including footers, headers, and other formatting items for consistent presentation. |
| 17 | 6/19/2023 | Milner, Dori | 1.6 | Prepare file transfer of the current contract index for RJ and monitor the transfer status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/19/2023 | Milner, Dori | 1.3 | Review and code date details for Phase I reports. |
| 17 | 6/19/2023 | Milner, Dori | 0.8 | Map store number data to Phase I report documents. |
| 17 | 6/19/2023 | Milner, Dori | 0.2 | Incorporate store numbers into the Environmental Team data file. |
| 17 | 6/19/2023 | Klein, Katherine | 1.4 | Verify accuracy of environmental reporting information. |
| 17 | 6/19/2023 | Klein, Katherine | 1.3 | Draft instructions for Acuity review team training to complete store number inputs for environmental reporting. |
| 17 | 6/19/2023 | Klein, Katherine | 0.8 | Organize file locations to create Acuity team environmental workflow. |
| 17 | 6/19/2023 | Klein, Katherine | 0.4 | Respond to Acuity review team on coding instructions for environmental reporting. |
| 17 | 6/19/2023 | Tkach, Christopher | 2.5 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/19/2023 | Cheng, Homing | 0.3 | Review and evaluate the operating documents of an entity that is 50% owned by a Debtor entity. |
| 17 | 6/19/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg (FTI) re: the 50% owned operating entity and the debtor entity it is owned by. |
| 17 | 6/20/2023 | Kummer, Earl | 1.6 | Compile cash balances and source files for the reconciliation of SOAL Schedule 3 cash detail. |
| 17 | 6/20/2023 | Kummer, Earl | 1.4 | Build reconciliation to accounts receivable balance initially scheduled with KCC as part of the reconciliation to fully scheduled balance. |
| 17 | 6/20/2023 | Kummer, Earl | 1.2 | Update 2000 to 2003 Accounts Payable reconciliation to remove the impact of negative AP balances and walk the account reconciliation source down to SOAL scheduled detail. |
| 17 | 6/20/2023 | Kummer, Earl | 1.1 | Import Total Image Solutions invoice detail to unsecured claims summary detail and remove aged entries to reconcile the SOAL scheduled balance for Total Image Solutions. |
| 17 | 6/20/2023 | Kummer, Earl | 1.1 | Update accounts receivable reconciliation to SOAL schedules to tie to the full amount filed on SOAL Schedule 11a. |
| 17 | 6/20/2023 | Kummer, Earl | 1.1 | Build reconciliation from trial balance account reconciliation to SOAL Schedule D: Part 1 filed by KCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/20/2023 | Kummer, Earl | 0.9 | Update fixed asset reconciliation for balances in the filed SOAL schedule to tie back to the Sage fixed asset report listing. |
| 17 | 6/20/2023 | Kummer, Earl | 0.9 | Update unsecured claims file to break out Time and Water, LLC and Total Image Solutions to update the reconciliation to SOAL schedules. |
| 17 | 6/20/2023 | Kummer, Earl | 0.8 | Identify negative balances in the 2000 to 2003 Accounts Payable account reconciliation file that were removed in SOAL schedules. |
| 17 | 6/20/2023 | Kummer, Earl | 0.4 | Update SOAL Schedule D: Part 1 to calculate the amount scheduled for co-debtors and UCC filings. |
| 17 | 6/20/2023 | Kummer, Earl | 0.4 | Update accounts receivable balances in SOAL 11a and SOAL 11b to tie to the filed KCC SOAL schedules. |
| 17 | 6/20/2023 | Bielenberg, David | 2.1 | Complete the trial balance to SOFA/SOAL walk-across. |
| 17 | 6/20/2023 | Bielenberg, David | 1.8 | Prepare a reconciliation of PP&E from the trial balance to SOAL schedules. |
| 17 | 6/20/2023 | Bielenberg, David | 1.4 | Prepare supporting documents for reference in the 341 hearing. |
| 17 | 6/20/2023 | Bielenberg, David | 1.2 | Prepare a reconciliation of accounts receivable aging to SOAL 11. |
| 17 | 6/20/2023 | Bielenberg, David | 1.2 | Review 100 SOFA/SOAL templates and provide commentary to M. Kummer (FTI) for edits. |
| 17 | 6/20/2023 | Bielenberg, David | 0.9 | Update retail prepetition tax liabilities schedule. |
| 17 | 6/20/2023 | Bielenberg, David | 0.7 | Prepare a reconciliation of schedule EF to accounts payable detail. |
| 17 | 6/20/2023 | Bielenberg, David | 0.7 | Continue to prepare a reconciliation of EF to account payable source files. |
| 17 | 6/20/2023 | Bielenberg, David | 0.5 | Review and edit MEX 100 unsecured claims detail schedule. |
| 17 | 6/20/2023 | Klein, Katherine | 1.4 | Update the progress tracker on Phase 1 reporting and circulate it to the team. |
| 17 | 6/20/2023 | Klein, Katherine | 1.4 | Enter Phase one reporting dates for environmental reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/20/2023 | Klein, Katherine | 1.2 | Continue to enter Phase 1 reporting dates for environmental reporting. |
| 17 | 6/20/2023 | Klein, Katherine | 1.1 | Coordinate the upload of additional documents to the review database for Phase 1 reporting. |
| 17 | 6/20/2023 | Klein, Katherine | 0.9 | Respond to the Acuity review team re: coding instructions for Phase 1 reporting. |
| 17 | 6/20/2023 | Tkach, Christopher | 2.5 | Capture and report on UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/20/2023 | Tkach, Christopher | 1.0 | Continue capturing and reporting UST registrations to include in SOFA/SOAL schedules. |
| 17 | 6/20/2023 | Milner, Dori | 0.8 | Prepare a task list and assignments for the remaining environmental and Schedule G contracts work. |
| 17 | 6/20/2023 | Milner, Dori | 0.7 | Collect new contracts for Schedule G and prepare them for transfer to the contract database. |
| 17 | 6/20/2023 | Milner, Dori | 0.7 | Create a contract type export for circulation to MEX teams. |
| 17 | 6/20/2023 | Milner, Dori | 0.5 | Analyze Phase I documents and enter the date of the report. |
| 17 | 6/21/2023 | Kummer, Earl | 1.9 | Clean the KCC filed SOAL master file to remove notes, highlighting, extra detail, and removed entries. |
| 17 | 6/21/2023 | Kummer, Earl | 1.8 | Import detail from 1627-00 Account Reconciliation for the detail behind SOAL Schedule 65 current value balance and the detail behind the variance with the net book value scheduled. |
| 17 | 6/21/2023 | Kummer, Earl | 1.8 | Clean the KCC filed SOFA master file to remove notes, highlighting, extra detail, and removed entries. |
| 17 | 6/21/2023 | Kummer, Earl | 1.7 | Finalize formatting and cleaning of the KCC master SOFA and SOAL to share with the FTI MEX team. |
| 17 | 6/21/2023 | Kummer, Earl | 1.6 | Calculate variances in fixed asset detail SOAL 55 real property between the filed KCC SOAL schedule and earlier iterations of the schedule to identify removed entries for reconciliation. |
| 17 | 6/21/2023 | Kummer, Earl | 1.3 | Edit the cleaned KCC filed SOAL master file to remove auxiliary detail and sheets that are not needed for disbursement. |
| 17 | 6/21/2023 | Kummer, Earl | 0.9 | Compile a listing of related parties and insiders scheduled on SOFA 4 and work on compiling a full listing of insiders and the nature of their relationship. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/21/2023 | Kummer, Earl | 0.6 | Update SOAL Schedule D: Part 1 to reconcile the scheduled balance back to the loan balance stated in the First Day Motions. |
| 17 | 6/21/2023 | Kummer, Earl | 0.6 | Discuss with J. Davis and D. Bielenberg (FTI) the reconciliation from trial balance to SOAL Schedules. |
| 17 | 6/21/2023 | Kummer, Earl | 0.6 | Identify asset and liability balances listed in MEX first day motions to compare against assets and liabilities filed in SOAL schedules. |
| 17 | 6/21/2023 | Kummer, Earl | 0.6 | Update the SOAL AB 55 schedule to tie to the KCC filed SOAL AB 55 schedule. |
| 17 | 6/21/2023 | Bielenberg, David | 1.8 | Prepare a quick reference schedule for SOFA/SOAL preparation methodology. |
| 17 | 6/21/2023 | Bielenberg, David | 1.3 | Prepare retail SOFA/SOAL templates for extended entities. |
| 17 | 6/21/2023 | Bielenberg, David | 1.3 | Prepare a 341 support task list and discuss with M. Kummer (FTI). |
| 17 | 6/21/2023 | Bielenberg, David | 1.2 | Update the retail 90-day disbursements schedule. |
| 17 | 6/21/2023 | Bielenberg, David | 1.1 | Update MEX unsecured claims detail. |
| 17 | 6/21/2023 | Bielenberg, David | 0.6 | Participate on a call with J. Davis and M. Kummer (FTI) regarding the trial balance to SOAL walk-across. |
| 17 | 6/21/2023 | Bielenberg, David | 0.4 | Prepare correspondence to PSZJ and FTI professionals regarding distributions to members from audited 2021 financials. |
| 17 | 6/21/2023 | Bielenberg, David | 0.3 | Participate on a call with the Grant Thornton team regarding the status update on retail financials. |
| 17 | 6/21/2023 | Bielenberg, David | 0.3 | Discuss set-off global note with A. Stevens (MEX). |
| 17 | 6/21/2023 | Bielenberg, David | 0.2 | Correspondence with S. Reitzel (KCC) and C. Cheng (FTI) regarding cure schedules. |
| 17 | 6/21/2023 | Klein, Katherine | 2.2 | Locate missing Oklahoma USTs for environmental reporting. |
| 17 | 6/21/2023 | Klein, Katherine | 1.9 | Code title, counterparty, and MEX entity for Schedule G documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/21/2023 | Klein, Katherine | 1.8 | Upload and organize the workflow of additional documents for Acuity team coding. |
| 17 | 6/21/2023 | Klein, Katherine | 0.7 | Locate relevant Subway agreements per G. Demo (PSZJ). |
| 17 | 6/21/2023 | Klein, Katherine | 0.6 | Attend a call with D. Milner, M. Walden, J. Bedison (FTI), and A. Pawlowski (MEX), re: non-██████ documents. |
| 17 | 6/21/2023 | Klein, Katherine | 0.5 | Review additional documentation from R. Corbitt (MEX) for environmental review. |
| 17 | 6/21/2023 | Klein, Katherine | 0.4 | Administer instructions to the Acuity team for new coding of Schedule G notice documents. |
| 17 | 6/21/2023 | Klein, Katherine | 0.2 | Call with M. Walden (FTI) to discuss Oklahoma USTs for Environmental Reporting. |
| 17 | 6/21/2023 | Davis, Jerome | 1.2 | Review statements and schedules during 341 prep call with B. Wallen (PSZJ) and FTI. |
| 17 | 6/21/2023 | Milner, Dori | 0.5 | Prepare and circulate an environmental report. |
| 17 | 6/21/2023 | Milner, Dori | 0.5 | WD - Conference with G. Demo (PSZJ), A. Pawlowski (MEX), M. Walden, J. Bedison, K. Klein (FTI) re: non-████ environmental. |
| 17 | 6/22/2023 | Bielenberg, David | 1.8 | Research MEX owned property in response to the lender request. |
| 17 | 6/22/2023 | Bielenberg, David | 1.7 | Update the schedule of MEX-owned real estate. |
| 17 | 6/22/2023 | Bielenberg, David | 1.2 | Prepare a schedule of AR settlements by store location. |
| 17 | 6/22/2023 | Bielenberg, David | 1.0 | Prepare a schedule of updates needed to PDI for prepetition taxes. |
| 17 | 6/22/2023 | Bielenberg, David | 0.7 | Review and update the SOAL master file for distribution to lenders. |
| 17 | 6/22/2023 | Bielenberg, David | 0.6 | Prepare a schedule of real property warranty deeds. |
| 17 | 6/22/2023 | Bielenberg, David | 0.4 | Prepare secured debt support schedule for SOAL workpapers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/22/2023 | Bielenberg, David | 0.4 | Review and update the SOFA master file for distribution to lenders. |
| 17 | 6/22/2023 | Bielenberg, David | 0.3 | Review the schedule of state income tax expense prepared by S. Henderson (MEX). |
| 17 | 6/22/2023 | Bielenberg, David | 0.3 | Correspondence with P. Jeffries (PSZJ) regarding retail SOFA/SOAL status updates. |
| 17 | 6/22/2023 | Kummer, Earl | 1.9 | Update fixed asset reconciliation to trace down from source detail in trial balance and Sage fixed asset listing to the SOAL scheduled fixed asset listing. |
| 17 | 6/22/2023 | Kummer, Earl | 1.7 | Update the listing of related parties to include all related parties identified in the disbursement detail and identified by PSZJ. |
| 17 | 6/22/2023 | Kummer, Earl | 1.2 | Format the FTI SOAL tracker to simplify reconciliations and remove auxiliary detail from schedules. |
| 17 | 6/22/2023 | Kummer, Earl | 1.1 | Remove auxiliary detail and notes from the FTI SOFA tracker. |
| 17 | 6/22/2023 | Kummer, Earl | 0.7 | Identify the source detail for the ▮▮▮▮▮▮▮▮ transaction discussed during the 341(a) meeting. |
