FTI CONSULTING, INC.
1166 Avenue of the Americas
New York, NY 10036
Telephone: (646) 632-3800
Facsimile: (646) 632-3893

*Financial Advisor for Debtors
and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

```
-------------------------------------------------------- x
```

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **MOUNTAIN EXPRESS OIL COMPANY,** *et al.*, | : | **Case No. 23-90147 (DRJ)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

```
-------------------------------------------------------- x
```

**FIFTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE DEBTORS
<u>FOR PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023</u>**

| | |
|---|---|
| **Name of Applicant:** | FTI Consulting, Inc., financial advisor for MOUNTAIN EXPRESS OIL COMPANY, *et al.* (the "**Debtors**") |
| **Date of Retention:** | April 14, 2023, effective as of March 18, 2023 |
| **Period for Which Fees and Expenses are Incurred:** | July 1, 2023 through July 31, 2023 |
| **Monthly Fees Incurred:** | $716,141.70 |
| **Less 20% Holdback:** | $143,228.34 |
| **Monthly Expenses Incurred:** | $11,623.71 |
| **Total Fees and Expenses Due:** | $584,537.07 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the  Debtors' service address in these chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY OF MONTHLY FEE STATEMENT OF
FTI CONSULTING, INC. FOR SERVICES RENDERED
FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| NAME OF PROFESSIONAL: | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 66.9 | $ 88,642.50 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 104.0 | $ 109,720.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 54.9 | $ 54,076.50 |
| Bielenberg, David | Senior Director | $ 925.00 | 85.6 | $ 79,180.00 |
| Castillo, Angela | Senior Director | $ 855.00 | 12.0 | $ 10,260.00 |
| Walden, Michael | Senior Director | $ 800.00 | 9.0 | $ 7,200.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 13.2 | $ 9,900.00 |
| Kuan, Michelle | Director | $ 925.00 | 132.1 | $ 122,192.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 155.1 | $ 129,508.50 |
| Milner, Dori | Director | $ 475.00 | 22.5 | $ 10,687.50 |
| Bedison, James | Director | $ 312.00 | 59.6 | $ 18,595.20 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 109.9 | $ 69,786.50 |
| Jasser, Riley | Consultant | $ 400.00 | 10.3 | $ 4,120.00 |
| Klein, Katherine | Consultant | $ 225.00 | 10.1 | $ 2,272.50 |
| **Total Professionals:** | | | **845.2** | **$ 716,141.70** |

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY FTI CONSULTING, INC.**
**FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1 | Cash Management / Treasury | 45.0 | $ 48,124.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 204.2 | $ 183,106.00 |
| 10 | Tax Matters | 10.5 | $ 13,154.50 |
| 12 | UCC Due Diligence Support | 4.6 | $ 4,656.00 |
| 13 | Official Committees and Professionals Meetings | 16.4 | $ 18,868.00 |
| 14 | Secured Creditors, Other Creditors, PII and Professionals Meetings | 8.8 | $ 10,438.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 61.5 | $ 61,462.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 252.9 | $ 206,809.50 |
| 17 | SOFA and SOAL and 341 meeting | 96.6 | $ 71,667.00 |
| 19 | Asset Sale, Diligence and Sale Process | 40.2 | $ 40,696.00 |
| 20 | Case / Project Management | 9.5 | $ 12,452.50 |
| 21 | Preparation for and Attendance at Hearings | 2.2 | $ 2,321.00 |
| 22 | Fee and Retention Applications and OCPs | 12.0 | $ 10,260.00 |
| 27 | Strategic Communications | 10.3 | $ 4,120.00 |
| 28 | Real Estate Analysis and Compliance Tracking | 70.5 | $ 28,006.70 |
| **Total:** | | **845.2** | **$ 716,141.70** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare / Train | $ 3,818.94 |
| Hotel & Lodging | 4,348.99 |
| Car / Taxi / Bus | 2,110.85 |
| Meals | 1,344.93 |
| **Total Expenses Requested:** | **$ 11,623.71** |

     **WHEREFORE**, pursuant to the Interim Compensation Order, FTI CONSULTING, INC. requests payment of compensation in the amount of (i) $ 572,913.36 (80% of $716,141.70) on account of actual, reasonable, and necessary professional services rendered to the Debtors by FTI CONSULTING, INC. and (ii) reimbursement of actual and necessary costs and expenses in the amount of $11,623.71.

Dated: August 16, 2023

                     FTI CONSULTING, INC.
                     Chief Restructuring Officer

                     By:    */s/ Michael Healy*
                             Michael Healy
                             Senior Managing Director
                             1166 Avenue of the Americas.
                             15th Floor
                             New York, New York 10036
                             (212) 247-1010

**Exhibit A**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF FEES BY PROFESSIONAL**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Healy, Michael | Senior Managing Director | $ 1,325.00 | 66.9 | $ 88,642.50 |
| Davis, Jerome | Managing Director | $ 1,055.00 | 104.0 | $ 109,720.00 |
| Spirito, Andrew | Managing Director | $ 985.00 | 54.9 | $ 54,076.50 |
| Bielenberg, David | Senior Director | $ 925.00 | 85.6 | $ 79,180.00 |
| Castillo, Angela | Senior Director | $ 855.00 | 12.0 | $ 10,260.00 |
| Walden, Michael | Senior Director | $ 800.00 | 9.0 | $ 7,200.00 |
| Cooke, Abigail | Senior Director | $ 750.00 | 13.2 | $ 9,900.00 |
| Kuan, Michelle | Director | $ 925.00 | 132.1 | $ 122,192.50 |
| Zhu, Geoffrey | Director | $ 835.00 | 155.1 | $ 129,508.50 |
| Milner, Dori | Director | $ 475.00 | 22.5 | $ 10,687.50 |
| Bedison, James | Director | $ 312.00 | 59.6 | $ 18,595.20 |
| Kummer, Earl | Senior Consultant | $ 635.00 | 109.9 | $ 69,786.50 |
| Jasser, Riley | Consultant | $ 400.00 | 10.3 | $ 4,120.00 |
| Klein, Katherine | Consultant | $ 225.00 | 10.1 | $ 2,272.50 |
| **Grand Total** | | | **845.2** | **$ 716,141.70** |

**Exhibit B**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**SUMMARY OF HOURS BY ACTIVITY**

**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Task Description | Hours | Total |
|---|---|---|---|
| 1 | Cash Management / Treasury | 45.0 | $ 48,124.00 |
| 2 | Cash Forecasting, Cash Reporting and Other Financial Reporting | 204.2 | $ 183,106.00 |
| 10 | Tax Matters | 10.5 | $ 13,154.50 |
| 12 | UCC Due Diligence Support | 4.6 | $ 4,656.00 |
| 13 | Official Committees and Professionals Meetings | 16.4 | $ 18,868.00 |
| 14 | Secured Creditors, Other Creditors, Parties-in-Interest and Professionals Meetings | 8.8 | $ 10,438.00 |
| 15 | Vendors, Suppliers, Contracts, Cures, Assumption and Rejection | 61.5 | $ 61,462.50 |
| 16 | US Trustee Compliance, IDI, MORs, Reporting, Research and Communications | 252.9 | $ 206,809.50 |
| 17 | SOFA and SOAL and 341 meeting | 96.6 | $ 71,667.00 |
| 19 | Asset Sale, Diligence and Sale Process | 40.2 | $ 40,696.00 |
| 20 | Case / Project Management | 9.5 | $ 12,452.50 |
| 21 | Preparation for and Attendance at Hearings | 2.2 | $ 2,321.00 |
| 22 | Fee and Retention Applications and OCPs | 12.0 | $ 10,260.00 |
| 27 | Strategic Communications | 10.3 | $ 4,120.00 |
| 28 | Real Estate Analysis and Compliance Tracking | 70.5 | $ 28,006.70 |
| | **Grand Total** | **845.2** | **$ 716,141.70** |