| 17 | 6/22/2023 | Bedison, James | 3.9 | Continue to summarize, consolidate, and tabulate environmental compliance data for use in schedules and statements deliverables. |
| 17 | 6/22/2023 | Bedison, James | 2.2 | Summarize, consolidate, and tabulate environmental compliance data for use in schedules and statements deliverables. |
| 17 | 6/22/2023 | Klein, Katherine | 2.4 | Compare data sets to complete information in the database for environmental reporting export. |
| 17 | 6/22/2023 | Klein, Katherine | 1.7 | Analyze and correct notice information for addition to Schedule G. |
| 17 | 6/22/2023 | Klein, Katherine | 1.1 | Examine Acuity review team coding on Schedule G information. |
| 17 | 6/22/2023 | Klein, Katherine | 0.9 | Administer instructions to the Acuity team for new coding of Schedule G documents. |
| 17 | 6/22/2023 | Milner, Dori | 0.8 | Identify and prepare the next set of agreements for Schedule G - Amendment and address mortgages and deeds. |
| 17 | 6/22/2023 | Milner, Dori | 0.5 | Search the contract database for mortgage and deed documents for 4 sites at the request of M. Walden (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 17 | 6/22/2023 | Milner, Dori | 0.3 | Prepare a task to import store number data to the Phase I file. |
| 17 | 6/22/2023 | Milner, Dori | 0.2 | Correspond with internal teams re: status updates for Phase I data entry. |
| 17 | 6/22/2023 | Davis, Jerome | 1.0 | Prepare for and attend 341 hearing. |
| 17 | 6/22/2023 | Davis, Jerome | 0.6 | Follow-up call with M. Healy and D. Bielenberg (FTI) re: hearing. |
| 17 | 6/23/2023 | Kummer, Earl | 1.9 | Update vendor names in the compiled disbursement detail for MEX Retail 600. |
| 17 | 6/23/2023 | Kummer, Earl | 1.8 | Segment the Grant Thornton disbursement detail between disbursements and deposits. |
| 17 | 6/23/2023 | Kummer, Earl | 1.1 | Format the fixed asset reconciliation and adjust section headers to accurately detail calculations. |
| 17 | 6/23/2023 | Kummer, Earl | 1.1 | Compile a full and partial listing of the disbursement detail provided by Grant Thornton for the MEX Retail 600 listing. |
| 17 | 6/23/2023 | Kummer, Earl | 0.8 | Update the formatting of dates listed in the Grant Thornton disbursement detail. |
| 17 | 6/23/2023 | Kummer, Earl | 0.6 | Finalize the formatting of the FTI SOAL tracker to be shared internally. |
| 17 | 6/23/2023 | Kummer, Earl | 0.6 | Discuss with the Grant Thornton team, along with J. Davis and D. Bielenberg (FTI), the status of the Retail 600 work stream and the Retail 600 fixed asset listing. |
| 17 | 6/23/2023 | Kummer, Earl | 0.4 | Finalize the formatting of FTI SOFA tracker to be shared internally. |
| 17 | 6/23/2023 | Kummer, Earl | 0.4 | Remove disbursement detail for dates outside the period 90 days prepetition for the MEX Retail 600. |
| 17 | 6/23/2023 | Bedison, James | 2.6 | Continue to analyze and summarize environmental compliance data for use in various schedules and statements. |
| 17 | 6/23/2023 | Bedison, James | 2.5 | Analyze and summarize environmental compliance data for use in various schedules and statements. |
| 17 | 6/23/2023 | Bedison, James | 0.2 | Participate in a call with G. Demo (PSZJ) and FTI team to discuss updates to schedules and statements and review the strategy to file amended submissions on 6/26/2023. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/23/2023 | Bielenberg, David | 2.2 | Continue to update the retail disbursements schedule. |
| 17 | 6/23/2023 | Bielenberg, David | 1.6 | Update the retail disbursements schedule. |
| 17 | 6/23/2023 | Bielenberg, David | 0.6 | Participate on a call with the Grant Thornton team, J. Davis, and M. Kummer (FTI) regarding retail financials and fixed assets schedules. |
| 17 | 6/23/2023 | Milner, Dori | 1.2 | Analyze remaining contracts and prepare them for Schedule G Amendment. |
| 17 | 6/23/2023 | Milner, Dori | 0.7 | Prepare newly collected agreements for Schedule G review. |
| 17 | 6/23/2023 | Milner, Dori | 0.4 | Conference with G. Demo (PSZJ), M. Walden and A. Cooke (FTI) re: Statement and Schedules check-in. |
| 17 | 6/23/2023 | Cooke, Abigail | 1.8 | Collect data for UST Registration APA Schedule. |
| 17 | 6/23/2023 | Klein, Katherine | 1.3 | Analyze and correct environmental reporting data. |
| 17 | 6/26/2023 | Bielenberg, David | 1.8 | Update the retail 90-day disbursements schedule vendors. |
| 17 | 6/26/2023 | Bielenberg, David | 1.5 | Prepare a schedule of historical bank activity for bank accounts with missing statements. |
| 17 | 6/26/2023 | Bielenberg, David | 1.4 | Prepare a retail debtor SOFA/SOAL task tracker. |
| 17 | 6/26/2023 | Bielenberg, David | 1.4 | Prepare a reconciliation of retail cash in aggregate to bank statement balances at the petition. |
| 17 | 6/26/2023 | Bielenberg, David | 1.2 | Research available documentation for specific owned property for MEX 100. |
| 17 | 6/26/2023 | Bielenberg, David | 0.4 | Review affiliate relationship memo prepared by M. Pagay (PSZJ). |
| 17 | 6/26/2023 | Bielenberg, David | 0.4 | Participate on a call with the Grant Thornton team regarding the status update on retail financials. |
| 17 | 6/26/2023 | Kummer, Earl | 1.3 | Build a summary schedule for disbursements 90 days prepetition from Grant Thornton disbursements file. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/26/2023 | Kummer, Earl | 0.9 | Update vendor names in Grant Thornton disbursements to remove duplicates and similarities in names. |
| 17 | 6/26/2023 | Kummer, Earl | 0.8 | Identify vendor names and balances for review from Grant Thornton 90 days prepetition summary schedule. |
| 17 | 6/26/2023 | Milner, Dori | 1.2 | Format and circulate the final template for 80 contracts, 101 item lines for Schedule G Amendment. |
| 17 | 6/26/2023 | Milner, Dori | 0.6 | Correspond with PSZJ to resolve questions and open items for potential Schedule G contracts. |
| 17 | 6/26/2023 | Milner, Dori | 0.4 | Prepare the next Schedule G notice list for review by PSZJ. |
| 17 | 6/26/2023 | Milner, Dori | 0.3 | Collect and incorporate new documents into Schedule G Amendment. |
| 17 | 6/26/2023 | Bedison, James | 0.7 | Analyze and summarize environmental compliance data for use in various schedules and statements. |
| 17 | 6/26/2023 | Bedison, James | 0.3 | Participate in a call with B. Schultz (FTI) to review updates to SOFA Part 12, Question 23. |
| 17 | 6/27/2023 | Bielenberg, David | 1.4 | Update vendor and descriptions in the 600 90-day disbursement schedule. |
| 17 | 6/27/2023 | Bielenberg, David | 0.9 | Continue to research owned real estate available documentation. |
| 17 | 6/27/2023 | Bielenberg, David | 0.8 | Update 600 SOAL for claims related to UCC liens. |
| 17 | 6/27/2023 | Bielenberg, David | 0.7 | Prepare correspondence to N. Hong (PSZJ) regarding prepaid assets and lease obligations. |
| 17 | 6/27/2023 | Bielenberg, David | 0.7 | Update acquired assets schedules for APA based on SOAL data and sources. |
| 17 | 6/27/2023 | Bielenberg, David | 0.4 | Prepare an open items list for the completion of 600 SOFA/SOAL. |
| 17 | 6/27/2023 | Bielenberg, David | 0.4 | Update owned real estate schedule for corrected addresses and additions. |
| 17 | 6/27/2023 | Bielenberg, David | 0.3 | Review Schedule G notice group 8 updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/27/2023 | Bielenberg, David | 0.2 | Correspondence with C. Pirela (MEX) regarding the turnover of water trailers. |
| 17 | 6/27/2023 | Kummer, Earl | 1.6 | Update vendor names in Grant Thornton disbursements file to complete the full legal entity name for identifiable vendors. |
| 17 | 6/27/2023 | Kummer, Earl | 1.4 | Compile an updated summary schedule listing of vendor names and disbursements 90 days prepetition on a monthly basis. |
| 17 | 6/27/2023 | Kummer, Earl | 1.3 | Update the breakout of Grant Thornton disbursement detail between accounts identified as disbursements versus non-disbursements. |
| 17 | 6/27/2023 | Milner, Dori | 0.7 | Export all Phase I reports and load them to Box for centralized access by all teams. |
| 17 | 6/27/2023 | Milner, Dori | 0.3 | Conference with J. Bedison (FTI) re: a request to centralize Phase I reports. |
| 17 | 6/27/2023 | Bedison, James | 0.6 | Evaluate and summarize environmental compliance data for revised schedules and statements. |
| 17 | 6/28/2023 | Kummer, Earl | 1.6 | Compile a listing of updates to the listing of Real Property noted in emails with M. Walden (FTI). |
| 17 | 6/28/2023 | Kummer, Earl | 1.6 | Update FTI Retail 600 SOAL tracker to align with the current status of KCC's Retail 600 SOAL Master file. |
| 17 | 6/28/2023 | Kummer, Earl | 1.4 | Update FTI Retail 600 SOFA tracker to align with the current status of KCC's Retail 600 SOFA Master file. |
| 17 | 6/28/2023 | Kummer, Earl | 1.2 | Identify the listing of sources to be used to populate open SOAL schedules. |
| 17 | 6/28/2023 | Kummer, Earl | 0.9 | Identify the listing of sources to be used to populate open SOFA schedules. |
| 17 | 6/28/2023 | Kummer, Earl | 0.8 | Discuss with D. Bielenberg (FTI) re: the status of SOFA and SOAL trackers and scheduling tasks. |
| 17 | 6/28/2023 | Kummer, Earl | 0.8 | Compile the first draft review of KCC's SOFA and SOAL master file for outstanding items and priority list. |
| 17 | 6/28/2023 | Kummer, Earl | 0.8 | Update the formatting of FTI Retail 600 SOFA tracker for consistent presentation across all schedules. |
| 17 | 6/28/2023 | Kummer, Earl | 0.3 | Integrate the listing of KCC's updated SOAL Schedule G into SOAL tracker files. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/28/2023 | Kummer, Earl | 0.2 | Discuss with the Grant Thornton team, S. Henderson (MEX), and J. Davis and D. Bielenberg (FTI) re: the status of Retail 600 prepetition invoices and fixed assets. |
| 17 | 6/28/2023 | Bielenberg, David | 1.6 | Update the 600 schedule of unsecured creditors based on GT vendor outreach results. |
| 17 | 6/28/2023 | Bielenberg, David | 1.3 | Prepare an accounting and finance punch list for the completion of 600 SOFA/SOAL. |
| 17 | 6/28/2023 | Bielenberg, David | 1.2 | Update the GT vendor outreach schedule to correct for alignment errors and broken formulas. |
| 17 | 6/28/2023 | Bielenberg, David | 1.0 | Call with S. Reitzel (KCC), P. Jeffries (PSZJ), G. Demo (PSZJ), J. Dulberg (PSZJ) regarding 600 SOFA/SOAL work plan. |
| 17 | 6/28/2023 | Bielenberg, David | 0.8 | Discussion with M. Kummer (FTI) regarding SOFA/SOAL status update. |
| 17 | 6/28/2023 | Bielenberg, David | 0.8 | Prepare a 600 503(b)(9) data capture template and distribute it to C. Pirela (MEX). |
| 17 | 6/28/2023 | Bielenberg, David | 0.8 | Cross-reference additions to owned real estate list to filed SOAL. |
| 17 | 6/28/2023 | Bielenberg, David | 0.6 | Prepare a vendor claim template for population by Grant Thornton. |
| 17 | 6/28/2023 | Bielenberg, David | 0.2 | Participate on a call with Grant Thornton team, S. Henderson (MEX), and J. Davis and M. Kummer (FTI) regarding retail accounts payable and fixed assets. |
| 17 | 6/28/2023 | Bedison, James | 1.4 | Analyze and summarize environmental compliance and violation data for updates to schedules and statements. |
| 17 | 6/28/2023 | Milner, Dori | 0.5 | Conference with M. Walden and J. Bedison (FTI) re: an environmental due diligence request. |
| 17 | 6/28/2023 | Milner, Dori | 0.3 | Draft a response documenting contract team capabilities to support the due diligence task. |
| 17 | 6/28/2023 | Milner, Dori | 0.3 | Investigate reporting features in the Titan database to determine capability to respond to due diligence requests. |
| 17 | 6/29/2023 | Bielenberg, David | 2.7 | Review bank statement detail support for the GT 600 disbursements schedule. |
| 17 | 6/29/2023 | Bielenberg, David | 1.8 | Prepare a petition date deal pipeline schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/29/2023 | Bielenberg, David | 1.4 | Prepare a 600 SOFA/SOAL workplan based on the accelerated filing timeline. |
| 17 | 6/29/2023 | Bielenberg, David | 1.2 | Prepare a petition date cash position schedule based on the bank balance schedule maintained by treasury. |
| 17 | 6/29/2023 | Bielenberg, David | 1.1 | Prepare a schedule of surety bonds. |