**Exhibit C**

**MOUNTAIN EXPRESS OIL COMPANY, et al.,**

**DETAIL OF HOURS BY ACTIVITY**

**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/3/2023 | Davis, Jerome | 0.8 | Review vendor payment requests and follow up with the MEX on the same. |
| 1 | 7/3/2023 | Davis, Jerome | 0.3 | Review vendor outreach and follow up with C. Pirela (MEX) re: payment status. |
| 1 | 7/5/2023 | Davis, Jerome | 1.6 | Call with S. Henderson, C. Pirela (MEX), M. Kuan and G. Zhu (FTI) to review payment request list. |
| 1 | 7/5/2023 | Kuan, Michelle | 1.2 | Update postpetition payments tracker. |
| 1 | 7/6/2023 | Kuan, Michelle | 1.5 | Prepare list of payments for review on weekly call. |
| 1 | 7/6/2023 | Kuan, Michelle | 1.0 | Update list of payments on review call. |
| 1 | 7/6/2023 | Kuan, Michelle | 0.5 | Weekly call with M. Cairns, T. Bell (MEX) to discuss vendor balances. |
| 1 | 7/6/2023 | Healy, Michael | 1.0 | Call with A. Spirito (FTI) to discuss the liquidity situation, assessing the available funds and potential needs. |
| 1 | 7/6/2023 | Healy, Michael | 0.5 | Conduct review of KERP payouts, ensuring accuracy and compliance. |
| 1 | 7/6/2023 | Davis, Jerome | 0.2 | Correspond with A. Stevens (MEX) re: AMEX cards. |
| 1 | 7/7/2023 | Davis, Jerome | 1.1 | Gather payments lists from the operations team during call on the weekly payment run with C. Pirela and S. Henderson (MEX). |
| 1 | 7/7/2023 | Davis, Jerome | 0.7 | Review fuel margin reporting and prepare for a cash flash call. |
| 1 | 7/7/2023 | Davis, Jerome | 0.5 | Participate in a weekly cash flow reporting call with M. Kuan and G. Zhu (FTI). |
| 1 | 7/7/2023 | Davis, Jerome | 0.4 | Correspond with J. Dulberg (PSZJ) re: insurance payment and process the payment for the same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/7/2023 | Kuan, Michelle | 1.3 | Prepare file for payment review call for team. |
| 1 | 7/7/2023 | Kuan, Michelle | 0.5 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, G. Zhu (FTI). |
| 1 | 7/7/2023 | Healy, Michael | 1.0 | Respond to emails re: liquidity and rent payments, ensuring financial obligations are met. |
| 1 | 7/10/2023 | Healy, Michael | 0.8 | Analyze opening liquidity following the weekend to assess the financial starting point. |
| 1 | 7/11/2023 | Davis, Jerome | 1.1 | Review and respond to payment inquiries from the retail and operations teams, then follow up with C. Pirela (MEX) on the same. |
| 1 | 7/11/2023 | Healy, Michael | 0.5 | Review the emergency cash plan to ensure sufficient funds through the weekend. |
| 1 | 7/11/2023 | Healy, Michael | 0.5 | Review daily liquidity situation with J. Davis (FTI), analyzing cash flows and assessing MEX's financial position. |
| 1 | 7/12/2023 | Davis, Jerome | 0.8 | Respond to inquiries from the operations team re: the payment status of haulers. |
| 1 | 7/12/2023 | Davis, Jerome | 0.8 | Review credit card usage and trending information prepared by M. Kummer (FTI). |
| 1 | 7/12/2023 | Davis, Jerome | 0.6 | Review payment requests and discuss the same with C. Pirela (MEX). |
| 1 | 7/12/2023 | Davis, Jerome | 0.5 | Participate in call with G. Zhu and A. Spirito (FTI) to discuss daily liquidity. |
| 1 | 7/12/2023 | Davis, Jerome | 0.4 | Correspond with A. Stevens (MEX) re: credit card payments and review the details of the same. |
| 1 | 7/12/2023 | Davis, Jerome | 0.4 | Review daily cash reporting and fuel margin. |
| 1 | 7/12/2023 | Healy, Michael | 0.3 | Respond to emails with the FTI team and MEX team re: critical payment issues. |
| 1 | 7/13/2023 | Davis, Jerome | 0.7 | Review and respond to outstanding payment requests. |
| 1 | 7/13/2023 | Kuan, Michelle | 0.4 | Weekly call with M. Cairns, T. Bell (MEX) to discuss vendor balances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/14/2023 | Davis, Jerome | 1.3 | Review the weekly cash flash, then have a discussion with M. Kuan (FTI) on the same. |
| 1 | 7/14/2023 | Davis, Jerome | 0.8 | Respond to payment requests from the operations and retail teams. |
| 1 | 7/14/2023 | Davis, Jerome | 0.6 | Prepare for and participate in a vendor payment review call with the MEX team, G. Zhu, and M. Kuan (FTI). |
| 1 | 7/14/2023 | Kuan, Michelle | 0.5 | Update postpetition payments tracker. |
| 1 | 7/17/2023 | Davis, Jerome | 1.1 | Review payment requests from the operations and retail teams and respond to the same. |
| 1 | 7/17/2023 | Davis, Jerome | 0.5 | Review licensing payment requests and respond to emails from K. Clark (MEX) on the same. |
| 1 | 7/17/2023 | Davis, Jerome | 0.4 | Correspond with A. Stevens (MEX) re: American Express and card shutoff issues. |
| 1 | 7/17/2023 | Healy, Michael | 0.3 | Review liquidity situation for the week, while analyzing cash flows and assessing MEX's financial position. |
| 1 | 7/18/2023 | Davis, Jerome | 1.7 | Review and respond to vendor payment requests and process payments with AP team. |
| 1 | 7/18/2023 | Davis, Jerome | 0.3 | Correspondence with J. Dulberg (PSZJ) re: rent payments. |
| 1 | 7/18/2023 | Healy, Michael | 1.5 | Review MEX liquidity situation and critical payments. |
| 1 | 7/19/2023 | Davis, Jerome | 0.7 | Review and respond to hauler payment requests from the operations team. |
| 1 | 7/19/2023 | Davis, Jerome | 0.3 | Review OCP invoices and payment status. |
| 1 | 7/19/2023 | Davis, Jerome | 0.3 | Review correspondence from A. Stevens (MEX) re: credit card shutoffs and respond to the same. |
| 1 | 7/20/2023 | Davis, Jerome | 1.6 | Prepare for and participate in MEX Board Call with PSZJ, RJ and Board members. |
| 1 | 7/20/2023 | Davis, Jerome | 0.6 | Review fuel margin reporting and daily cash walk. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/20/2023 | Davis, Jerome | 0.5 | Participate in call with G. Zhu (FTI) to discuss daily cash flow forecast. |
| 1 | 7/20/2023 | Kuan, Michelle | 1.2 | Update postpetition payments tracker. |
| 1 | 7/20/2023 | Kuan, Michelle | 0.5 | Participate in cash review call with J. Davis, A. Spirito, G. Zhu (FTI) |
| 1 | 7/20/2023 | Kuan, Michelle | 0.5 | Participate in cash payments call with C. Pirela, S. Henderson (MEX), J. Davis, G. Zhu (FTI). |
| 1 | 7/20/2023 | Healy, Michael | 0.8 | Conduct review of upcoming cash payments. |
| 1 | 7/20/2023 | Healy, Michael | 0.5 | Analyze the daily cash position to ensure financial stability. |
| 1 | 7/21/2023 | Davis, Jerome | 0.6 | Meet with S. Henderson (MEX) re: the status of the financial statements. |
| 1 | 7/23/2023 | Davis, Jerome | 0.7 | Review and respond to payment requests from MEX personnel. |
| 1 | 7/24/2023 | Davis, Jerome | 1.0 | Discussion with C. Pirela (MEX) on vendor payment status. |
| 1 | 7/24/2023 | Davis, Jerome | 0.3 | Attend daily cash call with FTI and MEX treasury team. |
| 1 | 7/25/2023 | Davis, Jerome | 0.4 | Review daily cash reporting forecast and fuel margin during call on payment runs with M. Kuan (FTI) and S. Henderson (MEX). |
| 1 | 7/26/2023 | Kuan, Michelle | 0.8 | Correspond with C. Pirela, S. Henderson (MEX) on outstanding balances for certain critical vendors. |
| 1 | 7/26/2023 | Davis, Jerome | 0.4 | Discussion with M. Kuan (FTI) re: cash reconciliations. |
| 1 | 7/26/2023 | Davis, Jerome | 0.3 | Attend daily cash call with FTI and MEX treasury team. |
| 1 | 7/27/2023 | Kuan, Michelle | 1.1 | Discuss with S. Henderson (MEX) re: invoice payment requests. |
| 1 | 7/27/2023 | Davis, Jerome | 0.3 | Review and respond to vendor payment requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/28/2023 | Davis, Jerome | 0.7 | Review daily cash reporting forecast and fuel margin during call on payment runs with M. Kuan (FTI) and S. Henderson (MEX). |
| **1** | **Total** | | **45.0** | |
| 2 | 7/3/2023 | Zhu, Geoffrey | 1.8 | Prepare weekly DIP reporting package. |
| 2 | 7/3/2023 | Zhu, Geoffrey | 1.6 | Prepare updated daily cash flow forecast to assess liquidity after rent. |
| 2 | 7/3/2023 | Zhu, Geoffrey | 1.2 | Prepare latest actual cash flow data provided by the MEX to assess key variances. |
| 2 | 7/3/2023 | Spirito, Andrew | 1.4 | Reconcile net fuel profit draft / receipt activity. |
| 2 | 7/3/2023 | Spirito, Andrew | 1.0 | Call with A. Stevens, B. Kiburi (MEX) to review weekly billing activity. |
| 2 | 7/3/2023 | Spirito, Andrew | 0.6 | Review weekly billing reconciliation. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 2.3 | Prepare updated DIP budget to incorporate comments from Counsel. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 1.8 | Revise updated DIP budget to incorporate comments from RJ. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 1.4 | Prepare updated daily cash flow forecast to assess liquidity ahead of rent. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 1.3 | Prepare schedule of professional fees paid to date for reporting. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 1.2 | Finalize DIP budget report for distribution to lenders. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 1.1 | Prepare weekly flash reporting in advance of payments call. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 0.5 | Participate in call with PSZJ and RJ to discuss updated DIP budget. |
| 2 | 7/5/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call with the MEX to approve payments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/5/2023 | Spirito, Andrew | 2.3 | Review of updated DIP budget. |
| 2 | 7/5/2023 | Spirito, Andrew | 2.1 | Review week-to-date cash flow activity. |
| 2 | 7/5/2023 | Spirito, Andrew | 0.9 | Review weekly cash variance report. |
| 2 | 7/5/2023 | Spirito, Andrew | 0.6 | Call with G. Demo (PSZJ) to review open dealer issues. |
| 2 | 7/5/2023 | Spirito, Andrew | 0.5 | Call with M. Litvak (PSZJ) to review draw request. |
| 2 | 7/5/2023 | Davis, Jerome | 1.6 | Meet with S. Henderson (MEX) re: financial statement issues and status of close. |
| 2 | 7/5/2023 | Davis, Jerome | 1.1 | Review the 6/30 DIP forecast and related issues during call with FTI and PSZJ |
| 2 | 7/5/2023 | Davis, Jerome | 0.5 | Call with B. Chacko (GT) re: status of financial statement work. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 2.8 | Prepare updated DIP budget report based on comments from working session with lenders. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 2.5 | Participate in working session with lenders' advisors to discuss updated DIP budget and funding need. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 1.9 | Revise DIP budget report to incorporate comments from team. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 1.8 | Prepare updated DIP budget to reflect funding need through auction. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 1.5 | Review DIP budget materials in advance of working session with lender's advisors. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 1.2 | Provide comments to waterfall analysis for DIP budget report. |
| 2 | 7/6/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Kuan (FTI) to discuss process for approving payments. |
| 2 | 7/6/2023 | Healy, Michael | 2.0 | Prepare material and script for an upcoming budget review meeting with Alvarez and Marsal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/6/2023 | Healy, Michael | 2.0 | Collaborate with J. Tibus (A&M) to review the MEX budget, analyzing financial data and discussing potential adjustments. |
| 2 | 7/6/2023 | Spirito, Andrew | 1.0 | Review weekly cash variance report. |
| 2 | 7/6/2023 | Spirito, Andrew | 0.6 | Review of professional fee detailed accruals and payments. |
| 2 | 7/6/2023 | Spirito, Andrew | 0.5 | Call with B. Kiburi (MEX) to review weekly billing reconciliation. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 1.8 | Finalize DIP report to lenders. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 1.3 | Update waterfall analysis for inclusion in DIP report to lenders. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 1.1 | Update daily cash forecast to assess liquidity in advance of payments. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 0.7 | Update weekly flash reporting in advance of payments call. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 0.5 | Participate in call with A. Spirito and J. Davis (FTI) to discuss flash report in advance of payments call. |
| 2 | 7/7/2023 | Zhu, Geoffrey | 0.4 | Finalize weekly DIP reporting pack for distribution to lenders. |
| 2 | 7/7/2023 | Spirito, Andrew | 1.2 | Review of site-level inventory and operating data. |
| 2 | 7/7/2023 | Spirito, Andrew | 0.5 | Call with A. Stevens, B. Kiburi (MEX) to review weekly billing activity. |
| 2 | 7/7/2023 | Healy, Michael | 0.8 | Handle email communications pertaining to funding for rent, addressing essential financial considerations. |
| 2 | 7/9/2023 | Zhu, Geoffrey | 1.2 | Prepare excel DIP model for distribution to lenders. |
| 2 | 7/10/2023 | Zhu, Geoffrey | 2.0 | Participate in call with DIP lenders to discuss incremental funding request. |
| 2 | 7/10/2023 | Zhu, Geoffrey | 1.6 | Update professional fee forecast to incorporate latest run-rates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/10/2023 | Zhu, Geoffrey | 0.7 | Prepare weekly WIP tracker to calculate shortfall versus escrow. |
| 2 | 7/10/2023 | Spirito, Andrew | 1.4 | Reconcile net fuel profit draft / receipt activity. |
| 2 | 7/10/2023 | Spirito, Andrew | 0.8 | Review DIP budget presentation. |
| 2 | 7/10/2023 | Spirito, Andrew | 0.6 | Call with D. Martin, B. Kiburi (MEX) to review weekly credit card activity. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 2.6 | Diligence key variances in latest cash flow actuals. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 1.6 | Prepare daily cash flow forecast to assess near-term liquidity. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 1.6 | Prepare analysis re: daily accrual of tax and payroll liabilities versus cash balance. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 1.2 | Prepare budget to actuals analysis for cash flow forecast. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 1.1 | Prepare updated DIP budget report for distribution to the board. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss daily cash forecast. |
| 2 | 7/11/2023 | Zhu, Geoffrey | 0.5 | Participate in update all with UCC to discuss cash reporting. |
| 2 | 7/11/2023 | Spirito, Andrew | 1.1 | Review of the prior week's inventory by site. |
| 2 | 7/11/2023 | Spirito, Andrew | 0.9 | Review week-to-date cash flow activity. |
| 2 | 7/11/2023 | Spirito, Andrew | 0.9 | Call with D. Martin, B. Kiburi (MEX) to review weekly billing reconciliation. |
| 2 | 7/11/2023 | Spirito, Andrew | 0.8 | Review tax claim analysis. |
| 2 | 7/11/2023 | Healy, Michael | 2.0 | Participate in calls and conversations with MEX team re: importance and timing of funding. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 7/11/2023 | Davis, Jerome | 0.6 | Review and provide comments on daily cash forecast. |
| 2 | 7/11/2023 | Davis, Jerome | 0.5 | Participate in call with G. Zhu and A. Spirito (FTI) to discuss daily cash forecast. |
| 2 | 7/11/2023 | Davis, Jerome | 0.4 | Call with Providence and FTI teams re: case updates and budget vs. actual. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 2.8 | Prepare updated cash flow forecast for potential credit bid scenario. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 2.4 | Prepare AP aging analysis to assess non-current balances for cash flow forecast. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 2.4 | Prepare draft cash flow forecast report for potential credit bid scenario. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 1.9 | Prepare funds to close analysis for potential credit bid scenario. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 1.4 | Update credit bid scenario cash flow forecast to incorporate latest assumptions. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 1.1 | Prepare AP aging exhibit re: non-current balances versus forecasted vendor disbursements. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 1.0 | Participate in call with advisors and board members to discuss status of incremental funding. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 0.8 | Prepare daily net fuel profit analysis to assess run-rates. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 0.7 | Update daily cash forecast to incorporate latest bank data. |
| 2 | 7/12/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss daily liquidity. |
| 2 | 7/12/2023 | Spirito, Andrew | 1.1 | Prepare analysis re: remaining site rejections. |
| 2 | 7/12/2023 | Spirito, Andrew | 0.5 | Call with A. Stevens (MEX) to review dealer settlements. |
| 2 | 7/12/2023 | Spirito, Andrew | 0.5 | Call with T. Kiburi, D. Turcot, A. Stevens (MEX) to review site transition process. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 7/12/2023 | Davis, Jerome | 0.7 | Have a call with the Grant Thornton team to discuss the financial statement status. |
| 2 | 7/12/2023 | Healy, Michael | 0.5 | Participate in calls with MEX Team and lenders to discuss the timing of funding. |
| 2 | 7/13/2023 | Spirito, Andrew | 2.0 | Call with D. Martin, D. Turcot (MEX) to review daily cash forecast. |
| 2 | 7/13/2023 | Spirito, Andrew | 1.5 | Review of sublease income and rent reconciliations. |