| 17 | 6/29/2023 | Bielenberg, David | 0.5 | Discuss the SOFA/SOAL accelerated timeline and milestones with S. Reitzel (KCC). |
| 17 | 6/29/2023 | Bielenberg, David | 0.4 | Prepare correspondence to N. Hong (PSZJ) in response to requests for APA data from SOAL. |
| 17 | 6/29/2023 | Kummer, Earl | 1.8 | Compile inventory counts provided by MEX into Excel files for use in SOFA Part 13, Question 27. |
| 17 | 6/29/2023 | Kummer, Earl | 1.7 | Compile Excel inventory counts into a consolidated listing of inventory to populate inventory date, amount, address, and name on SOFA Part 13, Question 27. |
| 17 | 6/29/2023 | Kummer, Earl | 1.1 | Build a schedule to calculate variance between APTB Summary schedule and AP balances scheduled in Grant Thornton Vendor Tracker V2. |
| 17 | 6/29/2023 | Kummer, Earl | 0.9 | Update SOFA Part 13, Question 27 for the name in possession of inventory counts and the address of the person in possession of inventory counts. |
| 17 | 6/29/2023 | Kummer, Earl | 0.8 | Identify the variance between APTB source detail and APTB summary schedule for AP balances overstated in APTB summary. |
| 17 | 6/29/2023 | Kummer, Earl | 0.7 | Update SOFA Part 13, Question 27 for Consolidated Louisiana Inventory counts. |
| 17 | 6/29/2023 | Kummer, Earl | 0.6 | Update SOFA Part 13, Question 27 for Consolidated Pilots Inventory counts. |
| 17 | 6/29/2023 | Kummer, Earl | 0.4 | Update SOFA Part 13, Question 27 for Consolidated R&R Express Inventory counts. |
| 17 | 6/29/2023 | Kummer, Earl | 0.3 | Update SOFA Part 13, Question 27 for Consolidated Texas and So Texas Inventory counts. |
| 17 | 6/29/2023 | Kummer, Earl | 0.2 | Discuss with Grant Thornton and S. Henderson (MEX) re: Vendor Tracker V2 breakdown. |
| 17 | 6/29/2023 | Kummer, Earl | 0.2 | Update SOFA Part 13, Question 27 for Consolidated Sinclair Inventory counts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/29/2023 | Cooke, Abigail | 1.7 | Analyze UST data for APA Schedule. |
| 17 | 6/29/2023 | Milner, Dori | 0.8 | Validate data for UST registrations to be used for Schedules. |
| 17 | 6/29/2023 | Milner, Dori | 0.2 | Correspond with RJ re: locating documents related to Schedule G. |
| 17 | 6/30/2023 | Acuity Team Lead | 101.5 | Acuity Team Lead (101.50 hours @ $175.00/hour). |
| 17 | 6/30/2023 | Bielenberg, David | 2.6 | Prepare updated templates for all "none" and not applicable templates for all retail debtors. |
| 17 | 6/30/2023 | Bielenberg, David | 2.2 | Prepare updates to 600 SOAL templates for current and other assets. |
| 17 | 6/30/2023 | Bielenberg, David | 1.4 | Prepare a 503(b)(9) schedule for 600 entities. |
| 17 | 6/30/2023 | Bielenberg, David | 1.4 | Prepare updates for 600 SOAL 11a and 11b and 15. |
| 17 | 6/30/2023 | Bielenberg, David | 1.1 | Prepare updates for 600 SOAL 2 and 7. |
| 17 | 6/30/2023 | Bielenberg, David | 0.5 | Participate on a call with the Grant Thornton team, S. Henderson (MEX), and M. Kummer (FTI) regarding retail accounts payable, cash, and fixed assets. |
| 17 | 6/30/2023 | Bielenberg, David | 0.3 | Update the prepetition tax schedule for 600. |
| 17 | 6/30/2023 | Bielenberg, David | 0.2 | Call with P. Jeffries (PSZJ) regarding fixed asset schedules from SOAL. |
| 17 | 6/30/2023 | Kummer, Earl | 1.9 | Update SOFA Part 13, Question 27 for Debtor Entity based on lessee/lessor detail identified in MEX location matrix. |
| 17 | 6/30/2023 | Kummer, Earl | 1.8 | Import location address lessors to identify debtors in SOFA Part 13, Question 27. |
| 17 | 6/30/2023 | Kummer, Earl | 1.7 | Import location address lessee to identify debtors in SOFA Part 13, Question 27. |
| 17 | 6/30/2023 | Kummer, Earl | 1.4 | Update SOFA Part 13, Question 27 to present concise detail on data listed in inventory counts and available from other sources to identify inventory count debtor entities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/30/2023 | Kummer, Earl | 1.1 | Update SOFA Part 13, Question 27 for Consolidated Quik Chek Inventory counts. |
| 17 | 6/30/2023 | Kummer, Earl | 0.9 | Remove duplicative inventory counts from SOFA Part 13, Question 27. |
| 17 | 6/30/2023 | Kummer, Earl | 0.5 | Discuss with Grant Thornton, S. Henderson (MEX), and D. Bielenberg (FTI) re: Grant Thornton work streams on accounts payable, cash, and fixed assets. |
| 17 | 6/30/2023 | Milner, Dori | 0.3 | Compile a list of outstanding contracts to confirm for Schedule G. |
| 17 | 6/30/2023 | Milner, Dori | 0.2 | Collect new contract documents for Schedule G. |
| 17 | 6/30/2023 | Cheng, Homing | 0.1 | Correspond with D. Bielenberg and M. Kummer (FTI) re: tax claims analysis for SOFA/SOAL workstream. |
| **17** | **Total** | | **782.1** | |
| 18 | 6/5/2023 | Davis, Jerome | 0.8 | Work on Sources and Uses and Waterfall analyses and correspond with M. Kuan (FTI) on the same. |
| 18 | 6/5/2023 | Kuan, Michelle | 0.6 | Update illustrative waterfall analysis for additional admin claims. |
| 18 | 6/7/2023 | Kuan, Michelle | 1.6 | Update illustrative waterfall analysis and prepare distribution version. |
| 18 | 6/8/2023 | Kuan, Michelle | 2.1 | Update waterfall to include revisions from additional versions and supporting tabs. |
| 18 | 6/8/2023 | Kuan, Michelle | 0.8 | Continue to update waterfall analysis for extended DIP Budget and other assumptions. |
| 18 | 6/8/2023 | Davis, Jerome | 0.9 | Call with G. Zhu, M. Kuan, and A. Spirito (FTI) to work on revised waterfall. |
| 18 | 6/8/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with M. Kuan, J. Davis, and A. Spirito (FTI) to discuss the updated waterfall. |
| 18 | 6/9/2023 | Kuan, Michelle | 1.4 | Update waterfall analysis for requested scenario(s). |
| 18 | 6/11/2023 | Davis, Jerome | 0.6 | Work on claims waterfall and correspond with M. Healy (FTI) on the same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/12/2023 | Kuan, Michelle | 2.2 | Update illustrative waterfall analysis. |
| 18 | 6/12/2023 | Kuan, Michelle | 0.7 | Discuss updates to illustrative waterfall analysis with FTI team. |
| 18 | 6/12/2023 | Davis, Jerome | 1.6 | Call with M. Kuan and A. Spirito (FTI) to work on claims waterfall. |
| 18 | 6/12/2023 | Zhu, Geoffrey | 1.2 | Review the draft waterfall analysis to validate the latest claim assumptions. |
| 18 | 6/13/2023 | Kuan, Michelle | 1.5 | Continue to update waterfall analysis based on comments from teams. |
| 18 | 6/13/2023 | Kuan, Michelle | 0.5 | Review correspondence and comments re: updates to waterfall analysis from teams. |
| 18 | 6/13/2023 | Zhu, Geoffrey | 0.9 | Provide comments on the draft waterfall analysis. |
| 18 | 6/13/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with J. Davis, A. Spirito, and M. Kuan (FTI) to discuss the waterfall analysis. |
| 18 | 6/13/2023 | Davis, Jerome | 1.0 | Review and discuss waterfall with M. Kuan, A. Spirito, and G. Zhu (FTI). |
| 18 | 6/14/2023 | Zhu, Geoffrey | 1.7 | Prepare diligence responses to inquiries from lender advisors re: the waterfall analysis. |
| 18 | 6/14/2023 | Kuan, Michelle | 0.9 | Continue to update waterfall analysis based on additional comments from team. |
| 18 | 6/14/2023 | Kuan, Michelle | 0.7 | Review follow-up questions from A&M re: waterfall analysis. |
| 18 | 6/14/2023 | Healy, Michael | 0.8 | Meet with MEX team, Lenders and RJ re: waterfall analysis, discussing and clarifying important financial aspects. |
| 18 | 6/15/2023 | Healy, Michael | 0.5 | Participate in follow-up discussion with PSZJ and UCC re: the waterfall analysis, addressing any remaining questions or concerns. |
| 18 | 6/16/2023 | Kuan, Michelle | 1.2 | Update illustrative waterfall analysis with additional revisions based on discussions with team. |
| 18 | 6/19/2023 | Kuan, Michelle | 2.7 | Review AP and other data reports to estimate size of claims pool. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/23/2023 | Kuan, Michelle | 1.5 | Update waterfall analysis to reflect revised DIP Budget. |
| 18 | 6/23/2023 | Davis, Jerome | 1.0 | Review and analyze waterfall analysis. |
| 18 | 6/23/2023 | Davis, Jerome | 0.4 | Call with M. Kuan and G. Zhu (FTI) re: waterfall analysis. |
| 18 | 6/23/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with M. Kuan, A. Spirito, and J. Davis (FTI) to discuss the latest waterfall analysis. |
| 18 | 6/25/2023 | Kuan, Michelle | 1.6 | Update illustrative waterfall analysis with additional tax detail. |
| **18** | **Total** | | **32.9** | |
| 19 | 6/5/2023 | Spirito, Andrew | 3.2 | Review of financial data contained in RJ bridge model. |
| 19 | 6/5/2023 | Healy, Michael | 0.5 | Review the bidding process, examining the progress, key offers, and potential implications for decision-making. |
| 19 | 6/6/2023 | Davis, Jerome | 0.6 | Call with PSZJ, D. Martin and S. Henderson (MEX) re: APA inventory requirements. |
| 19 | 6/6/2023 | Davis, Jerome | 0.5 | Call with FTI, RJ, and PSZJ to review potential buyer proposal. |
| 19 | 6/7/2023 | Spirito, Andrew | 1.7 | Prepare M&A diligence, cash flow-related items. |
| 19 | 6/7/2023 | Spirito, Andrew | 1.0 | Prepare M&A diligence, working capital-related items. |
| 19 | 6/7/2023 | Spirito, Andrew | 0.7 | Attend call with prospective M&A party, M. Healy, J. Davis (FTI), PSZJ, and RJ teams. |
| 19 | 6/7/2023 | Spirito, Andrew | 0.6 | Prepare M&A diligence, site-level inventory. |
| 19 | 6/7/2023 | Spirito, Andrew | 0.6 | Call with J. Wainwright (RJ) to discuss the status of buyer diligence. |
| 19 | 6/7/2023 | Spirito, Andrew | 0.6 | Review of financial data contained in RJ bridge model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/7/2023 | Spirito, Andrew | 0.6 | Review of LOI submissions. |
| 19 | 6/7/2023 | Spirito, Andrew | 0.4 | Call with B. Brownlow (RJ) to review M&A diligence items, working capital. |
| 19 | 6/7/2023 | Davis, Jerome | 0.8 | Prepare for and attend call with RJ, PSZJ, FTI, A&M, and GT on bids. |
| 19 | 6/7/2023 | Davis, Jerome | 0.5 | Call with RJ, FTI, and PSZJ re: potential buyer LOI. |
| 19 | 6/7/2023 | Healy, Michael | 0.3 | Engage in bid discussions with MEX team to discuss terms, evaluate offers, and make necessary decisions. |
| 19 | 6/8/2023 | Spirito, Andrew | 1.0 | Call with B. Brownlow (RJ) to review M&A diligence items, site operating metrics. |
| 19 | 6/8/2023 | Healy, Michael | 0.3 | Participate in the review of Project Summit bid, evaluating the bid and its alignment with MEX's objectives. |
| 19 | 6/9/2023 | Spirito, Andrew | 1.1 | Review draft waterfall analysis. |
| 19 | 6/9/2023 | Spirito, Andrew | 1.0 | Prepare M&A diligence, working capital related items for distribution to Houlihan. |
| 19 | 6/9/2023 | Spirito, Andrew | 0.6 | Call with B. Brownlow (RJ) to review M&A diligence items, dealer conversions. |
| 19 | 6/12/2023 | Spirito, Andrew | 1.9 | Call with A. Stevens (MEX) to review APA schedules. |
| 19 | 6/12/2023 | Spirito, Andrew | 1.5 | Review of financial data contained in RJ bridge model. |
| 19 | 6/12/2023 | Spirito, Andrew | 1.5 | Review draft waterfall analysis. |
| 19 | 6/12/2023 | Spirito, Andrew | 1.0 | Prepare for Houlihan diligence call. |
| 19 | 6/12/2023 | Spirito, Andrew | 0.9 | Prepare M&A diligence, working capital related items for distribution to Houlihan. |
| 19 | 6/12/2023 | Spirito, Andrew | 0.8 | Call with Houlihan team to review liquidity forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/12/2023 | Davis, Jerome | 0.5 | Call with potential buyer's FA re: cash flow forecast. |
| 19 | 6/13/2023 | Kuan, Michelle | 0.8 | Correspond with R. Corbitt and N. Lansing (MEX) re: APA disclosures. |
| 19 | 6/14/2023 | Spirito, Andrew | 2.6 | Prepare lender update presentation. |
| 19 | 6/14/2023 | Spirito, Andrew | 1.4 | Prepare M&A diligence, working capital related items for distribution to Houlihan. |
| 19 | 6/14/2023 | Spirito, Andrew | 1.3 | Review draft waterfall analysis. |
| 19 | 6/14/2023 | Spirito, Andrew | 1.3 | Review draft of waterfall analysis with A. Rosen (Province), T. McLaren (Province), and McDermott teams. |
| 19 | 6/14/2023 | Spirito, Andrew | 0.8 | Review draft APA. |
| 19 | 6/14/2023 | Spirito, Andrew | 0.8 | Prepare draft of APA schedules. |
| 19 | 6/14/2023 | Davis, Jerome | 1.3 | Prepare for and participate in a call with potential buyer and ███████. |