| 2 | 7/13/2023 | Zhu, Geoffrey | 1.1 | Update AP aging analysis for cash flow forecast. |
| 2 | 7/13/2023 | Zhu, Geoffrey | 1.0 | Participate in call with DIP lenders to discuss incremental funding request. |
| 2 | 7/13/2023 | Zhu, Geoffrey | 0.7 | Update WIP tracker to assess shortfall versus escrow. |
| 2 | 7/13/2023 | Davis, Jerome | 0.6 | Have a call with B. Chacko (GT) re: outstanding Grant Thornton sale process work streams. |
| 2 | 7/13/2023 | Davis, Jerome | 0.6 | Discuss AP clean-up work with C. Pirela (MEX). |
| 2 | 7/14/2023 | Zhu, Geoffrey | 1.6 | Finalize weekly DIP reporting pack. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 1.6 | Prepare analysis to assess cash impact of wind down action items. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 1.4 | Prepare draft report re: wind down plan. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 1.1 | Update daily cash flow forecast to assess current liquidity position. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 1.0 | Participate in board meeting to discuss incremental funding request. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 0.5 | Participate in call with the MEX to discuss wind down planning. |
| 2 | 7/14/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis (FTI) to discuss liquidity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/14/2023 | Davis, Jerome | 0.3 | Have a call with B. Chacko (GT) re: financial statement status. |
| 2 | 7/17/2023 | Zhu, Geoffrey | 2.4 | Prepare updated DIP budget to incorporate comments from lenders. |
| 2 | 7/17/2023 | Zhu, Geoffrey | 1.7 | Prepare exhibits re: wind-down time line and cash impact. |
| 2 | 7/17/2023 | Zhu, Geoffrey | 1.2 | Update cash flow forecast to incorporate latest tax data. |
| 2 | 7/17/2023 | Zhu, Geoffrey | 1.0 | Participate in weekly update call with DIP Lenders to discuss budget and funding need. |
| 2 | 7/17/2023 | Davis, Jerome | 0.6 | Call with B. Chacko (GT) re: Grant Thornton work, followed by correspondence with M. Healy (FTI) on the same. |
| 2 | 7/17/2023 | Davis, Jerome | 0.3 | Correspond with J. Dulberg (PSZJ) and M. Litvak re: the DIP budget exhibit. |
| 2 | 7/18/2023 | Zhu, Geoffrey | 2.2 | Prepare updated DIP budget to assess funding need through August. |
| 2 | 7/18/2023 | Zhu, Geoffrey | 1.8 | Prepare weekly DIP reporting pack. |
| 2 | 7/18/2023 | Zhu, Geoffrey | 1.1 | Finalize DIP model for distribution to the lenders. |
| 2 | 7/18/2023 | Zhu, Geoffrey | 0.5 | Participate in call with UCC advisors to discuss cash flow budget to actuals. |
| 2 | 7/18/2023 | Spirito, Andrew | 1.3 | Review of updated DIP budget. |
| 2 | 7/18/2023 | Spirito, Andrew | 0.7 | Call with J. Tibus (A&M) to discuss updated DIP budget. |
| 2 | 7/18/2023 | Healy, Michael | 0.5 | Engage in various emails and calls with FTI team to analyze lenders' funding. |
| 2 | 7/18/2023 | Healy, Michael | 0.5 | Exchange emails and calls with lenders re: the funding agreement. |
| 2 | 7/19/2023 | Zhu, Geoffrey | 1.7 | Prepare daily cash flow forecast to assess liquidity position ahead of August rent. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/19/2023 | Zhu, Geoffrey | 1.6 | Prepare updated August DIP budget to incorporate latest assumptions. |
| 2 | 7/19/2023 | Zhu, Geoffrey | 1.2 | Prepare weekly flash report to assess liquidity for payments. |
| 2 | 7/19/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis and A. Spirito (FTI) to discuss flash reporting for payments. |
| 2 | 7/19/2023 | Davis, Jerome | 0.8 | Review daily fuel margin reporting. |
| 2 | 7/19/2023 | Davis, Jerome | 0.5 | Participate in call with G. Zhu and A. Spirito (FTI) to discuss flash reporting for payments. |
| 2 | 7/19/2023 | Spirito, Andrew | 0.6 | Call with B. Kiburi (MEX) to review weekly billing reconciliation. |
| 2 | 7/19/2023 | Spirito, Andrew | 0.5 | Compile draft funding request and supporting documentation. |
| 2 | 7/19/2023 | Healy, Michael | 0.5 | Respond to emails and calls re: budget and professional fee information. |
| 2 | 7/20/2023 | Spirito, Andrew | 3.1 | Review of updated DIP budget. |
| 2 | 7/20/2023 | Spirito, Andrew | 2.1 | Reconcile net fuel profit draft / receipt activity. |
| 2 | 7/20/2023 | Spirito, Andrew | 0.9 | Call with D. Martin, D. Turcot (MEX) to review daily cash forecast. |
| 2 | 7/20/2023 | Spirito, Andrew | 0.5 | Call with T. Kiburi, D. Turcot, A. Stevens (MEX) to review site transition process. |
| 2 | 7/20/2023 | Spirito, Andrew | 0.4 | Call with B. Kiburi (MEX) to review weekly billing reconciliation. |
| 2 | 7/20/2023 | Zhu, Geoffrey | 1.9 | Update August DIP budget to incorporate comments from team. |
| 2 | 7/20/2023 | Zhu, Geoffrey | 1.3 | Finalize weekly DIP reporting pack. |
| 2 | 7/20/2023 | Zhu, Geoffrey | 0.5 | Participate in call with J. Davis (FTI) to discuss daily cash flow forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/20/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call with the MEX to discuss payments. |
| 2 | 7/21/2023 | Zhu, Geoffrey | 2.4 | Prepare analysis of August pro forma operating cash flow. |
| 2 | 7/21/2023 | Zhu, Geoffrey | 1.4 | Update daily cash flow forecast to incorporate latest data. |
| 2 | 7/21/2023 | Zhu, Geoffrey | 1.2 | Finalize August DIP budget. |
| 2 | 7/21/2023 | Zhu, Geoffrey | 0.8 | Prepare weekly WIP tracker to assess shortfall versus professional fee escrow. |
| 2 | 7/21/2023 | Zhu, Geoffrey | 0.5 | Participate in call with RJ to discuss pro forma August operating cash flow. |
| 2 | 7/21/2023 | Spirito, Andrew | 1.2 | Review of updated DIP budget. |
| 2 | 7/21/2023 | Spirito, Andrew | 1.1 | Compile site-level operational data. |
| 2 | 7/21/2023 | Spirito, Andrew | 1.1 | Review of sublease income and rent reconciliations. |
| 2 | 7/21/2023 | Healy, Michael | 0.5 | Respond to various email to MEX team re: new funding. |
| 2 | 7/25/2023 | Davis, Jerome | 0.8 | Attend WIP call on outstanding case issues with PSZJ, RJ, and FTI. |
| 2 | 7/26/2023 | Zhu, Geoffrey | 2.4 | Prepare weekly DIP reporting pack. |
| 2 | 7/26/2023 | Zhu, Geoffrey | 1.8 | Update daily cash flow forecast to incorporate latest data. |
| 2 | 7/26/2023 | Zhu, Geoffrey | 1.7 | Prepare cash collateral budget. |
| 2 | 7/26/2023 | Zhu, Geoffrey | 1.4 | Prepare illustrative waterfall analysis for distribution to lenders. |
| 2 | 7/27/2023 | Zhu, Geoffrey | 2.3 | Prepare analysis of quarterly disbursements for UST fee calculation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/27/2023 | Zhu, Geoffrey | 1.4 | Finalize weekly DIP reporting pack. |
| 2 | 7/27/2023 | Zhu, Geoffrey | 1.2 | Prepare updated cash collateral budget. |
| 2 | 7/27/2023 | Zhu, Geoffrey | 0.5 | Participate in weekly update call with UCC advisors. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 2.6 | Prepare illustrative DIP budget through September assuming deferral of rent and ███ debt purchase. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 1.6 | Revise illustrative debt purchase scenario forecast to incorporate comments from team. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 1.4 | Prepare illustrative funds to close schedule for debt purchase scenario. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 1.3 | Prepare weekly flash report to assess liquidity for payments. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 1.0 | Participate in call with PSZJ and RJ to discuss illustrative debt purchase scenario. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 1.0 | Participate in call with RJ to discuss ███ bid update and budget. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 0.8 | Prepare weekly WIP tracker to assess shortfall versus escrow account funding. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 0.5 | Participate in flash call with J. Davis and M. Kuan (FTI) to discuss flash report in advance of payments call. |
| 2 | 7/28/2023 | Zhu, Geoffrey | 0.5 | Participate in cash call with the MEX to discuss payments. |
| 2 | 7/28/2023 | Davis, Jerome | 0.2 | Call with M. Kuan (FTI) re: cash reconciliations. |
| 2 | 7/29/2023 | Zhu, Geoffrey | 2.4 | Prepare updated debt purchase scenario forecast and funds to close analysis. |
| 2 | 7/29/2023 | Zhu, Geoffrey | 1.5 | Participate in call with PSZJ and RJ to discuss latest illustrative debt purchase scenario. |
| 2 | 7/30/2023 | Zhu, Geoffrey | 1.7 | Prepare analysis of ███ properties and rent expense in advance of call with ███ |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/30/2023 | Zhu, Geoffrey | 1.6 | Prepare extended illustrative debt purchase scenario through October. |
| 2 | 7/30/2023 | Zhu, Geoffrey | 1.6 | Prepare updated funds to close analysis for illustrative debt purchase scenario. |
| 2 | 7/30/2023 | Zhu, Geoffrey | 1.5 | Participate in call with ███ and RJ to discuss bid update and illustrative debt purchase scenario. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 2.7 | Prepare exhibits re: post-auction planning and timeline. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 2.6 | Prepare extended DIP budget through October for DIP Lenders. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 2.1 | Prepare sale scenario budget assuming rejection of non-REIT properties. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 1.8 | Prepare cumulative variance analysis to assess case to date performance versus budget. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 1.7 | Prepare time line of post-auction plan and wind down items. |
| 2 | 7/31/2023 | Zhu, Geoffrey | 1.2 | Prepare payments schedule re: UST fees and professional fees. |
| **2** | **Total** | | **204.2** | |
| 10 | 7/5/2023 | Davis, Jerome | 0.3 | Review the schedule of tax payments and follow up with the MEX on payment status. |
| 10 | 7/6/2023 | Healy, Michael | 1.0 | Meet with ███ to discuss specific MEX matters and exchange insights. |
| 10 | 7/7/2023 | Healy, Michael | 1.0 | Respond to emails and calls with C. Cheng (FTI) re: tax-related matters. |
| 10 | 7/7/2023 | Davis, Jerome | 0.5 | Review the list of requested tax payments and process the same. |
| 10 | 7/10/2023 | Healy, Michael | 0.3 | Coordinate email communications with C. Cheng (FTI) re: tax status and implications. |
| 10 | 7/13/2023 | Healy, Michael | 0.8 | Participate in MEX tax regroup call re: tax-related strategies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/13/2023 | Healy, Michael | 0.5 | Conduct calls with C. Cheng (FTI) re: latest accrued tax balance. |
| 10 | 7/13/2023 | Zhu, Geoffrey | 0.5 | Participate in call with M. Healy, C. Cheng, and J. Davis (FTI) to discuss tax forecast. |
| 10 | 7/13/2023 | Davis, Jerome | 0.5 | Have a call with M. Healy, C. Cheng, and G. Zhu (FTI) re: tax payments. |
| 10 | 7/14/2023 | Davis, Jerome | 0.6 | Review correspondence from J. Kirkpatrick (MEX) re: tax issues and respond to the same. |
| 10 | 7/18/2023 | Healy, Michael | 2.0 | Perform analysis on outstanding taxes for MEX with █████ ██████ |
| 10 | 7/19/2023 | Healy, Michael | 1.5 | Conduct calls with relevant stakeholders' counsel to discuss tax escrow. |
| 10 | 7/19/2023 | Healy, Michael | 1.0 | Exchange emails and calls with PSZJ to discuss the mechanics of the tax escrow. |
| **10** | **Total** | | **10.5** | |
| 12 | 7/5/2023 | Davis, Jerome | 0.6 | Prepare for and attend call with ██████ Province, PSZJ, RJ, and FTI for case updates. |
| 12 | 7/6/2023 | Kuan, Michelle | 0.6 | Review and update diligence list from Province. |
| 12 | 7/11/2023 | Spirito, Andrew | 0.9 | Prepare UCC diligence request materials. |
| 12 | 7/11/2023 | Spirito, Andrew | 0.8 | Call with A. Rosen, T. McLaren (Province) to review weekly case updates. |
| 12 | 7/13/2023 | Davis, Jerome | 0.4 | Review outstanding UCC requests and prepare an email to M. Kuan (FTI) on the same. |
| 12 | 7/14/2023 | Davis, Jerome | 0.8 | Review the list of committee requests and correspond with M. Kuan (FTI) on the same. |
| 12 | 7/18/2023 | Davis, Jerome | 0.5 | Participate in a weekly committee case update call. |
| **12** | **Total** | | **4.6** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/6/2023 | Davis, Jerome | 0.6 | Attend WIP call with PSZJ and RJ to review case issues. |
| 13 | 7/6/2023 | Davis, Jerome | 0.5 | Update call with RJ and PSZJ to discuss sale issues. |
| 13 | 7/10/2023 | Davis, Jerome | 0.9 | Prepare for and attend weekly lender update call with PSZJ, A&M, GT, RJ, and FTI. |
| 13 | 7/10/2023 | Davis, Jerome | 0.7 | Attend WIP call with PSZJ, RJ, and FTI to review case issues. |
| 13 | 7/11/2023 | Davis, Jerome | 0.5 | Call with PSZJ and FTI re: case issues and the sale process. |
| 13 | 7/12/2023 | Healy, Michael | 1.5 | Participate in emergency Board Meeting for MEX. |
| 13 | 7/12/2023 | Healy, Michael | 1.0 | Prepare necessary materials for Emergency Board Meeting. |
| 13 | 7/12/2023 | Davis, Jerome | 0.7 | Prepare for and participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 7/13/2023 | Davis, Jerome | 1.5 | Participate in a call with the bank group, PSZJ, RJ, and FTI. |
| 13 | 7/13/2023 | Davis, Jerome | 0.6 | Attend PSZJ WIP call to review outstanding work streams. |
| 13 | 7/14/2023 | Davis, Jerome | 1.1 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 7/17/2023 | Healy, Michael | 1.5 | Prepare for and participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 7/18/2023 | Healy, Michael | 1.0 | Participate in MEX Board Call with PSZJ, RJ and Board members and provide updates on tax escrow. |
| 13 | 7/18/2023 | Healy, Michael | 0.5 | Attend special transaction committee meeting with PSZJ, RJ and board members. |
| 13 | 7/18/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members re: sale process and DIP. |
| 13 | 7/19/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members re: DIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/19/2023 | Healy, Michael | 0.3 | Participate in MEX Board Call with PSZJ, RJ and Board members to brief the Board on the next round of funding. |
| 13 | 7/20/2023 | Davis, Jerome | 0.5 | Participate in the Weekly lender case update with GT, A&M, RJ, and PSZJ. |
| 13 | 7/24/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 7/26/2023 | Davis, Jerome | 0.5 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| 13 | 7/27/2023 | Davis, Jerome | 0.6 | Attend WIP call on outstanding case issues with PSZJ, RJ and FTI. |
| 13 | 7/31/2023 | Davis, Jerome | 0.4 | Participate in MEX Board Call with PSZJ, RJ and Board members. |
| **13** | **Total** | | **16.4** | |
| 14 | 7/3/2023 | Spirito, Andrew | 0.7 | Prepare materials for lender update call. |
| 14 | 7/6/2023 | Healy, Michael | 1.0 | Participate of all-hands call with MEX professionals to discuss crucial aspects of the ongoing sale process and align strategies. |
| 14 | 7/10/2023 | Spirito, Andrew | 0.7 | Attend lender update call with professionals from FTI, PSZJ, and RJ team as well as the lender group. |
| 14 | 7/10/2023 | Spirito, Andrew | 0.5 | Prepare for lender update call. |
| 14 | 7/10/2023 | Healy, Michael | 0.5 | Participate in an all-hands call with the full MEX lender group, addressing topics such as liquidity and the sales process. |
| 14 | 7/13/2023 | Healy, Michael | 0.5 | Participate in WIP call with MEX professionals to discuss ongoing matters. |
| 14 | 7/17/2023 | Healy, Michael | 1.0 | Participate in WIP call with MEX professionals to discuss ongoing matters. |
| 14 | 7/17/2023 | Healy, Michael | 0.5 | Participate in an all-hands call with the full MEX lender group, addressing topics such as liquidity and the sales process. |
| 14 | 7/19/2023 | Davis, Jerome | 0.5 | Call with PSZJ and FTI re: DIP issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/19/2023 | Davis, Jerome | 0.5 | Call with lenders re: DIP credit agreement. |
| 14 | 7/19/2023 | Spirito, Andrew | 0.5 | Weekly lender update call with M. Healy (FTI), J. Tibus (A&M), J. Pomerantz (PSZJ), J. Elrod (Greenberg). |
| 14 | 7/19/2023 | Spirito, Andrew | 0.4 | Prepare for the weekly lender update call. |
| 14 | 7/20/2023 | Healy, Michael | 0.5 | Examine and execute credit agreements, including signature pages. |
| 14 | 7/20/2023 | Healy, Michael | 0.5 | Participate in WIP call with MEX professionals to discuss ongoing matters. |
| 14 | 7/21/2023 | Healy, Michael | 0.5 | Respond to emails and calls to finalize signing of credit agreements. |
| **14** | **Total** | | **8.8** | |
| 15 | 7/3/2023 | Davis, Jerome | 0.6 | Investigate landlord maintenance obligations and correspond with C. Pirela (MEX) on the same. |
| 15 | 7/3/2023 | Davis, Jerome | 0.4 | Review correspondence from B. Kadden (Lugenbuhl) re: NY Dealer issues and respond to emails on the same. |
| 15 | 7/6/2023 | Davis, Jerome | 1.9 | Meet with S. Henderson (MEX) re: vendor and operational issues. |
| 15 | 7/6/2023 | Davis, Jerome | 1.1 | Correspond with M. Kuan (FTI) re: cure objections and email correspondence on the same. |
| 15 | 7/6/2023 | Healy, Michael | 1.0 | Correspond with various vendors to address various issues and ensure continuous operations. |
| 15 | 7/7/2023 | Davis, Jerome | 0.6 | Review the list of unpaid rents and discuss with C. Pirela (MEX) on the same. |
| 15 | 7/7/2023 | Davis, Jerome | 0.4 | Call with B. Wallen (PSZJ) re: supplier drafts and follow up with S. Henderson (MEX) on the same. |