| 19 | 6/14/2023 | Davis, Jerome | 0.7 | Prepare for and participate in a call with potential buyer and lenders. |
| 19 | 6/14/2023 | Davis, Jerome | 0.5 | Call with Committee, A&M, PSZJ, RJ, and FTI re: sale process updates. |
| 19 | 6/14/2023 | Healy, Michael | 0.5 | Participate in the MEX weekly call with MWE and PSZJ to provide updates on the sale process and overall business developments. |
| 19 | 6/15/2023 | Spirito, Andrew | 1.4 | Call with H. Kevane, S. Golden, J. Pomerantz (PSZJ) to review draft of APA. |
| 19 | 6/15/2023 | Spirito, Andrew | 0.6 | Conduct a call with A. Stevens (MEX) to review APA schedules. |
| 19 | 6/15/2023 | Spirito, Andrew | 0.5 | Review the draft waterfall analysis. |
| 19 | 6/16/2023 | Spirito, Andrew | 1.7 | Prepare draft of APA schedules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/16/2023 | Spirito, Andrew | 0.7 | Call with H. Kevane, S. Golden, and J. Pomerantz (PSZJ) to review draft of APA. |
| 19 | 6/16/2023 | Davis, Jerome | 1.0 | Call with potential buyer, RJ, PSZJ and FTI. |
| 19 | 6/17/2023 | Spirito, Andrew | 1.4 | Prepare buyer diligence responses re: cash flow and working capital items. |
| 19 | 6/17/2023 | Spirito, Andrew | 1.1 | Attend weekly UCC update call with various professionals from FTI and Province. |
| 19 | 6/17/2023 | Spirito, Andrew | 0.5 | Organize meetings with various professionals re: buyer on-site diligence. |
| 19 | 6/17/2023 | Spirito, Andrew | 0.5 | Call with J. Wainwright (RJ) to discuss buyer diligence. |
| 19 | 6/19/2023 | Kuan, Michelle | 1.8 | Update diligence tracker and compile diligence materials for potential buyer. |
| 19 | 6/19/2023 | Davis, Jerome | 0.5 | Participate in call with GT and RJ re: sale diligence support requests. |
| 19 | 6/20/2023 | Spirito, Andrew | 1.9 | Meet with Houlihan, Management and interested party re: cash flow and operating items. |
| 19 | 6/20/2023 | Spirito, Andrew | 1.0 | Call with J. Wainwright (RJ) to discuss buyer diligence. |
| 19 | 6/20/2023 | Kuan, Michelle | 1.3 | Diligence meeting with potential buyer at MEX offices. |
| 19 | 6/20/2023 | Kuan, Michelle | 1.1 | Update diligence tracker and compile diligence materials for potential buyer. |
| 19 | 6/21/2023 | Healy, Michael | 1.5 | Call with RJ to strategize on the APA and ███-related matters. |
| 19 | 6/21/2023 | Healy, Michael | 0.5 | Participate in an all-hands call with the full MEX lender group, addressing topics such as liquidity and the sales process. |
| 19 | 6/21/2023 | Kuan, Michelle | 2.0 | Participate in meeting with lenders re: general case updates. |
| 19 | 6/21/2023 | Spirito, Andrew | 0.7 | Call with J. Wainwright (RJ) to discuss buyer diligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/22/2023 | Spirito, Andrew | 0.8 | Call with Houlihan to discuss buyer diligence items. |
| 19 | 6/22/2023 | Spirito, Andrew | 0.7 | Prepare buyer diligence items. |
| 19 | 6/22/2023 | Spirito, Andrew | 0.5 | Prepare draft of APA schedules. |
| 19 | 6/22/2023 | Spirito, Andrew | 0.5 | Call with J. Wainwright (RJ) to discuss buyer diligence. |
| 19 | 6/22/2023 | Healy, Michael | 1.0 | Review the APA issue list received from PSZJ, assessing and addressing any concerns. |
| 19 | 6/22/2023 | Kuan, Michelle | 0.4 | Participate in follow-up diligence call with potential buyer, A. Spirito (FTI). |
| 19 | 6/23/2023 | Spirito, Andrew | 1.2 | Review draft of revised waterfall analysis. |
| 19 | 6/23/2023 | Spirito, Andrew | 1.1 | Prepare buyer diligence items for review with Houlihan. |
| 19 | 6/23/2023 | Spirito, Andrew | 0.6 | Call with J. Wainwright (RJ) to discuss buyer APA mock-up. |
| 19 | 6/23/2023 | Spirito, Andrew | 0.5 | Prepare draft of APA schedules inventory at close. |
| 19 | 6/26/2023 | Spirito, Andrew | 1.0 | Prepare buyer diligence items. |
| 19 | 6/26/2023 | Spirito, Andrew | 0.5 | Engage in a call with J. Wainwright (RJ) to discuss closing adjustments. |
| 19 | 6/27/2023 | Spirito, Andrew | 1.2 | Prepare buyer diligence items re: cash flow forecast. |
| 19 | 6/27/2023 | Spirito, Andrew | 0.7 | Attend the weekly UCC update call with various professionals from FTI and Province. |
| 19 | 6/27/2023 | Spirito, Andrew | 0.6 | Discuss APA schedules with H. Kevane (RJ). |
| 19 | 6/28/2023 | Healy, Michael | 3.0 | Participate in a call with PSZJ and RJ to discuss the APA summary slides. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/28/2023 | Kuan, Michelle | 2.1 | Prepare certain APA schedules and disclosures based on discussion with team. |
| 19 | 6/28/2023 | Kuan, Michelle | 0.9 | Participate in call re: APA schedules with H. Kevane, N. Hong (PSZJ), J. Wainwright, B. Brownlow (RJ). |
| 19 | 6/28/2023 | Spirito, Andrew | 1.0 | Discuss APA schedules with H. Kevane (RJ). |
| 19 | 6/28/2023 | Spirito, Andrew | 0.9 | Prepare buyer diligence items re: rent forecast. |
| 19 | 6/29/2023 | Davis, Jerome | 1.9 | Work on MOR details and correspond with M. Kuan (FTI) on same. |
| 19 | 6/29/2023 | Healy, Michael | 0.5 | Participate in a call with RJ, lenders, and Greenberg to discuss the sale process, covering updates and key considerations. |
| 19 | 6/30/2023 | Spirito, Andrew | 0.8 | Prepare buyer diligence items re: cash flow forecast. |
| 19 | 6/30/2023 | Spirito, Andrew | 0.6 | Compile buyer diligence materials related to the cash flow forecast. |
| 19 | 6/30/2023 | Davis, Jerome | 0.5 | Participate in call on diligence request list from potential buyer with RJ (PSZJ), FTI, and PSZJ. |
| 19 | 6/30/2023 | Davis, Jerome | 0.3 | Review correspond from G. Demo (PSZJ) re: property requesting rejection and respond to same. |
| 19 | 6/30/2023 | Healy, Michael | 0.5 | Call with Bank of Hope on fuel sales and bid-related matters. |
| 19 | 6/30/2023 | Kuan, Michelle | 0.3 | Respond to diligence follow-ups from certain party. |
| **19** | **Total** | | **83.0** | |
| 21 | 6/15/2023 | Healy, Michael | 0.8 | Prepare for the court hearing re: Schedules extension motion, ensuring accurate and comprehensive documentation. |
| 21 | 6/20/2023 | Healy, Michael | 1.5 | Prepare for the MEX 341A hearing, ensuring all necessary documents and materials are in order. |
| 21 | 6/20/2023 | Healy, Michael | 1.5 | Prepare for the MEX hearing, specifically focusing on providing damage testimony related to NY Dealers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/20/2023 | Healy, Michael | 0.8 | Prepare for MEX hearing re: NY Dealer violations. |
| 21 | 6/22/2023 | Healy, Michael | 1.5 | Prepare for the MEX hearing specifically addressing the APA and AR Global rejections. |
| 21 | 6/22/2023 | Healy, Michael | 1.0 | Attend the MEX hearing concerning the APA and AR Global rejections. |
| **21** | **Total** | | **7.1** | |
| 22 | 6/1/2023 | Castillo, Angela | 2.4 | Prepare April fee application. |
| 22 | 6/2/2023 | Castillo, Angela | 2.2 | Prepare April fee application. |
| 22 | 6/12/2023 | Castillo, Angela | 1.9 | Prepare May fee application. |
| 22 | 6/14/2023 | Castillo, Angela | 2.4 | Prepare May fee application. |
| 22 | 6/15/2023 | Castillo, Angela | 2.9 | Prepare May fee application. |
| 22 | 6/16/2023 | Castillo, Angela | 2.8 | Prepare May fee application. |
| 22 | 6/20/2023 | Castillo, Angela | 2.9 | Prepare May fee application. |
| 22 | 6/22/2023 | Castillo, Angela | 1.0 | Prepare May fee application. |
| 22 | 6/23/2023 | Castillo, Angela | 1.0 | Prepare May fee application. |
| 22 | 6/27/2023 | Castillo, Angela | 2.9 | Prepare May fee application. |
| **22** | **Total** | | **22.4** | |
| 25 | 6/1/2023 | Flaharty, William | 2.6 | Review and provide additional drafting and edits to PSZJ re: notice of circumstance to insurers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/1/2023 | Healy, Michael | 0.5 | Call with M. Flaherty (FTI) to discuss responses to PSZJ comments. |
| 25 | 6/1/2023 | Healy, Michael | 0.3 | Call with MEX team to address D&O questions. |
| 25 | 6/2/2023 | Flaharty, William | 2.9 | Finalize the drafting of notice of circumstance letters. |
| 25 | 6/2/2023 | Flaharty, William | 1.1 | Call with Lockton re: the notice. |
| 25 | 6/2/2023 | Healy, Michael | 0.8 | Exchange emails with M. Flaherty (FTI) re: D&O notice letters to discuss important matters and provide necessary updates. |
| 25 | 6/5/2023 | Flaharty, William | 1.9 | Update draft notice of circumstance letters to insurers. |
| 25 | 6/6/2023 | Flaharty, William | 0.6 | Follow up with Lockton and PSZJ re: prior act litigation. |
| 25 | 6/7/2023 | Flaharty, William | 0.8 | Follow up with the broker re: notice to insurers of circumstance. |
| 25 | 6/7/2023 | Cheng, Homing | 0.2 | Meet with M. Healy (FTI) for D&O insurance and noticing. |
| 25 | 6/9/2023 | Flaharty, William | 1.4 | Follow up on J. Dulberg (PSZJ) re: case issues and other matters. |
| 25 | 6/12/2023 | Flaharty, William | 1.4 | Work with PSZJ team on question re: coverage for prior claims. |
| 25 | 6/13/2023 | Flaharty, William | 0.4 | Finalize policies' issues and ensure proper record keeping for MEX D&O policies. |
| 25 | 6/15/2023 | Flaharty, William | 1.8 | Review policies and follow up with insurers re: claims. |
| 25 | 6/16/2023 | Flaharty, William | 1.4 | Follow up with Lockton re: tail coverage. |
| 25 | 6/19/2023 | Flaharty, William | 1.2 | Review tail coverage provisions. |
| 25 | 6/20/2023 | Flaharty, William | 1.1 | Follow up calls with broker to confirm status of tail coverage conditions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/20/2023 | Flaharty, William | 1.1 | Call with brokers re: coverage extensions and timing. |
| 25 | 6/21/2023 | Flaharty, William | 1.8 | Call with PSZJ and MEX team re: timing for tail coverage. |
| 25 | 6/21/2023 | Healy, Michael | 1.5 | Participate in a call re: the extension of the MEX D&O liability coverage. |
| 25 | 6/23/2023 | Flaharty, William | 2.8 | Follow-up call with Lockton re: placement and invoicing. |
| 25 | 6/26/2023 | Flaharty, William | 0.6 | Confirm with Lockton and MEX coverage terms and timing for initiation of tail extension. |
| 25 | 6/27/2023 | Flaharty, William | 0.5 | Review invoices for pre-payment of D&O tail extension policies. |
| 25 | 6/28/2023 | Flaharty, William | 1.0 | Review pricing and approach for pre-funding of tail coverage policies. |
| **25** | **Total** | | **29.7** | |
| 27 | 6/1/2023 | Jasser, Riley | 1.2 | Prepare the Media Monitoring Report re: MEX  Chapter 11 Case throughout the week of June 1, 2023. |
| 27 | 6/1/2023 | Jasser, Riley | 0.8 | Prepare the Docket Monitoring Report re: MEX  Chapter 11 Case throughout the week of June 1, 2023. |
| 27 | 6/9/2023 | Jasser, Riley | 1.7 | Prepare the Docket Monitoring Report re: MEX  Chapter 11 Case on June 9. |
| 27 | 6/9/2023 | Jasser, Riley | 1.6 | Prepare the Media Monitoring Report re: MEX  Chapter 11 Case on June 9. |
| 27 | 6/16/2023 | Jasser, Riley | 1.9 | Prepare the Docket Monitoring Report re: MEX  Chapter 11 Case throughout the week of June 16. |
| 27 | 6/16/2023 | Jasser, Riley | 1.6 | Prepare the Media Monitoring Report re: MEX  Chapter 11 Case throughout the week of June 16. |
| 27 | 6/22/2023 | Jasser, Riley | 2.2 | Prepare the Docket Monitoring Report re: MEX  Chapter 11 Case throughout the week of June 22. |
| 27 | 6/22/2023 | Jasser, Riley | 1.8 | Prepare the Media Monitoring Report re: MEX Chapter 11 Case throughout the week of June 22.2 |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/27/2023 | Bedison, James | 0.6 | Review site-specific information to prepare for a diligence call with RJ re: a prospective buyer. |
| 27 | 6/30/2023 | Jasser, Riley | 1.6 | Prepare the Docket Monitoring Report re: MEX Chapter 11 Case throughout the week of June 30.2 |
| 27 | 6/30/2023 | Jasser, Riley | 1.4 | Prepare the Media Monitoring Report re: MEX Chapter 11 Case throughout the week of June 30 |
| **27** | **Total** | | **16.4** | |
| 28 | 6/1/2023 | Bedison, James | 1.8 | Analyze MEX notice of violation summary data, populate the summary table, and troubleshoot issues. |
| 28 | 6/1/2023 | Bedison, James | 1.6 | Develop and finalize the initial MEX notice of violation summary and schedule of financial affairs workstream. |
| 28 | 6/1/2023 | Bedison, James | 1.3 | Meet with Y. Alagrabawi (FTI) to review the MEX notice of violation workstream and tasks to complete the summary update. |