| 15 | 7/7/2023 | Davis, Jerome | 0.3 | Discuss with S. Henderson (MEX) re: vendor drafting. |
| 15 | 7/7/2023 | Kuan, Michelle | 1.1 | Review correspondence on asserted cure amount from certain vendor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/7/2023 | Zhu, Geoffrey | 0.6 | Prepare updated post-petition payments tracker. |
| 15 | 7/7/2023 | Zhu, Geoffrey | 0.5 | Review payments request list in advance of payments call. |
| 15 | 7/7/2023 | Healy, Michael | 1.0 | Engage in ongoing email correspondence to address vendor-related concerns. |
| 15 | 7/8/2023 | Healy, Michael | 1.0 | Respond to various emails from prior week re: updates about employees and vendors. |
| 15 | 7/10/2023 | Kuan, Michelle | 2.1 | Review various cure objections and inbounds received. |
| 15 | 7/10/2023 | Kuan, Michelle | 0.8 | Correspond with C. Pirela, S. Lasauce (MEX), G. Demo, B. Wallen (PSZJ) re: asserted cures. |
| 15 | 7/10/2023 | Kuan, Michelle | 0.3 | Correspond with C. Pirela re: outstanding balances and various contracts. |
| 15 | 7/10/2023 | Healy, Michael | 1.0 | Respond to various emails from MEX team re: insights into ongoing vendor matters. |
| 15 | 7/10/2023 | Healy, Michael | 1.0 | Prepare for upcoming hearing on emergency stay motion for NY dealers. |
| 15 | 7/10/2023 | Healy, Michael | 0.5 | Engage in email and calls with D. Martin (MEX) and A. Spirito (FTI) re: concerning fuel supply matters. |
| 15 | 7/10/2023 | Davis, Jerome | 1.1 | Review cure objections and correspond with S. Henderson and C. Pirela (MEX) on the same. |
| 15 | 7/10/2023 | Davis, Jerome | 0.8 | Work on cure reconciliations and correspond with G. Demo (PSZJ) on the same. |
| 15 | 7/10/2023 | Davis, Jerome | 0.3 | Correspond with the retail team re: critical vendor agreements and payments. |
| 15 | 7/10/2023 | Zhu, Geoffrey | 0.8 | Review requested TIS post petition invoices for payment. |
| 15 | 7/11/2023 | Kuan, Michelle | 1.8 | Review certain equipment leases and addresses to reconcile with cures schedule. |
| 15 | 7/11/2023 | Kuan, Michelle | 0.9 | Update tracker for cure objections and inbounds. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/11/2023 | Kuan, Michelle | 0.8 | Correspond with A. Stevens, C. Pirela, I. Nelson (MEX) re: asserted cure amounts for certain vendor. |
| 15 | 7/11/2023 | Healy, Michael | 1.5 | Review and make preparations for upcoming call re: next round of rejected leases. |
| 15 | 7/11/2023 | Healy, Michael | 0.5 | Correspond via emails with various dealers and suppliers to discuss status and payment matters. |
| 15 | 7/11/2023 | Davis, Jerome | 1.2 | Discuss next steps on dealer issues with B. Wallen (PSZJ), M. Warner, J. Wainwright (RJ), and B. Kadden (Lugenbuhl), then prepare an email to M. Healy (FTI) on the same. |
| 15 | 7/12/2023 | Kuan, Michelle | 1.2 | Update cure schedule with additional contracts from MEX team. |
| 15 | 7/12/2023 | Kuan, Michelle | 0.8 | Correspond with M. Kummer, G. Zhu (FTI), C. Pirela (MEX) on various asserted cure amounts. |
| 15 | 7/12/2023 | Davis, Jerome | 0.9 | Provide comments to C. Pirela and S. Henderson (MEX) re: AP aging clean-up items. |
| 15 | 7/12/2023 | Davis, Jerome | 0.5 | Review AP Aging information and correspond with G. Zhu (FTI) on the same. |
| 15 | 7/12/2023 | Davis, Jerome | 0.3 | Review cure objection, then correspond with B. Wallen (PSZJ) on the same. |
| 15 | 7/13/2023 | Zhu, Geoffrey | 1.9 | Prepare reconciliation of TIS post-petition invoices for payment. |
| 15 | 7/13/2023 | Kuan, Michelle | 0.4 | Compile list of updates to cure schedule so far for A. Cooke and D. Milner (FTI) for schedule G. |
| 15 | 7/13/2023 | Davis, Jerome | 0.3 | Correspond with B. Wallen and J. Dulberg (PSZJ) re: potential stay violations. |
| 15 | 7/14/2023 | Kuan, Michelle | 0.5 | Review historical invoices and services for certain vendor with asserted cure amounts. |
| 15 | 7/14/2023 | Kuan, Michelle | 0.3 | Call with B. Wallen (PSZJ) to discuss cure amount asserted by certain vendor. |
| 15 | 7/14/2023 | Davis, Jerome | 0.5 | Discuss fuel deliveries with D. Turcot, D. Martin (MEX), M. Healy, and A. Spirito (FTI). |
| 15 | 7/15/2023 | Healy, Michael | 0.5 | Respond to various emails received from vendors and employees re: MEX issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/17/2023 | Kuan, Michelle | 2.9 | Update cures objection and inbound tracker for latest filed and communicated objections. |
| 15 | 7/17/2023 | Zhu, Geoffrey | 1.8 | Prepare analysis re: TIS administrative expense claims. |
| 15 | 7/17/2023 | Davis, Jerome | 0.6 | Review TIS claim and correspond with G. Zhu (FTI) on the same. |
| 15 | 7/18/2023 | Kuan, Michelle | 1.6 | Update cures objection and inbound tracker for additional notes and progress. |
| 15 | 7/18/2023 | Zhu, Geoffrey | 0.8 | Prepare exhibit for Counsel re: TIS administrative expense motion. |
| 15 | 7/18/2023 | Healy, Michael | 0.5 | Manage emails and calls related to vendor disbursements, ensuring timely and accurate processing of payments to vendors. |
| 15 | 7/19/2023 | Kuan, Michelle | 2.4 | Follow up with additional detail on asserted cure amounts by certain counterparties with C. Pirela (MEX). |
| 15 | 7/19/2023 | Kuan, Michelle | 0.4 | Respond to correspondence re: specific vendor outreach from retail team, C. Pirela (MEX). |
| 15 | 7/19/2023 | Davis, Jerome | 0.7 | Research and respond to emails from suppliers/vendors related to payment status. |
| 15 | 7/20/2023 | Kuan, Michelle | 2.9 | Update cures objection and inbound tracker for objections and inbounds received to date, additional notes, and resolved items. |
| 15 | 7/20/2023 | Kuan, Michelle | 1.9 | Prepare correspondence with status update and follow-ups on cure inbounds and objections. |
| 15 | 7/20/2023 | Kuan, Michelle | 0.4 | Continue to update cures tracker. |
| 15 | 7/20/2023 | Zhu, Geoffrey | 1.2 | Review additional invoices provided by TIS re: administrative expense motion. |
| 15 | 7/20/2023 | Davis, Jerome | 0.5 | Prepare for and attend status update call with ███████. |
| 15 | 7/20/2023 | Davis, Jerome | 0.4 | Follow-up call with PSZJ and RJ re: sale status. |
| 15 | 7/20/2023 | Davis, Jerome | 0.3 | Participate in a PSZJ, FTI, and RJ WIP Call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/21/2023 | Kuan, Michelle | 1.8 | Continue to update cure objections and inbounds tracker. |
| 15 | 7/23/2023 | Kuan, Michelle | 2.8 | Update cures tracker and prepare summary schedule for discussion with PSZJ team. |
| 15 | 7/23/2023 | Kuan, Michelle | 0.6 | Correspond with C. Pirela (MEX) re: certain cure objections received. |
| 15 | 7/24/2023 | Kuan, Michelle | 0.9 | Correspond with G. Demo, P. Jeffries (PSZJ) re: schedule of asserted cure amounts. |
| 15 | 7/25/2023 | Kuan, Michelle | 0.9 | Correspond with MEX team on certain asserted cure amounts. |
| 15 | 7/25/2023 | Davis, Jerome | 0.6 | Review and respond to vendor payment requests. |
| 15 | 7/31/2023 | Kuan, Michelle | 0.6 | Correspond with G. Demo (PSZJ) re: certain asserted cure amount. |
| **15** | **Total** | | **61.5** | |
| 16 | 7/2/2023 | Kuan, Michelle | 1.9 | Review cash balances and trial balances reports provided by Debtors. |
| 16 | 7/3/2023 | Kuan, Michelle | 2.0 | Reconcile 3/31 trial balances to 3/31 financial output from accounting system. |
| 16 | 7/3/2023 | Kuan, Michelle | 1.8 | Review balance sheet and P&L outputs and reconcile compared to various support data. |
| 16 | 7/3/2023 | Kuan, Michelle | 1.2 | Review trial balances for retail entities. |
| 16 | 7/3/2023 | Kuan, Michelle | 1.1 | Reconcile 3/31 trial balances to AP and AR aging reports. |
| 16 | 7/3/2023 | Kuan, Michelle | 0.6 | Correspond with D. Bielenberg (FTI) re: variances between balance sheet and schedules and statements. |
| 16 | 7/3/2023 | Kuan, Michelle | 0.5 | Correspond with M. Kummer, G. Zhu (FTI) re: cash disbursements data available. |
| 16 | 7/5/2023 | Kuan, Michelle | 2.3 | Review mapping of trial balance accounts to financial statements to recreate statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/5/2023 | Kuan, Michelle | 1.4 | Prepare bridge to discuss balance sheet vs. aging report discrepancies. |
| 16 | 7/5/2023 | Kuan, Michelle | 0.9 | Discussion with S. Henderson (MEX) re: accounting treatment for payroll. |
| 16 | 7/5/2023 | Kuan, Michelle | 0.5 | Discussion with D. Bielenberg, M. Kummer (FTI) re: treatment of various differences in trial balances and other data. |
| 16 | 7/5/2023 | Kuan, Michelle | 0.4 | Discussion with S. Henderson, C. Pirela (MEX) re: possible sources of variance between balance sheet, trial balances, and aging reports. |
| 16 | 7/5/2023 | Kummer, Earl | 1.5 | Discuss with D. Bielenberg and M. Kuan (FTI) re: Monthly Operating reports and close of books. |
| 16 | 7/5/2023 | Kummer, Earl | 1.4 | Update Brothers Petroleum, LLC Monthly Operating report template to link to MEX provided P&L and BS. |
| 16 | 7/5/2023 | Kummer, Earl | 1.3 | Update West Hill Ranch Group, LLC Monthly Operating report template to link to MEX provided P&L and BS. |
| 16 | 7/5/2023 | Kummer, Earl | 0.5 | Discuss with M. Kuan (FTI) re: status of monthly operating reports for MEX 100 and MEX Retail 600 entities. |
| 16 | 7/5/2023 | Bielenberg, David | 2.2 | Prepare a reconciliation of AP aging as of 3/31 to the trial balance. |
| 16 | 7/5/2023 | Bielenberg, David | 0.9 | Participate in a call with S. Henderson, C. Pirela (MEX), M. Kuan, and M. Kummer (FTI) re: items needed to complete March MOR. |
| 16 | 7/5/2023 | Bielenberg, David | 0.6 | Participate in a call with M. Kummer and M. Kuan (FTI) re: the preparation of March stub MOR for MEX 100. |
| 16 | 7/5/2023 | Healy, Michael | 2.5 | Provide comments, review, and communicate on DIP budget and draw request. |
| 16 | 7/6/2023 | Kummer, Earl | 1.6 | Compile listing of variances and potential drivers within Trial Balance Detail and MEX provided balance sheet. |
| 16 | 7/6/2023 | Kummer, Earl | 1.4 | Format populated West Hill Ranch Group, LLC populated stub Mar-23 MOR. |
| 16 | 7/6/2023 | Kummer, Earl | 1.2 | Map Estimated Taxes Due Debtor Entities to MEX MOR, Brothers Petroleum, LLC MOR, and West Hill Ranch Group, LLC MOR. |
| 16 | 7/6/2023 | Kummer, Earl | 1.2 | Format populated Brothers Petroleum, LLC populated stub Mar-23 MOR. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/6/2023 | Kummer, Earl | 0.5 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: time line of MEX 100 MOR draft, status of Consolidated HR Services MOR and open items. |
| 16 | 7/6/2023 | Kuan, Michelle | 1.9 | Develop and review approach for completing MOR with available data. |
| 16 | 7/6/2023 | Kuan, Michelle | 1.8 | Walk through remaining outstanding items and current status / follow-up on each. |
| 16 | 7/6/2023 | Kuan, Michelle | 0.8 | Discuss MOR approach and status update with FTI team. |
| 16 | 7/6/2023 | Davis, Jerome | 2.1 | Work on monthly operating reports and call with FTI team on the same. |
| 16 | 7/7/2023 | Kuan, Michelle | 2.3 | Review list of outstanding open items and follow-ups, next steps, and working files. |
| 16 | 7/7/2023 | Kuan, Michelle | 0.8 | Discuss and correspond with M. Kummer (FTI) re: work plan on MOR filings. |
| 16 | 7/7/2023 | Kummer, Earl | 1.4 | Build estimated taxes due summary by MOR reporting entities to reconcile against calculate post petition taxes listed on entity MOR's. |
| 16 | 7/10/2023 | Kummer, Earl | 1.6 | Apply balance sheet and income statement mapping to MEX 100 trial balances to confirm MEX provided trial balance reconciles to the financial statements. |
| 16 | 7/10/2023 | Kummer, Earl | 1.4 | Update formatting and notes in MEX 100 MOR to reflect updated financial statements and trial balance. |
| 16 | 7/10/2023 | Kummer, Earl | 1.2 | Update MEX 100 MOR to link to updated balance sheet and income statements report ran on 7.10.23 that tied to MEX provided trial balance. |
| 16 | 7/10/2023 | Kummer, Earl | 0.8 | Meet with S. Henderson (MEX) re: open items request list for the MEX 100 MOR. |
| 16 | 7/10/2023 | Davis, Jerome | 1.9 | Review and comment on global notes for MORs. |
| 16 | 7/11/2023 | Kummer, Earl | 1.7 | Calculate taxes unpaid and paid based on updated tax notice database for various debtors. |
| 16 | 7/11/2023 | Kummer, Earl | 1.6 | Calculate variances between accounts receivable trial balance source detail to accounts receivable 1100 balance on the trial balance. |
| 16 | 7/11/2023 | Kummer, Earl | 1.2 | Update AMEX CC payments schedule to trend CC activity monthly. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2023 | Kummer, Earl | 1.2 | Build summary schedule for AMEX CC activity for all card holder names trended monthly from Feb-22 through Jun-23. |
| 16 | 7/11/2023 | Kummer, Earl | 1.1 | Update MEX 100 MOR for unpaid and paid taxes from updated tax notice database. |
| 16 | 7/11/2023 | Kummer, Earl | 0.8 | Calculate Accounts receivable debit balances and credit balances within accounts receivable aged 90 days. |
| 16 | 7/11/2023 | Kummer, Earl | 0.6 | Format and clean source file for Accounts Receivable trial balance for account 1100 for monthly 90 days aged summary as of 3.31.23. |
| 16 | 7/11/2023 | Kummer, Earl | 0.6 | Format and clean source file for Accounts Receivable trial balance for account 1100 for monthly 30 days aged summary as of 3.31.23. |
| 16 | 7/11/2023 | Kummer, Earl | 0.5 | Discuss with D. Bielenberg (FTI) re: Accounts receivable balance variance to the trial balance and open MOR tasks. |
| 16 | 7/11/2023 | Kummer, Earl | 0.5 | Format and clean source file for Accounts Receivable trial balance for account 1100 for daily summary as of 3.30.23. |
| 16 | 7/11/2023 | Bielenberg, David | 1.8 | Prepare an analysis of Aged AR, trial balance AR, and accounts receivable roll-up for MEX 100. |
| 16 | 7/11/2023 | Bielenberg, David | 0.5 | Discuss with M. Kummer (FTI) re: accounts receivable balance variance to the trial balance and open MOR tasks. |
| 16 | 7/12/2023 | Kummer, Earl | 1.9 | Update AMEX source detail to include all activity from petition date through Jun-23 AMEX CC statements. |
| 16 | 7/12/2023 | Kummer, Earl | 1.7 | Discuss with D. Jones (MEX) re: data requests for AMEX disbursements files for open periods Apr-23 through Jun-23 in continuation account statements. |
| 16 | 7/12/2023 | Kummer, Earl | 1.6 | Compile monthly detail for AMEX CC payments for Jun-23 AMEX CC Activity. |
| 16 | 7/12/2023 | Kummer, Earl | 1.4 | Update AMEX CC payments schedule to incorporate certain cardholders related to continuation AMEX accounts. |
| 16 | 7/12/2023 | Kummer, Earl | 1.3 | Discuss with D. Jones (MEX) re: nature of new AMEX accounts and membership rewards cards. |
| 16 | 7/12/2023 | Kummer, Earl | 0.9 | Discuss with S. Henderson (MEX) re: Feb-23 ARTB Monthly Summary and Feb-23 trial balance to identify any variance in Monthly Summary that existed prior to Mar-23. |
| 16 | 7/12/2023 | Kummer, Earl | 0.7 | Compile notes and follow-up questions for review with MEX on certain vendor services agreement cures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/12/2023 | Kummer, Earl | 0.5 | Discuss with Grant Thornton, S. Henderson (MEX), and J. Davis and D. Bielenberg (FTI) re: MEX Retail 600 ███ ███ bank account receipts and disbursements. |
| 16 | 7/12/2023 | Kummer, Earl | 0.3 | Discuss with T. Cooper (MEX) re: transaction services agreement cure amount and nature of agreement with certain vendor. |
| 16 | 7/12/2023 | Bielenberg, David | 1.8 | Review the draft March MOR for open items to complete. |
| 16 | 7/12/2023 | Bielenberg, David | 1.4 | Prepare a variance analysis of cash accounts per the trial balance to bank cash account balance provided by Treasury. |
| 16 | 7/12/2023 | Bielenberg, David | 0.8 | Review MOR accounts payable detail and corresponding Retail 600 balance. |
| 16 | 7/12/2023 | Bielenberg, David | 0.4 | Prepare correspondence to M. Kuan (FTI) re: status and outstanding items for March MOR. |
| 16 | 7/12/2023 | Bielenberg, David | 0.1 | Discuss with M. Kummer (FTI) re: MOR status update. |
| 16 | 7/13/2023 | Kummer, Earl | 1.9 | Discuss with S. Henderson (MEX) re: Monthly Summary 3.31.23 variance to trial balance account 1100 A/R control balance. |
| 16 | 7/13/2023 | Kummer, Earl | 1.6 | Calculate variance between APTB Monthly 3.31.23 and 2001-2003 Accounts Payable trial balance balances. |
| 16 | 7/13/2023 | Kummer, Earl | 1.4 | Calculate balance of accounts payable debit balances and accounts payable credit balances within APTB monthly 3.31.23. |
| 16 | 7/13/2023 | Kummer, Earl | 1.3 | Format and clean APTB Monthly 3.31.23 to appropriate bankruptcy format. |
| 16 | 7/13/2023 | Kummer, Earl | 1.1 | Review ARTB Monthly Summary as of 3.17.23 and 2.28.23 versus trial balance account 1100 A/R control account as of 3.17.23 and 2.28.23. |
| 16 | 7/13/2023 | Kummer, Earl | 0.8 | Calculate variance between ARTB monthly summary Feb-23 to Feb-23 trial balances. |
| 16 | 7/13/2023 | Bielenberg, David | 4.0 | Continue to prepare detail and summary schedules of post-petition AP disbursements to certain entities for MEX 100. |
| 16 | 7/13/2023 | Bielenberg, David | 1.7 | Prepare detail and summary schedules of post-petition AP disbursements to certain entities for MEX 100. |
| 16 | 7/13/2023 | Bielenberg, David | 0.6 | Discuss with M. Kummer (FTI) re: MOR status update. |