| 28 | 6/1/2023 | Bedison, James | 0.6 | Compose, respond to, and review clarifying emails re: the MEX notice of violation summary and schedule of financial affairs. |
| 28 | 6/1/2023 | Bedison, James | 0.6 | Evaluate the updated MEX notice of violation workstream strategy, schedule of financial affairs, and develop a path forward. |
| 28 | 6/1/2023 | Bedison, James | 0.4 | Participate in a call with A. Pawlowski (MEX), L.███ (███ N. Barnett, and M. Walden (FTI) to discuss updates on Real Estate properties post-closing agreement summary updates. |
| 28 | 6/1/2023 | Santora, Steven | 3.0 | Review email questions and responses to provided Location Status. |
| 28 | 6/1/2023 | Santora, Steven | 1.7 | Calls with M. Walden (FTI) to discuss Location Status review. |
| 28 | 6/1/2023 | Santora, Steven | 1.3 | Call with M. Walden (FTI) to discuss Location Status review. |
| 28 | 6/1/2023 | Walden, Michael | 1.3 | Research RJ site-specific agreement questions, identify supporting agreements and emails. |
| 28 | 6/1/2023 | Walden, Michael | 1.0 | Provide comments on RJ questions re: fuel supply-only location designation from potential buyer. |
| 28 | 6/1/2023 | Zhu, Geoffrey | 2.1 | Prepare site-level analysis of VM Petro stores re: fuel margin and net rent. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/1/2023 | Spirito, Andrew | 2.1 | Review additional site-level analysis. |
| 28 | 6/1/2023 | Alagrabawi, Yousef | 1.3 | Meet with J. Bedison (FTI) to review MEX notice of violation workstream. |
| 28 | 6/1/2023 | Barnett, Noah | 0.4 | Meet with M. Walden, J. Bedison (FTI), A. Pawlowski (MEX), and L. ███████ to discuss updates on the ███ post-closing obligations. |
| 28 | 6/2/2023 | Alagrabawi, Yousef | 2.7 | Develop MEX notice of violation workflow and summary table. |
| 28 | 6/2/2023 | Alagrabawi, Yousef | 0.3 | Participate in call with J. Bedison (FTI) to discuss the MEX notice of violation workflow and summary table development. |
| 28 | 6/2/2023 | Griffin, Carlos | 2.5 | Follow up with Lockton and MEX re: tail coverage premium invoicing. |
| 28 | 6/2/2023 | Spirito, Andrew | 1.3 | Review additional site-level analysis. |
| 28 | 6/2/2023 | Spirito, Andrew | 1.1 | Prepare supplementary schedules for landlord negotiations. |
| 28 | 6/2/2023 | Santora, Steven | 0.9 | Review responses and additional documents provided for updates to the MEX Location Information Matrix. |
| 28 | 6/2/2023 | Santora, Steven | 0.6 | Review email questions and responses re: the provided Location Status. |
| 28 | 6/2/2023 | Healy, Michael | 1.4 | Review various lease modifications received from C. Kennedy (MEX). |
| 28 | 6/2/2023 | Walden, Michael | 0.8 | Review sites excluded from the location matrix and recategorize these locations to include them on the real estate matrix. |
| 28 | 6/2/2023 | Walden, Michael | 0.5 | Follow up with S. Golden (PSZJ) re: questions part 19. |
| 28 | 6/2/2023 | Bedison, James | 0.6 | Update ███████ Real Estate properties post-closing obligations summary table. |
| 28 | 6/2/2023 | Bedison, James | 0.3 | Participate in a call with Y. Alagrabawi (FTI) to discuss the MEX notice of violation workflow and summary table development. |
| 28 | 6/5/2023 | Alagrabawi, Yousef | 5.2 | Continue MEX notice of violation workflow and summary table development. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/5/2023 | Alagrabawi, Yousef | 2.8 | Continue developing MEX notice of violation workflow and summary table. |
| 28 | 6/5/2023 | Santora, Steven | 1.8 | Consolidate outstanding items for email parts 15-. |
| 28 | 6/5/2023 | Santora, Steven | 1.5 | Consolidate outstanding items for email parts 12-14. |
| 28 | 6/5/2023 | Santora, Steven | 1.2 | Review specific locations' Lessor names on the MEX Location Information Matrix. |
| 28 | 6/5/2023 | Santora, Steven | 0.5 | Call with M. Walden (FTI) and S. Golden (PSZJ) to discuss follow-up questions for MEX. |
| 28 | 6/5/2023 | Bedison, James | 2.7 | Evaluate and summarize newly available environmental reports related to ███████ Real Estate properties. |
| 28 | 6/5/2023 | Bedison, James | 0.6 | Develop a workplan and strategy to populate Schedule of Fees Part 12, Question 22, satisfy requirements, and email it to the group. |
| 28 | 6/5/2023 | Bedison, James | 0.4 | Participate in a call with S. Golden (PSZJ), ████ T. Tankersley, and K. Mull (MEX) re: compliance and critical payment updates and payment workflow. |
| 28 | 6/5/2023 | Bedison, James | 0.3 | Develop a workplan to identify missing MEX notice of violation data and discuss it with A. Cooke (FTI). |
| 28 | 6/5/2023 | Bedison, James | 0.2 | Participate in a call with L. ███████ to discuss Schedule Part 12, Question 22 requirements and the workflow to complete it. |
| 28 | 6/5/2023 | Griffin, Carlos | 1.5 | Prepare documents for review re: ongoing lease collection. |
| 28 | 6/5/2023 | Walden, Michael | 0.5 | Review the location matrix status and outstanding questions with S. Santora (FTI) and S. Golden (PSZJ). |
| 28 | 6/6/2023 | Bedison, James | 1.8 | Prepare, summarize, and share environmental compliance summary workflows and tasks based on the discussions and calls held on 6/6/2023. |
| 28 | 6/6/2023 | Bedison, James | 1.1 | Participate in a call with S. Golden, G. Demo (PSZJ) and FTI team to discuss compliance, permits, and environmental data organization workstream, deliverables, and tasks. |
| 28 | 6/6/2023 | Bedison, James | 1.1 | Participate in a call with PSZJ, RJ, ████ and FTI teams to discuss Real Estate contract defaults and develop a strategy to cure them. |
| 28 | 6/6/2023 | Bedison, James | 0.6 | Prepare questions and workflow analysis for ███████ Real Estate defaults and compliance update summary team call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/6/2023 | Bedison, James | 0.6 | Participate in a call with PSZJ, FTI, A. Pawlowski, and N. Lansing (MEX) re: ▮▮▮▮▮ Real Estate post-closing obligations and default notice updates. |
| 28 | 6/6/2023 | Bedison, James | 0.4 | Evaluate materials to prepare for the group call re: compliance and environmental data organization and summary. |
| 28 | 6/6/2023 | Bedison, James | 0.4 | Evaluate the notice of violation summary status, discuss new information, and review the workflow with Y. Alagrabawi (FTI). |
| 28 | 6/6/2023 | Bedison, James | 0.3 | Evaluate asset purchase agreement summary email and develop action items. |
| 28 | 6/6/2023 | Bedison, James | 0.3 | Evaluate and respond to email update of MEX compliance and information organization summary. |
| 28 | 6/6/2023 | Bedison, James | 0.3 | Prepare action items during group call with RJ, FTI, ▮▮▮▮ and PSZJ re: ▮▮▮▮▮ defaults and information summary. |
| 28 | 6/6/2023 | Bedison, James | 0.3 | Summarize notes from the compliance organization and update call to develop next steps and follow-up questions. |
| 28 | 6/6/2023 | Santora, Steven | 2.0 | Review Part 1 responses and additional documents provided for remaining specific locations' questions for updates to the MEX Location Information Matrix. |
| 28 | 6/6/2023 | Santora, Steven | 1.6 | Review Part 2 responses and additional documents provided for remaining specific locations' questions for updates to the MEX Location Information Matrix. |
| 28 | 6/6/2023 | Santora, Steven | 1.2 | Review Part 3 responses and additional documents provided for remaining specific locations' questions for updates to the MEX Location Information Matrix. |
| 28 | 6/6/2023 | Santora, Steven | 1.2 | Update the MEX Location Information Matrix for changes by S. Golden (PSZJ). |
| 28 | 6/6/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to discuss reviewing Part 3 responses and additional documents provided for remaining specific locations' questions for updates to the MEX Location Information Matrix. |
| 28 | 6/6/2023 | Barnett, Noah | 1.8 | Review new documents and update the post-closing spreadsheet and the summary spreadsheet. |
| 28 | 6/6/2023 | Barnett, Noah | 1.1 | Meet with PSZJ and FTI team to discuss all MEX workstreams at a broader level and next steps. |
| 28 | 6/6/2023 | Barnett, Noah | 1.0 | Meet with PSZJ and FTI teams to discuss MEX re: inclusion of remaining sites. |
| 28 | 6/6/2023 | Barnett, Noah | 0.6 | Meet with FTI team, G. Demo, S. Golden (PSZJ), A. Pawlowski, and N. Lansing (MEX) re: weekly scheduled official post-closing meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/6/2023 | Barnett, Noah | 0.3 | Follow up on G. Demo's (PSZJ) request via emails. |
| 28 | 6/6/2023 | Walden, Michael | 1.1 | Participate in a call with PSZJ, FTI, ███ and RJ re: workstreams progress and next steps. |
| 28 | 6/6/2023 | Walden, Michael | 0.8 | Review S. Golden (PSZJ)'s updates to the location matrix. |
| 28 | 6/6/2023 | Walden, Michael | 0.8 | Review newly provided lease, sublease, and fuel supply agreements and assignments, and update the location matrix. |
| 28 | 6/6/2023 | Walden, Michael | 0.8 | Review S. Golden (PSZJ)'s comparison of contractual lessor to the entity MEX pays and available closing statements. |
| 28 | 6/6/2023 | Walden, Michael | 0.6 | Participate in a bi-weekly call with FTI, ███ PSZJ and MEX re: environmental issues and compliance. |
| 28 | 6/6/2023 | Walden, Michael | 0.3 | Participate in a call with C. Cheng, A. Spirito, and G. Zhu (FTI) to discuss inactive sites and potential sites that could be rejected. |
| 28 | 6/6/2023 | Walden, Michael | 0.3 | Research inactive sites and potential sites that could be rejected. |
| 28 | 6/6/2023 | Zhu, Geoffrey | 1.7 | Prepare an analysis of inactive sites for potential rejection. |
| 28 | 6/7/2023 | Santora, Steven | 2.4 | Call with M. Walden (FTI) to discuss outstanding contract questions and update the MEX Location Information Matrix. |
| 28 | 6/7/2023 | Santora, Steven | 2.2 | Call with PSZJ, FTI and MEX re: outstanding contract questions. |
| 28 | 6/7/2023 | Santora, Steven | 1.3 | Review Active Site responses and update the MEX Location Information Matrix accordingly. |
| 28 | 6/7/2023 | Santora, Steven | 0.1 | Call with M. Walden (FTI) to discuss Active Site Questions. |
| 28 | 6/7/2023 | Walden, Michael | 2.4 | Participate in a call with S. Santora (FTI) to discuss outstanding contract questions and update the MEX Location Information Matrix. |
| 28 | 6/7/2023 | Walden, Michael | 2.2 | Participate in a call with S. Santora (FTI), S. W. Golden, P. Jeffries (PSZJ), B. Mulroy (MEX), and the MEX team re: outstanding contract questions. |
| 28 | 6/7/2023 | Walden, Michael | 0.9 | Research RJ questions on the status of multiple leases, subleases, and fuel supply agreements and distribute an email summary of findings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/7/2023 | Walden, Michael | 0.4 | Participate in a non-███████ environmental and compliance call with N. Barnett, J. Bedison, D. Milner (FTI), G. Demo (PSZJ), and L.███████). |
| 28 | 6/7/2023 | Bedison, James | 1.2 | Analyze environmental reports to develop a workflow and identify relevant data for filings and summary deliverables. |
| 28 | 6/7/2023 | Bedison, James | 0.8 | Evaluate and draft a response to RJ inquiries re: estimates of environmental risk and cost estimates for ███████ Real Estate properties. |
| 28 | 6/7/2023 | Bedison, James | 0.8 | Meet with A. Cooke (FTI) to review data and develop a workflow for the global environmental information summary. |
| 28 | 6/7/2023 | Bedison, James | 0.7 | Request, review, and respond to MEX re: missing ███████ post-closing obligation letter agreements. |
| 28 | 6/7/2023 | Bedison, James | 0.6 | Correspond with PSZJ to develop an environmental compliance response to RJ inquiries. |
| 28 | 6/7/2023 | Bedison, James | 0.6 | Meet with Y. Alagrabawi (FTI) to evaluate environmental compliance summary workflow updates and develop a plan. |
| 28 | 6/7/2023 | Bedison, James | 0.5 | Participate in a call with G. Demo (PSZJ), L. and FTI team to evaluate the compliance summary workflow for non-███████ Real Estate properties. |
| 28 | 6/7/2023 | Zhu, Geoffrey | 1.7 | Update the inactive sites analysis to incorporate the latest assumptions. |
| 28 | 6/7/2023 | Zhu, Geoffrey | 0.8 | Participate in a call with C. Cheng (FTI) and D. Turcot (MEX) to discuss inactive site rejections. |