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 7/13/2023 | Bielenberg, David | 0.6 | Discuss with B. Kiburi (MEX) re: post-petition cash and cash equivalent detail for MOR preparation. |
| 16 | 7/13/2023 | Bielenberg, David | 0.2 | Correspond with C. Pirela (MEX) re: MEX 100 post-petition disbursement detail for MOR preparation. |
| 16 | 7/13/2023 | Kuan, Michelle | 0.7 | Prepare list of open items for MEX MOR for March stub period. |
| 16 | 7/13/2023 | Kuan, Michelle | 0.5 | Discussion with M. Kummer (FTI) on progress on remaining open MOR items. |
| 16 | 7/14/2023 | Kummer, Earl | 1.8 | Discuss with S. Henderson (MEX) re: Feb-23 ARTB Monthly Summary and Feb-23 trial balance to identify any variance in ARTB Monthly Summary that existed prior to Mar-23. |
| 16 | 7/14/2023 | Kummer, Earl | 1.6 | Calculate variance between ARTB daily summary 3.30.23 and ARTB Monthly Summary 3.31.23 to identify significant changes in vendor balances. |
| 16 | 7/14/2023 | Kummer, Earl | 1.4 | Update reconciliation between ARTB Monthly Summary 3.31.23 and accounts receivable 1100 control account from the trial balance. |
| 16 | 7/14/2023 | Kummer, Earl | 1.2 | Compile listing of variances between the ARTB monthly summary 3.31.23 and ARTB daily summary that could drive variance between A/R aging and trial balance account 1100 A/R control account balance. |
| 16 | 7/14/2023 | Kummer, Earl | 0.7 | Correspond with S. Henderson (MEX) re: variance between ARTB Monthly Summary 3.31.23 and trial balance 1100 accounts receivable control account. |
| 16 | 7/14/2023 | Bielenberg, David | 2.4 | Prepare a combined schedule of post-petition payroll and other payments to affiliates through July 13, 2023. |
| 16 | 7/14/2023 | Bielenberg, David | 1.7 | Update and distribute the schedule of post-petition payments to PSZJ. |
| 16 | 7/14/2023 | Bielenberg, David | 1.4 | Prepare a schedule of post-petition payroll payments. |
| 16 | 7/14/2023 | Bielenberg, David | 0.8 | Update the schedule of post-petition payments based on feedback from J. Dulberg (PSZJ). |
| 16 | 7/14/2023 | Bielenberg, David | 0.2 | Discuss with M. Kummer (FTI) re: MOR status update. |
| 16 | 7/14/2023 | Davis, Jerome | 0.4 | Review global notes for MOR and respond to an email from B. Wallen (PSZJ) on the same. |
| 16 | 7/15/2023 | Healy, Michael | 1.0 | Respond to emails and calls with C. Cheng, J. Davis, and A. Spirito (FTI) to address various case issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2023 | Kuan, Michelle | 2.4 | Review AP and AR aging reports compared to trial balances. |
| 16 | 7/16/2023 | Kuan, Michelle | 1.5 | Review cash receipt and disbursement activity in bank statements for MOR reporting. |
| 16 | 7/17/2023 | Kuan, Michelle | 2.1 | Prepare draft specific disclosures for MEX MOR filing. |
| 16 | 7/17/2023 | Kuan, Michelle | 1.8 | Reconcile cash disbursement activity in bank statements with previous analyses. |
| 16 | 7/17/2023 | Kuan, Michelle | 1.7 | Discuss with S. Henderson (MEX) re: remaining open items on MORs. |
| 16 | 7/17/2023 | Kuan, Michelle | 1.4 | Review and prepare list of open items on current draft of MEX MOR. |
| 16 | 7/17/2023 | Kuan, Michelle | 0.7 | Correspond with M. Kummer (FTI) on updates in MOR process. |
| 16 | 7/17/2023 | Kummer, Earl | 1.8 | Consolidate listing of all disbursements from MEX 100 bank accounts to calculate total disbursements and calculate estimated receipts. |
| 16 | 7/17/2023 | Kummer, Earl | 1.6 | Compile listing of ██████████ Bank Account disbursement detail for all MEX 100 accounts for use in Mar-23 MOR Cash activity. |
| 16 | 7/17/2023 | Kummer, Earl | 1.4 | Compile listing of total disbursements from MEX 100 bank accounts for diverse banks. |
| 16 | 7/17/2023 | Kummer, Earl | 0.8 | Discuss with M. Kuan (FTI) re: working session to populate MOR Part 1 and Part 2 for MEX 100. |
| 16 | 7/17/2023 | Kummer, Earl | 0.7 | Discuss with D. Bielenberg and M. Kuan (FTI) re: status and next steps for ARTB, APTB, and cash disbursements and receipts. |
| 16 | 7/17/2023 | Davis, Jerome | 2.6 | Review draft monthly operating reports and prepare comments on the same. |
| 16 | 7/17/2023 | Davis, Jerome | 2.1 | Work on monthly operating reports and correspond with M. Kuan (FTI) on the same. |
| 16 | 7/17/2023 | Davis, Jerome | 0.4 | Meet with S. Henderson (MEX) re: monthly operating reports. |
| 16 | 7/17/2023 | Healy, Michael | 0.8 | Review and provide comments of MOR global notes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2023 | Kummer, Earl | 2.3 | Compile listing of total disbursements from MEX 600 bank accounts for diverse financial entities. |
| 16 | 7/18/2023 | Kummer, Earl | 1.6 | Compile listing of total payments from MEX 600 bank accounts for diverse vendors. |
| 16 | 7/18/2023 | Kummer, Earl | 1.3 | Compile listing of total payments from MEX 600 bank accounts for certain financial entities. |
| 16 | 7/18/2023 | Kummer, Earl | 1.3 | Discuss with S. Henderson and M. Kuan (FTI) re: variances between book cash and bank cash in MEX 100. |
| 16 | 7/18/2023 | Kummer, Earl | 1.1 | Build tie-out between consolidated MEX 100 disbursement activity from UST fee calculation and MEX provided disbursement files. |
| 16 | 7/18/2023 | Kummer, Earl | 0.9 | Consolidate receipts listings for all MEX 100 bank accounts. |
| 16 | 7/18/2023 | Kummer, Earl | 0.4 | Compile listing of total payments from MEX 600 bank accounts for 5 financial entities. |
| 16 | 7/18/2023 | Kummer, Earl | 0.4 | Calculate receipts for MEX 100 based on FTI prepared materials for UST Fee Calculation. |
| 16 | 7/18/2023 | Kuan, Michelle | 2.6 | Prepare bridge of various cash balances and flows from data sources. |
| 16 | 7/18/2023 | Kuan, Michelle | 1.8 | Match bank statements to bank cash balances file with S. Henderson (MEX). |
| 16 | 7/18/2023 | Kuan, Michelle | 1.5 | Discussion with S. Henderson (MEX), M. Kummer (FTI) re: other open items on MOR. |
| 16 | 7/18/2023 | Kuan, Michelle | 1.2 | Discussion with S. Henderson (MEX) re: bank reconciliations as of 3/31. |
| 16 | 7/18/2023 | Kuan, Michelle | 0.7 | Correspond and discuss with S. Henderson (MEX) re: treatment of payroll expense through various Debtor entities. |
| 16 | 7/18/2023 | Davis, Jerome | 2.8 | Work to finalize monthly operating reports. |
| 16 | 7/18/2023 | Davis, Jerome | 1.1 | Call with M. Kuan and M. Kummer (FTI) re: monthly operating reports and bank reconciliations. |
| 16 | 7/18/2023 | Davis, Jerome | 1.0 | Call with FTI team to page turn monthly operating reports. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2023 | Bielenberg, David | 1.1 | Participate in MOR review call with J. Davis, G. Zhu, M. Kuan, and M. Kummer (FTI). |
| 16 | 7/18/2023 | Bielenberg, David | 0.6 | Research and provide commentary to M. Kuan (FTI) re: non-cash assets for MOR. |
| 16 | 7/19/2023 | Kummer, Earl | 1.6 | Build monthly summary schedules for disbursements and payments for MEX 600 bank accounts for 7 financial entities. |
| 16 | 7/19/2023 | Kummer, Earl | 1.4 | Compile monthly summary schedule for MEX 600 disbursements from fully compiled list of all disbursement activity. |
| 16 | 7/19/2023 | Kummer, Earl | 1.3 | Build monthly summary schedules for disbursements and payments for MEX 600 bank accounts for various banks. |
| 16 | 7/19/2023 | Kummer, Earl | 1.2 | Compile monthly summary schedule for MEX 600 payments from fully compiled list of all payment activity. |
| 16 | 7/19/2023 | Kummer, Earl | 1.1 | Build tie out from fully compiled list of payment activity to by bank payment activity worksheets. |
| 16 | 7/19/2023 | Kummer, Earl | 1.1 | Build tie out from fully compiled list of disbursement activity to by bank disbursement activity worksheets. |
| 16 | 7/19/2023 | Kummer, Earl | 0.7 | Compile listing of proposed additions and commentary for MOR Global Notes. |
| 16 | 7/19/2023 | Kummer, Earl | 0.5 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: internal review of MEX 100 stub Mar-23 MOR. |
| 16 | 7/19/2023 | Kuan, Michelle | 2.6 | Continue to update and fill out first batch of MORs. |
| 16 | 7/19/2023 | Kuan, Michelle | 1.8 | Draft and update specific disclosures for first batch of MORs. |
| 16 | 7/19/2023 | Bielenberg, David | 1.7 | Review and provide commentary on the March stub MOR. |
| 16 | 7/19/2023 | Bielenberg, David | 1.1 | Participate in the 100 stub-March page turn review call with S. Henderson (MEX), J. Davis, M. Kuan, and M. Kummer (FTI). |
| 16 | 7/19/2023 | Davis, Jerome | 1.1 | Review updated MOR for MEX during call with M. Kuan (FTI). |
| 16 | 7/20/2023 | Kummer, Earl | 1.7 | Compile listing of receipts and disbursements within Retail 600 detail for internal review based on balances or bank accounts names. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/20/2023 | Kummer, Earl | 1.3 | Update Retail 600 Receipts to include full listing of all receipts after identifying missing receipts from tie out to bank receipts and disbursements. |
| 16 | 7/20/2023 | Kummer, Earl | 1.1 | Compile available consolidated financial statement information for preparation of combined financial statement. |
| 16 | 7/20/2023 | Kummer, Earl | 1.1 | Compile listing of notes and potential changes to MOR and MOR global notes. |
| 16 | 7/20/2023 | Kummer, Earl | 0.9 | Correspond with S. Henderson (MEX) re: source detail for note payable - prior brothers owner and status of owed balance. |
| 16 | 7/20/2023 | Kummer, Earl | 0.8 | Update Retail 600 Receipts and Disbursements corrected ▆ cash activity and bank account numbers. |
| 16 | 7/20/2023 | Kummer, Earl | 0.7 | Build summary identifiers for post-petition accounts payable balances for Retail 600. |
| 16 | 7/20/2023 | Kummer, Earl | 0.7 | Consolidate MEX provided detail for Retail 600 Accounts Payable balances by vendors. |
| 16 | 7/20/2023 | Kummer, Earl | 0.6 | Correspond with D. Jones (MEX) re: cash receipts and disbursements. |
| 16 | 7/20/2023 | Kuan, Michelle | 2.6 | Finalize specific disclosures for MORs and draft MOR filings. |
| 16 | 7/20/2023 | Kuan, Michelle | 1.0 | Discussion with D. Bielenberg, M. Kummer (FTI) on various sources and methodology for MOR. |
| 16 | 7/20/2023 | Healy, Michael | 0.8 | Review and provide comments of MOR global notes. |
| 16 | 7/20/2023 | Healy, Michael | 0.3 | Participate in call with PSZJ during to address various important case issues. |
| 16 | 7/20/2023 | Davis, Jerome | 0.8 | Respond to operations team requests for payments. |
| 16 | 7/21/2023 | Kuan, Michelle | 2.8 | Finalize first batch of MORs to be filed. |
| 16 | 7/21/2023 | Kuan, Michelle | 2.1 | Discuss bank reconciliations and data with S. Henderson (MEX), M. Kummer (FTI). |
| 16 | 7/21/2023 | Kuan, Michelle | 1.2 | Correspond with B. Wallen (PSZJ) on revisions to global notes and disclosures for first batch of MORs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/21/2023 | Kuan, Michelle | 1.2 | Participate in discussion with S. Henderson (MEX), J. Davis, M. Healy (partial), G. Zhu, M. Kummer (FTI) to finalize MOR batch for filing. |
| 16 | 7/21/2023 | Kuan, Michelle | 1.0 | Correspond on next steps on finalizing bank reconciliations for March for MORs with S. Henderson (MEX), D. Bielenberg (FTI). |
| 16 | 7/21/2023 | Kuan, Michelle | 0.7 | Review bank reconciliation received. |
| 16 | 7/21/2023 | Kummer, Earl | 1.8 | Compile listing of variances between balances in 1001-01 master cash account bank reconciliation to cash balances on the trial balance provided 7.10.23. |
| 16 | 7/21/2023 | Kummer, Earl | 1.4 | Compile summary of Retail 600 A/P balances by vendor for post-petition Mar-23. |
| 16 | 7/21/2023 | Kummer, Earl | 1.2 | Identify drivers in variance between UST disbursements for Retail 600 and cash disbursements calculated from MEX provided disbursement detail. |
| 16 | 7/21/2023 | Kummer, Earl | 1.2 | Compile listing of open bank reconciliations to request from the MEX and status of last provided bank reconciliations. |
| 16 | 7/21/2023 | Kummer, Earl | 1.0 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: internal review of MEX MOR and edits to MOR Global Notes. |
| 16 | 7/21/2023 | Kummer, Earl | 0.8 | Compile listing of edits to MOR Global Notes for internal review. |
| 16 | 7/21/2023 | Kummer, Earl | 0.5 | Discuss with J. Davis, D. Bielenberg, and M. Kuan (FTI) re: cash balance source detail and cash receipts and disbursements. |
| 16 | 7/21/2023 | Bielenberg, David | 2.7 | Perform a detailed review of and commentary on the March MOR prepared by M. Kuan (FTI). |
| 16 | 7/21/2023 | Bielenberg, David | 1.3 | Participate in a call with M. Kuan, J. Davis, M. Kummer (FTI), and S. Henderson (MEX) to review the MOR. |
| 16 | 7/21/2023 | Bielenberg, David | 0.8 | Participate in the MOR review call with M. Kuan and M. Kummer (FTI). |
| 16 | 7/21/2023 | Bielenberg, David | 0.8 | Review and provide commentary on the MEX 600 master account reconciliation provided by S. Henderson (MEX). |
| 16 | 7/21/2023 | Bielenberg, David | 0.6 | Prepare a tie-out of the 600 bank reconciliation to the trial balance and balance sheet used for the March MOR. |
| 16 | 7/21/2023 | Bielenberg, David | 0.4 | Participate in a call with M. Kuan and M. Kummer (FTI) re: cash for the MOR. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/21/2023 | Bielenberg, David | 0.4 | Prepare guiding correspondence to M. Kuan (FTI) re: the next steps in verifying cash for the March MOR. |
| 16 | 7/21/2023 | Bielenberg, David | 0.2 | Correspondence with S. Henderson (MEX) re: questions on the 600 March bank reconciliation. |
| 16 | 7/21/2023 | Davis, Jerome | 2.1 | Call with PSZJ, RJ, and FTI to discuss the sale process and diligence items. |
| 16 | 7/21/2023 | Zhu, Geoffrey | 1.0 | Participate in call with team to review MOR. |
| 16 | 7/24/2023 | Kummer, Earl | 1.8 | Build data request listing for MEX provided source documents needed to file MOR for MEX 100 and Retail 600. |
| 16 | 7/24/2023 | Kummer, Earl | 1.7 | Meet with S. Henderson (MEX) re: discussion on status of outstanding MEX 100 bank reconciliations. |
| 16 | 7/24/2023 | Kuan, Michelle | 1.3 | Prepare bridge schedule to discuss variance between various cash balances. |
| 16 | 7/24/2023 | Kuan, Michelle | 1.0 | Review bank reconciliation received. |
| 16 | 7/25/2023 | Kummer, Earl | 1.4 | Update cash receipts and disbursements listing to include all ███████ account information. |
| 16 | 7/25/2023 | Kummer, Earl | 1.1 | Meet with S. Henderson (MEX) re: discussion on cash receipts and disbursements for MEX 100 and status of MEX 100 bank reconciliations. |
| 16 | 7/25/2023 | Kummer, Earl | 0.7 | Update status of MEX 100 request list for Mar-23 and Apr-23 data requests from the MEX. |
| 16 | 7/26/2023 | Davis, Jerome | 0.4 | Work on MEX March monthly operating report and have calls with M. Kuan (FTI) and S. Henderson (MEX) on the same. |
| 16 | 7/27/2023 | Kuan, Michelle | 2.8 | Prepare reconciliation analysis for bank reconciliations received. |
| 16 | 7/28/2023 | Kuan, Michelle | 1.5 | Discussion with S. Henderson (MEX), M. Kummer (FTI) re: progress on bank reconciliations and updates to books and records. |
| 16 | 7/28/2023 | Kuan, Michelle | 1.3 | Review revised trial balances. |
| 16 | 7/28/2023 | Kuan, Michelle | 0.9 | Correspond with B. Kiburi and MEX team on certain asserted cure amounts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/28/2023 | Kuan, Michelle | 0.8 | Discussion with J. Davis, M. Kummer (FTI) re: data received and updated trial balances. |
| 16 | 7/28/2023 | Kummer, Earl | 1.4 | Compile reconciliation between MEX provided bank reconciliation for MEX 100 as of 3.31.23. |
| 16 | 7/28/2023 | Kummer, Earl | 1.3 | Update listing of outstanding bank accounts and requests needed for filing MEX 100 Mar-23 MOR. |
| 16 | 7/30/2023 | Kuan, Michelle | 2.9 | Review finalized trial balances from S. Henderson (MEX). |
| 16 | 7/30/2023 | Kuan, Michelle | 2.1 | Update March MOR for revised trial balances from Debtor. |
| 16 | 7/30/2023 | Kummer, Earl | 1.6 | Update cash reconciliation between book balance and bank balance leveraging MEX provided bank reconciliation detail for MEX 100. |
| 16 | 7/30/2023 | Kummer, Earl | 0.8 | Compile bank reconciliation detail for MEX 100 Mar-23 MOR. |