| 28 | 6/7/2023 | Barnett, Noah | 1.4 | Analyze and review the new zoning reports and update the official spreadsheet and the summary spreadsheet. |
| 28 | 6/7/2023 | Davis, Jerome | 1.1 | Participate in call with PSZJ and MEX re: agreements by location. |
| 28 | 6/7/2023 | Alagrabawi, Yousef | 0.6 | Meet with J. Bedison (FTI) to evaluate updates on environmental compliance summary workflow and develop a completion plan. |
| 28 | 6/7/2023 | Alagrabawi, Yousef | 0.4 | Meet with A. Cooke (FTI) to evaluate updates on environmental compliance summary workflow and develop a completion plan. |
| 28 | 6/8/2023 | Santora, Steven | 1.8 | Update the MEX Location Information Matrix for changes based on the call with MEX. |
| 28 | 6/8/2023 | Santora, Steven | 1.7 | Update the MEX Location Information Matrix for changes to Master Lease landlords based on MEX responses and provided documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/8/2023 | Santora, Steven | 1.1 | Review responses and additional documents provided for updates to the MEX Location Information Matrix. |
| 28 | 6/8/2023 | Bedison, James | 1.7 | Analyze and summarize site-specific compliance data for schedules and perspective buyer summaries. |
| 28 | 6/8/2023 | Bedison, James | 1.2 | Continue to analyze and summarize site-specific compliance data for schedules and perspective buyer summaries. |
| 28 | 6/8/2023 | Bedison, James | 0.9 | Meet with Y. Alagrabawi (FTI) to discuss compliance summary updates, analyze data, and evaluate next steps. |
| 28 | 6/8/2023 | Zhu, Geoffrey | 1.1 | Revise the inactive sites analysis to reflect the latest discussion with MEX. |
| 28 | 6/8/2023 | Zhu, Geoffrey | 0.5 | Participate in a call with C. Cheng (FTI) and D. Turcot (MEX) to discuss the inactive sites analysis. |
| 28 | 6/8/2023 | Griffin, Carlos | 1.0 | Prepare documents for review re: Titan Database. |
| 28 | 6/8/2023 | Alagrabawi, Yousef | 0.9 | Meet with J. Bedison (FTI) to discuss compliance summary updates, analyze data, and evaluate next steps. |
| 28 | 6/9/2023 | Bedison, James | 3.2 | Continue to analyze information and update environmental compliance summary tables and schedules. |
| 28 | 6/9/2023 | Bedison, James | 2.1 | Analyze information and update environmental compliance summary tables and schedules. |
| 28 | 6/9/2023 | Bedison, James | 0.8 | Prepare notes for environmental compliance update call. |
| 28 | 6/9/2023 | Bedison, James | 0.8 | Prepare environmental compliance summary update for the working group. |
| 28 | 6/9/2023 | Bedison, James | 0.6 | Participate in call with L. ███████ ) to discuss environmental compliance summary updates and strategy. |
| 28 | 6/9/2023 | Bedison, James | 0.4 | Compose environmental compliance summary strategy and solicitation group email. |
| 28 | 6/9/2023 | Bedison, James | 0.4 | Call with S. Golden (PSZJ) to evaluate environmental compliance summary deadlines, workstreams, and strategy. |
| 28 | 6/9/2023 | Bedison, James | 0.3 | Correspond with MEX team to provide environmental compliance summary updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/9/2023 | Spirito, Andrew | 2.1 | Prepare supplementary site level analysis. |
| 28 | 6/9/2023 | Spirito, Andrew | 0.9 | Review of proposed lease rejection damages. |
| 28 | 6/9/2023 | Santora, Steven | 0.6 | Update the MEX Location Information Matrix for changes by S. Golden (PSZJ). |
| 28 | 6/9/2023 | Healy, Michael | 0.5 | Review and sign the reporting package, ensuring accuracy and compliance with reporting requirements. |
| 28 | 6/12/2023 | Bedison, James | 2.2 | Analyze and summarize environmental compliance data for asset purchase agreement sections. |
| 28 | 6/12/2023 | Bedison, James | 1.7 | Continue to analyze and summarize environmental compliance data for asset purchase agreement sections. |
| 28 | 6/12/2023 | Bedison, James | 0.4 | Participate in call with PSZJ, ▆▆▆ and PSZJ to evaluate environmental compliance summary workflows, data gaps, issues, and updates. |
| 28 | 6/12/2023 | Bedison, James | 0.4 | Assist MEX team in environmental compliance summary tasks. |
| 28 | 6/12/2023 | Bedison, James | 0.2 | Participate in call with B. ▆▆▆ J. ▆▆▆ (▆▆▆ S. Golden (PSZJ), and J. ▆▆▆ ( to discuss new notice of violation updates and fee payments. |
| 28 | 6/12/2023 | Griffin, Carlos | 1.5 | Prepare documents for review re: ongoing lease collection. |
| 28 | 6/12/2023 | Walden, Michael | 1.0 | Participate in a call with J. Bedison (FTI) to discuss the environmental review of non-▆▆▆ properties. |
| 28 | 6/12/2023 | Walden, Michael | 0.2 | Participate in a call with PSZJ, ▆▆▆ MEX and FTI re: environmental and code compliance violations. |
| 28 | 6/12/2023 | Santora, Steven | 0.7 | Review responses for remaining specific locations' questions for updates to the MEX Location Information Matrix. |
| 28 | 6/13/2023 | Bedison, James | 2.3 | Conduct environmental compliance data analysis and workstream strategy development to complete requisite schedules, summaries, and statements. |
| 28 | 6/13/2023 | Bedison, James | 1.2 | Analyze updates, data products, and compose environmental compliance, workstream, and status update summaries. |
| 28 | 6/13/2023 | Bedison, James | 1.1 | Participate in meeting with PSZJ, Akerman, and FTI to discuss potential and pending environmental legal issues with environmental counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/13/2023 | Bedison, James | 0.5 | Participate in call with G. Demo (PSZJ), L. ███████ A. Pawlowski (MEX) and FTI team to discuss and evaluate ██ ███ Real Estate properties code and environmental defaults updates. |
| 28 | 6/13/2023 | Bedison, James | 0.4 | Participate in call with PSZJ and FTI teams to discuss case progress updates. |
| 28 | 6/13/2023 | Bedison, James | 0.4 | Participate in call with D. Milner (FTI) to review and analyze environmental summary data output for inclusion in various schedules, statements, and summary table deliverables. |
| 28 | 6/13/2023 | Barnett, Noah | 1.3 | Update the Official Post-Closing Spreadsheet and the Summary spreadsheet with newly received documents. |
| 28 | 6/13/2023 | Barnett, Noah | 0.5 | Meet with  FTI team, G. Demo (PSZJ) and L. ████████ to discuss progress updates and new information re: ███ ███ Post-Closing Obligations. |
| 28 | 6/13/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to discuss any updates prior to the Post-Closing ██████ Obligations Update call. |
| 28 | 6/13/2023 | Alagrabawi, Yousef | 1.5 | Meet with J. Bedison and B. Schultz (FTI) to discuss compliance summary updates, analyze data, and evaluate next steps. |
| 28 | 6/13/2023 | Healy, Michael | 1.0 | Participate in the MEX environmental and compliance call to discuss environmental and compliance matters related to MEX operations. |
| 28 | 6/14/2023 | Santora, Steven | 2.1 | Update the MEX Location Information Matrix to incorporate comments from S. Golden (PSZJ). |
| 28 | 6/14/2023 | Santora, Steven | 2.0 | Review outstanding site questions to categorize the type of outstanding issues. |
| 28 | 6/14/2023 | Santora, Steven | 0.4 | Call with M. Walden (FTI) to discuss outstanding site questions. |
| 28 | 6/14/2023 | Walden, Michael | 1.8 | Review and distribute questions that need to be answered by MEX team. |
| 28 | 6/14/2023 | Walden, Michael | 1.2 | Review S. Golden (PSZJ)'s unanswered real estate matrix questions. |
| 28 | 6/14/2023 | Walden, Michael | 0.3 | Participate in a call with S. Santora (FTI) to review S. Golden (PSZJ)'s questions. |
| 28 | 6/14/2023 | Bedison, James | 1.2 | Review environmental compliance (notice of violation) summary daily updates and forward to data management team for upload. |
| 28 | 6/14/2023 | Bedison, James | 0.4 | Discuss and revise the environmental compliance data analysis and summary workflow strategy with B. Schultz (FTI). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/14/2023 | Griffin, Carlos | 1.5 | Prepare documents for review re: ongoing lease collection. |
| 28 | 6/15/2023 | Walden, Michael | 1.6 | Update and format the real estate matrix for the 6.15.2023 distribution to RJ. |
| 28 | 6/15/2023 | Walden, Michael | 0.8 | Review individual master leases requested by C. Chang and G. Zhu (FTI). |
| 28 | 6/15/2023 | Walden, Michael | 0.2 | Participate in a call with S. Santora (FTI) to discuss document updates. |
| 28 | 6/15/2023 | Bedison, James | 1.2 | Participate in a call with Akerman, PSZJ, ▉ and FTI to discuss and summarize the available environmental information. |
| 28 | 6/15/2023 | Bedison, James | 0.6 | Compose and send environmental compliance summary update emails and a data issues summary following the data analysis. |
| 28 | 6/15/2023 | Bedison, James | 0.3 | Participate in a call with PSZJ, ▉ and FTI to define the Akerman workstreams and develop a data management strategy. |
| 28 | 6/15/2023 | Bedison, James | 0.2 | Compose and send the morning environmental and compliance summary status update and task list email to the environmental group. |
| 28 | 6/15/2023 | Santora, Steven | 1.9 | Update the MEX Location Information Matrix for Activity Designation and Reason. |
| 28 | 6/15/2023 | Santora, Steven | 0.2 | Call with M. Walden (FTI) to discuss activity designations for stores. |
| 28 | 6/16/2023 | Santora, Steven | 1.0 | Update the MEX Location Information Matrix for Activity Designation and Reason. |
| 28 | 6/16/2023 | Bedison, James | 0.4 | Compose and send end-of-the-day environmental compliance summary update emails and a data summary table following the data analysis. |
| 28 | 6/19/2023 | Bedison, James | 3.0 | Continue to analyze, organize, and summarize the environmental compliance data. |
| 28 | 6/19/2023 | Bedison, James | 3.0 | Analyze, organize, and summarize the environmental compliance data. |
| 28 | 6/19/2023 | Bedison, James | 0.7 | Analyze relevant files to develop strategy to update and summarize environmental compliance data. |
| 28 | 6/19/2023 | Bedison, James | 0.6 | Evaluate and analyze the daily updates to the environmental compliance data summary table (notice of violation summary). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/19/2023 | Bedison, James | 0.4 | Compose and send a daily environmental compliance data summary update email. |
| 28 | 6/19/2023 | Bedison, James | 0.3 | General scheduling and informal project discussion/communication. |
| 28 | 6/19/2023 | Barnett, Noah | 2.1 | Review, analyze, and update the Official Group AD Post-Closing spreadsheet. |
| 28 | 6/19/2023 | Barnett, Noah | 1.2 | Review and update the Code compliance summary spreadsheet. |
| 28 | 6/20/2023 | Bedison, James | 4.6 | Continue to analyze and summarize the environmental compliance data from the notice of violation and reports databases. |
| 28 | 6/20/2023 | Bedison, James | 2.4 | Analyze and summarize the environmental compliance data from the notice of violation and reports databases. |
| 28 | 6/20/2023 | Bedison, James | 0.4 | Meet with B. Schultz (FTI) to evaluate the notice of violation environmental summary and develop a strategy to resolve outstanding issues. |
| 28 | 6/20/2023 | Bedison, James | 0.4 | Meet with B. Schultz (FTI) to review the daily progress report on environmental compliance data analysis and develop a strategy to resolve identified issues. |
| 28 | 6/20/2023 | Bedison, James | 0.3 | Participate in a call with G. Demo (PSZJ), N. Barnett, M. Walden (FTI), S. Sgovio (Akerman) to discuss open environmental issues for Oklahoma properties and determine the next steps to resolution. |
| 28 | 6/20/2023 | Griffin, Carlos | 1.5 | Prepare documents for review re: ongoing lease collection. |
| 28 | 6/20/2023 | Barnett, Noah | 1.0 | Meet with M. Walden, J. Bedison (FTI), G. Demo (PSZJ), and S. Sgovio (Akerman) to discuss the remaining environmental, code compliance, and schedule issues related to ▮▮▮▮▮▮. |
| 28 | 6/20/2023 | Walden, Michael | 0.4 | Participate in a non-▮▮▮▮▮▮ compliance call with FTI, G. Demo (PSZJ), and A. Pawlowski (MEX) to discuss non-▮▮▮▮ compliance issues. |
| 28 | 6/20/2023 | Walden, Michael | 0.3 | Participate in a call with G. Demo (PSZJ), S. Sgovio (Ackerman), N. Barnett, and J. Bedison (FTI) to discuss ▮▮▮▮ environmental issues. |