| 16 | 7/31/2023 | Kuan, Michelle | 2.9 | Finalize and update March MOR based on comments from team. |
| 16 | 7/31/2023 | Kuan, Michelle | 1.2 | Review and draft additional specific disclosures for March MOR. |
| 16 | 7/31/2023 | Kuan, Michelle | 0.8 | Discussion with J. Davis, D. Bielenberg, M. Kummer (FTI) re: draft March MOR. |
| 16 | 7/31/2023 | Kuan, Michelle | 0.5 | Update bank reconciliation schedule with latest reconciliations. |
| 16 | 7/31/2023 | Kuan, Michelle | 0.4 | Discussion with B. Wallen (PSZJ) re: approach to accounting on the MOR. |
| 16 | 7/31/2023 | Kummer, Earl | 1.7 | Discuss with S. Henderson (MEX) re: accounts payable aging report and post petition balances. |
| 16 | 7/31/2023 | Kummer, Earl | 1.6 | Identify detail in global notes for edits and additions based on final review of MOR MEX 100. |
| 16 | 7/31/2023 | Kummer, Earl | 1.6 | Update APTB (AP Aging) to reflect finalized MEX provided details. |
| 16 | 7/31/2023 | Davis, Jerome | 1.8 | Work on MEX March monthly operating report and calls with M. Kuan (FTI) and S. Henderson (MEX) on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | **Total** | | **252.9** | |
| 17 | 7/3/2023 | Bielenberg, David | 2.1 | Prepare updates to SOAL E/F based on the updated outstanding tax schedule and vendor outreach. |
| 17 | 7/3/2023 | Bielenberg, David | 1.3 | Finalize SOFA 9, SOFA 10, SOAL AB 19, and AB55. |
| 17 | 7/3/2023 | Bielenberg, David | 1.0 | Review and provide commentary on the 600 inventory SOFA and SOAL schedules prepared by M. Kummer (FTI). |
| 17 | 7/3/2023 | Bielenberg, David | 0.6 | Review and provide commentary on the 600 bank account summary schedule provided by M. Kummer (FTI). |
| 17 | 7/3/2023 | Bielenberg, David | 0.5 | Prepare updates to SOAL AB3. |
| 17 | 7/3/2023 | Bielenberg, David | 0.5 | Prepare updates to SOAL AB25 for shelf inventory. |
| 17 | 7/3/2023 | Bielenberg, David | 0.4 | Discuss with S. Henderson (MEX) re: general ledger detail for stub 2023. |
| 17 | 7/3/2023 | Bielenberg, David | 0.4 | Correspond with S. Rietzel (KCC) re: updates to SOAL 11a and 11b. |
| 17 | 7/3/2023 | Bielenberg, David | 0.4 | Prepare and distribute the updated 600 SOFA/SOAL open items list. |
| 17 | 7/3/2023 | Bielenberg, David | 0.4 | Prepare updates to SOAL D part 1 for cross-guarantors of ▮▮ ▮▮ debt. |
| 17 | 7/3/2023 | Bielenberg, David | 0.3 | Update SOAL 11a and 11b for negative AR balances. |
| 17 | 7/3/2023 | Bielenberg, David | 0.3 | Correspond with D. Milner (FTI) re: a creditor request for agreement site-level detail. |
| 17 | 7/3/2023 | Bielenberg, David | 0.2 | Update SOFA 27 and SOAL 21 for inventory counts. |
| 17 | 7/3/2023 | Davis, Jerome | 2.1 | Review and provide comments on SOFA/SOAL drafts. |
| 17 | 7/3/2023 | Davis, Jerome | 1.0 | Continue to provide comments on SOFA/SOAL drafts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/3/2023 | Cooke, Abigail | 1.3 | Conduct analysis of Subway Real Estate Locations. |
| 17 | 7/3/2023 | Klein, Katherine | 0.9 | Compile list of Client agreements for reporting per D. Bielenberg (FTI). |
| 17 | 7/5/2023 | Bielenberg, David | 4.9 | Continue to prepare disbursement detail for SOFA 3. |
| 17 | 7/5/2023 | Bielenberg, David | 1.8 | Prepare disbursement detail for SOFA 3. |
| 17 | 7/5/2023 | Davis, Jerome | 1.2 | Review the SOFA/SOAL overview document during call with D. Bielenberg (FTI). |
| 17 | 7/5/2023 | Davis, Jerome | 0.3 | Call with M. Healy, M. Kuan and D. Bielenberg (FTI) re: MOR and SOFA/SOAL status. |
| 17 | 7/5/2023 | Milner, Dori | 0.8 | Conference with G. Demo (PSZJ) and FTI team re: open items for Schedules. |
| 17 | 7/5/2023 | Milner, Dori | 0.4 | Compile a list of open items for Schedule G. |
| 17 | 7/5/2023 | Healy, Michael | 1.0 | Implement updates to the SOFA and SOAL to reflect the latest financial information. |
| 17 | 7/6/2023 | Bielenberg, David | 2.6 | Review draft SOAL PDFs for 600 entities. |
| 17 | 7/6/2023 | Bielenberg, David | 2.3 | Review and provide commentary on SOFA PDFs for 600 entities. |
| 17 | 7/6/2023 | Bielenberg, David | 1.8 | Prepare a narrative for use in Global Notes and distribute it to G. Demo (PSZJ). |
| 17 | 7/6/2023 | Bielenberg, David | 0.7 | Research and provide commentary to H. Kevane (PSZJ) and J. Wainwright (RJ) re: leased vehicles and proofs of claim. |
| 17 | 7/6/2023 | Bielenberg, David | 0.6 | Research and respond to J. Dulberg (PSZJ) re: a creditor inquiry. |
| 17 | 7/6/2023 | Bielenberg, David | 0.4 | Discuss with S. Rietzel (KCC) re: open items for 600 SOFA/SOAL. |
| 17 | 7/6/2023 | Bielenberg, David | 0.2 | Correspond with N. Lansing (MEX) re: affiliates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/6/2023 | Milner, Dori | 0.9 | Search the contract database for information relevant to legal diligence requests. |
| 17 | 7/6/2023 | Milner, Dori | 0.7 | Analyze and compare the debtor list to the contract database to verify all debtors represented. |
| 17 | 7/6/2023 | Milner, Dori | 0.5 | Incorporate new data into Schedule G. |
| 17 | 7/6/2023 | Milner, Dori | 0.3 | Compile a list of all vendors for review by R. Corbitt (MEX). |
| 17 | 7/6/2023 | Cooke, Abigail | 2.1 | Compile and circulate data for the ███████ Rejection of 43 additional sites. |
| 17 | 7/6/2023 | Healy, Michael | 0.3 | Hold calls with D. Bielenberg and M. Kuan (FTI) re: SOFA/SOAL. |
| 17 | 7/7/2023 | Milner, Dori | 1.3 | Perform final quality assurance checks for Schedule G Notice Group 9 - 123 contracts. |
| 17 | 7/7/2023 | Milner, Dori | 0.9 | Format and circulate the final template for 123 contracts for the Schedule G Amendment. |
| 17 | 7/7/2023 | Milner, Dori | 0.8 | Transfer 3,045 hard copy scanned documents to Box and prepare data export for C. Kennedy (MEX). |
| 17 | 7/7/2023 | Milner, Dori | 0.6 | Investigate the status of ETLA for site 3023. |
| 17 | 7/7/2023 | Milner, Dori | 0.4 | Collect and log new contracts for inclusion on Schedule G. |
| 17 | 7/7/2023 | Bielenberg, David | 2.2 | Review transaction level detail for non-cash assets to assess accuracy for inclusion in SOAL. |
| 17 | 7/7/2023 | Bielenberg, David | 0.6 | Discuss with S. Henderson (MEX) re: open items and timing. |
| 17 | 7/7/2023 | Bielenberg, David | 0.4 | Correspond with B. Wallen (PSZJ) and C. Pirela (MEX) re: a leased asset used by an affiliate. |
| 17 | 7/7/2023 | Cooke, Abigail | 2.8 | Perform iterative analysis on data necessary for ███████ Rejections. |
| 17 | 7/8/2023 | Milner, Dori | 1.8 | Prepare a notice template for 9 additional contracts for the Schedule G Amendment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/8/2023 | Milner, Dori | 0.8 | Investigate contracts with no debtor entity to determine whether they should be included on Schedule G. |
| 17 | 7/10/2023 | Bielenberg, David | 1.9 | Prepare TB to SOAL walk-across for 600 entities. |
| 17 | 7/10/2023 | Bielenberg, David | 0.9 | Continue to prepare TB to SWAL walk-across for 600 entities. |
| 17 | 7/10/2023 | Bielenberg, David | 0.3 | Discuss with C. Pirela (MEX) re: a leased asset used by an affiliate. |
| 17 | 7/10/2023 | Cooke, Abigail | 1.9 | Organize data for the ███████ Rejection (43 Sites) filing on July 11. |
| 17 | 7/10/2023 | Milner, Dori | 0.7 | Analyze Schedule G data to reconcile Notice Group 10 contracts. |
| 17 | 7/11/2023 | Bielenberg, David | 2.1 | Reconcile SOFA/SOAL filing copies to SOFA/SOAL trackers for 600 entities. |
| 17 | 7/11/2023 | Bielenberg, David | 0.8 | Review and provide updates to 600 Global Notes. |
| 17 | 7/11/2023 | Davis, Jerome | 1.9 | Review SOFA/SOAL global notes during call with D. Bielenberg (FTI). |
| 17 | 7/11/2023 | Healy, Michael | 1.0 | Conduct a comprehensive review of global notes to ensure alignment with SOFA/SOAL. |
| 17 | 7/11/2023 | Milner, Dori | 0.2 | Locate and circulate lease documentation for PSZJ. |
| 17 | 7/11/2023 | Milner, Dori | 0.2 | Correspond with N. Lansing (MEX) re: ELTAs for site 3203. |
| 17 | 7/12/2023 | Milner, Dori | 2.9 | Analyze Cure list and reconcile data against contract documentation to be amended for Schedule G. |
| 17 | 7/12/2023 | Milner, Dori | 1.2 | Prepare the data export for the Schedule G Amendment. |
| 17 | 7/12/2023 | Milner, Dori | 0.4 | Locate and circulate documents at the request of PSZJ. |
| 17 | 7/12/2023 | Milner, Dori | 0.3 | Transfer NOV documentation to the environmental team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/12/2023 | Bielenberg, David | 1.4 | Continue to prepare assumptions documentation for MEX 600 SOFA/SOAL. |
| 17 | 7/12/2023 | Bielenberg, David | 0.4 | Correspond with A. Cooke (FTI) and G. Demo (PSZJ) re: updates for amended Schedule G. |
| 17 | 7/13/2023 | Milner, Dori | 2.8 | Prepare the data export for the Schedule G Amendment and perform final quality assurance checks. |
| 17 | 7/13/2023 | Milner, Dori | 0.5 | Conference with A. Cooke (FTI) re: next Schedule G Amendment. |
| 17 | 7/13/2023 | Klein, Katherine | 2.4 | Prepare tracking for Schedule G to facilitate reporting by entering line numbers into the database. |
| 17 | 7/13/2023 | Klein, Katherine | 0.4 | Overlay data into the database for Schedule G production. |
| 17 | 7/13/2023 | Bielenberg, David | 0.3 | Review updates to Schedule G provided by D. Milner (FTI). |
| 17 | 7/14/2023 | Bielenberg, David | 1.0 | Update and distribute the schedule of pre-petition payments to lender professionals. |
| 17 | 7/14/2023 | Bielenberg, David | 0.4 | Correspond with A. Cooke (FTI), G. Demo, and B. Wallen (PSZJ) re: the Schedule G amendment process. |
| 17 | 7/14/2023 | Davis, Jerome | 0.4 | Correspond with D. Bielenberg (FTI) re: disbursements to certain entities. |
| 17 | 7/17/2023 | Klein, Katherine | 2.2 | Complete KCC number entry for reporting. |
| 17 | 7/17/2023 | Milner, Dori | 0.4 | Download new NOV documents and prepare for transfer to the contract database. |
| 17 | 7/17/2023 | Milner, Dori | 0.3 | Correspond with the internal team re: reconciling KCC line numbers. |
| 17 | 7/18/2023 | Bielenberg, David | 2.3 | Prepare clean copies for distribution of MEX 600 SOFA and SOAL population templates. |
| 17 | 7/18/2023 | Bielenberg, David | 1.2 | Prepare a schedule of fixed assets from MEX 100 SOAL for inclusion in APA. |
| 17 | 7/18/2023 | Milner, Dori | 0.7 | Transfer NOV documents to Box and prepare the related data export. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/18/2023 | Milner, Dori | 0.4 | Conduct a database search for lease documents re: sites 572 and 928. |
| 17 | 7/18/2023 | Milner, Dori | 0.3 | Prepare database clean up task re: Debtor Entity. |
| 17 | 7/19/2023 | Cooke, Abigail | 2.1 | Prepare edits for rejection motion under the direction of PSZJ. |
| 17 | 7/19/2023 | Bielenberg, David | 0.9 | Participate in the APA schedule review call with RJ and PSZJ professionals. |
| 17 | 7/19/2023 | Bielenberg, David | 0.8 | Attend the 341 hearing and provide preparation details via chat to M. Healy (FTI). |
| 17 | 7/19/2023 | Klein, Katherine | 1.3 | Input additional line numbers for KCC reporting. |
| 17 | 7/20/2023 | Klein, Katherine | 2.9 | Delete extra MEX entities for database cleanup. |
| 17 | 7/20/2023 | Cooke, Abigail | 1.8 | Prepare edits for rejection motion under the direction of PSZJ. |
| 17 | 7/20/2023 | Milner, Dori | 0.2 | Coordinate file transfer to RJ re: environmental drafts. |
| 17 | 7/21/2023 | Cooke, Abigail | 1.2 | Prepare edits for rejection motion under the direction of PSZJ. |
| 17 | 7/21/2023 | Milner, Dori | 0.4 | Conference with J. Bedison (FTI) re: Phase I reconciliation. |
| 17 | 7/24/2023 | Milner, Dori | 0.4 | Export ▇▇ Agreements and transfer to Box at the request of G. Demo (PSZJ). |
| **17** | **Total** | | **96.6** | |
| 19 | 7/3/2023 | Spirito, Andrew | 0.5 | Call with J. Wainwright (RJ) to review sale process updates. |
| 19 | 7/3/2023 | Spirito, Andrew | 0.5 | Prepare buyer diligence items re: cash flow forecast. |
| 19 | 7/5/2023 | Healy, Michael | 2.0 | Conduct calls with PSZJ and RJ re: sale and BK process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/5/2023 | Healy, Michael | 1.0 | Engage in discussions re: the valuation of MEX assets and resources. |
| 19 | 7/5/2023 | Spirito, Andrew | 0.4 | Prepare buyer diligence items re: cash flow forecast. |
| 19 | 7/5/2023 | Kuan, Michelle | 0.3 | Correspond with D. Blankenship (MEX) re: APA schedules relating to employees. |
| 19 | 7/6/2023 | Spirito, Andrew | 2.1 | Compile site-level operating metrics for distribution to M&A party. |
| 19 | 7/6/2023 | Spirito, Andrew | 1.1 | Compile M&A cash flow related diligence items. |
| 19 | 7/6/2023 | Davis, Jerome | 0.5 | Attend sale process update call with A&M, RJ, and FTI. |
| 19 | 7/6/2023 | Kuan, Michelle | 0.5 | Review legal diligence request list from potential bidder. |
| 19 | 7/7/2023 | Spirito, Andrew | 1.3 | Compile site-level operating metrics for distribution to M&A party. |
| 19 | 7/7/2023 | Spirito, Andrew | 0.2 | Review weekly cash variance report. |
| 19 | 7/7/2023 | Healy, Michael | 0.5 | Participate in a call with J. Wainwright (RJ) re: critical sale-related matters. |
| 19 | 7/7/2023 | Davis, Jerome | 0.2 | Respond to an inquiry from B. Brownlow (MEX) re: system data. |
| 19 | 7/8/2023 | Healy, Michael | 0.5 | Review the sales process update received from RJ. |
| 19 | 7/12/2023 | Davis, Jerome | 0.5 | Have a call with ███ Province, FTI, PSZJ, and RJ re: the sale process. |
| 19 | 7/13/2023 | Spirito, Andrew | 0.5 | Call with J. Wainwright (RJ) to review status of APA. |
| 19 | 7/13/2023 | Spirito, Andrew | 0.5 | Review draft APA exhibits. |
| 19 | 7/13/2023 | Davis, Jerome | 0.5 | Participate in a sale process and case update call with PSZJ, RJ, and FTI. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/18/2023 | Kuan, Michelle | 2.4 | Update APA schedules to match latest cure schedule and Schedule G. |
| 19 | 7/18/2023 | Davis, Jerome | 0.5 | Participate in a call with PSZJ and RJ re: the bid deadline. |
| 19 | 7/18/2023 | Davis, Jerome | 0.4 | Call with PSZJ, RJ, and FTI re: sale process and diligence requests. |
| 19 | 7/18/2023 | Healy, Michael | 0.8 | Participate in call with MEX executive team to discuss important matters re: sale. |
| 19 | 7/19/2023 | Kuan, Michelle | 1.8 | Revise APA schedules per comments from PSZJ team. |
| 19 | 7/19/2023 | Kuan, Michelle | 1.2 | Prepare draft APA schedules with cover pages. |
| 19 | 7/19/2023 | Kuan, Michelle | 0.8 | Participate in call to review APA schedules and progress with PSZJ and RJ teams. |
| 19 | 7/19/2023 | Davis, Jerome | 0.5 | Call with FTI, PSZJ, and RJ re: APA schedules. |
| 19 | 7/19/2023 | Davis, Jerome | 0.4 | Review APA schedules status and email from H. Kevane (PSZJ) on the same. |
| 19 | 7/20/2023 | Bielenberg, David | 2.4 | Continue preparing the 2.1(a) Acquired Equipment schedule. |
| 19 | 7/20/2023 | Bielenberg, David | 2.2 | Prepare the 2.1(a) Acquired Equipment schedule based on guidance from PSZJ and RJ. |
| 19 | 7/20/2023 | Bielenberg, David | 1.4 | Complete the schedule 2.1(a) Acquired Equipment schedule. |
| 19 | 7/20/2023 | Bielenberg, David | 0.8 | Participate in a call with H. Kevane and J. Dulberg (PSZJ) re: the preparation of supporting schedules for APA. |
| 19 | 7/20/2023 | Bielenberg, David | 0.6 | Research the vehicle/mobile office for inclusion in the APA. |
| 19 | 7/20/2023 | Bielenberg, David | 0.5 | Update and redistribute the schedule 2.1(a) Acquired Equipment schedule based on commentary from H. Kevane (PSZJ). |
| 19 | 7/20/2023 | Bielenberg, David | 0.3 | Correspond with J. Wainwright (RJ) and N. Hong (PSZJ) re: SAGE fixed asset register detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/20/2023 | Kuan, Michelle | 1.1 | Discussion with S. Henderson, B. Mulroy (MEX), M. Kummer (FTI), and RJ team (partial attendance) re: latest consolidated financials available. |
| 19 | 7/20/2023 | Davis, Jerome | 0.5 | Call with PSZJ, RJ, and FTI to review bids. |
| 19 | 7/20/2023 | Davis, Jerome | 0.5 | Attend call with PSZJ and RJ on sale issues. |
| 19 | 7/21/2023 | Spirito, Andrew | 2.1 | Prepare cash flow sensitivity at the request of a prospective buyer. |