| 28 | 6/21/2023 | Bedison, James | 2.1 | Summarize disclaimers, notes, and explanations to MEX re: environmental and compliance data summary tables. |
| 28 | 6/21/2023 | Bedison, James | 1.8 | Analyze and summarize the environmental compliance data from the notice of violation and reports databases. |
| 28 | 6/21/2023 | Bedison, James | 0.9 | Participate in a diligence session call with Houlihan, PSZJ, RJ, FTI, MEX and ▮▮▮▮ to discuss and address questions re: ▮▮▮▮ properties and default notices. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/21/2023 | Bedison, James | 0.8 | Prepare summary of disclaimers, notes, and explanations re: environmental and compliance data summary tables. |
| 28 | 6/21/2023 | Bedison, James | 0.5 | Update the ▮▮▮▮▮ environmental defaults summary table with new information. |
| 28 | 6/21/2023 | Bedison, James | 0.4 | Meet with B. Schultz (FTI) to develop a strategy and workstream to resolve open issues and complete the notice of violation (environmental compliance) summary. |
| 28 | 6/21/2023 | Bedison, James | 0.4 | Analyze new and updated environmental compliance data re: underground storage tank registrations and status. |
| 28 | 6/21/2023 | Bedison, James | 0.4 | Participate in a call with G. Demo (PSZJ), A. Pawlowski (MEX), K. Klein, M. Walden (FTI) to discuss updates on and strategies to resolve outstanding environmental and compliance issues. |
| 28 | 6/21/2023 | Bedison, James | 0.4 | Participate in a call with M. Walden (FTI) to discuss the review of the Oklahoma underground storage tank database summary and develop a strategy to complete the requisite information summary. |
| 28 | 6/21/2023 | Bedison, James | 0.3 | Participate in a call with N. Barnett, M. Walden (FTI), J. Wainwright (RJ), L. ▮▮▮▮▮ ), and G. Demo (PSZJ) to prepare for a diligence session call with representatives of Houlihan. |
| 28 | 6/21/2023 | Bedison, James | 0.3 | Evaluate and analyze the notice of violation progress summary and updated summary table to develop a strategy to complete and resolve outstanding issues. |
| 28 | 6/21/2023 | Walden, Michael | 1.0 | Meet with PSZJ, FTI, RJ, ▮▮▮ and MEX G. re: ongoing environmental and code compliance issues and the current status. |
| 28 | 6/21/2023 | Walden, Michael | 0.7 | Research questions on the real estate tracker from RJ. |
| 28 | 6/21/2023 | Walden, Michael | 0.5 | Review the Oklahoma storage tank status provided by MEX, cross-reference with FTI documents and related correspondence. |
| 28 | 6/21/2023 | Walden, Michael | 0.5 | Participate in a call with J. Bedison (FTI) to discuss the Oklahoma storage tank review. |
| 28 | 6/21/2023 | Walden, Michael | 0.5 | Participate in a call with J. Bedison (FTI) to discuss the environmental review. |
| 28 | 6/21/2023 | Walden, Michael | 0.3 | Meet with L. ▮▮▮▮▮ G. Demo (PSZJ), J. Bedison (FTI), and J. Wainwright (RJ) to prepare for the Houlihan Lokey group call. |
| 28 | 6/21/2023 | Walden, Michael | 0.3 | Participate in a call with N. Barnett (FTI) to discuss ▮▮▮ ▮▮▮ compliance review. |
| 28 | 6/21/2023 | Walden, Michael | 0.1 | Participate in a call with K. Klein (FTI) to discuss the identification of Oklahoma storage tank documents for review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/21/2023 | Barnett, Noah | 1.0 | Meet with FTI, RJ, ████ PSZJ and MEX team to discuss the current status of each site and the post-closing obligations. |
| 28 | 6/21/2023 | Barnett, Noah | 0.3 | Meet with M. Walden (FTI) to discuss MEX updates and next steps prior to the official post-closing meeting. |
| 28 | 6/21/2023 | Barnett, Noah | 0.3 | Examine the materials post Houlihan Lokey call to identify the preferences and requirements of potential buyers. |
| 28 | 6/21/2023 | Barnett, Noah | 0.3 | Meet with L. ████ G. Demo (PSZJ), J. Bedison (FTI), and J. Wainwright (RJ) to have a preparatory call prior to the Houlihan Lokey call. |
| 28 | 6/22/2023 | Griffin, Carlos | 1.5 | Prepare documents for review re: additional collections on 2023-06-20. |
| 28 | 6/22/2023 | Bedison, James | 0.7 | Evaluate data and compose a strategy email to resolve open and outstanding compliance data summary questions and locate missing data. |
| 28 | 6/22/2023 | Bedison, James | 0.3 | Review environmental and compliance inquiry from RJ re: potential bidder interest and request for additional information. |
| 28 | 6/22/2023 | Barnett, Noah | 0.8 | Review and update the spreadsheet from J. Wainwright (RJ) to ensure the most current statuses of each site are reflected. |
| 28 | 6/23/2023 | Walden, Michael | 1.0 | Participate in call with J. Johnston (JTL) to define MEX-owned sites and attempt to support the transfer of formerly owned sites. |
| 28 | 6/23/2023 | Walden, Michael | 0.8 | Review MEX ownership information provided by the JTL to define MEX-owned sites. |
| 28 | 6/23/2023 | Walden, Michael | 0.3 | Call with J. Wainwright (RJ) to discuss Real Estate Matrix questions. |
| 28 | 6/23/2023 | Walden, Michael | 0.2 | Call with N. Barnett (FTI) to discuss RJ requests re: travel center repairs, code compliance, and environmental issues. |
| 28 | 6/23/2023 | Walden, Michael | 0.2 | Summary and distribution of notes from call with J. Johnston (JTL) and next steps. |
| 28 | 6/23/2023 | Walden, Michael | 0.2 | Follow-up call with N. Barnett (FTI) to discuss RJ requests re: travel center repairs, code compliance, and environmental issues. |
| 28 | 6/23/2023 | Walden, Michael | 0.2 | Review of 180 Hunter Loop mortgage. |
| 28 | 6/23/2023 | Bedison, James | 0.7 | Develop disclaimers and explanations for environmental compliance summary tables. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/23/2023 | Bedison, James | 0.5 | Participate in a call with L.■■■■■) to discuss and review environmental compliance data analysis summaries and updates. |
| 28 | 6/23/2023 | Bedison, James | 0.4 | Participate in a call with G. Demo (PSZJ), L.■■■■ N. Barnett, and M. Walden (FTI) to discuss progress and status updates on various data analysis and summary workstreams. |
| 28 | 6/23/2023 | Bedison, James | 0.4 | Troubleshoot environmental compliance data gaps to identify missing information. |
| 28 | 6/23/2023 | Bedison, James | 0.2 | Participate in a call with M. Walden (FTI) to discuss site summary details shared by the prospective purchaser. |
| 28 | 6/23/2023 | Barnett, Noah | 1.3 | Coordinate with J. Bedison, M. Walden (FTI),L.■■■ (■■■■ and J. Wainwright (RJ) to make changes to the Outlet Center spreadsheet, including the most recent information based on the summary spreadsheet. |
| 28 | 6/23/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss updates on Statements and Schedules, and discuss necessary updates. |
| 28 | 6/23/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss certain employee departure and determine next steps. |
| 28 | 6/26/2023 | Walden, Michael | 1.6 | Review of J. Johnston (JTL) support and conclusions on MEX owned sites and distribution to MEX. |
| 28 | 6/26/2023 | Walden, Michael | 0.9 | Call with J. Johnston (JTL) to discuss his initial findings on MEX owned sites. |
| 28 | 6/26/2023 | Walden, Michael | 0.3 | Call with J. Johnston (JTL) to discuss steps required on MEX owned sites. |
| 28 | 6/26/2023 | Walden, Michael | 0.2 | Call with C. Pirela (MEX) to discuss MEX owned sites. |
| 28 | 6/26/2023 | Bedison, James | 0.9 | Review and summarize information in preparation for a prospective buyer diligence call. |
| 28 | 6/26/2023 | Bedison, James | 0.4 | Compose and send an environmental compliance data workstream update email. |
| 28 | 6/26/2023 | Bedison, James | 0.4 | Participate in a call with L.■■■■■■) to analyze environmental details and status for sites being considered for future sale. |
| 28 | 6/26/2023 | Bedison, James | 0.3 | Participate in a call with PSZJ, ■■ RJ, MEX and FTI team to review materials and prepare for a prospective buyer call. |
| 28 | 6/26/2023 | Bedison, James | 0.3 | Compose an email to G. Demo (PSZJ) requesting evaluation of contractual language re: environmental conditions at two sites under consideration for sale to a prospective buyer. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/26/2023 | Barnett, Noah | 0.3 | Meet with L.⬛⬛⬛), G. Demo (PSZJ) and RJ to have a preparatory call prior to the meeting with buyers. |
| 28 | 6/26/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss MEX updates and recently received defaults. |
| 28 | 6/27/2023 | Bedison, James | 1.8 | Analyze and summarize environmental notices and compliance information re: Oklahoma storage tank violations and Phase I reports. |
| 28 | 6/27/2023 | Bedison, James | 1.1 | Evaluate and analyze environmental compliance summary table updates and troubleshoot issues. |
| 28 | 6/27/2023 | Bedison, James | 0.9 | Evaluate prospective buyer due diligence request and analyze the level of effort and feasibility. |
| 28 | 6/27/2023 | Bedison, James | 0.8 | Analyze prospective buyer inquiries and requests and develop a strategy to complete them. |
| 28 | 6/27/2023 | Bedison, James | 0.5 | Participate in a call with N. Barnett and M. Walden (FTI) to develop a strategy to evaluate and summarize compliance issues and due diligence requests. |
| 28 | 6/27/2023 | Bedison, James | 0.4 | Participate in a call with G. Demo (PSZJ), N. Barnett, and M. Walden (FTI) to develop a strategy to triage environmental and compliance issues at Oklahoma sites. |
| 28 | 6/27/2023 | Bedison, James | 0.4 | Participate in a call with G. Demo (PSZJ), N. Barnett, and M. Walden (FTI) to evaluate and discuss summarized environmental and related compliance information. |
| 28 | 6/27/2023 | Bedison, James | 0.4 | Participate in a diligence call with prospective buyer, L. ⬛⬛⬛ N. Barnett (FTI), B. Brownlow, J. Wainwright, and K. Sulkowski (RJ) to discuss due diligence inquiries and requests for additional information. |
| 28 | 6/27/2023 | Bedison, James | 0.3 | Meet with B. Schultz (FTI) to evaluate environmental compliance data updates and develop a strategy to troubleshoot issues and address data gaps. |
| 28 | 6/27/2023 | Bedison, James | 0.2 | Participate in a call with D. Milner (FTI) re: the assembly of environmental reports to share with RJ for prospective buyers. |
| 28 | 6/27/2023 | Walden, Michael | 3.0 | Research and respond to RJ's 7-11 Questions and compile associated support. |
| 28 | 6/27/2023 | Walden, Michael | 0.8 | Weekly environmental and code compliance call with L. ⬛⬛⬛), G. Demo (PSZJ), J. Bedison, and N. Barnett (FTI). |
| 28 | 6/27/2023 | Walden, Michael | 0.3 | Call with N. Lansing (MEX) to discuss MEX owned sites. |
| 28 | 6/27/2023 | Walden, Michael | 0.3 | Call with RJ, PSZJ and FTI to discuss Travel Center questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/27/2023 | Walden, Michael | 0.1 | Call with J. Wainwright (RJ) to discuss USA Fuels. |
| 28 | 6/27/2023 | Barnett, Noah | 0.8 | Meet with G. Demo (PSZJ), J. Bedison, and M. Walden (FTI) to discuss the environmental issues related to the Oklahoma sites. |
| 28 | 6/27/2023 | Barnett, Noah | 0.6 | Meet with J. Bedison and M. Walden (FTI) to discuss case issues and next steps. |
| 28 | 6/27/2023 | Barnett, Noah | 0.4 | Meet with FTI, RJ and other stakeholders to discuss "Project Summit" sales questions with potential buyers. |
| 28 | 6/27/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) to discuss the project summit per-group sales meeting for MEX. |
| 28 | 6/27/2023 | Barnett, Noah | 0.2 | Meet with M. Walden (FTI) for post-project summit review call. |
| 28 | 6/28/2023 | Bedison, James | 2.1 | Analyze and edit summarized environmental compliance data for schedules, statements, and prospective-buyer summaries. |
| 28 | 6/28/2023 | Bedison, James | 0.9 | Participate in a call with M. Walden and D. Milner (FTI) to develop a strategy to respond to a prospective buyer's due diligence request. |
| 28 | 6/28/2023 | Bedison, James | 0.7 | Participate in a call with G. Demo (PSZJ), N. Barnett, M. Walden (FTI), L. ███████ N. Lansing, and D. Turcot (MEX) re: Oklahoma storage tank issue resolution strategies and a path forward to address them. |