| 19 | 7/21/2023 | Spirito, Andrew | 1.0 | Prepare for a forecast review call with a prospective buyer. |
| 19 | 7/21/2023 | Spirito, Andrew | 0.5 | Call with J. Wainwright (RJ) to review status of APA. |
| 19 | 7/21/2023 | Kuan, Michelle | 1.1 | Correspond with RJ, PSZJ teams on consolidated financials for APA schedules. |
| 19 | 7/23/2023 | Davis, Jerome | 1.6 | Research ██ cure amount reconciliation and have a discussion with M. Kuan (FTI) and G. Demo (PSZJ) separately on the same. |
| 19 | 7/24/2023 | Davis, Jerome | 0.3 | Participate in an ████ Province, FTI, RJ, PSZJ sale process update call. |
| 19 | 7/25/2023 | Davis, Jerome | 0.5 | Participate in a sale process update call with RJ and PSZJ. |
| 19 | 7/27/2023 | Davis, Jerome | 0.4 | Participate in sale process update call with RJ and PSZJ. |
| **19** | **Total** | | **40.2** | |
| 20 | 7/4/2023 | Healy, Michael | 1.0 | Respond to various emails with advisors re: meeting for week and plan for ████ responses. |
| 20 | 7/5/2023 | Healy, Michael | 0.5 | Hold call with MEX executive team to discuss critical matters. |
| 20 | 7/6/2023 | Healy, Michael | 1.5 | Engage in conversations with N. Lansing and D. Blankenship (MEX) to address various aspects related to senior management roles and responsibilities. |
| 20 | 7/6/2023 | Healy, Michael | 0.8 | Participate in call with ███/MEX team to address specific queries and share updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/7/2023 | Healy, Michael | 0.8 | Correspond with PSZJ re: case-related issues, ensuring coordination and resolution. |
| 20 | 7/11/2023 | Healy, Michael | 0.8 | Call with T. Wadud, L. Frady (MEX), PSZJ, and RJ to discuss important operational matters and coordinate efforts. |
| 20 | 7/11/2023 | Healy, Michael | 0.5 | Respond to emails and calls re: fuel shutdown plan. |
| 20 | 7/12/2023 | Healy, Michael | 0.5 | Attend MEX and ███ call to discuss important operational matters. |
| 20 | 7/13/2023 | Healy, Michael | 1.0 | Participate in a call with MEX team and ███ re: ███-related matters. |
| 20 | 7/13/2023 | Healy, Michael | 0.5 | Respond to various emails to address MEX-related issues. |
| 20 | 7/13/2023 | Healy, Michael | 0.3 | Correspond with A. Spirito and J. Davis (FTI) to address MEX-related matters. |
| 20 | 7/13/2023 | Healy, Michael | 0.3 | Respond to emails with K. Clark (MEX) to address various MEX-related issues. |
| 20 | 7/19/2023 | Healy, Michael | 0.5 | Debrief with FTI and MEX team after court hearing to discuss outcomes and next steps. |
| 20 | 7/19/2023 | Davis, Jerome | 0.5 | Call with employment lawyer and PSZJ re: potential WARN considerations. |
| **20** | **Total** | | **9.5** | |
| 21 | 7/10/2023 | Davis, Jerome | 1.1 | Prepare for and attend hearing on dealer issues. |
| 21 | 7/19/2023 | Davis, Jerome | 0.6 | Attend hearing and follow up with the team on the same. |
| 21 | 7/19/2023 | Davis, Jerome | 0.5 | Attend call with PSZJ and FTI for hearing prep. |
| **21** | **Total** | | **2.2** | |
| 22 | 7/20/2023 | Castillo, Angela | 0.9 | June and Interim Fee Application |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/21/2023 | Castillo, Angela | 2.8 | Prepare June Fee Application |
| 22 | 7/21/2023 | Castillo, Angela | 2.7 | Continue to prepare June Fee Application |
| 22 | 7/24/2023 | Castillo, Angela | 2.9 | Prepare June Fee Application |
| 22 | 7/25/2023 | Castillo, Angela | 2.7 | Prepare Interim Fee Application |
| **22** | **Total** | | **12.0** | |
| 27 | 7/7/2023 | Jasser, Riley | 1.3 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of July 7. |
| 27 | 7/7/2023 | Jasser, Riley | 1.2 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of July 7. |
| 27 | 7/10/2023 | Jasser, Riley | 0.3 | Attend MEX Chapter 11 Case Hearing to gather intelligence re: Violations of Automatic Stay on July 10. |
| 27 | 7/14/2023 | Jasser, Riley | 1.2 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of July 14. |
| 27 | 7/14/2023 | Jasser, Riley | 0.8 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of July 14. |
| 27 | 7/21/2023 | Jasser, Riley | 2.0 | Draft Sale Process Communications Package, including Employee Email, Remaining Dealer Email, and Rejected Dealer Email on July 21. |
| 27 | 7/21/2023 | Jasser, Riley | 1.3 | Prepare Docket Monitoring Report re: MEX Chapter 11 Case throughout week of July 21. |
| 27 | 7/21/2023 | Jasser, Riley | 1.2 | Prepare Media Monitoring Report re: MEX Chapter 11 Case throughout week of July 21. |
| 27 | 7/21/2023 | Jasser, Riley | 0.5 | Attend call with counsel and FTI corporate finance for update re: bid deadline and auction for the purposes of drafting corresponding communications. |
| 27 | 7/24/2023 | Jasser, Riley | 0.5 | Draft updates to Sale Process Communications Package per feedback from J. Dulberg (PSZJ) and M. Healy (FTI) on July 24. |
| **27** | **Total** | | **10.3** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/3/2023 | Walden, Michael | 0.7 | Research and send an email response to J. Dulberg (PSZJ) re: questions about owned real estate. |
| 28 | 7/3/2023 | Walden, Michael | 0.6 | Research the reconciliation of sites from First Day Hearing Presentation to the current situation. |
| 28 | 7/3/2023 | Walden, Michael | 0.5 | Participate in a call with A. Cooke, S. Santora (FTI), K. Sulkowski, J. Wainwright, and B. Brownlow (RJ) re: reconciliation of sites from First Day Hearing Presentation to the current situation. |
| 28 | 7/3/2023 | Walden, Michael | 0.3 | Provide email responses and conduct related research for the reconciliation of sites from First Day Hearing Presentation to the current situation. |
| 28 | 7/4/2023 | Healy, Michael | 1.0 | Review of active sites vs initial filing disclosure. |
| 28 | 7/5/2023 | Bedison, James | 4.4 | Evaluate and revise updated environmental and compliance summary data tables. |
| 28 | 7/5/2023 | Bedison, James | 0.8 | Participate in call with M. Walden (FTI) to prepare for a group call to discuss and strategize about outstanding environmental and compliance topics and tasks. |
| 28 | 7/5/2023 | Bedison, James | 0.7 | Participate in call with FTI team and G. Demo (PSZJ) to review open FTI workstreams and develop a strategy for completion and resolution. |
| 28 | 7/5/2023 | Bedison, James | 0.5 | Participate in call with N. Barnett, M. Walden (FTI), G. Demo (PSZJ), and L. █████ (█ and N. Lansing (MEX) to complete the previous call to discuss and strategize about outstanding environmental and compliance requests, tasks, and deliverables. |
| 28 | 7/5/2023 | Bedison, James | 0.4 | Participate in call with N. Barnett, M. Walden (FTI), G. Demo (PSZJ), and N. Lansing (MEX) to discuss and strategize about outstanding environmental and compliance requests, tasks, and deliverables. |
| 28 | 7/5/2023 | Bedison, James | 0.4 | Participate in call with L. Scott, S. Reitzel (KCC), G. Demo, P. Jeffries, J. Dulberg (PSZJ) and FTI team to discuss revisions and amendments for preparing and filing revised schedules and statements. |
| 28 | 7/5/2023 | Bedison, James | 0.3 | Create environmental and compliance summary table for ██ ████ subset of sites. |
| 28 | 7/6/2023 | Walden, Michael | 1.0 | Research missing █████ documents as cited by A. Cooke (FTI). |
| 28 | 7/6/2023 | Bedison, James | 0.6 | Compose follow-up emails re: requests for environmental and compliance data and summaries. |
| 28 | 7/6/2023 | Bedison, James | 0.4 | Identify and provide requested information re: environmental and compliance data to RJ. |
| 28 | 7/7/2023 | Bedison, James | 0.6 | Participate in call with L. █████ (█ G. Demo (PSZJ), and R. Neely (Akerman) to develop strategy and plan for resolving Oklahoma matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/7/2023 | Bedison, James | 0.4 | Compose email request for FTI personnel to provide additional information for environmental and compliance data summary. |
| 28 | 7/7/2023 | Bedison, James | 0.3 | Review environmental compliance information for Oklahoma sites and develop a strategy to create a path forward for resolution. |
| 28 | 7/7/2023 | Walden, Michael | 0.8 | Engage in a call with A. Cooke (FTI), H. Kevane, G. Demo, and J. Dulberg (PSZJ) to discuss ███████ rejections. |
| 28 | 7/10/2023 | Bedison, James | 1.4 | Analyze tank information and develop a strategy to avoid tank removal. |
| 28 | 7/10/2023 | Bedison, James | 0.9 | Participate in call with L. ██████ (████ to discuss the strategy for tank removal actions. |
| 28 | 7/10/2023 | Bedison, James | 0.6 | Compile follow-up information and compose information and strategy summary emails from the Oklahoma issues call with L. ██████ (██ |
| 28 | 7/10/2023 | Bedison, James | 0.5 | Participate in call with B. Schultz (FTI) to determine a strategy to provide additional environmental and compliance data for summary tables. |
| 28 | 7/10/2023 | Spirito, Andrew | 0.9 | Call with T. Kiburi, D. Turcot, A. Stevens (MEX) to review site transition process. |
| 28 | 7/11/2023 | Bedison, James | 1.9 | Analyze compliance violation documentation for certain sites to prepare for a meeting with tank regulator. |
| 28 | 7/11/2023 | Bedison, James | 0.8 | Participate in call with G. Demo (PSZJ), L. ██████ (██████ N. Barnett, M. Walden (FTI), R. Neely, and S. Sgovio (Akerman) to discuss and develop a strategy to mitigate storage tank removal requirements. |
| 28 | 7/11/2023 | Walden, Michael | 0.8 | Participate in a call with R. Neely, S. Sgovio (Ackerman), G. Demo (PSZJ), L. Ciotoli (MVS), J. Bedison, and N. Barnett (FTI) to discuss underground storage tank issues. |
| 28 | 7/11/2023 | Walden, Michael | 0.5 | Conduct research and provide a response to B. Brownlow (RJ) re: questions about the discrepancy between listings in RJ and FTI schedules. |
| 28 | 7/12/2023 | Bedison, James | 0.8 | Evaluate, analyze, and summarize environmental compliance violation notices. |
| 28 | 7/12/2023 | Bedison, James | 0.5 | Participate in call with N. Lansing (MEX), G. Demo (PSZJ), N. Barnett, M. Walden (FTI), and L. ██████ (██████ to discuss outstanding environmental and code compliance issues and develop a strategy for resolution. |
| 28 | 7/12/2023 | Walden, Michael | 0.5 | Participate in call with N. Lansing (MEX), G. Demo (PSZJ), N. Barnett, J. Bedison (FTI), and L. ██████ (██████ to discuss outstanding environmental and code compliance issues and develop a strategy for resolution. |
| 28 | 7/13/2023 | Bedison, James | 1.6 | Resolve data gaps and retrieve files for the environmental compliance violation notice summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/13/2023 | Bedison, James | 1.6 | Participate in call with L. ███ (███ to discuss alternative solutions for 4 sites with the Oklahoma Corporation Commission. |
| 28 | 7/13/2023 | Bedison, James | 1.3 | Evaluate updates to environmental compliance violation notice summaries and identify data gaps. |
| 28 | 7/13/2023 | Bedison, James | 1.1 | Follow-up on compliance information review to summarize details from the call with the Oklahoma Corporation Commission. |
| 28 | 7/14/2023 | Bedison, James | 1.8 | Draft a memorandum summarizing outstanding storage tank compliance issues and potential strategies and options for resolution. |
| 28 | 7/14/2023 | Bedison, James | 1.3 | Draft a memorandum summarizing outstanding tank compliance issues and potential strategies and options for resolution. |
| 28 | 7/14/2023 | Bedison, James | 1.1 | Participate in call with L. ███ (███ to review, discuss, and summarize details of pending enforcement actions related to Oklahoma matters. |
| 28 | 7/14/2023 | Bedison, James | 0.6 | Participate in call with G. Demo (PSZJ), L. ███ (███ and R. Neely (Akerman) to summarize and develop strategies for resolving outstanding compliance issues. |
| 28 | 7/14/2023 | Bedison, James | 0.4 | Participate in call with D. Milner (FTI) to clarify and troubleshoot the environmental violation notice file summary. |
| 28 | 7/14/2023 | Bedison, James | 0.4 | Incorporate edits to the draft memorandum summarizing outstanding compliance issues and potential strategies and options for resolution. |
| 28 | 7/14/2023 | Walden, Michael | 0.5 | Research and provide a response to B. Brownlow (RJ) re: questions about ███ sites. |
| 28 | 7/14/2023 | Walden, Michael | 0.3 | Research Fox Fuels leases for A. Cooke (FTI). |
| 28 | 7/17/2023 | Bedison, James | 1.6 | Develop a strategy to address outstanding storage tank compliance and potential tank removal. |
| 28 | 7/17/2023 | Bedison, James | 1.4 | Develop a strategy to address the outstanding tank compliance and potential tank removal issues enforcement actions. |
| 28 | 7/17/2023 | Bedison, James | 0.8 | Coordinate and review the summary and organization of notice of violation data. |
| 28 | 7/17/2023 | Walden, Michael | 0.3 | Research Texas bankruptcy issues for RJ. |
| 28 | 7/18/2023 | Bedison, James | 2.4 | Complete storage tank violation notice document identification and summary for buyer due-diligence review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/18/2023 | Bedison, James | 1.9 | Continue to work on storage tank violation notice document identification and summary for buyer due-diligence review. |
| 28 | 7/18/2023 | Walden, Michael | 0.5 | Perform an environmental and code compliance review for ███ ███ |
| 28 | 7/19/2023 | Bedison, James | 5.4 | Update the environmental and compliance status summary table with additional compliance violation information and documentation for prospective bidder due diligence review. |
| 28 | 7/19/2023 | Bedison, James | 0.9 | Update the environmental and compliance status summary table with additional compliance violation information and supporting documentation for prospective bidder due diligence review. |
| 28 | 7/19/2023 | Bedison, James | 0.8 | Provide updated information and description for statement of financial affairs evaluation and review, as requested by PSZJ. |
| 28 | 7/19/2023 | Bedison, James | 0.6 | Provide files and summary explanation for request to post environmental and compliance data in RJ' data room for prospective purchasers. |
| 28 | 7/19/2023 | Bedison, James | 0.3 | Participate in call with G. Demo (PSZJ) to discuss data requests and provide updates on environmental compliance summary workstreams. |
| 28 | 7/19/2023 | Walden, Michael | 0.8 | Review Travel center reimbursement clauses for RJ. |
| 28 | 7/19/2023 | Walden, Michael | 0.4 | Review Code Compliance updates provided by N. Lansing (MEX). |
| 28 | 7/19/2023 | Walden, Michael | 0.3 | Analyze state-level MEX concentration for G. Demo (PSZJ). |
| 28 | 7/20/2023 | Bedison, James | 2.7 | Identify new information to include in asset purchase agreement disclosure schedules. |
| 28 | 7/20/2023 | Bedison, James | 2.3 | Continue to identify new information to include in asset purchase agreement disclosure schedules. |
| 28 | 7/20/2023 | Bedison, James | 1.6 | Assess and edit asset purchase agreement disclosure schedules. |
| 28 | 7/20/2023 | Bedison, James | 1.4 | Continue to assess and edit asset purchase agreement disclosure schedules. |
| 28 | 7/20/2023 | Bedison, James | 0.6 | Participate in call with L. ███ (███ to assess details of Asset Purchase Agreement Schedule 3.14(a) and (b). |
| 28 | 7/20/2023 | Walden, Michael | 0.2 | Provide updates on the status of 180 Murdoch for G. Demo (PSZJ). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/21/2023 | Bedison, James | 2.5 | Identify, analyze, and summarize environmental and compliance data for asset purchase agreement Schedule 3.14. |
| 28 | 7/21/2023 | Bedison, James | 2.3 | Continue to identify, analyze, and summarize environmental and compliance data for asset purchase agreement Schedule 3.14. |
| 28 | 7/21/2023 | Bedison, James | 0.6 | Evaluate the source of missing environmental files and develop a strategy to locate missing files. |
| 28 | 7/21/2023 | Bedison, James | 0.6 | Quantify and summarize tank compliance notice of violation data. |
| 28 | 7/21/2023 | Bedison, James | 0.5 | Participate in a call with D. Milner (FTI) to review the strategy to identify and organize environmental reports to share with RJ for the asset purchase agreement schedule backup. |
| **28** | **Total** | | **70.5** | |
| **Grand Total** | | | **845.2** | |