| 28 | 6/28/2023 | Bedison, James | 0.6 | Strategize and develop potential workstreams and solutions to address prospective buyer due diligence inquiries. |
| 28 | 6/28/2023 | Bedison, James | 0.4 | Participate in a call with L. ███████ ), M. Walden (FTI), and G. Demo (PSZJ) to discuss a due diligence request and strategy to respond. |
| 28 | 6/28/2023 | Bedison, James | 0.4 | Participate in a call with L. ███████ ) to discuss the notice of violation summary workstream and troubleshoot issues and limitations. |
| 28 | 6/28/2023 | Bedison, James | 0.2 | Participate in a call with M. Walden (FTI) to clarify and finalize the path forward to respond to the due diligence request from the prospective purchaser group and RJ. |
| 28 | 6/28/2023 | Walden, Michael | 1.1 | Call with ███ PSZJ, FTI and MEX to discuss pending questions and action items. |
| 28 | 6/28/2023 | Walden, Michael | 1.0 | Call with J. Bedison and D. Millner (FTI) to discuss RJ Travel site environmental checklist. |
| 28 | 6/28/2023 | Walden, Michael | 1.0 | Call with N. Lansing (MEX) and J. Johnston (JTL) to review MEX owned site list and define full population. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/28/2023 | Walden, Michael | 0.8 | Review of information provided by N. Lansing (MEX) on MEX owned sites and distribution of summary email. |
| 28 | 6/29/2023 | Barnett, Noah | 0.1 | Meet with M. Walden (FTI) to review email request for information on Environmental and Tank registration issues. |
| **28** | **Total** | | **238.2** | |
| **Grand Total** | | | **2,006.3** | |

**Exhibit D**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF EXPENSES BY TYPE**

**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Expense Type | Total |
|---|---|
| Airfare / Train | $ 9,491.77 |
| Hotel & Lodging | 8,765.34 |
| Car / Taxi / Bus | 3,450.72 |
| Meals | 1,705.59 |
| Other (Purchased Services & Supplies) | 40.53 |
| **Grand Total** | **$ 23,453.95** |

**Exhibit E**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 6/2/2023 | Spirito, Andrew | Airfare / Train | Economy airfare from Atlanta to New York. | $ 328.90 |
| 6/2/2023 | Cheng, Homing | Airfare / Train | Economy airfare from Atlanta to New York. | $ 4.74 |
| 6/4/2023 | Bielenberg, David | Airfare / Train | Roundtrip economy airfare from Washington to Atlanta. | $ 1,081.90 |
| 6/4/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 6/5/2023 | Spirito, Andrew | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ 537.80 |
| 6/5/2023 | Zhu, Geoffrey | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ 522.07 |
| 6/7/2023 | Bielenberg, David | Airfare / Train | Roundtrip economy airfare from Washington to Atlanta. | $ 1,195.96 |
| 6/7/2023 | Bielenberg, David | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 6/7/2023 | Zhu, Geoffrey | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 6/8/2023 | Kummer, Earl | Airfare / Train | Roundtrip economy airfare from Florida to Atlanta. | $ 493.40 |
| 6/12/2023 | Davis, Jerome | Airfare / Train | Economy airfare from New York to Atlanta. | $ 578.90 |
| 6/14/2023 | Davis, Jerome | Airfare / Train | Economy airfare from Atlanta to New York. | $ 578.90 |
| 6/15/2023 | Kummer, Earl | Airfare / Train | Flight change fee. | $ 57.91 |
| 6/16/2023 | Kummer, Earl | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ 555.15 |
| 6/19/2023 | Healy, Michael | Airfare / Train | Roundtrip economy airfare from Jacksonville to Houston. | $ 917.82 |
| 6/19/2023 | Healy, Michael | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| 6/19/2023 | Spirito, Andrew | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ 704.23 |
| 6/20/2023 | Zhu, Geoffrey | Airfare / Train | Roundtrip economy airfare from New York to Houston. | $ 664.26 |
| 6/20/2023 | Healy, Michael | Airfare / Train | Economy airfare from Houston to Atlanta. | $ 480.40 |
| 6/20/2023 | Healy, Michael | Airfare / Train | Travel Agent Fees. | $ 30.00 |
| 6/21/2023 | Healy, Michael | Airfare / Train | Economy airfare from Houston to New York. | $ 512.84 |
| 6/21/2023 | Healy, Michael | Airfare / Train | Economy airfare from New York to Houston. | $ 110.59 |
| 6/21/2023 | Healy, Michael | Airfare / Train | Flight change fee. | $ 86.00 |
| 6/21/2023 | Healy, Michael | Airfare / Train | Travel Agent Fees. | $ 10.00 |
| | | **Airfare / Train Total** | | **$ 9,491.77** |
| 6/1/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 30.73 |
| 6/2/2023 | Cheng, Homing | Car / Taxi / Bus | Taxi from airport to home. | $ 255.81 |
| 6/2/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ 190.00 |
| 6/4/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to hotel. | $ 88.78 |
| 6/5/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ 88.06 |
| 6/5/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ 52.06 |
| 6/5/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to hotel. | $ 68.74 |
| 6/5/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ 55.33 |
| 6/5/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 12.96 |
| 6/6/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 29.07 |
| 6/6/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ 26.24 |
| 6/6/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ 51.50 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|--|
| 6/6/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 18.81 |
| 6/6/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 14.65 |
| 6/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to home. | $ | 76.61 |
| 6/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 54.36 |
| 6/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 14.56 |
| 6/7/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 28.39 |
| 6/7/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 16.36 |
| 6/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 128.34 |
| 6/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to home. | $ | 74.96 |
| 6/8/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 32.72 |
| 6/9/2023 | Bielenberg, David | Car / Taxi / Bus | Taxi from airport to home. | $ | 55.94 |
| 6/12/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ | 190.00 |
| 6/12/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 61.83 |
| 6/12/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 57.40 |
| 6/12/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 51.15 |
| 6/12/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from home to airport. | $ | 127.80 |
| 6/13/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 51.19 |
| 6/13/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 47.43 |
| 6/14/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ | 190.00 |
| 6/14/2023 | Davis, Jerome | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 183.87 |
| 6/14/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 50.71 |
| 6/14/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 15.74 |
| 6/15/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 29.08 |
| 6/15/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 27.09 |
| 6/16/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 67.83 |
| 6/16/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to home. | $ | 56.80 |
| 6/16/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 28.02 |
| 6/20/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ | 190.00 |
| 6/20/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 176.28 |
| 6/20/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 38.94 |
| 6/20/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ | 45.68 |
| 6/20/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 29.52 |
| 6/21/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to home. | $ | 45.30 |
| 6/21/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to airport. | $ | 34.08 |
| 6/22/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from home to airport. | $ | 190.00 |
| | | **Car / Taxi / Bus Total** | | **$** | **3,450.72** |
| 6/1/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 243.56 |
| 6/5/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 351.09 |
| 6/5/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 270.07 |
| 6/6/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 569.50 |
| 6/6/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 236.50 |
| 6/8/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 655.88 |
| 6/8/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 655.88 |
| 6/9/2023 | Bielenberg, David | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 331.15 |
| 6/12/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 378.99 |
| 6/13/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 378.99 |
| 6/14/2023 | Davis, Jerome | Hotel & Lodging | Hotel - Atlanta - 2 nights. | $ | 846.87 |
| 6/15/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 983.82 |
| 6/16/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 243.56 |
| 6/19/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Houston - 1 night. | $ | 567.44 |
| 6/20/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Houston - 1 night. | $ | 648.17 |

| Date | Professional | Expense Type | Expense Detail | | Amount |
|---|---|---|---|---|---|
| 6/20/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 259.61 |
| 6/21/2023 | Healy, Michael | Hotel & Lodging | Hotel - Houston - 2 nights. | $ | 1,144.26 |
| | | **Hotel & Lodging Total** | | **$** | **8,765.34** |
| 6/1/2023 | Healy, Michael | Meals | Meal - traveling (3). | $ | 240.00 |
| 6/1/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 33.11 |
| 6/1/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 6.41 |
| 6/2/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 44.46 |
| 6/2/2023 | Cheng, Homing | Meals | Meal - traveling. | $ | 6.41 |
| 6/4/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 62.15 |
| 6/5/2023 | Bielenberg, David | Meals | Meal - traveling (2). | $ | 71.52 |
| 6/5/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 18.44 |
| 6/5/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 47.76 |
| 6/5/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 24.76 |
| 6/6/2023 | Kummer, Earl | Meals | Meal - traveling (4). | $ | 91.91 |
| 6/6/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 48.63 |
| 6/6/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 19.40 |
| 6/6/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 43.23 |
| 6/7/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 28.31 |
| 6/7/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 22.64 |
| 6/7/2023 | Bielenberg, David | Meals | Meal - traveling. | $ | 11.48 |
| 6/8/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 72.57 |
| 6/8/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.91 |
| 6/12/2023 | Spirito, Andrew | Meals | Meal - traveling (2). | $ | 90.22 |
| 6/12/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 24.68 |
| 6/12/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 22.70 |
| 6/13/2023 | Spirito, Andrew | Meals | Meal - traveling (2). | $ | 115.76 |
| 6/13/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 21.18 |
| 6/14/2023 | Kummer, Earl | Meals | Meal - traveling (3). | $ | 103.99 |
| 6/14/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.17 |
| 6/14/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 49.47 |
| 6/15/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 47.83 |
| 6/16/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 33.62 |
| 6/19/2023 | Healy, Michael | Meals | Meal - traveling. | $ | 51.31 |
| 6/20/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 69.70 |
| 6/20/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 43.05 |
| 6/21/2023 | Healy, Michael | Meals | Meal - traveling. | $ | 53.14 |
| 6/21/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 22.54 |
| 6/21/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 16.13 |
| | | **Meals Total** | | **$** | **1,705.59** |
| 6/5/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 10.00 |
| 6/7/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 15.53 |
| 6/21/2023 | Zhu, Geoffrey | Other (Purchased Services & Supplies) | In flight internet. | $ | 15.00 |
| | | **Other (Purchased Services & Supplies) Total** | | **$** | **40.53** |
| | | **Grand Total** | | **$** | **23,453.95** |