**Exhibit D**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**SUMMARY OF EXPENSES BY TYPE**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Expense Type | Total |
|---|---:|
| Airfare / Train | $ 3,818.94 |
| Hotel & Lodging | 4,348.99 |
| Car / Taxi / Bus | 2,110.85 |
| Meals | 1,344.93 |
| **Grand Total** | **$ 11,623.71** |

**Exhibit E**
**MOUNTAIN EXPRESS OIL COMPANY, et al.,**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|---|---|
| 7/3/2023 | Spirito, Andrew | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ | 557.80 |
| 7/5/2023 | Zhu, Geoffrey | Airfare / Train | Roundtrip economy airfare from New York to Atlanta. | $ | 592.07 |
| 7/13/2023 | Kummer, Earl | Airfare / Train | Roundtrip economy airfare from Detroit to Atlanta. | $ | 934.15 |
| 7/21/2023 | Kummer, Earl | Airfare / Train | Roundtrip economy airfare from Detroit to Atlanta. | $ | 717.96 |
| 7/25/2023 | Kummer, Earl | Airfare / Train | Roundtrip economy airfare from Detroit to Atlanta. | $ | 911.17 |
| 7/25/2023 | Kummer, Earl | Airfare / Train | Flight change fee. | $ | 105.79 |
| | | **Airfare / Train Total** | | **$** | **3,818.94** |
| 7/5/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from home to airport. | $ | 190.00 |
| 7/5/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 138.79 |
| 7/5/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 67.68 |
| 7/5/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ | 57.09 |
| 7/5/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 48.43 |
| 7/6/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to hotel. | $ | 149.88 |
| 7/6/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 39.52 |
| 7/6/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to restaurant. | $ | 20.27 |
| 7/6/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from restaurant to hotel. | $ | 19.47 |
| 7/7/2023 | Spirito, Andrew | Car / Taxi / Bus | Taxi from airport to home. | $ | 190.00 |
| 7/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from home to airport. | $ | 155.22 |
| 7/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from airport to home. | $ | 66.21 |
| 7/7/2023 | Zhu, Geoffrey | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 29.73 |
| 7/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 60.81 |
| 7/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from home to airport. | $ | 55.92 |
| 7/10/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 33.94 |
| 7/11/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 15.34 |
| 7/11/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 14.49 |
| 7/12/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 15.95 |
| 7/12/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 14.99 |
| 7/13/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to airport. | $ | 134.76 |
| 7/13/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 29.25 |
| 7/17/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 116.23 |
| 7/17/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 31.09 |
| 7/18/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 29.36 |
| 7/18/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 28.26 |
| 7/19/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 16.27 |
| 7/19/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 14.99 |
| 7/20/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 29.13 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|------|-------------|--------------|----------------|--------|--|
| 7/20/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 14.18 |
| 7/21/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 26.73 |
| 7/24/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from airport to MEX office. | $ | 73.10 |
| 7/24/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 15.98 |
| 7/25/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to airport. | $ | 132.91 |
| 7/25/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from hotel to MEX office. | $ | 18.95 |
| 7/25/2023 | Kummer, Earl | Car / Taxi / Bus | Taxi from MEX office to hotel. | $ | 15.93 |
| | | **Car / Taxi / Bus Total** | | **$** | **2,110.85** |
| 7/5/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 332.57 |
| 7/5/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 235.34 |
| 7/6/2023 | Spirito, Andrew | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 235.34 |
| 7/7/2023 | Zhu, Geoffrey | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 332.57 |
| 7/13/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 3 nights. | $ | 983.82 |
| 7/21/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 5 nights. | $ | 1,901.41 |
| 7/25/2023 | Kummer, Earl | Hotel & Lodging | Hotel - Atlanta - 1 night. | $ | 327.94 |
| | | **Hotel & Lodging Total** | | **$** | **4,348.99** |
| 7/5/2023 | Spirito, Andrew | Meals | Meal - traveling (4). | $ | 112.37 |
| 7/5/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 30.92 |
| 7/5/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 24.10 |
| 7/5/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 22.90 |
| 7/6/2023 | Spirito, Andrew | Meals | Meal - traveling (3). | $ | 271.32 |
| 7/6/2023 | Zhu, Geoffrey | Meals | Meal - traveling (4). | $ | 112.17 |
| 7/6/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 31.60 |
| 7/6/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 20.00 |
| 7/7/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 42.25 |
| 7/7/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 24.90 |
| 7/7/2023 | Zhu, Geoffrey | Meals | Meal - traveling. | $ | 23.89 |
| 7/7/2023 | Spirito, Andrew | Meals | Meal - traveling. | $ | 22.15 |
| 7/10/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 29.49 |
| 7/10/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/11/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 29.49 |
| 7/11/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/12/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 29.49 |
| 7/12/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/13/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 33.78 |
| 7/13/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.91 |
| 7/17/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 29.49 |
| 7/17/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/18/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 52.28 |
| 7/18/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |

| Date | Professional | Expense Type | Expense Detail | Amount | |
|---|---|---|---|---|---|
| 7/19/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 47.53 |
| 7/19/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/20/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/21/2023 | Kummer, Earl | Meals | Meal - traveling (2). | $ | 46.59 |
| 7/21/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.91 |
| 7/24/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 29.49 |
| 7/24/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| 7/25/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.91 |
| 7/25/2023 | Kummer, Earl | Meals | Meal - traveling. | $ | 23.00 |
| | | **Meals Total** | | **$** | **1,344.93** |
| | | **Grand Total** | | **$** | **11,623.71** |