**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE
PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), submit this monthly statement ("Statement") of services rendered and expenses incurred as attorneys for the above-captioned debtors and debtors in possession (the "Debtors") in these Chapter 11 Cases for the period from July 1, 2023 through July 31, 2023 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|------|------|------|------|------|------|
| David J. Barton | Partner | CA 1981 | $1,645.00 | 4.90 | $8,060.50 |
| Jeffrey N. Pomerantz | Partner | CA 1989 | $1,595.00 | 66.10 | $105,429.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,550.00 | 104.00 | $161,200.00 |
| Kenneth H. Brown | Partner | CA 1981 | $1,525.00 | 2.70 | $4,117.50 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 42.20 | $63,089.00 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,445.00 | 34.30 | $49,563.50 |
| Jeffrey W. Dulberg | Partner | CA 1995 | $1,295.00 | 174.80 | $226,366.00 |
| Gregory Vincent Demo | Partner | IL 2008 NY 2015 | $1,250.00 | 83.20 | $104,000.00 |
| Peter J. Keane | Counsel | PA 2008 NH 2010 DE 2010 | $1,025.00 | 4.90 | $5,022.50 |
| Ben L. Wallen | Associate | TX 2016 | $895.00 | 117.60 | $105,252.00 |
| Steven W. Golden | Partner | NY & MD 2015 TX 2016 DE 2022 | $895.00 | 0.50 | $447.50 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 11.90 | $6,485.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 87.20 | $47,524.00 |
| **Total:** | | | | **734.30** | **$886,557.50** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|------|------|------|
| Asset Disposition | 200.60 | $284,410.50 |
| Bankruptcy Litigation | 25.40 | $ 29,833.50 |
| Case Administration | 84.30 | $ 88,376.50 |
| Claims Administration / Objections | 15.60 | $ 13,602.00 |

| Task Category | Hours | Fees Earned |
|---|---|---|
| Compensation of Professionals | 12.50 | $  11,482.50 |
| Corporate Governance / Board Matters | 31.80 | $  35,276.00 |
| Employee Benefits / Pension | 1.50 | $   2,095.50 |
| Executory Contracts | 130.10 | $147,128.00 |
| Financial Filings | 52.20 | $  41,972.50 |
| Financing | 93.00 | $125,790.00 |
| General Creditors' Committee | 3.90 | $   4,870.50 |
| Insurance Coverage | 0.40 | $      518.00 |
| Litigation | 4.20 | $   3,969.00 |
| Operations | 27.70 | $  34,333.00 |
| Plan & Disclosure Statement | 5.10 | $   4,704.50 |
| Retention of Professionals | 4.10 | $   3,444.50 |
| Stay Litigation | 20.50 | $  23,822.50 |
| Tax Issues | 10.20 | $  13,249.00 |
| Travel | 11.20 | $  17,679.50 |
| **Total** | **734.30** | **$886,557.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set

forth in **Exhibit A**.

2. Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Auto Travel Expense | $      59.98 |
| Cash Advance (petty cash) | $      93.00 |
| Conference Call | $      76.66 |
| Court Parking | $      51.00 |
| Lexis/Nexis – Legal Research | $    177.01 |
| Outside Services - eDiscovery database | $    550.00 |
| Pacer – Court Research | $      79.00 |
| Reproduction / Scan Copy | $    186.30 |
| Reproduction Expense | $      71.81 |
| Research – eDiscovery database, State Court searches | $    298.49 |
| Transcript | $1,355.25 |
| Working Meals | $      68.87 |
| **Total** | **$3,067.37** |

3. Accordingly, the amount of compensation and expenses payable for this Statement Period is **$712,313.37** which is calculated as follows:

| | |
|---|---:|
| Total Fees for Services Rendered During Statement Period | $886,557.50 |
| Twenty Percent (20%) Holdback | ($177,311.50) |
| Fees Minus Holdback | $709,246.00 |
| Costs (100%) | $3,067.37 |
| **TOTAL** | **$712,313.37** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$709,246.00** (80% of $886,557.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$3,067.37** incurred on behalf of the Debtors by PSZJ.

Dated: August 17, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Michael D. Warner*

Michael D. Warner (SBT 00792304)
Steven W. Golden (SBT 24099681)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mwarner@pszjlaw.com
sgolden@pszjlaw.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Jeffrey W. Dulberg (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile:  (310) 201-0760
jpomerantz@pszjlaw.com
jdulberg@pszjlaw.com

*Former Counsel to the Debtors and Debtors in Possession*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| July 31, 2023 | |
| Invoice | 132985 |
| Client | 58614 |
| Matter | 00002 |
| | **JNP** |

Turjo Wadud
5435 Bells Ferry Rd. ste. 106
Acworth , GA  30102

RE:   Chapter 11

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2023

| | |
|---|---|
| FEES | $886,557.50 |
| EXPENSES | $3,067.37 |
| **TOTAL CURRENT CHARGES** | **$889,624.87** |
| **BALANCE FORWARD** | **$1,748,926.46** |
| **LAST PAYMENT** | **$1,748,926.46** |
| **TOTAL BALANCE DUE** | **$889,624.87** |

Pachulski Stang Ziehl & Jones LLP                                          Page:     2
Mountain Express Oil Co.                                                   Invoice 132985
58614    - 00002                                                          July 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 895.00 | 117.60 | $105,252.00 |
| DJB | Barton, David J. | Partner | 1645.00 | 4.90 | $8,060.50 |
| GVD | Demo, Gregory Vincent | Partner | 1250.00 | 83.20 | $104,000.00 |
| HCK | Kevane, Henry C. | Partner | 1550.00 | 104.00 | $161,200.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1595.00 | 66.10 | $105,429.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1295.00 | 174.80 | $226,366.00 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 2.70 | $4,117.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 11.90 | $6,485.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 34.30 | $49,563.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 42.20 | $63,089.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 87.20 | $47,524.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 4.90 | $5,022.50 |
| SWG | Golden, Steven W. | Partner | 895.00 | 0.50 | $447.50 |
| | | | | 734.30 | $886,557.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     3
Mountain Express Oil Co.
Invoice 132985
58614     -00002
July 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 200.60 | $284,410.50 |
| BL | Bankruptcy Litigation [L430] | 25.40 | $29,833.50 |
| CA | Case Administration [B110] | 84.30 | $88,376.50 |
| CG | Corporate Governance/Board Mtr | 31.80 | $35,276.00 |
| CO | Claims Admin/Objections[B310] | 15.60 | $13,602.00 |
| CP | Compensation Prof. [B160] | 12.50 | $11,482.50 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $2,095.50 |
| EC | Executory Contracts [B185] | 130.10 | $147,128.00 |
| FF | Financial Filings [B110] | 52.20 | $41,972.50 |
| FN | Financing [B230] | 93.00 | $125,790.00 |
| GC | General Creditors Comm. [B150] | 3.90 | $4,870.50 |
| IC | Insurance Coverage | 0.40 | $518.00 |
| LN | Litigation (Non-Bankruptcy) | 4.20 | $3,969.00 |
| OP | Operations [B210] | 27.70 | $34,333.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.10 | $4,704.50 |
| RP | Retention of Prof. [B160] | 4.10 | $3,444.50 |
| SL | Stay Litigation [B140] | 20.50 | $23,822.50 |
| TI | Tax Issues [B240] | 10.20 | $13,249.00 |
| TR | Travel | 11.20 | $17,679.50 |
| | | 734.30 | $886,557.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    4

Invoice 132985

July 31, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $59.98 |
| Working Meals [E111] | $68.87 |
| Cash advance | $93.00 |
| Conference Call [E105] | $76.66 |
| Court Parking [E110] | $51.00 |
| Lexis/Nexis- Legal Research [E | $177.01 |
| Outside Services | $550.00 |
| Pacer - Court Research | $79.00 |
| Reproduction Expense [E101] | $71.81 |
| Reproduction/ Scan Copy | $186.30 |
| Research [E106] | $298.49 |
| Transcript [E116] | $1,355.25 |
| | $3,067.37 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/07/2023 | JNP | AD | Conference with G. Richards regarding call with J. Elrod and J. Tibus and strategy. | 0.50 | 1595.00 | $797.50 |
| 06/28/2023 | JWD | AD | Emails with teams re service on interested parties of sale notice | 0.20 | 1295.00 | $259.00 |
| 06/28/2023 | JWD | AD | Work with client on wind down of rejected locations and emails re notices needed | 0.30 | 1295.00 | $388.50 |
| 07/01/2023 | JWD | AD | Work on sale issues re real estate and review chart re same | 0.30 | 1295.00 | $388.50 |
| 07/02/2023 | JNP | AD | Emails with Gregory V. Demo regarding Pilot. | 0.10 | 1595.00 | $159.50 |
| 07/02/2023 | JWD | AD | Review Pilot related emails | 0.30 | 1295.00 | $388.50 |
| 07/02/2023 | GVD | AD | Correspondence with FTI and Raymond James re additional diligence items | 0.30 | 1250.00 | $375.00 |
| 07/02/2023 | GVD | AD | Multiple correspondence re status of Pilot P&L reports and disclosure | 0.30 | 1250.00 | $375.00 |
| 07/03/2023 | HCK | AD | Memos to / from G. Richards et al. re today's bidder call re top-level APA issues. | 0.30 | 1550.00 | $465.00 |
| 07/03/2023 | HCK | AD | Follow-up with J. Pomerantz et al. re top-level issues discussion. | 0.40 | 1550.00 | $620.00 |
| 07/03/2023 | HCK | AD | Pre-call with RJ / FTI re bidder conference call scheduled for today. | 0.20 | 1550.00 | $310.00 |
| 07/03/2023 | HCK | AD | All-hands conference call with bidder and counsel with RJ / FTI teams re top-level issues. | 1.40 | 1550.00 | $2,170.00 |
| 07/03/2023 | HCK | AD | Prepare revised top-level issues list with bidder responses included. | 0.80 | 1550.00 | $1,240.00 |
| 07/03/2023 | JNP | AD | Pre-call with Raymond James and PSZJ before call with buyer. | 0.50 | 1595.00 | $797.50 |
| 07/03/2023 | JNP | AD | Call with Raymond James, PSZJ and buyer. | 1.10 | 1595.00 | $1,754.50 |
| 07/03/2023 | JNP | AD | Call with Raymond James and PSZJ after call with buyer. | 0.20 | 1595.00 | $319.00 |
| 07/04/2023 | HCK | AD | Review J. Pomerantz, G. Richards and S. Garfinkel memos re top-level issues and comments to same. | 0.30 | 1550.00 | $465.00 |
| 07/04/2023 | HCK | AD | Revise / edit top-level APA issues based on outcome of yesterday evening's conference call. | 0.80 | 1550.00 | $1,240.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     6

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2023 | HCK | AD | Memo to K. Brown re WARN questions. | 0.10 | 1550.00 | $155.00 |
| 07/04/2023 | HCK | AD | Memos to / from J. Pomerantz re top-level issues follow-up with company. | 0.20 | 1550.00 | $310.00 |
| 07/04/2023 | HCK | AD | Memo to J. Elrod re top-level APA issues list and follow-up with RJ / FTI groups. | 0.70 | 1550.00 | $1,085.00 |
| 07/04/2023 | HCK | AD | Various follow-up re APA issues / markup. | 0.30 | 1550.00 | $465.00 |
| 07/05/2023 | DJB | AD | Review status (.1); respond to question re knowledge qualifier (.1); follow up re status of auction (.2). | 0.40 | 1645.00 | $658.00 |
| 07/05/2023 | HCK | AD | Memos to / from N. Hong re APA schedules. | 0.20 | 1550.00 | $310.00 |
| 07/05/2023 | HCK | AD | Draft, revise form of bidder APA based on top-level issues discussed on 7/3/23. | 4.70 | 1550.00 | $7,285.00 |
| 07/05/2023 | HCK | AD | Memos to / from J. Elrod and J. Pomerantz re DIP lender input to APA. | 0.10 | 1550.00 | $155.00 |
| 07/05/2023 | HCK | AD | Review K. Brown WARN Act analysis and memos to / from D. Blankenship re same. | 0.40 | 1550.00 | $620.00 |
| 07/05/2023 | HCK | AD | Further proof / edit revised form of bidder APA. | 0.40 | 1550.00 | $620.00 |
| 07/05/2023 | HCK | AD | Memo to J. Pomerantz re markup to revised APA based on 7/3 discussion. | 0.20 | 1550.00 | $310.00 |
| 07/05/2023 | HCK | AD | Memos to / from D. Barton re revised form of APA. | 0.10 | 1550.00 | $155.00 |
| 07/05/2023 | HCK | AD | Telephone call with J. Pomerantz re APA markup. | 0.10 | 1550.00 | $155.00 |
| 07/05/2023 | HCK | AD | Memo to G. Richards et al. re markup to APA. | 0.10 | 1550.00 | $155.00 |
| 07/05/2023 | HCK | AD | Further edit APA based on June 3 discussions. | 0.20 | 1550.00 | $310.00 |
| 07/05/2023 | JNP | AD | Emails with J. Elrod regarding Asset Purchase Agreement. | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | JNP | AD | Conference with J. Elrod, J. Tibus and  G. Richards regarding sale issues and strategy. | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | JNP | AD | Conference with M. Helt regarding status of sale. | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | JNP | AD | Review changes to Asset Purchase Agreement and emails with Henry C. Kevane regarding same. | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | KHB | AD | Review and respond to  email from H. Kevane re WARN issues and analyze authority re same (1.5); confer with H. Kevane re same (.1). | 1.60 | 1525.00 | $2,440.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614     -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | GVD | AD | Multiple correspondence re status of Pilot P&L disclosure. | 0.20 | 1250.00 | $250.00 |
| 07/06/2023 | HCK | AD | Memos to / from J. Pomerantz re comments to APA markup. | 0.40 | 1550.00 | $620.00 |
| 07/06/2023 | HCK | AD | Conference call with D. Blankenship and K. Brown re employee questions. | 0.50 | 1550.00 | $775.00 |
| 07/06/2023 | HCK | AD | Review additional materials from Mr. Blankenship re employment statistics. | 0.20 | 1550.00 | $310.00 |
| 07/06/2023 | HCK | AD | Further draft / edit markup to June 22 version of bidder APA. | 1.20 | 1550.00 | $1,860.00 |
| 07/06/2023 | HCK | AD | Memos to counsel for bidder, DIP lender, Committee and RJ / FTI teams re cumulative markup to bidder draft APA. | 0.50 | 1550.00 | $775.00 |
| 07/06/2023 | JNP | AD | Conference with G. Richards regarding Pilot. | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | JNP | AD | Conference with Pilot, Sidley, Raymond James and Gregory V. Demo regarding sale information access issues. | 0.50 | 1595.00 | $797.50 |
| 07/06/2023 | JNP | AD | Conference with G. Richards after call with Pilot. | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | JNP | AD | Conference with Gregory V. Demo after call with Pilot. | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding sale issues. | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | KHB | AD | Call with H. Kevane and D. Blankenship re WARN issues. | 0.60 | 1525.00 | $915.00 |
| 07/06/2023 | PJJ | AD | Telephone call from creditor regarding sale notice. | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | JWD | AD | Call with J Pomerantz re Pilot discussion | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | AD | Work on issues related to bidder due diligence and landlords. | 0.50 | 1295.00 | $647.50 |
| 07/06/2023 | GVD | AD | Conference with Sidley re scheduling of Pilot business person call (0.2); conference with Pilot re potential diligence issues (0.6); follow up correspondence re same (0.4) | 1.20 | 1250.00 | $1,500.00 |
| 07/06/2023 | BLW | AD | Correspond re: Agreed lift stay motion re: vacuum trailer. | 0.10 | 895.00 | $89.50 |
| 07/07/2023 | HCK | AD | Memos to / from N. Hong re status of APA schedules. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | HCK | AD | Memos to / from J. Dulberg re bidder outreach to Oak Street. | 0.10 | 1550.00 | $155.00 |
| 07/07/2023 | HCK | AD | Various follow-up to / from D. Blankenship re employment analysis and review spreadsheets. | 0.40 | 1550.00 | $620.00 |
| 07/07/2023 | HCK | AD | Telephone call with J. Pomerantz re sale process. | 0.20 | 1550.00 | $310.00 |
| 07/07/2023 | HCK | AD | Telephone call with J. Wainwright re certain equipment assets. | 0.10 | 1550.00 | $155.00 |
| 07/07/2023 | HCK | AD | Follow-up with bidder representative and G. Richards re bidder APA. | 0.20 | 1550.00 | $310.00 |
| 07/07/2023 | JNP | AD | Conference with C. Barbarosh regarding sale issues and tax issues. | 0.30 | 1595.00 | $478.50 |
| 07/07/2023 | JNP | AD | Conference with G. Richards regarding sale strategy. | 0.30 | 1595.00 | $478.50 |
| 07/07/2023 | JNP | AD | Conference with Gregory V. Demo regarding Pilot. | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | JNP | AD | Conference with Henry C. Kevane regarding Asset Purchase Agreement issues. | 0.30 | 1595.00 | $478.50 |
| 07/07/2023 | PJJ | AD | Telephone conference with interested purchaser. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | PJJ | AD | Create cure objection tracking. | 0.30 | 545.00 | $163.50 |
| 07/07/2023 | JWD | AD | Review and respond to emails from RJ team regarding sale update. | 0.20 | 1295.00 | $259.00 |
| 07/07/2023 | JWD | AD | Emails regarding Oak St meeting regarding bidder due diligence. | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | JWD | AD | Draft/review emails regarding due diligence with bidder regarding Oak Street. | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | MBL | AD | Emails with team re APA and schedules status. | 0.10 | 1445.00 | $144.50 |
| 07/07/2023 | MBL | AD | Confer with H. Kevane re sale status. | 0.10 | 1445.00 | $144.50 |
| 07/07/2023 | GVD | AD | Conference with J. Wainwright re Pilot document requests (0.2); follow up conference with B. Brownlowe re same (0.2) | 0.40 | 1250.00 | $500.00 |
| 07/07/2023 | BLW | AD | Call with RJ re: marketing of Vacuum Trailer (.1) and numerous correspondences re: same (.4). | 0.50 | 895.00 | $447.50 |
| 07/08/2023 | HCK | AD | Follow-up with D. Blankenship and telephone call with K. Brown re employee questions. | 0.40 | 1550.00 | $620.00 |
| 07/08/2023 | GVD | AD | Review and circulate draft diligence list to Pilot | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:      9

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2023 | HCK | AD | Memos to / from K. Brown re employment law research. | 0.20 | 1550.00 | $310.00 |
| 07/09/2023 | GVD | AD | Correspondence with counsel to Pilot re diligence call | 0.20 | 1250.00 | $250.00 |
| 07/10/2023 | HCK | AD | Follow-up with N. Hong re APA schedules. | 0.10 | 1550.00 | $155.00 |
| 07/10/2023 | HCK | AD | Memos to / from A. Surinak et al. re Oak Street / JT Petroleum meeting. | 0.10 | 1550.00 | $155.00 |
| 07/10/2023 | HCK | AD | Further work on APA schedules with N. Hong. | 0.60 | 1550.00 | $930.00 |
| 07/10/2023 | KHB | AD | Analyze authority re WARN notice issues and confer with H. Kevane re same (.3); emails with H. Kevane re same (.2). | 0.50 | 1525.00 | $762.50 |
| 07/10/2023 | PJJ | AD | Update cure tracking. | 1.10 | 545.00 | $599.50 |
| 07/10/2023 | JWD | AD | Work on issues re addressing parties with interest in assets for purchase | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | AD | Call with G Demo re Pilot issues | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | GVD | AD | Multiple correspondence with Pilot re agenda for bidder call and next steps | 0.40 | 1250.00 | $500.00 |
| 07/10/2023 | MDW | AD | Internal strategy discussion re sale process. | 0.50 | 1495.00 | $747.50 |
| 07/10/2023 | MDW | AD | Contact from 2 potential buyers re next steps (forward to IB). | 0.40 | 1495.00 | $598.00 |
| 07/10/2023 | BLW | AD | Correspondences re: return of VFG Collateral. | 0.30 | 895.00 | $268.50 |
| 07/11/2023 | HCK | AD | Briefly review N. Hong draft of APA disclosure schedule. | 0.20 | 1550.00 | $310.00 |
| 07/11/2023 | HCK | AD | Follow-up with J. Dulberg and bidder representative re bidder feedback. | 0.10 | 1550.00 | $155.00 |
| 07/11/2023 | PJJ | AD | Update cure tracking. | 0.50 | 545.00 | $272.50 |
| 07/11/2023 | JWD | AD | Call with G Richards and emails re bidder negotiations with team | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | AD | Review and comment to new NDA from bidder and emails re same | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | JWD | AD | Work on issues for sale process | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | AD | Review emails from G Richards re sale and emails with team re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | JWD | AD | Review email from new interested bidder and respond re same | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | GVD | AD | Multiple correspondence with Pilot re bidder call (0.2); review Pilot proposed NDA (0.3); review bidder changes to proposed NDA and correspondence with Pilot re same (0.3). | 0.80 | 1250.00 | $1,000.00 |
| 07/11/2023 | BLW | AD | Numerous correspondences re: cure objections. | 0.60 | 895.00 | $537.00 |
| 07/12/2023 | HCK | AD | Memos to / from G. Richards re JT petroleum. | 0.10 | 1550.00 | $155.00 |
| 07/12/2023 | HCK | AD | Carefully review N. Hong draft of APA disclosure schedule and circulate comments. | 1.40 | 1550.00 | $2,170.00 |
| 07/12/2023 | HCK | AD | Further review backing materials for APA schedules. | 0.70 | 1550.00 | $1,085.00 |
| 07/12/2023 | HCK | AD | Memos to / from J. Dulberg re Chevron / Brad Hall proposed NDA. | 0.20 | 1550.00 | $310.00 |
| 07/12/2023 | HCK | AD | Memos to / from J. Dulberg re Ford credit bid. | 0.10 | 1550.00 | $155.00 |
| 07/12/2023 | HCK | AD | Memos to / from A. Cooke re AR Global supplement. | 0.10 | 1550.00 | $155.00 |
| 07/12/2023 | HCK | AD | Memos to / from S. Garfinkel re sale and bidder update. | 0.20 | 1550.00 | $310.00 |
| 07/12/2023 | JNP | AD | Email to and from potential buyer regarding status. | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | PJJ | AD | Update cure tracking. | 0.20 | 545.00 | $109.00 |
| 07/12/2023 | JWD | AD | Multiple emails with counsel to Ford re bid procedures | 0.30 | 1295.00 | $388.50 |
| 07/12/2023 | JWD | AD | Work on issues re RJ confi issue re Chevron and emails with R Woodman re same | 0.30 | 1295.00 | $388.50 |
| 07/12/2023 | JWD | AD | Work on issues regarding new bidders and NDAs | 0.50 | 1295.00 | $647.50 |
| 07/12/2023 | JWD | AD | Call with counsel to potential bidder. | 0.30 | 1295.00 | $388.50 |
| 07/12/2023 | JWD | AD | Respond to inquiry from counsel regarding potential bidder. | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | AD | Review notes and prep for call tomorrow with Pilot. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | MBL | AD | Emails with team re sale update. | 0.10 | 1445.00 | $144.50 |
| 07/12/2023 | GVD | AD | Multiple correspondence re Pilot NDA and attributes listing. | 0.50 | 1250.00 | $625.00 |
| 07/12/2023 | BLW | AD | Review and correspond re: cure objections. | 3.70 | 895.00 | $3,311.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re other bidder inquiry. | 0.20 | 1550.00 | $310.00 |
| 07/13/2023 | HCK | AD | Review / annotate 7/13 markup to APA (against 7/6 version) from interested bidder. | 1.20 | 1550.00 | $1,860.00 |
| 07/13/2023 | JNP | AD | Participate on Bank call regarding sale process and liquidity. | 2.00 | 1595.00 | $3,190.00 |
| 07/13/2023 | JNP | AD | Conference with M. Healy and G. Richards regarding Bank call. | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | JNP | AD | Conference with C. Barbarosh regarding bank call. | 0.20 | 1595.00 | $319.00 |
| 07/13/2023 | JNP | AD | Emails regarding status of bidder. | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | JNP | AD | Conference with G. Richards and M. Healy regarding status of bids and communications with Agent. | 0.30 | 1595.00 | $478.50 |
| 07/13/2023 | JNP | AD | Status update after call with G. Richards and M. Healy. | 0.20 | 1595.00 | $319.00 |
| 07/13/2023 | JNP | AD | Review bidder Asset Purchase Agreement. | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | JWD | AD | Work on issues re sale and bidder info requests (.2); call with fuel supplier counsel re same (.2) | 0.40 | 1295.00 | $518.00 |
| 07/13/2023 | JWD | AD | Analyze issues and revise corr to counsel to various dealers re breach of ethics, Rule 2019 | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | JWD | AD | Review corr from R Gold re Marathon (.1); corr with Raymond James team re same (.1); call with R Gold re same (.1); follow up emails with RJ and R Gold re same (.2) | 0.60 | 1295.00 | $777.00 |
| 07/13/2023 | JWD | AD | Review issues and materials re updated APA from bidder | 0.80 | 1295.00 | $1,036.00 |
| 07/13/2023 | JWD | AD | Review corr from Mako re assignment cure issue and email to FTI re same | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | AD | Emails with R Woodman re RJ confi issue | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | AD | Pilot call with bidder. | 0.50 | 1295.00 | $647.50 |
| 07/13/2023 | GVD | AD | Conference with bidder/Pilot re potential diligence issues. | 0.50 | 1250.00 | $625.00 |
| 07/13/2023 | MDW | AD | Contact from Creditor re possible interest in purchasing location. | 0.20 | 1495.00 | $299.00 |
| 07/13/2023 | BLW | AD | Review and correspond re: cure objections. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614     -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | HCK | AD | Memos to / from J. Pomerantz et al. re July 13 markup to APA and key issues. | 0.30 | 1550.00 | $465.00 |
| 07/14/2023 | HCK | AD | Memos to / from N. Hong re APA schedules and FTI / RJ follow-up. | 0.50 | 1550.00 | $775.00 |
| 07/14/2023 | HCK | AD | Draft, revise key issues list to July 13 APA markup from interested party. | 2.60 | 1550.00 | $4,030.00 |
| 07/14/2023 | HCK | AD | Memo to group re bidder key issues summary. | 0.20 | 1550.00 | $310.00 |
| 07/14/2023 | HCK | AD | Further review bidder ancillary documents and revised baseline consideration adjustment mechanism. | 0.80 | 1550.00 | $1,240.00 |
| 07/14/2023 | HCK | AD | Review documents from bidder representative re revised bid. | 0.60 | 1550.00 | $930.00 |
| 07/14/2023 | JNP | AD | Review emails regarding status of overall settlement. | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | JNP | AD | Review bidder Asset Purchase Agreement. | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | JWD | AD | Analyze issues re dealer contacts and emails with B Wallen re same | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | JWD | AD | Review summary of bidder proposal from H Kevane and follow up re same | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | MBL | AD | Confer with H. Kevane re sale status; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 07/14/2023 | MBL | AD | Review APA issues list from H. Kevane. | 0.20 | 1445.00 | $289.00 |
| 07/14/2023 | GVD | AD | Correspondence with N. Hong re APA schedules | 0.10 | 1250.00 | $125.00 |
| 07/14/2023 | BLW | AD | Correspond re: Bids. | 0.10 | 895.00 | $89.50 |
| 07/16/2023 | JWD | AD | Work on sale and cure responses | 0.80 | 1295.00 | $1,036.00 |
| 07/17/2023 | HCK | AD | Review J. Elrod markup to bidder APA and memo to group re key edits. | 0.60 | 1550.00 | $930.00 |
| 07/17/2023 | HCK | AD | Call with B. Brownlow, K. Sulkowski and N. Hong re permits & licenses schedule. | 0.40 | 1550.00 | $620.00 |
| 07/17/2023 | HCK | AD | Draft / revise template for sale approval order. | 3.60 | 1550.00 | $5,580.00 |
| 07/17/2023 | HCK | AD | Further work on drafts of schedules. | 0.30 | 1550.00 | $465.00 |
| 07/17/2023 | HCK | AD | Memos to / from G. Richards and S. Garfinkle re bidder issue list and review draft. | 0.60 | 1550.00 | $930.00 |
| 07/17/2023 | HCK | AD | Further draft / edit form of sale approval order. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | JWD | AD | Review J Wainwright email re B Frampton sale comm | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | AD | Review Elrod sale mark up | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | JWD | AD | Review comments to APA and emails with team re same | 0.50 | 1295.00 | $647.50 |
| 07/17/2023 | BLW | AD | Calls (2x) with Mr. Warner re: sale and cure objections. | 0.40 | 895.00 | $358.00 |
| 07/18/2023 | DJB | AD | Review status of Citi escrow; reach out to Citi; respond to J. Dulberg re Citi; draft escrow agreement; participate in conference call re deposits. | 1.60 | 1645.00 | $2,632.00 |
| 07/18/2023 | HCK | AD | Review/edit G. Richards revised draft of bidder issue list and circulate markup. | 0.70 | 1550.00 | $1,085.00 |
| 07/18/2023 | HCK | AD | Various follow-up with N. Hong, et al. re APA schedules. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | AD | Further edit bidder issue list and circulate markup to RJ team. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | AD | Further call with G. Richards re Lender APA issues. | 0.10 | 1550.00 | $155.00 |
| 07/18/2023 | HCK | AD | Finalize bidder issue list and circulate to Mr. Richards, et al. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | AD | Continue to draft, revise and edit form of sale order and conform to bidder form of APA. | 3.20 | 1550.00 | $4,960.00 |
| 07/18/2023 | HCK | AD | Conference call with RJ/FTI/PSZJ sale teams re finalize APA schedules. | 0.40 | 1550.00 | $620.00 |
| 07/18/2023 | HCK | AD | Calls with J. Dulberg, N. Hong and G. Demo re APA schedules/status/delivery. | 0.50 | 1550.00 | $775.00 |
| 07/18/2023 | HCK | AD | Memos to/from J. Wainwright and J. Dulberg re bidder deposit/escrow. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | AD | Follow-up with D. Barton re escrow arrangements. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | AD | Further proof/finalize form of sale order for bidder. | 0.60 | 1550.00 | $930.00 |
| 07/18/2023 | HCK | AD | Memos to/from J. Dulberg, et al. re KCC escrow and lender assent. | 0.30 | 1550.00 | $465.00 |
| 07/18/2023 | HCK | AD | Call with G. Richards re bidder issue list. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | JNP | AD | Emails regarding sale deposits and related issues. | 0.20 | 1595.00 | $319.00 |
| 07/18/2023 | JWD | AD | Work on sale issue and deposits | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    14

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | JWD | AD | Address sale inquiry with B Wallen | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | AD | Work on bidding / sale issues | 0.50 | 1295.00 | $647.50 |
| 07/18/2023 | JWD | AD | Attend call with various profs re sale schedules, deposits | 0.40 | 1295.00 | $518.00 |
| 07/18/2023 | JWD | AD | Work on escrow and review agt. | 0.30 | 1295.00 | $388.50 |
| 07/18/2023 | JWD | AD | Emails with J. Elrod regarding deposits. | 0.50 | 1295.00 | $647.50 |
| 07/18/2023 | JWD | AD | Calls with H. Kevane and G. Demo regarding APA exhibits. | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | AD | Work on issues for KCC escrow. | 0.50 | 1295.00 | $647.50 |
| 07/18/2023 | MBL | AD | Emails with team and RJ re APA issues list with bidder; review same. | 0.20 | 1445.00 | $289.00 |
| 07/18/2023 | GVD | AD | Review Pilot agreements re effect of mortgage note | 0.60 | 1250.00 | $750.00 |
| 07/18/2023 | GVD | AD | Multiple conferences with H. Kevane re asset schedules | 0.20 | 1250.00 | $250.00 |
| 07/19/2023 | DJB | AD | Consider status of matter; interoffice conference with H. Kevane re APA schedules and possible bids. | 1.20 | 1645.00 | $1,974.00 |
| 07/19/2023 | HCK | AD | Various follow-up with J. Dulberg, et al. re bidder escrow. | 0.20 | 1550.00 | $310.00 |
| 07/19/2023 | HCK | AD | Review numerous memos from N. Hong, et al. re drafts/files for APA schedules. | 0.40 | 1550.00 | $620.00 |
| 07/19/2023 | HCK | AD | Call with N. Hong re preparation for today's schedules call. | 0.20 | 1550.00 | $310.00 |
| 07/19/2023 | HCK | AD | Memos to/from B. Brownlow re permits and licenses and call with Mr. Brownlow re draft. | 0.20 | 1550.00 | $310.00 |
| 07/19/2023 | HCK | AD | Calls with N. Hong re preparation of APA schedules. | 0.30 | 1550.00 | $465.00 |
| 07/19/2023 | HCK | AD | Continue to work on APA schedules and inserts to same. | 1.40 | 1550.00 | $2,170.00 |
| 07/19/2023 | HCK | AD | Proof form of sale order and circulate draft to J. Dulberg, et al. | 0.80 | 1550.00 | $1,240.00 |
| 07/19/2023 | HCK | AD | Memos to/from M. Kuan re contract APA schedules. | 0.30 | 1550.00 | $465.00 |
| 07/19/2023 | HCK | AD | Memos to/from G. Richards, et al. re email to bidders re bid requirements. | 0.20 | 1550.00 | $310.00 |
| 07/19/2023 | HCK | AD | Numerous follow-up with RJ/FTI, et al. re APA schedules and draft disclaimers/inserts to same. | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    15
Mountain Express Oil Co.                                               Invoice 132985
58614    -00002                                                       July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | HCK | AD | All-hands conference call with FTI/RJ/PSZJ re 31 APA schedules status and final forms. | 1.00 | 1550.00 | $1,550.00 |
| 07/19/2023 | HCK | AD | Further memos to/from APA teams re completion of APA schdules. | 1.40 | 1550.00 | $2,170.00 |
| 07/19/2023 | HCK | AD | Calls with N. Hong re dissemination of draft schedules. | 0.20 | 1550.00 | $310.00 |
| 07/19/2023 | HCK | AD | Memos to/from G. Demo re environmental schedule and further revise/edit same. | 0.50 | 1550.00 | $775.00 |
| 07/19/2023 | HCK | AD | Additional follow-up with RJ/FTI teams re preparation/assembly of draft APA schedules. | 0.40 | 1550.00 | $620.00 |
| 07/19/2023 | HCK | AD | Review contract schedules from M. Kuan and call with Ms. Kuan re same and draft cover sheet disclaimer and circulate to group. | 0.60 | 1550.00 | $930.00 |
| 07/19/2023 | HCK | AD | Numerous memos to/from group re further changes/submissions for APA schedules. | 0.50 | 1550.00 | $775.00 |
| 07/19/2023 | JWD | AD | Review emails and status re APA schedules | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | AD | Work on bidder deposits issue re Elrod emails | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | AD | Review and revise J Wainwright message for bidders and revise further version | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | AD | Review and revise APA order | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | AD | Call with H Kevane re sale | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | AD | Review corr re expression of interest and email re same to RJ | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | AD | Attend call re APA schedules | 0.50 | 1295.00 | $647.50 |
| 07/19/2023 | GVD | AD | Review tank registration schedule re APA (0.3); conference with MEX working group re finalization and filing of APA schedules (1.1): revise and finalize environmental APA schedule (1.2) | 2.60 | 1250.00 | $3,250.00 |
| 07/19/2023 | GVD | AD | Review correspondence re updated P&L from Pilot | 0.20 | 1250.00 | $250.00 |
| 07/19/2023 | BLW | AD | Correspond re: potential bidder. | 0.10 | 895.00 | $89.50 |
| 07/20/2023 | HCK | AD | Memos to/from G. Demo, J. Bedison and L. Ciotoli re environmental schedules and review markups. | 0.30 | 1550.00 | $465.00 |
| 07/20/2023 | HCK | AD | Further work on APA schedules and draft inserts. | 0.90 | 1550.00 | $1,395.00 |
| 07/20/2023 | HCK | AD | Conference call with FTI/RJ re financial statements | 0.50 | 1550.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   16
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and tax matters schedules. | | | |
| 07/20/2023 | HCK | AD | Draft/edit tax matters disclosure schedule and memos to/from D. Barton and C. Cheng re same. | 0.70 | 1550.00 | $1,085.00 |
| 07/20/2023 | HCK | AD | Memos to/from N. Hong (various) re further versions to remaining schedules. | 0.40 | 1550.00 | $620.00 |
| 07/20/2023 | HCK | AD | Further draft, revise and edit certain remaining schedules and numerous memos to/from N. Hong, D. Barton and FTI re same (tax, financials, exceptions). | 1.80 | 1550.00 | $2,790.00 |
| 07/20/2023 | HCK | AD | Call with M. Kuan re update regarding financial statements schedule. | 0.10 | 1550.00 | $155.00 |
| 07/20/2023 | HCK | AD | Various follow-up with N. Hong and D. Barton re inserts to APA schedules. | 0.30 | 1550.00 | $465.00 |
| 07/20/2023 | JWD | AD | Call with landlords for multiple locations re update | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | AD | Attend call with prof teams re APA | 0.50 | 1295.00 | $647.50 |
| 07/20/2023 | JWD | AD | Review inquiry re store purchase and email re same with bidder and RJ | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | AD | Call with E Schnabel and colleague re OK properties (.3); review issues and emails to team re same (.2) | 0.50 | 1295.00 | $647.50 |
| 07/20/2023 | JWD | AD | Work on issues re strat comm regarding sale | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | AD | Work on issues re potential NDA needed for litigant bidder | 0.70 | 1295.00 | $906.50 |
| 07/20/2023 | JWD | AD | Call with J Pomerantz re sale and cure issues (.2); follow up emails re same (.2) | 0.40 | 1295.00 | $518.00 |
| 07/20/2023 | JWD | AD | Work on issues re bid re OK dispute and follow up emails re same with counsel | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | AD | Emails with teams re deposit status | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | MBL | AD | Attend update call with RJ and team re sale status. | 0.40 | 1445.00 | $578.00 |
| 07/20/2023 | GVD | AD | Multiple correspondence re additional data requests from Pilot | 0.30 | 1250.00 | $375.00 |
| 07/20/2023 | GVD | AD | Revise and circulate Schedule 3.13 | 0.60 | 1250.00 | $750.00 |
| 07/20/2023 | GVD | AD | Conference with J. Bedison re environmental disclosures for APA | 0.30 | 1250.00 | $375.00 |
| 07/20/2023 | BLW | AD | Review NC Lottery sale demand and correspond re: same. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   17

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2023 | HCK | AD | Memos to / from N. Lansing re 3.8 contract schedule. | 0.20 | 1550.00 | $310.00 |
| 07/21/2023 | HCK | AD | Revise / edit schedules 3.3 and 3.4 and circulate to N. Hong for release. | 0.40 | 1550.00 | $620.00 |
| 07/21/2023 | HCK | AD | Confer with M. Litvak re bid deadline. | 0.10 | 1550.00 | $155.00 |
| 07/21/2023 | HCK | AD | Memos to / from M. Kuan re schedule for financial statements. | 0.50 | 1550.00 | $775.00 |
| 07/21/2023 | HCK | AD | Review further revisions to schedule 3.13 from G. Demo. | 0.20 | 1550.00 | $310.00 |
| 07/21/2023 | HCK | AD | Follow-up with FTI re financial statements exhibit and release for VDR posting. | 0.20 | 1550.00 | $310.00 |
| 07/21/2023 | HCK | AD | Review various bids received today and memos to / from J. Dulberg et al. re same. | 0.70 | 1550.00 | $1,085.00 |
| 07/21/2023 | JNP | AD | Emails regarding bids received and review same. | 0.30 | 1595.00 | $478.50 |
| 07/21/2023 | JWD | AD | Review and respond to emails re deposits and handling same | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | AD | Work on NDA for landlord bidder | 0.60 | 1295.00 | $777.00 |
| 07/21/2023 | JWD | AD | Call with G Demo re Brothers NDA | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | AD | Review bid for vehicles. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | AD | Call with FTI Strat Comms team regarding sale and operations issues. | 0.40 | 1295.00 | $518.00 |
| 07/21/2023 | JWD | AD | Follow up work with Strat Comms team regarding sale and rejections. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | AD | Review and respond to emails from P. Singerman regarding sale. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | AD | Review correspondence and various bid packages and work on issues regarding same. | 0.70 | 1295.00 | $906.50 |
| 07/21/2023 | JWD | AD | Work on bid issues with RJ (.2); review bids re same (.5) | 0.70 | 1295.00 | $906.50 |
| 07/21/2023 | JWD | AD | Work on prep for auction and emails with team re various tasks | 0.30 | 1295.00 | $388.50 |
| 07/21/2023 | JWD | AD | Respond to request to extend bid deadline and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | MBL | AD | Emails with team, RJ, and KCC re deposits and bids | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    18
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | received; review same. | | | |
| 07/21/2023 | GVD | AD | Conference with J. Dulberg re BFM NDA issues | 0.10 | 1250.00 | $125.00 |
| 07/21/2023 | GVD | AD | Conference with counsel to Exxon re release of claims and assignment | 0.40 | 1250.00 | $500.00 |
| 07/21/2023 | GVD | AD | Attend conference re sales process | 0.50 | 1250.00 | $625.00 |
| 07/21/2023 | GVD | AD | Update and circulate environmental schedule for APA | 0.80 | 1250.00 | $1,000.00 |
| 07/21/2023 | GVD | AD | Correspondence with Sidley re Pilot cure request | 0.10 | 1250.00 | $125.00 |
| 07/21/2023 | MDW | AD | Multiple calls and emails from interested buyers. | 0.50 | 1495.00 | $747.50 |
| 07/21/2023 | BLW | AD | Correspond re: potential bidder. | 0.10 | 895.00 | $89.50 |
| 07/22/2023 | HCK | AD | Further review bids / markups received 7/21/23 and annotate same. | 1.40 | 1550.00 | $2,170.00 |
| 07/22/2023 | JNP | AD | Emails with G. Richards regarding 7-11 bid and related issues. | 0.20 | 1595.00 | $319.00 |
| 07/22/2023 | JNP | AD | Review and mark-up bid with comments. | 0.50 | 1595.00 | $797.50 |
| 07/22/2023 | JNP | AD | Review of bids. | 0.80 | 1595.00 | $1,276.00 |
| 07/22/2023 | PJJ | AD | Review cure schedule and compare with cure summary list. | 0.80 | 545.00 | $436.00 |
| 07/22/2023 | MBL | AD | Review bids received and comments thereto from team. | 1.20 | 1445.00 | $1,734.00 |
| 07/23/2023 | DJB | AD | Conference call with RJ re bids. | 1.70 | 1645.00 | $2,796.50 |
| 07/23/2023 | HCK | AD | All-hands call with RJ / FTI teams re bid review decks for Board / Lender meetings. | 1.60 | 1550.00 | $2,480.00 |
| 07/23/2023 | JNP | AD | Review LOI from bidder. | 0.20 | 1595.00 | $319.00 |
| 07/23/2023 | JNP | AD | Emails with G. Richards regarding call to discuss bids and Board call. | 0.10 | 1595.00 | $159.50 |
| 07/23/2023 | JNP | AD | Participate in call with Raymond James and FTI regarding bids. | 1.60 | 1595.00 | $2,552.00 |
| 07/23/2023 | JNP | AD | Conference with Maxim B. Litvak regarding bids. | 0.10 | 1595.00 | $159.50 |
| 07/23/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding sale process and bids. | 0.20 | 1595.00 | $319.00 |
| 07/23/2023 | JNP | AD | Conference with Michael D. Warner regarding sale process. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    19
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2023 | JNP | AD | Conference with G.. Richards regarding bids. | 0.10 | 1595.00 | $159.50 |
| 07/23/2023 | JWD | AD | Attend call re bid review with all profs | 1.60 | 1295.00 | $2,072.00 |
| 07/23/2023 | GVD | AD | Attend sales call re bids received | 0.30 | 1250.00 | $375.00 |
| 07/23/2023 | GVD | AD | Correspondence with FTI re Pilot contracts for review | 0.10 | 1250.00 | $125.00 |
| 07/23/2023 | MDW | AD | Call with JP re issues in SD TX re sale process. | 0.50 | 1495.00 | $747.50 |
| 07/24/2023 | HCK | AD | Further review / analyze bidder IOI. | 0.50 | 1550.00 | $775.00 |
| 07/24/2023 | HCK | AD | Review additional bid and APA markup. | 0.60 | 1550.00 | $930.00 |
| 07/24/2023 | HCK | AD | Review additional bid support / markups received 7/21/23. | 0.70 | 1550.00 | $1,085.00 |
| 07/24/2023 | HCK | AD | Review bidder term sheet and other bid documents. | 0.40 | 1550.00 | $620.00 |
| 07/24/2023 | HCK | AD | Memos to / from J. Pomerantz re auction planning / updates. | 0.10 | 1550.00 | $155.00 |
| 07/24/2023 | JNP | AD | Conference with Agent and professionals and FTI, Raymond James and Jeffrey W. Dulberg regarding sale process. | 1.50 | 1595.00 | $2,392.50 |
| 07/24/2023 | JNP | AD | Conference with G. Richards regarding sale issues. | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | JNP | AD | Conference with G. Richards and M. Healy regarding sale process. | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | JNP | AD | Emails to and from J. Elrod regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 07/24/2023 | JNP | AD | Review bid. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | JNP | AD | Emails regarding sale process issues. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | JNP | AD | Review emails regarding AWS status. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | JWD | AD | Emails re Spirit auction attendance | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | JWD | AD | Emails with team re auction notice | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | AD | Emails with KCC re deposit status | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | AD | Call with J Pomerantz re bid update | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | AD | Review and respond to email from antitrust counsel regarding status. | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | MBL | AD | Status emails with team and lender counsel re auction and sale issues. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    20

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2023 | GVD | AD | Review Pilot agreements re cross default provisions. | 0.20 | 1250.00 | $250.00 |
| 07/24/2023 | GVD | AD | Review Pilot responses to due diligence questions and respond to same. | 0.20 | 1250.00 | $250.00 |
| 07/25/2023 | HCK | AD | Memos to / from J. Pomerantz re bidder updates. | 0.20 | 1550.00 | $310.00 |
| 07/25/2023 | HCK | AD | Review 7/21/23 bidder offer. | 0.20 | 1550.00 | $310.00 |
| 07/25/2023 | HCK | AD | Continue to review 7/21 bid submissions. | 0.70 | 1550.00 | $1,085.00 |
| 07/25/2023 | HCK | AD | Conference call with J. Pomerantz, M. Litvak and J. Dulberg re bidder / auction update. | 0.30 | 1550.00 | $465.00 |
| 07/25/2023 | JNP | AD | Conference with M. Helt regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | JNP | AD | Email with creditor lawyer regarding bid status. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | JNP | AD | Emails with Raymond James regarding communications with bidders. | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | JNP | AD | Conference with G. Richards and M. Healy regarding sale strategy and process (3x). | 1.40 | 1595.00 | $2,233.00 |
| 07/25/2023 | JNP | AD | Conference with J. Elrod regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | JNP | AD | Conference with Henry C. Kevane, Maxim B. Litvak and Jeffrey W. Dulberg regarding sale process and issues. | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | JNP | AD | Conference with C. Barbarosh regarding\ sale process. | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | JNP | AD | Review and comment on notice of rescheduled auction. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding closing issues and notice of continued auction. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | PJJ | AD | Revise notice of continuance of auction. | 0.40 | 545.00 | $218.00 |
| 07/25/2023 | PJJ | AD | Prepare notice of rescheduled auction. | 0.50 | 545.00 | $272.50 |
| 07/25/2023 | JWD | AD | Review emails re interest in sale and email with RJ team re same | 0.20 | 1295.00 | $259.00 |
| 07/25/2023 | JWD | AD | Emails regarding sale updates. | 0.10 | 1295.00 | $129.50 |
| 07/25/2023 | JWD | AD | Calls with Jeff Pomerantz and Patricia Jeffries regarding contact for auction continuance notice. | 0.20 | 1295.00 | $259.00 |
| 07/25/2023 | JWD | AD | Call with PSZJ team re sale update | 0.30 | 1295.00 | $388.50 |
| 07/25/2023 | MBL | AD | Call with team re sale and auction status. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | GVD | AD | Multiple calls and correspondence re Pilot cure issues | 0.40 | 1250.00 | $500.00 |
| 07/26/2023 | HCK | AD | Confer with M. Litvak re auction planning. | 0.20 | 1550.00 | $310.00 |
| 07/26/2023 | HCK | AD | Memos to / from B. Brownlow re bidder diligence re DODO deposits / unams. | 0.20 | 1550.00 | $310.00 |
| 07/26/2023 | HCK | AD | Review updated / increased bid. | 0.10 | 1550.00 | $155.00 |
| 07/26/2023 | HCK | AD | Telephone call with G. Demo re Pennsylvania environmental sale objection. | 0.10 | 1550.00 | $155.00 |
| 07/26/2023 | HCK | AD | Confer with M. Litvak re today's BOD meeting and auction schedule. | 0.20 | 1550.00 | $310.00 |
| 07/26/2023 | HCK | AD | Review proposed cash collateral budget for WE 8/4. | 0.10 | 1550.00 | $155.00 |
| 07/26/2023 | JNP | AD | Emails with J. Elrod regarding call with lenders. | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | JNP | AD | Conference with G. Richards regarding call with lenders. | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | JNP | AD | Conference with S. Garfiinkel and G, Richards regarding sale process. | 0.40 | 1595.00 | $638.00 |
| 07/26/2023 | JNP | AD | Conference with Lenders, Greenberg, Alvarez, FTI, Raymond James and Jeffrey W. Dulberg regarding sale process update. | 1.20 | 1595.00 | $1,914.00 |
| 07/26/2023 | JNP | AD | Conference with G. Richards and T. Kiriakos regarding sale process. | 0.20 | 1595.00 | $319.00 |
| 07/26/2023 | JNP | AD | Conference with G. Richards regarding call with Oak Street. | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | JNP | AD | Review and revise email to Oak Street. | 0.20 | 1595.00 | $319.00 |
| 07/26/2023 | PJJ | AD | Prepare for and file notice of rescheduled auction. | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | JWD | AD | Work on sale notice revisions and handling | 0.30 | 1295.00 | $388.50 |
| 07/26/2023 | JWD | AD | Review and respond to Nine Shell counsel sale inquiry | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | AD | Review email from Kean Miller re sale order term and follow up emails re same | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | AD | Work on sale issues | 0.60 | 1295.00 | $777.00 |
| 07/26/2023 | JWD | AD | Work on issues re auction logistics and reporter | 0.30 | 1295.00 | $388.50 |
| 07/26/2023 | JWD | AD | Review updated bid. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | JWD | AD | Reviewed filed sale objections. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | AD | Call with J. Pomerantz regarding auction notice and emails with team regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | AD | Review emails from Kean Miller regarding equipment . | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | MBL | AD | Confer with H. Kevane re sale status. | 0.10 | 1445.00 | $144.50 |
| 07/26/2023 | MBL | AD | Attend board call re sale status. | 0.50 | 1445.00 | $722.50 |
| 07/26/2023 | GVD | AD | Review Pilot agreements re potential assignment. | 0.70 | 1250.00 | $875.00 |
| 07/26/2023 | GVD | AD | Conference with J. Pomerantz re MEX APA revisions. | 0.20 | 1250.00 | $250.00 |
| 07/27/2023 | HCK | AD | Confer with M. Litvak re financing / auction update. | 0.20 | 1550.00 | $310.00 |
| 07/27/2023 | HCK | AD | Review various bid documents / redlines and prepare files and drafts for auction. | 1.40 | 1550.00 | $2,170.00 |
| 07/27/2023 | HCK | AD | Memos to / from B. Brownlow re updated APA schedules. | 0.20 | 1550.00 | $310.00 |
| 07/27/2023 | JNP | AD | Conference with G. Richards regarding Oak Street. | 0.20 | 1595.00 | $319.00 |
| 07/27/2023 | JNP | AD | Emails with J. Elrod regarding Oak Street. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JNP | AD | Email with interested party regarding auction. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JNP | AD | Conference with Jeffrey W. Dulberg regarding timing of sale objection deadline. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JNP | AD | Conference with Steven W. Golden regarding staffing of sale. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JNP | AD | Conference with Raymond James regarding sale issues. | 0.30 | 1595.00 | $478.50 |
| 07/27/2023 | JNP | AD | Emails regarding bidder deposit. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JNP | AD | Conference with Jordan A. Kroop regarding email from Committee regarding books and records. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | PJJ | AD | Prepare notice of continued sale deadlines. | 1.20 | 545.00 | $654.00 |
| 07/27/2023 | PJJ | AD | Prepare for and file notice of rescheduled sale deadlines. | 0.30 | 545.00 | $163.50 |
| 07/27/2023 | JWD | AD | Emails with J Maier re sale update | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | AD | Review creditor inquiry re sale deadlines and follow up re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    23

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | JWD | AD | Work on notice of new sale hearing deadlines including revisions to same and emails with various professionals re same | 0.70 | 1295.00 | $906.50 |
| 07/27/2023 | JWD | AD | Call with J Pomerantz re sale deadline notice | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | AD | Follow up emails with landlord counsel re sale hrg deadlines | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | AD | Emails with team re auction prep | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | AD | Email with J Davis re responding to inquiry re sale deadlines | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | AD | Review and revise draft notice re new sale deadlines | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | JWD | AD | Review materials re potentially fraudulent bid deposit and prep for call re same | 0.30 | 1295.00 | $388.50 |
| 07/27/2023 | JWD | AD | Call with profs and KCC re letter and follow up call with J Pomerantz re same | 0.40 | 1295.00 | $518.00 |
| 07/27/2023 | JWD | AD | Work on letter to UST re possible fraudulent activity from bidder | 2.30 | 1295.00 | $2,978.50 |
| 07/27/2023 | MBL | AD | Update H. Kevane re auction status. | 0.10 | 1445.00 | $144.50 |
| 07/27/2023 | MBL | AD | Attend WIP call with team re sale and case status (in part). | 0.30 | 1445.00 | $433.50 |
| 07/27/2023 | GVD | AD | Multiple correspondence with counsel to ICEE re objection to sale. | 0.60 | 1250.00 | $750.00 |
| 07/27/2023 | GVD | AD | Correspondence with PSZJ working group re retention of reporter for auction. | 0.10 | 1250.00 | $125.00 |
| 07/27/2023 | GVD | AD | Conference with J. Wainwright re additional research re fuel supply agreement issues and follow up re same. | 0.20 | 1250.00 | $250.00 |
| 07/27/2023 | BLW | AD | Call with NC Lottery re: sale concerns (.3) and follow up calls with Mr. Dulberg and Ms. Jeffries re: same (.1). | 0.40 | 895.00 | $358.00 |
| 07/28/2023 | HCK | AD | Memos to / from J. Pomerantz, et al. re auction developments. | 0.20 | 1550.00 | $310.00 |
| 07/28/2023 | HCK | AD | Review / outline various markups to APA and submitted bids. | 1.50 | 1550.00 | $2,325.00 |
| 07/28/2023 | HCK | AD | Conference call with J. Pomerantz, J. Dulberg, G. Demo and M. Litvak re next week's auction. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   24
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2023 | HCK | AD | Prepare for next week's auction process and review BPO, other bids. | 0.40 | 1550.00 | $620.00 |
| 07/28/2023 | JNP | AD | Conference with G. Richards regarding status of discussions with Oak Street  and sale status (multiple). | 0.50 | 1595.00 | $797.50 |
| 07/28/2023 | JNP | AD | Emails to and from bidder regarding deposit. | 0.20 | 1595.00 | $319.00 |
| 07/28/2023 | JNP | AD | Conference with T.  Kiriokos regarding deposit issues. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | JNP | AD | Conference with Michael D. Warner regarding bidder issues and strategy. | 0.40 | 1595.00 | $638.00 |
| 07/28/2023 | JNP | AD | Conference with FTI and Raymond James regarding cash flow projection regarding\ potential deal terms. | 0.70 | 1595.00 | $1,116.50 |
| 07/28/2023 | JNP | AD | Emails regarding need for escrow agreement regarding bid deposit. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | JNP | AD | Conference with M. Salazar regarding bidder deposit. | 0.20 | 1595.00 | $319.00 |
| 07/28/2023 | JNP | AD | Emails to and from bidder regarding deposit issues. | 0.20 | 1595.00 | $319.00 |
| 07/28/2023 | JNP | AD | Conference with Maxim B. Litvak, Jeffrey W. Dulberg, Gregory V. Demo and Henry C. Kevane regarding sale process and next steps. | 0.50 | 1595.00 | $797.50 |
| 07/28/2023 | PJJ | AD | Coordinate preparation of cure objections for sale hearing agenda (.4); review/revise same (.3). | 0.70 | 545.00 | $381.50 |
| 07/28/2023 | JWD | AD | Call with J Pomerantz re sale update | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | JWD | AD | Call with PSZJ team re sale update and follow up emails with RJ re same | 0.50 | 1295.00 | $647.50 |
| 07/28/2023 | JWD | AD | Review comments to NDA from prospective bidder and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | JWD | AD | Work on bid and deposit issues | 0.50 | 1295.00 | $647.50 |
| 07/28/2023 | JWD | AD | Work on UST letter regarding issues with bidder. | 0.80 | 1295.00 | $1,036.00 |
| 07/28/2023 | JWD | AD | Work on issues regarding sale and request for escrow. | 0.40 | 1295.00 | $518.00 |
| 07/28/2023 | MBL | AD | Confer with H. Kevane re auction status. | 0.10 | 1445.00 | $144.50 |
| 07/28/2023 | MBL | AD | Call with team re APAs and sale status; follow-up emails with team re same. | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    25

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2023 | GVD | AD | Review fuel supply/branding agreements re effect of rejection. | 0.50 | 1250.00 | $625.00 |
| 07/28/2023 | GVD | AD | Conference with PSZJ working group re preparation for sale hearing. | 0.40 | 1250.00 | $500.00 |
| 07/28/2023 | GVD | AD | Review [redacted] bid letter. | 0.30 | 1250.00 | $375.00 |
| 07/28/2023 | MDW | AD | Multiple calls internally re SD TX  sale related issues. | 1.40 | 1495.00 | $2,093.00 |
| 07/28/2023 | BLW | AD | Correspond re: equipment sale APA. | 0.10 | 895.00 | $89.50 |
| 07/29/2023 | JNP | AD | Emails to and from FTi and Raymond James regarding revised model and review same. | 0.50 | 1595.00 | $797.50 |
| 07/29/2023 | JNP | AD | Emails with Maxim B. Litvak regarding asset purchase agreements and open issues. | 0.20 | 1595.00 | $319.00 |
| 07/29/2023 | JNP | AD | Emails with Michael D. Warner and Jeffrey W. Dulberg regarding escrow. | 0.10 | 1595.00 | $159.50 |
| 07/29/2023 | MBL | AD | Review and comment on APAs and bid documents (0.8); emails with team re same (0.3). | 1.10 | 1445.00 | $1,589.50 |
| 07/30/2023 | HCK | AD | Various memos to / from J. Pomerantz and M. Litvak re bid review / bid deposits. | 0.40 | 1550.00 | $620.00 |
| 07/30/2023 | JNP | AD | Conference with Raymond James and M. Healy regarding status of discussions among bidders. | 1.20 | 1595.00 | $1,914.00 |
| 07/30/2023 | MBL | AD | Review RJ bid summary. | 0.10 | 1445.00 | $144.50 |
| 07/30/2023 | MBL | AD | Call with H. Kevane re sale status. | 0.10 | 1445.00 | $144.50 |
| 07/30/2023 | MBL | AD | Review APA from bidder. | 0.30 | 1445.00 | $433.50 |
| 07/31/2023 | HCK | AD | Review bidder APA markup and schedules and memos to / from J. Pomerantz and RJ team re same. | 1.70 | 1550.00 | $2,635.00 |
| 07/31/2023 | HCK | AD | Meeting with G. Demo re bidder markup to APA. | 0.20 | 1550.00 | $310.00 |
| 07/31/2023 | HCK | AD | Memos to / from M. Litvak re lessor participation at auction. | 0.10 | 1550.00 | $155.00 |
| 07/31/2023 | HCK | AD | Memos to / from J. Pomerantz re RJ meeting. | 0.10 | 1550.00 | $155.00 |
| 07/31/2023 | HCK | AD | Meeting at Raymond James re auction preparation / Board update. | 2.30 | 1550.00 | $3,565.00 |
| 07/31/2023 | HCK | AD | Conference call with bidder / lessor re auction proposal. | 1.00 | 1550.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    26
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2023 | HCK | AD | Further meetings at RJ offices with G. Richards, M. Healy, J. Pomerantz, et al. re bidder / lessor proposal. | 1.40 | 1550.00 | $2,170.00 |
| 07/31/2023 | JNP | AD | Review and comment on 7-11-23 agreement and emails regarding same. | 0.50 | 1595.00 | $797.50 |
| 07/31/2023 | JNP | AD | Emails regarding status of deposit. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | JNP | AD | Review Pilot response to cure statement. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | JNP | AD | Email with lessor regarding attendance at auction. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | JNP | AD | meeting with Raymond James, FTI, Henry C. Kevane and Gregory V. Demo regarding sale status and strategy. | 4.00 | 1595.00 | $6,380.00 |
| 07/31/2023 | JWD | AD | Emails with Reality (Vereit) counsel and auction attendance | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | AD | Emails with counsel to Nine Shell re bid | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | AD | Email with landlord regarding sale update. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | AD | Review various emails from vendors regarding comments for sale order. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | AD | Review executed bidder NDA. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | MBL | AD | Review APA from bidder; emails with team and RJ re same. | 0.20 | 1445.00 | $289.00 |
| 07/31/2023 | MBL | AD | Attend board call re sale status. | 0.60 | 1445.00 | $867.00 |
| 07/31/2023 | GVD | AD | Review 7-11 revisions to APA        . | 1.80 | 1250.00 | $2,250.00 |
| 07/31/2023 | GVD | AD | Review Pilot cure objection and correspondence with FTI re same. | 0.40 | 1250.00 | $500.00 |
| 07/31/2023 | GVD | AD | Conference with MEX working group at Raymond James re auction preparation. | 5.00 | 1250.00 | $6,250.00 |
| 07/31/2023 | MDW | AD | Draft letter to UST re issues with possible buyer. | 3.30 | 1495.00 | $4,933.50 |
| | | | | **200.60** | | **$284,410.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2023 | GVD | BL | Review master lease and correspondence with MEX and litigation group re alleged sale | 0.40 | 1250.00 | $500.00 |
| 07/02/2023 | GVD | BL | Correspondence with B. Kadden re status of Imperial litigation and remediation needs | 0.10 | 1250.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | GVD | BL | Review and respond to potential issue of assignment of MEX leasehold | 0.30 | 1250.00 | $375.00 |
| 07/05/2023 | JNP | BL | Emails with M. Healy regarding extension of time regarding Imperial. | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | PJJ | BL | Telephone conference with Jeffrey W. Dulberg regarding professional fee reserve. | 0.20 | 545.00 | $109.00 |
| 07/05/2023 | JWD | BL | Review Imperial motion to abstain | 0.20 | 1295.00 | $259.00 |
| 07/05/2023 | GVD | BL | Conference with D. Turcot re status of BREW MEX locations and follow up re same. | 0.20 | 1250.00 | $250.00 |
| 07/05/2023 | BLW | BL | Correspond with Co-Counsel re: Imperial motion to extend. | 0.30 | 895.00 | $268.50 |
| 07/06/2023 | PJJ | BL | Draft CNO regarding removal motion (.2); prepare for and file (.2). | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | JWD | BL | Work on various motions for next week, including rejection, exclusivity and 365d extensions. | 1.20 | 1295.00 | $1,554.00 |
| 07/06/2023 | JWD | BL | Review draft removal ext order and CNO, emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | GVD | BL | Conference with B. Kadden re status of contempt hearing and strategy re same | 0.20 | 1250.00 | $250.00 |
| 07/06/2023 | GVD | BL | Conference with B. Wallen re response to Imperial litigation | 0.10 | 1250.00 | $125.00 |
| 07/07/2023 | GVD | BL | Conference with B. Kadden re Imperial litigation strategy | 0.20 | 1250.00 | $250.00 |
| 07/07/2023 | GVD | BL | Conference with B. Wallen re Citgo rebranding issues and correspondence with Citgo re same | 0.30 | 1250.00 | $375.00 |
| 07/08/2023 | JWD | BL | Call with B Wallen re two motions | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | BL | Review dealer hearing summary and emails re same | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | GVD | BL | Correspondence with counsel to Samnosh re potential resolution (0.2); conference with Samnosh re claim issues and follow up re same (0.8) | 1.00 | 1250.00 | $1,250.00 |
| 07/10/2023 | GVD | BL | Attend hearing re motion to show cause | 0.30 | 1250.00 | $375.00 |
| 07/11/2023 | JWD | BL | Review and respond to emails re Samnosh strategy | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | PJK | BL | Emails from PSZJ team re Samnosh | 0.20 | 1025.00 | $205.00 |
| 07/11/2023 | GVD | BL | Conference with PSZJ and insurance counsel re | 0.20 | 1250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    28
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | effect of automatic stay. | | | |
| 07/12/2023 | JWD | BL | Review Samnosh adversary filing and two cure/sale objections | 0.30 | 1295.00 | $388.50 |
| 07/12/2023 | PJK | BL | Begin drafting Brew stipulation | 0.70 | 1025.00 | $717.50 |
| 07/12/2023 | PJK | BL | Research rejection issues re Samnosh, emails with C Torrans re same, emails with G Demo re same | 1.70 | 1025.00 | $1,742.50 |
| 07/12/2023 | PJK | BL | Emails with B Wallen re lease rejection research | 0.30 | 1025.00 | $307.50 |
| 07/12/2023 | GVD | BL | Correspondence with P. Keane re drafting of Brew MEX settlement agreement. | 0.10 | 1250.00 | $125.00 |
| 07/12/2023 | GVD | BL | Conference with B. Wallen re drafting stipulation re Samnosh rejection. | 0.20 | 1250.00 | $250.00 |
| 07/12/2023 | GVD | BL | Review agreements re reimbursement of expenses. | 0.30 | 1250.00 | $375.00 |
| 07/12/2023 | GVD | BL | Correspondence with N. Lansing re Samnosh litigation strategy. | 0.10 | 1250.00 | $125.00 |
| 07/12/2023 | GVD | BL | Multiple conferences with M. Warner re Samnosh issues and respond to same. | 0.50 | 1250.00 | $625.00 |
| 07/13/2023 | JWD | BL | Emails re issues with dealer counsel and unrepresented parties obtaining extensions | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | PJK | BL | Emails from PSZJ team re Samnosh issues | 0.20 | 1025.00 | $205.00 |
| 07/13/2023 | GVD | BL | Multiple correspondence re proposed response to Samnosh complaint. | 0.30 | 1250.00 | $375.00 |
| 07/13/2023 | GVD | BL | Multiple correspondence with PSZJ working group re 2019 issues and potential wrongful solicitation. | 0.80 | 1250.00 | $1,000.00 |
| 07/14/2023 | JWD | BL | Review Brothers discovery and emails re same (.4); call with G Demo re same (.1) | 0.50 | 1295.00 | $647.50 |
| 07/14/2023 | GVD | BL | Review letter re Kean Miller solicitations | 0.10 | 1250.00 | $125.00 |
| 07/14/2023 | GVD | BL | Conference with J. Dulberg re discovery requests | 0.20 | 1250.00 | $250.00 |
| 07/15/2023 | PJK | BL | Review G Demo edits re stipulation re Brew settlement, email from G Demo re same | 0.30 | 1025.00 | $307.50 |
| 07/15/2023 | GVD | BL | Review and revise draft Brew MEX stipulation | 1.60 | 1250.00 | $2,000.00 |
| 07/16/2023 | GVD | BL | Correspondence with Parker Poe re GDOT stay issues | 0.10 | 1250.00 | $125.00 |
| 07/17/2023 | JWD | BL | Review BrewMex stip | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    29

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | PJJ | BL | Attend bar date and DIP amendment hearing. | 0.50 | 545.00 | $272.50 |
| 07/19/2023 | GVD | BL | Attend hearing re amended DIP (partial attendance) | 1.20 | 1250.00 | $1,500.00 |
| 07/19/2023 | GVD | BL | Multiple correspondence re Kean Miller request for extension (0.5); conference with PSZJ working group re same (0.3) | 0.80 | 1250.00 | $1,000.00 |
| 07/20/2023 | JWD | BL | Review status of pending lit matters and email with team re same | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | GVD | BL | Conference with D. Turcot re Brew MEX settlement and follow up re same | 0.40 | 1250.00 | $500.00 |
| 07/20/2023 | GVD | BL | Conference with B. Kadden re litigation update and correspondence re same | 0.40 | 1250.00 | $500.00 |
| 07/21/2023 | PJJ | BL | Prepare notice of emergency status conference. | 0.20 | 545.00 | $109.00 |
| 07/21/2023 | JWD | BL | Review 2004 exams and emails re same | 0.30 | 1295.00 | $388.50 |
| 07/21/2023 | GVD | BL | Review and respond to correspondence re Motiva debranding | 0.20 | 1250.00 | $250.00 |
| 07/21/2023 | GVD | BL | Review and respond to correspondence from Kean Miller re 2019 issues | 0.30 | 1250.00 | $375.00 |
| 07/21/2023 | BLW | BL | Correspond re: BFN Discovery. | 0.10 | 895.00 | $89.50 |
| 07/24/2023 | JWD | BL | Review and respond to N Lansing and J Pomerantz emails re Nine Shell (.1); Call with G Demo re same (.1) | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | GVD | BL | Review response to Imperial motion to abstain and correspondence re same. | 0.50 | 1250.00 | $625.00 |
| 07/24/2023 | GVD | BL | Conference with D. Turcot re ExxonMobil assignment agreement and next steps (0.6); correspondence with counsel to Exxon re same (0.2). | 0.80 | 1250.00 | $1,000.00 |
| 07/24/2023 | GVD | BL | Conference with C. Torrans re Crawford default issues and next steps. | 0.20 | 1250.00 | $250.00 |
| 07/25/2023 | JWD | BL | Call with G. Demo regarding OK dispute. | 0.10 | 1295.00 | $129.50 |
| 07/25/2023 | GVD | BL | Review correspondence re additional Imperial disputes | 0.20 | 1250.00 | $250.00 |
| 07/25/2023 | GVD | BL | Conference with Oklahoma counsel re Tote a Poke litigation | 0.50 | 1250.00 | $625.00 |
| 07/26/2023 | JWD | BL | Review email from P. Singerman regarding examination. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   30
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | GVD | BL | Review and attend to finalizing objection to motion to abstain. | 0.40 | 1250.00 | $500.00 |
| 07/27/2023 | PJJ | BL | Draft W/E list for July 31 hearing. | 0.20 | 545.00 | $109.00 |
| 07/27/2023 | JWD | BL | Review W/E list for Monday hearing | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | GVD | BL | Conference with C. Torrans re fuel dilution issues and next steps. | 0.10 | 1250.00 | $125.00 |
| 07/28/2023 | PJJ | BL | Prepare for and file W/E list. | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | PJJ | BL | Prepare for and file stipulation re Whitman litigation. | 0.30 | 545.00 | $163.50 |
| 07/28/2023 | GVD | BL | Review draft letter to Imperial re Shell gas dilution issues (0.3); review correspondence re same (0.2). | 0.50 | 1250.00 | $625.00 |
| 07/31/2023 | JNP | BL | Emails regarding Imperial and unbranded fuel. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | JNP | BL | Review memo regarding environmental liabilities and email regarding same. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | MBL | BL | Attend hearing on sale status and rejection motion. | 0.60 | 1445.00 | $867.00 |
| 07/31/2023 | GVD | BL | Review Turner complaint and attend to next steps. | 0.30 | 1250.00 | $375.00 |
| 07/31/2023 | GVD | BL | Conference with M. Warner re potential letter to UST re diluted gasoline. | 0.30 | 1250.00 | $375.00 |
| | | | | **25.40** | | **$29,833.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | JWD | CA | Review and revise WIP tracker and emails with team re various tasks and motions needed | 0.20 | 1295.00 | $259.00 |
| 07/03/2023 | JWD | CA | Call with B Wallen re case calendar | 0.10 | 1295.00 | $129.50 |
| 07/05/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.60 | 545.00 | $327.00 |
| 07/05/2023 | MDW | CA | Contact from counsel for bank re wrong address for noticing. | 0.20 | 1495.00 | $299.00 |
| 07/05/2023 | BLW | CA | Calls with creditors (4x). | 0.50 | 895.00 | $447.50 |
| 07/06/2023 | HCK | CA | All-hands conference call with PSZJ team re WIP tasks and deadlines. | 0.90 | 1550.00 | $1,395.00 |
| 07/06/2023 | HCK | CA | All-hands call with RJ / FTI / PSZJ re work in progress. | 0.40 | 1550.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    31

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | JNP | CA | Weekly WIP call with PSZJ. | 1.00 | 1595.00 | $1,595.00 |
| 07/06/2023 | JNP | CA | Weekly FTI, Raymond James and PSZJ WIP call. | 0.50 | 1595.00 | $797.50 |
| 07/06/2023 | PJJ | CA | Attend WIP call. | 1.00 | 545.00 | $545.00 |
| 07/06/2023 | PJJ | CA | Attend professionals WIP call. | 0.90 | 545.00 | $490.50 |
| 07/06/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 07/06/2023 | JWD | CA | Attend PSZJ WIP call | 1.00 | 1295.00 | $1,295.00 |
| 07/06/2023 | JWD | CA | Conduct WIP update call with all profs | 0.90 | 1295.00 | $1,165.50 |
| 07/06/2023 | JWD | CA | Review email from data breach insurance counsel and email with client re same | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | CA | Review filings re BDO and removal order | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | CA | Review updated tracker and emails to team regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | CA | Work on task list updates and numerous emails with team regarding issue coverage. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | GVD | CA | Attend WIP call (PSZJ) (1.0); attend WIP Call (all professional) (1.0) | 2.00 | 1250.00 | $2,500.00 |
| 07/06/2023 | GVD | CA | Conference with Raymond James and FTI re open issues and next steps | 0.30 | 1250.00 | $375.00 |
| 07/06/2023 | MDW | CA | Calls from Creditors re status of case and other issues. | 0.30 | 1495.00 | $448.50 |
| 07/06/2023 | BLW | CA | Attend WIP (.9) and Professionals (.9) call. | 1.80 | 895.00 | $1,611.00 |
| 07/06/2023 | BLW | CA | Respond to creditor calls (2x). | 0.30 | 895.00 | $268.50 |
| 07/07/2023 | JNP | CA | Conference with Jeffrey W. Dulberg regarding staffing issues. | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | JNP | CA | Conference with P. Singerman, M. Healy and T. Wilson regarding case issues. | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 07/07/2023 | PJJ | CA | Attend Schedules and Statements WIP call. | 0.30 | 545.00 | $163.50 |
| 07/07/2023 | JWD | CA | Work on case task list. | 0.20 | 1295.00 | $259.00 |
| 07/07/2023 | JWD | CA | Call with J.  Pomerantz regarding case update. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | BLW | CA | Respond to creditor calls (6x). | 1.10 | 895.00 | $984.50 |
| 07/10/2023 | HCK | CA | All-hands conference call with PSZJ team re pending tasks and deadlines. | 0.50 | 1550.00 | $775.00 |
| 07/10/2023 | HCK | CA | Follow-up all hands call with FTI / RJ / PSZJ re WIP review. | 0.30 | 1550.00 | $465.00 |
| 07/10/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.80 | 545.00 | $436.00 |
| 07/10/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 07/10/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 07/10/2023 | JWD | CA | Review crit dates and WIP tracker and call with P Jeffries re updates | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | CA | Attend weekly lender update call | 0.40 | 1295.00 | $518.00 |
| 07/10/2023 | JWD | CA | Call with P Jeffries re WIP update | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | CA | Attend PSZJ WIP call | 0.60 | 1295.00 | $777.00 |
| 07/10/2023 | JWD | CA | Attend all profs WIP call | 0.60 | 1295.00 | $777.00 |
| 07/10/2023 | JWD | CA | Review Samnosh counsel email and handle same | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | CA | Attend to issues regarding today's Order to Show Cause hearing and company attendance. | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | CA | Review issues re new motions for this week and emails with team re roll out | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | GVD | CA | Review correspondence re open issues and next steps | 0.20 | 1250.00 | $250.00 |
| 07/10/2023 | MDW | CA | Multiple calls from creditors re documents received in the mail. | 0.40 | 1495.00 | $598.00 |
| 07/10/2023 | BLW | CA | Update WIP Tracker. | 0.50 | 895.00 | $447.50 |
| 07/10/2023 | BLW | CA | Attend WIP (.6) and Professionals (.7) Call. | 1.30 | 895.00 | $1,163.50 |
| 07/10/2023 | BLW | CA | Return creditor calls (5x). | 0.80 | 895.00 | $716.00 |
| 07/11/2023 | BLW | CA | Creditor Call. | 0.20 | 895.00 | $179.00 |
| 07/12/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.80 | 545.00 | $436.00 |
| 07/12/2023 | JWD | CA | Attend post-board call meeting with all profs then with PSZJ only | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   33

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | JWD | CA | Emails re meeting with UST per Healy request | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | CA | Call with B. Wallen regarding case update. | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | CA | Call with J. Pomerantz regarding case status. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | MDW | CA | Strategy discussion with CRO (Healy) re UST and Tax issues and Store 3098 issues. | 0.80 | 1495.00 | $1,196.00 |
| 07/12/2023 | MDW | CA | Participate in BOD call and post-professional call re case issues. | 1.40 | 1495.00 | $2,093.00 |
| 07/12/2023 | BLW | CA | Correspond (.1) and call (.2) with Mr. Dulberg re: status of various matters and next steps. | 0.30 | 895.00 | $268.50 |
| 07/12/2023 | BLW | CA | Correspond re: potential emergency hearing. | 0.10 | 895.00 | $89.50 |
| 07/12/2023 | BLW | CA | Return creditor calls (4x). | 0.50 | 895.00 | $447.50 |
| 07/12/2023 | BLW | CA | PSZJ Call re: work flows and next steps. | 0.70 | 895.00 | $626.50 |
| 07/12/2023 | BLW | CA | Correspond with Court Clerk re: Bar Date Motion setting and COC's. | 0.10 | 895.00 | $89.50 |
| 07/13/2023 | HCK | CA | Memos to / from group re today's WIP call and review P. Jeffries memo. | 0.10 | 1550.00 | $155.00 |
| 07/13/2023 | JNP | CA | Review and respond to emails regarding Rule 2019 issues. | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | PJJ | CA | Update WIP and circulate. | 0.90 | 545.00 | $490.50 |
| 07/13/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.90 | 545.00 | $490.50 |
| 07/13/2023 | PJJ | CA | Attend professionals WIP call. | 0.50 | 545.00 | $272.50 |
| 07/13/2023 | JWD | CA | Review and revise WIP tracker, emails with teams regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | CA | Attend all professionals WIP tracker call. | 0.50 | 1295.00 | $647.50 |
| 07/13/2023 | JWD | CA | Review and update WIP tracker. | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | GVD | CA | Attend WIP call. | 0.50 | 1250.00 | $625.00 |
| 07/13/2023 | MDW | CA | Address extension issue re objections to "cure notice" and in particular a law firm's solicitation of creditors for SD TX issues. | 1.10 | 1495.00 | $1,644.50 |
| 07/13/2023 | BLW | CA | Return creditor calls (5x). | 1.40 | 895.00 | $1,253.00 |
| 07/13/2023 | BLW | CA | Attend Professionals Call. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    34

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | BLW | CA | Correspondence re: landlord counsel solicitation and correspond re: same. | 0.20 | 895.00 | $179.00 |
| 07/14/2023 | JWD | CA | Call with M Warner and B Wallen re fuel taxes and other issues | 0.40 | 1295.00 | $518.00 |
| 07/14/2023 | JWD | CA | Emails with team re financing and next hearing | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | JWD | CA | Email to J Pomerantz re UST update | 0.10 | 1295.00 | $129.50 |
| 07/14/2023 | GVD | CA | Conference with J. Davis re retention of security company | 0.20 | 1250.00 | $250.00 |
| 07/14/2023 | BLW | CA | Correspond re: dealer inquiry. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | BLW | CA | Return creditor calls 2x. | 0.30 | 895.00 | $268.50 |
| 07/14/2023 | KLL | CA | Update critical dates. | 0.20 | 545.00 | $109.00 |
| 07/16/2023 | JWD | CA | Work on updated WIP tracker | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | HCK | CA | All-hands conference call with PSZJ team re pending tasks and deadlines. | 0.50 | 1550.00 | $775.00 |
| 07/17/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 1.00 | 545.00 | $545.00 |
| 07/17/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 07/17/2023 | PJJ | CA | Attend professionals WIP call. | 0.40 | 545.00 | $218.00 |
| 07/17/2023 | JWD | CA | Review WIP for prof calls | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CA | Attend PSZJ WIP tracker call | 0.60 | 1295.00 | $777.00 |
| 07/17/2023 | JWD | CA | Attend all profs WIP call | 0.40 | 1295.00 | $518.00 |
| 07/17/2023 | JWD | CA | Review letter to UST re issues with law firm and 2019 rule | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | MBL | CA | Attend weekly update call with team. | 0.60 | 1445.00 | $867.00 |
| 07/17/2023 | GVD | CA | Attend PSZJ WIP (0.6); attend all hands WIP (0.4) | 1.00 | 1250.00 | $1,250.00 |
| 07/17/2023 | MDW | CA | Finalize correspondence of this date to UST. | 0.30 | 1495.00 | $448.50 |
| 07/17/2023 | BLW | CA | Attend WIP (.6) and professionals (.4) calls. | 1.00 | 895.00 | $895.00 |
| 07/17/2023 | BLW | CA | Creditor call (.2) and follow up correspondence to FTI re: same (.3). | 0.50 | 895.00 | $447.50 |
| 07/18/2023 | PJJ | CA | Prepare for and file W/E list for July 19th hearing. | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | PJJ | CA | Prepare for and file transcript request for July 10th | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    35

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| 07/18/2023 | PJJ | CA | Review docket regarding open orders. | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.70 | 545.00 | $381.50 |
| 07/18/2023 | JWD | CA | Review W/E list for Wed hearing | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | CA | Emails with team re outstanding orders owed from court | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | CA | Review entered order re Atlas | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | CA | Work with team for hearing prep for Wednesday hearing. | 0.80 | 1295.00 | $1,036.00 |
| 07/18/2023 | GVD | CA | Conference with Raymond James and FTI re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 07/18/2023 | GVD | CA | Conference with R. Neely re penalty allocation re environmental issues | 0.40 | 1250.00 | $500.00 |
| 07/18/2023 | BLW | CA | Creditor call (.2) and follow up correspondence re: same (.1). | 0.30 | 895.00 | $268.50 |
| 07/18/2023 | BLW | CA | Creditor call. | 0.20 | 895.00 | $179.00 |
| 07/18/2023 | BLW | CA | Call with Ms. Jeffries re: financing hearing and outstanding orders. | 0.20 | 895.00 | $179.00 |
| 07/18/2023 | BLW | CA | Correspond re: outstanding orders. | 0.10 | 895.00 | $89.50 |
| 07/18/2023 | BLW | CA | Creditor Call. | 0.20 | 895.00 | $179.00 |
| 07/19/2023 | PJJ | CA | Prepare for and file W/E list. | 0.50 | 545.00 | $272.50 |
| 07/19/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 07/19/2023 | JWD | CA | Call with P Jeffries re case update | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | CA | Review entered orders re Axinn and removal and emails re same | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | BLW | CA | Creditor Call. | 0.10 | 895.00 | $89.50 |
| 07/20/2023 | PJJ | CA | Update and circulate WIP. | 0.50 | 545.00 | $272.50 |
| 07/20/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.90 | 545.00 | $490.50 |
| 07/20/2023 | PJJ | CA | Attend professionals WIP call. | 0.40 | 545.00 | $218.00 |
| 07/20/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | JWD | CA | Review WIP task list | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | CA | Attend PSZJ WIP call | 0.80 | 1295.00 | $1,036.00 |
| 07/20/2023 | JWD | CA | Attend all profs WIP call | 0.40 | 1295.00 | $518.00 |
| 07/20/2023 | JWD | CA | Call with B Wallen re filings | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | MBL | CA | Attend weekly update call with team (in part) re financing issues. | 0.20 | 1445.00 | $289.00 |
| 07/20/2023 | GVD | CA | Attend PSZJ WIP Call (0.8); attend all professionals WIP Call (0.4) | 1.20 | 1250.00 | $1,500.00 |
| 07/20/2023 | GVD | CA | Conference with FTI and Raymond James re open issues and next steps | 0.50 | 1250.00 | $625.00 |
| 07/20/2023 | GVD | CA | Review open issues re vendor payments | 0.20 | 1250.00 | $250.00 |
| 07/20/2023 | BLW | CA | Creditor Calls (2x). | 0.20 | 895.00 | $179.00 |
| 07/20/2023 | BLW | CA | Attend WIP (.8) and Professionals (.4) Calls. | 1.20 | 895.00 | $1,074.00 |
| 07/21/2023 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.30 | 545.00 | $163.50 |
| 07/21/2023 | PJJ | CA | Telephone conference with Ben L. Wallen regarding filings. | 0.10 | 545.00 | $54.50 |
| 07/21/2023 | JWD | CA | Review status conf notice and emails with team re hearing and funding | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | GVD | CA | Review correspondence re 180 Murdock and emails with client re same | 0.20 | 1250.00 | $250.00 |
| 07/24/2023 | HCK | CA | All-hands internal PSZJ call re WIP tasks and deadlines. | 0.40 | 1550.00 | $620.00 |
| 07/24/2023 | HCK | CA | All-hands call with RJ / FTI re tasks and deadlines. | 0.30 | 1550.00 | $465.00 |
| 07/24/2023 | JNP | CA | Participate briefly on WIP call. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | JNP | CA | Participate in weekly professionals call. | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | PJJ | CA | Update WIP and circulate. | 0.40 | 545.00 | $218.00 |
| 07/24/2023 | PJJ | CA | Attend professional WIP call. | 0.30 | 545.00 | $163.50 |
| 07/24/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.80 | 545.00 | $436.00 |
| 07/24/2023 | JWD | CA | Work on case admin issues | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | JWD | CA | Prep for and attend PSZJ WIP call | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2023 | JWD | CA | Attend all profs call | 0.30 | 1295.00 | $388.50 |
| 07/24/2023 | JWD | CA | Work on issues re auction timing and attendance | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | MBL | CA | Attend weekly status call with team. | 0.40 | 1445.00 | $578.00 |
| 07/24/2023 | GVD | CA | Conference with J. Dulberg re status of case and next steps. | 0.20 | 1250.00 | $250.00 |
| 07/24/2023 | GVD | CA | Attend WIP call (0.4); attend all hands WIP call (0.3). | 0.70 | 1250.00 | $875.00 |
| 07/24/2023 | BLW | CA | Creditor Call. | 0.20 | 895.00 | $179.00 |
| 07/25/2023 | JNP | CA | Conference with P singerman, T. Wadud, P. Singerman and M. Healy regarding case status. | 0.40 | 1595.00 | $638.00 |
| 07/25/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | GVD | CA | Conference with Raymond James and FTI re open issues and next steps | 0.40 | 1250.00 | $500.00 |
| 07/25/2023 | MDW | CA | Multiple case inquiries from creditors and dealers. | 0.50 | 1495.00 | $747.50 |
| 07/26/2023 | JNP | CA | Conference with P. Singerman, Jeffrey W. Dulberg, M. Healy and G. Richards regarding case issues. | 0.50 | 1595.00 | $797.50 |
| 07/26/2023 | PJJ | CA | Research regarding rejected store location for creditor inquiry. | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 545.00 | $272.50 |
| 07/26/2023 | JWD | CA | Review and update case tracker. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | GVD | CA | Conference with D. Turcot re open issues and next steps. | 0.20 | 1250.00 | $250.00 |
| 07/27/2023 | JNP | CA | Participate on PSZJ WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 07/27/2023 | JNP | CA | Participate on professionals WIP call. | 0.30 | 1595.00 | $478.50 |
| 07/27/2023 | JNP | CA | Conference with T. Wilson regarding case issues. | 0.30 | 1595.00 | $478.50 |
| 07/27/2023 | PJJ | CA | Attend professionals WIP. | 0.50 | 545.00 | $272.50 |
| 07/27/2023 | PJJ | CA | Attend PSZJ WIP. | 0.80 | 545.00 | $436.00 |
| 07/27/2023 | PJJ | CA | Coordinate reporter for auction. | 0.80 | 545.00 | $436.00 |
| 07/27/2023 | PJJ | CA | Update WIP. | 0.40 | 545.00 | $218.00 |
| 07/27/2023 | PJJ | CA | Update critical dates memo, calendar entries and | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    38

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reminders, and circulate. | | | |
| 07/27/2023 | JWD | CA | Attend PSZJ WIP tracker call | 0.80 | 1295.00 | $1,036.00 |
| 07/27/2023 | JWD | CA | Attend all profs WIP call | 0.50 | 1295.00 | $647.50 |
| 07/27/2023 | JWD | CA | Call with B Wallen re update | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | CA | Review Kean 2019 statement and emails with team re same | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | GVD | CA | Conference with FTI and Raymond James re open issues and next steps. | 0.50 | 1250.00 | $625.00 |
| 07/27/2023 | GVD | CA | Correspondence with J. Davis re payment of Titan invoice. | 0.10 | 1250.00 | $125.00 |
| 07/27/2023 | GVD | CA | Attend WIP Call (0.8); attend professionals WIP call (partial) (0.2). | 1.00 | 1250.00 | $1,250.00 |
| 07/27/2023 | MDW | CA | Creditor inquiries re sale issues. | 0.40 | 1495.00 | $598.00 |
| 07/27/2023 | BLW | CA | Attend WIP (.8) and professionals call (.3). | 1.10 | 895.00 | $984.50 |
| 07/27/2023 | BLW | CA | Creditor Call. | 0.10 | 895.00 | $89.50 |
| 07/28/2023 | JNP | CA | Conference with P. Singerman, A. Moreland and G. Richards regarding case related issues. | 0.40 | 1595.00 | $638.00 |
| 07/28/2023 | JWD | CA | Review MWE w/e list and email with team re same | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | JWD | CA | Work with team on assignments re sale / auction | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | GVD | CA | Conference with S. Golden re status of case and next steps. | 0.40 | 1250.00 | $500.00 |
| 07/30/2023 | PJJ | CA | Update WIP. | 0.20 | 545.00 | $109.00 |
| 07/31/2023 | PJJ | CA | Attend PSZJ WIP call. | 0.50 | 545.00 | $272.50 |
| 07/31/2023 | JWD | CA | Review and comment to case tracker. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | JWD | CA | Attend PSZJ case update call. | 0.60 | 1295.00 | $777.00 |
| 07/31/2023 | JWD | CA | Call with Ben Wallen regarding hearing and issues for same. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | SWG | CA | Participate in WIP call. | 0.50 | 895.00 | $447.50 |
| 07/31/2023 | GVD | CA | Attend WIP call (partial). | 0.50 | 1250.00 | $625.00 |
| 07/31/2023 | MDW | CA | Review correspondence re Imperial and internal discussion re same. | 0.50 | 1495.00 | $747.50 |
| 07/31/2023 | BLW | CA | Review tracker in advance of WP Call (.2) and | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    39
Invoice 132985
July 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | participate on same (.6). | | | |
| 07/31/2023 | BLW | CA | Call with Ms. Jeffries re: various deadlines and filings. | 0.20 | 895.00 | $179.00 |
| 07/31/2023 | BLW | CA | Return/respond to Creditor calls (15X). | 2.10 | 895.00 | $1,879.50 |
| 07/31/2023 | BLW | CA | Call with Ms. Jeffries re: responding to creditor inquiries. | 0.10 | 895.00 | $89.50 |
| | | | | **84.30** | | **$88,376.50** |

### Corporate Governance/Board Mtr

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/07/2023 | PJJ | CG | Prepare for and circulate board minutes for approval. | 0.40 | 545.00 | $218.00 |
| 07/07/2023 | PJJ | CG | Follow up on STC minutes for approval. | 0.30 | 545.00 | $163.50 |
| 07/07/2023 | PJJ | CG | Prepare board STC minutes for docusign. | 0.40 | 545.00 | $218.00 |
| 07/07/2023 | JWD | CG | Work on board and STC minutes issues and call with Patricia Jeffries regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | CG | Review FTI report for board. | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | CG | Review draft of board presentation and emails with FTI and board regarding same | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | CG | Work on issues for next board meeting | 0.40 | 1295.00 | $518.00 |
| 07/12/2023 | JNP | CG | Conference with G. Richards and M. Healy before Board Meeting. | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | JNP | CG | Participate in Board Meeting. | 0.70 | 1595.00 | $1,116.50 |
| 07/12/2023 | JNP | CG | Conference with team after Board Meeting. | 0.50 | 1595.00 | $797.50 |
| 07/12/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 07/12/2023 | JWD | CG | Attend board call | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2023 | JWD | CG | Call with Craig Barbarosh re fuel taxes and next meeting | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | CG | Email to CRO team re board issue re fuel taxes | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | CG | Follow up emails to board regarding today's meeting and presentations. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | CG | Call with Craig Barbarosh regarding board issues. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | GVD | CG | Attend board meeting. | 0.50 | 1250.00 | $625.00 |
| 07/12/2023 | BLW | CG | Review board materials. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    40

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | BLW | CG | Attend Board Call. | 0.80 | 895.00 | $716.00 |
| 07/13/2023 | JWD | CG | Research file and pull consents per C Barbarosh request | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | CG | Attend to issues regarding board meeting. | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | JNP | CG | Participate in Board call. | 0.30 | 1595.00 | $478.50 |
| 07/14/2023 | JNP | CG | Participate on second board call for day. | 0.70 | 1595.00 | $1,116.50 |
| 07/14/2023 | PJJ | CG | Attend Board meeting (morning session). | 0.80 | 545.00 | $436.00 |
| 07/14/2023 | PJJ | CG | Attend Board meeting (afternoon session). | 0.30 | 545.00 | $163.50 |
| 07/14/2023 | JWD | CG | Attend 10am East board call (.8); follow up call re same with board member (.1); review issues for notes (.1) | 0.80 | 1295.00 | $1,036.00 |
| 07/14/2023 | JWD | CG | Attend 430pm East board meeting | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | CG | Draft notes re board minutes | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | CG | Attend board meeting. | 0.80 | 1295.00 | $1,036.00 |
| 07/14/2023 | GVD | CG | Attend board meeting (partial) (0.5); attend second board meeting (0.3) | 0.80 | 1250.00 | $1,000.00 |
| 07/14/2023 | BLW | CG | Attend board call. | 0.80 | 895.00 | $716.00 |
| 07/14/2023 | BLW | CG | Attend Board Meeting. | 0.30 | 895.00 | $268.50 |
| 07/17/2023 | JWD | CG | Work on issues re setting board call | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CG | Emails with P Singerman re update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CG | Emails with C Barbarosh re update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CG | Call with C Barbarosh re update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CG | Attend board call | 0.80 | 1295.00 | $1,036.00 |
| 07/17/2023 | GVD | CG | Attend board meeting | 0.80 | 1250.00 | $1,000.00 |
| 07/17/2023 | BLW | CG | Attend Board Meeting (.7) and follow up PSZJ call re: same (.3). | 1.00 | 895.00 | $895.00 |
| 07/18/2023 | JNP | CG | Participate in Board call regarding financing. | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | PJJ | CG | Attend board meeting. | 0.40 | 545.00 | $218.00 |
| 07/18/2023 | PJJ | CG | Draft board minutes (7/12, 7/14 am and pm sessions, 7/17 and 7/18). | 1.50 | 545.00 | $817.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    41
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | GVD | CG | Attend board call | 0.40 | 1250.00 | $500.00 |
| 07/18/2023 | BLW | CG | Attend Board Call. | 0.40 | 895.00 | $358.00 |
| 07/19/2023 | JNP | CG | Participate in Board call regarding financing. | 0.40 | 1595.00 | $638.00 |
| 07/19/2023 | PJJ | CG | Attend board meeting. | 0.40 | 545.00 | $218.00 |
| 07/19/2023 | JWD | CG | Attend board meeting | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | JWD | CG | Review and revise board meeting and STC meeting minutes for multiple sessions | 0.80 | 1295.00 | $1,036.00 |
| 07/19/2023 | GVD | CG | Attend board meeting | 0.50 | 1250.00 | $625.00 |
| 07/19/2023 | BLW | CG | Attend Board Meeting. | 0.40 | 895.00 | $358.00 |
| 07/20/2023 | PJJ | CG | Draft July 19 board minutes. | 0.30 | 545.00 | $163.50 |
| 07/20/2023 | JWD | CG | Review and revise 7.19 board minutes | 0.20 | 1295.00 | $259.00 |
| 07/22/2023 | PJJ | CG | Attend board meeting. | 0.80 | 545.00 | $436.00 |
| 07/22/2023 | PJJ | CG | Draft board minutes. | 0.40 | 545.00 | $218.00 |
| 07/23/2023 | JNP | CG | Emails with C. Barbarosh regarding Board meeting. | 0.10 | 1595.00 | $159.50 |
| 07/23/2023 | JNP | CG | Participate on Board call. | 0.70 | 1595.00 | $1,116.50 |
| 07/23/2023 | JNP | CG | Review and comment on minutes of several meetings. | 1.20 | 1595.00 | $1,914.00 |
| 07/23/2023 | JWD | CG | Work on issues for board meeting | 0.20 | 1295.00 | $259.00 |
| 07/23/2023 | JWD | CG | Attend board call. | 0.80 | 1295.00 | $1,036.00 |
| 07/24/2023 | JNP | CG | Continued review of minutes. | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | JNP | CG | Participate on Board call. | 0.50 | 1595.00 | $797.50 |
| 07/26/2023 | PJJ | CG | Revise board minutes and prepare for circulation. | 0.50 | 545.00 | $272.50 |
| 07/26/2023 | PJJ | CG | Attend board meeting. | 0.50 | 545.00 | $272.50 |
| 07/26/2023 | JWD | CG | Attend board meeting | 0.50 | 1295.00 | $647.50 |
| 07/31/2023 | JNP | CG | Participate in Board call. | 0.50 | 1595.00 | $797.50 |
| 07/31/2023 | JWD | CG | Attend board meeting | 0.80 | 1295.00 | $1,036.00 |
| 07/31/2023 | BLW | CG | Attend Board Meeting. | 0.70 | 895.00 | $626.50 |
| | | | | **31.80** | | **$35,276.00** |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    42

Invoice 132985

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 07/10/2023 | JWD | CO | Review issues regarding timing of bar date and schedules filing | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | BLW | CO | Correspond re: continued bar date and hearing on same. | 0.50 | 895.00 | $447.50 |
| 07/11/2023 | JWD | CO | Review updated claims bar date order (.2); emails with B Wallen re issues for same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | BLW | CO | Revise bar date order and correspond re: amened bar date and next steps. | 0.80 | 895.00 | $716.00 |
| 07/12/2023 | JWD | CO | Work on fuel tax chart re filed proofs of claim and emails with C Barbarosh re same | 0.30 | 1295.00 | $388.50 |
| 07/12/2023 | JWD | CO | Review and respond to emails from counsel to trustee for First Coast Energy | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | MDW | CO | Contact from Creditor (Murray - First Coast) re case issues and cross claims. | 0.30 | 1495.00 | $448.50 |
| 07/12/2023 | KLL | CO | Review claims re fuel tax claims and prepare chart on same. | 3.80 | 545.00 | $2,071.00 |
| 07/13/2023 | PJJ | CO | Prepare for and file notice of hearing on bar date motion. | 0.70 | 545.00 | $381.50 |
| 07/13/2023 | JWD | CO | Review new claims bar date hearing notice. | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | BLW | CO | Revise Bar Date proposed order and prepare notice re: same (.9).  Correspond with Committee re: same (.1). | 1.00 | 895.00 | $895.00 |
| 07/17/2023 | JWD | CO | Review admin expense filing and B Wallen email re same | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CO | Emails with S Reitzel re bar date publication | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | CO | Review emails and issues re TIS admin expense claim | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | BLW | CO | Review TIS Admin Expense Motion (.2) and correspond with FTI re: same (.2). | 0.40 | 895.00 | $358.00 |
| 07/18/2023 | PJJ | CO | Prepare for and file amended proposed bar date order. | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | JWD | CO | Review issues for claim bar date hearing | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | CO | Review corr re TIS admin expense claim | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:     43
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | JWD | CO | Respond to creditor inquiry re bar date | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | BLW | CO | Correspond with creditor re: bar date. | 0.10 | 895.00 | $89.50 |
| 07/18/2023 | BLW | CO | Review and revise bar date order and exhibits. | 0.90 | 895.00 | $805.50 |
| 07/20/2023 | PJJ | CO | Prepare bar date notice for KCC service. | 0.50 | 545.00 | $272.50 |
| 07/20/2023 | JWD | CO | Review and respond to vendor inquiry re collateral and call to vendor re same | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | CO | Emails with B Wallen re claims bar final proof | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | BLW | CO | Correspond re: TIS Admin Expense Claim. | 0.10 | 895.00 | $89.50 |
| 07/20/2023 | BLW | CO | Review and finalize Bar Date Notices. | 0.60 | 895.00 | $537.00 |
| 07/24/2023 | BLW | CO | Call from OCP re: Bar Date. | 0.10 | 895.00 | $89.50 |
| 07/25/2023 | JWD | CO | Work with counsel to Ford re possible transaction and claim reconciliation | 0.20 | 1295.00 | $259.00 |
| 07/25/2023 | JWD | CO | Emails with KCC and P Jeffries re claims bar date service | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | CO | Review withdrawn claim and follow up emails with Ford counsel | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | CO | Review POS re bar date notice | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | CO | Review correspondence from counsel for Ford and work on same. | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | JWD | CO | Review weekly claims update | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | BLW | CO | Review and correspond re: analysis re: TIS Admin Expense Claim. | 1.70 | 895.00 | $1,521.50 |
| 07/31/2023 | JWD | CO | Review email from fuel supplier regarding bar date and email to B. Wallen regarding same, email to counsel regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | CO | Review issues regarding critical vendor. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | BLW | CO | Correspond re: TIS Admin Claim Application (.2) and call with Debtors (.1) and FTI (.2) re: same. | 0.50 | 895.00 | $447.50 |
| 07/31/2023 | BLW | CO | Correspond re: secured creditor inquiry re: vacuum trailer. | 0.20 | 895.00 | $179.00 |
| | | | | **15.60** | | **$13,602.00** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    44
Invoice 132985
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 07/05/2023 | JWD | CP | Emails with J Maier re fees | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | PJJ | CP | Process Grant Thornton May payment. | 0.30 | 545.00 | $163.50 |
| 07/10/2023 | JWD | CP | Work on bill review | 0.30 | 1295.00 | $388.50 |
| 07/10/2023 | JWD | CP | Work on bill review and monthly | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | CP | Review two professional fee statements from Committee profs and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | JWD | CP | Work on monthly and interim apps | 0.70 | 1295.00 | $906.50 |
| 07/16/2023 | JWD | CP | Review A&M monthly notice | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | CP | Work on monthly and interim fee applications. | 0.50 | 1295.00 | $647.50 |
| 07/19/2023 | JWD | CP | Work on bill review | 0.70 | 1295.00 | $906.50 |
| 07/20/2023 | PJJ | CP | Prepare 4th monthly fee statement. | 1.00 | 545.00 | $545.00 |
| 07/20/2023 | PJJ | CP | Prepare 1st interim fee statement. | 0.50 | 545.00 | $272.50 |
| 07/20/2023 | JWD | CP | Review final version of June bill | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | CP | Work on first interim application | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | CP | Emails with P Jeffries re interim fee app email to all profs | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | PJJ | CP | Update professional fee tracking and circulate. | 0.20 | 545.00 | $109.00 |
| 07/21/2023 | JWD | CP | Work on quarterly fee apps | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | CP | Review and revise interim fee application and emails with team regarding issues for other professionals. | 0.30 | 1295.00 | $388.50 |
| 07/21/2023 | BLW | CP | Correspond with Debtor Professionals re: interim fee applications. | 1.20 | 895.00 | $1,074.00 |
| 07/24/2023 | PJJ | CP | Process FTI fees and update ledger. | 0.30 | 545.00 | $163.50 |
| 07/24/2023 | PJJ | CP | Telephone conference with Angela (FTI) regarding interim fee application. | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | PJJ | CP | Review FTI first interim fee application. | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | JWD | CP | Review updated fee reserve chart and call with P Jeffries re same | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | CP | Emails regarding interim applications. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    45
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | JNP | CP | Email with Jeffrey W. Dulberg regarding fee application. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | PJJ | CP | Prepare for and file first interim fee application. | 0.40 | 545.00 | $218.00 |
| 07/25/2023 | JWD | CP | Review RJ interim fee app | 0.20 | 1295.00 | $259.00 |
| 07/25/2023 | JWD | CP | Emails regarding interim fee apps. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | PJJ | CP | Review Raymond James & Associates, Inc. first interim fee application and provide comments. | 0.60 | 545.00 | $327.00 |
| 07/26/2023 | PJJ | CP | Prepare for and file Raymond James & Associates, Inc. interim fee application. | 0.50 | 545.00 | $272.50 |
| 07/26/2023 | PJJ | CP | Review Lugenbuhl interim fee application. | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | JWD | CP | Review RJ fee app changes and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | CP | Review Lugenbuhl draft interim application. | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | PJJ | CP | Review/revise FTI June fee statement. | 0.40 | 545.00 | $218.00 |
| 07/27/2023 | PJJ | CP | Prepare for and file FTI interim fee application. | 0.40 | 545.00 | $218.00 |
| 07/27/2023 | JWD | CP | Review Lugenbuhl app and emails re same | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | CP | Review KCC bill | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | JNP | CP | Review J. Elrod emails regarding Committee fees and emails regarding same. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | JWD | CP | Emails with B Wallen re Axinn fee app and review same | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | JWD | CP | Review lender letter objecting to committee fees. | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | BLW | CP | Correspond with Axxin interim compensation and monthly statements. | 0.40 | 895.00 | $358.00 |
| 07/30/2023 | JWD | CP | Emails with P. Jeffries regarding lender objection. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | PJJ | CP | Update professional fee tracking and circulate. | 0.30 | 545.00 | $163.50 |
| | | | | **12.50** | | **$11,482.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2023 | HCK | EB | Further research re WARN issues and follow-up with J. Pomerantz. | 0.60 | 1550.00 | $930.00 |
| 07/17/2023 | JWD | EB | Emails with J Pomerantz and M Healy re | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    46
Mountain Express Oil Co.                             Invoice 132985
58614    -00002                                      July 31, 2023

|            |     |     |                                                                                 | Hours | Rate    | Amount     |
|------------|-----|-----|---------------------------------------------------------------------------------|-------|---------|------------|
|            |     |     | employment wind down issues and work on contact with employment counsel re same |       |         |            |
| 07/17/2023 | JWD | EB  | Further work on issue re employees and wind down                                | 0.20  | 1295.00 | $259.00    |
| 07/17/2023 | JWD | EB  | Email to employment counsel re wind down issue                                  | 0.10  | 1295.00 | $129.50    |
| 07/18/2023 | JWD | EB  | Emails with D Blankenship re update re employee issues                          | 0.10  | 1295.00 | $129.50    |
| 07/19/2023 | JWD | EB  | Attend call with client, employment re employee and sale-related issues, follow up emails re same | 0.30  | 1295.00 | $388.50    |
|            |     |     |                                                                                 | 1.50  |         | $2,095.50  |

## Executory Contracts [B185]

|            |     |     |                                                                                 | Hours | Rate    | Amount     |
|------------|-----|-----|---------------------------------------------------------------------------------|-------|---------|------------|
| 06/28/2023 | JWD | EC  | Emails with G Demo re cure notice                                               | 0.10  | 1295.00 | $129.50    |
| 07/03/2023 | JWD | EC  | Work on responses to various oil co and landlord requests re cure notices       | 0.40  | 1295.00 | $518.00    |
| 07/03/2023 | GVD | EC  | Correspondence with Akerman re status of Oak Street UST re-registrations        | 0.10  | 1250.00 | $125.00    |
| 07/04/2023 | GVD | EC  | Correspondence re BFM cure payment                                              | 0.20  | 1250.00 | $250.00    |
| 07/04/2023 | GVD | EC  | Review environmental chart for overlap with AR Global issues                    | 0.30  | 1250.00 | $375.00    |
| 07/05/2023 | HCK | EC  | Memos to / from group re AR Global supplemental rejection.                      | 0.20  | 1550.00 | $310.00    |
| 07/05/2023 | JNP | EC  | Email with Gregory V. Demo regarding AR Global sites and summary of known issues (2x). | 0.20  | 1595.00 | $319.00    |
| 07/05/2023 | JNP | EC  | Conference with B. Brownstein regarding rejection of remaining leases.          | 0.20  | 1595.00 | $319.00    |
| 07/05/2023 | JNP | EC  | Conference with Henry C. Kevane regarding status of Asset Purchase Agreement.   | 0.10  | 1595.00 | $159.50    |
| 07/05/2023 | PJJ | EC  | Draft third omnibus motion to reject leases (AR Global).                        | 0.80  | 545.00  | $436.00    |
| 07/05/2023 | PJJ | EC  | Draft 365(d)(4) extension motion.                                               | 1.00  | 545.00  | $545.00    |
| 07/05/2023 | JWD | EC  | Review and respond to Comdata email                                            | 0.20  | 1295.00 | $259.00    |
| 07/05/2023 | JWD | EC  | Work on issues re new AR Global rejection motion and review form for same       | 0.30  | 1295.00 | $388.50    |
| 07/05/2023 | JWD | EC  | Review draft of 365d4 motion                                                   | 0.20  | 1295.00 | $259.00    |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:    47

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | JWD | EC | Work on cure updates and emails with counsel re same | 0.70 | 1295.00 | $906.50 |
| 07/05/2023 | JWD | EC | Work on PSA cancellations and emails w/ P Barrett re same | 0.50 | 1295.00 | $647.50 |
| 07/05/2023 | GVD | EC | Conference with R. Neely re status of UST re-registrations. | 0.20 | 1250.00 | $250.00 |
| 07/05/2023 | BLW | EC | Correspond re: lease rejection motion. | 0.20 | 895.00 | $179.00 |
| 07/06/2023 | HCK | EC | Memos to / from J. Dulberg and G. Demo re AR Global rejection motion and follow-up with FTI re contract charts. | 0.40 | 1550.00 | $620.00 |
| 07/06/2023 | HCK | EC | Memos to / from J. Dulberg and B. Brownstein re AR Global supplemental rejection. | 0.20 | 1550.00 | $310.00 |
| 07/06/2023 | HCK | EC | Memos to / from A. Cooke re AR Global rejection files. | 0.20 | 1550.00 | $310.00 |
| 07/06/2023 | HCK | EC | Revise / edit draft of AR Global third rejection motion. | 0.40 | 1550.00 | $620.00 |
| 07/06/2023 | HCK | EC | Memos to / from J. Dulberg et al. re further edits to AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |
| 07/06/2023 | HCK | EC | Follow-up with P. Jeffries re further revised AR Global motion. | 0.10 | 1550.00 | $155.00 |
| 07/06/2023 | PJJ | EC | Review/revise 365(d)(4) motion. | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | PJJ | EC | Revise AR Global rejection motion. | 1.20 | 545.00 | $654.00 |
| 07/06/2023 | JWD | EC | Review and respond to B Brownstein re rejection motion | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | EC | Review and respond to J. Judd email regarding cure issue | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | EC | Review and respond to various landlord emails re cure and rent issues | 0.40 | 1295.00 | $518.00 |
| 07/06/2023 | JWD | EC | Review issues and emails re MVI cure | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | EC | Work on argument issues for rejection motion | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | EC | Further emails with B Brownstein regarding rejection motion. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | EC | Review exhibit draft for next rejection motion and emails with team. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48
Mountain Express Oil Co.
Invoice 132985
58614    -00002
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | JWD | EC | Review and respond to G. Demo emails regarding landlord rent inquiries. | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | EC | Work on Duchess cancellation with K Perkins | 0.50 | 1295.00 | $647.50 |
| 07/06/2023 | GVD | EC | Review and revise AR Global rejection motion | 0.50 | 1250.00 | $625.00 |
| 07/06/2023 | GVD | EC | Review correspondence from counsel to MVI re potential cure amounts and correspondence with FTI re same | 0.20 | 1250.00 | $250.00 |
| 07/06/2023 | GVD | EC | Review multiple correspondence re cure issues and objections | 0.60 | 1250.00 | $750.00 |
| 07/06/2023 | GVD | EC | Review correspondence re Subway agreements and correspondence with counsel to Subway re same | 0.40 | 1250.00 | $500.00 |
| 07/06/2023 | GVD | EC | Review and circulate final contract termination agreement re B. Anderson | 0.10 | 1250.00 | $125.00 |
| 07/07/2023 | HCK | EC | Continue to draft / revise and edit AR Global rejection motion and circulate draft to J. Dulberg. | 1.60 | 1550.00 | $2,480.00 |
| 07/07/2023 | HCK | EC | Conference call with A. Cooke, M. Walden, G. Demo and J. Dulberg re AR Global rejection schedules and various follow-up re same. | 0.80 | 1550.00 | $1,240.00 |
| 07/07/2023 | HCK | EC | Memos to / from J. Dulberg re further edits to AR Global rejection motion. | 0.20 | 1550.00 | $310.00 |
| 07/07/2023 | HCK | EC | Review updated AR Global exhibits from A. Cooke. | 0.20 | 1550.00 | $310.00 |
| 07/07/2023 | JWD | EC | Review and respond to inquiries from landlords regarding unpaid rent and taxes. | 0.50 | 1295.00 | $647.50 |
| 07/07/2023 | JWD | EC | Work on rejection motion. | 0.50 | 1295.00 | $647.50 |
| 07/07/2023 | JWD | EC | Call with H. Kevane regarding rejection motion. | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | JWD | EC | Attend FTI meeting regarding AR Global rejection. | 0.80 | 1295.00 | $1,036.00 |
| 07/07/2023 | JWD | EC | Work on rejection motion. | 2.00 | 1295.00 | $2,590.00 |
| 07/07/2023 | JWD | EC | Work on revisions to Duchess termination letter. | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | GVD | EC | Conference with working group re finalization of AR Global rejection motion | 0.80 | 1250.00 | $1,000.00 |
| 07/07/2023 | BLW | EC | Draft motion to extend section 365(d)(4) deadline. | 1.70 | 895.00 | $1,521.50 |
| 07/08/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global draft motion. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     49

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2023 | JWD | EC | Call with B Ruzinsky re XOM ops and cure issues and draft emails with team re same | 0.30 | 1295.00 | $388.50 |
| 07/08/2023 | JWD | EC | Emails with cure team re extensions granted | 0.10 | 1295.00 | $129.50 |
| 07/08/2023 | JWD | EC | Review and revise 365d4 motion and emails re same | 0.60 | 1295.00 | $777.00 |
| 07/08/2023 | JWD | EC | Work on rejection motion and work on corr to AR Global counsel re same | 0.70 | 1295.00 | $906.50 |
| 07/08/2023 | BLW | EC | Revise Motion to extend 365(d)(4) deadline. | 0.10 | 895.00 | $89.50 |
| 07/10/2023 | PJJ | EC | Prepare exhibits to AR Global third rejection motion. | 1.50 | 545.00 | $817.50 |
| 07/10/2023 | JWD | EC | Call w B Wallen re cure issues | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | EC | Review and respond to various parties requesting cure reconciliation etc | 0.50 | 1295.00 | $647.50 |
| 07/10/2023 | JWD | EC | Respond to emails from Chevron | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | EC | Review filed cure objection and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | EC | Call with G Demo re cure issues | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | EC | Work on issues re next rejection motion | 0.30 | 1295.00 | $388.50 |
| 07/10/2023 | JWD | EC | Work on AR Global second omnibus rejection | 0.60 | 1295.00 | $777.00 |
| 07/10/2023 | JWD | EC | Work on cure issues | 0.30 | 1295.00 | $388.50 |
| 07/10/2023 | JWD | EC | Review leases and related docs from AR Global | 0.40 | 1295.00 | $518.00 |
| 07/10/2023 | JWD | EC | Work on next AR Global rejection motion, and order | 0.70 | 1295.00 | $906.50 |
| 07/10/2023 | GVD | EC | Multiple correspondence with alleged creditors re cure issues | 0.40 | 1250.00 | $500.00 |
| 07/10/2023 | GVD | EC | Multiple conferences with alleged creditors re cure disputes | 0.90 | 1250.00 | $1,125.00 |
| 07/10/2023 | GVD | EC | Conference with P. Bowen re travel site issues and follow up re same | 0.70 | 1250.00 | $875.00 |
| 07/10/2023 | GVD | EC | Conference with S. Turner re Pinkys Grill cure notice and next steps | 0.20 | 1250.00 | $250.00 |
| 07/10/2023 | BLW | EC | Calls with Mr. Dulberg re: cure issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2023 | BLW | EC | Call with sublesee re: cure issues. | 0.30 | 895.00 | $268.50 |
| 07/10/2023 | BLW | EC | Numerous correspondences re: informal and formal | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     50

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | cure objections. | | | |
| 07/10/2023 | BLW | EC | Call from Shierl re: cure (.1) and follow up correspondence to FTI re: same (.1). | 0.20 | 895.00 | $179.00 |
| 07/11/2023 | HCK | EC | Memos to / from J. Dulberg re finalize AR Global rejection motion. | 0.10 | 1550.00 | $155.00 |
| 07/11/2023 | HCK | EC | Review B. Brownstein memo and draft agreed order and stipulation and telephone call with J. Dulberg re stub rent resolution. | 0.50 | 1550.00 | $775.00 |
| 07/11/2023 | HCK | EC | Further review / edit AR Global rejection motion and memos to / from B. Wallen re circulate for pre-filing review. | 0.40 | 1550.00 | $620.00 |
| 07/11/2023 | HCK | EC | Memos to / from B. Brownstein and J. Dulberg re stub rent settlement with AR Global. | 0.30 | 1550.00 | $465.00 |
| 07/11/2023 | HCK | EC | Revise AR Global rejection motion and review draft exhibits. | 0.60 | 1550.00 | $930.00 |
| 07/11/2023 | HCK | EC | Memos to / from A. Cooke and telephone calls with P. Jeffries re AR Global exhibits. | 0.50 | 1550.00 | $775.00 |
| 07/11/2023 | HCK | EC | Further edit / finalize AR Global rejection motion and circulate for filing. | 0.40 | 1550.00 | $620.00 |
| 07/11/2023 | HCK | EC | Prepare markup to B. Brownstein draft of stipulation and agreed order and circulate to J. Dulberg. | 0.30 | 1550.00 | $465.00 |
| 07/11/2023 | HCK | EC | Proof AR Global motion to reject for service and filing. | 0.20 | 1550.00 | $310.00 |
| 07/11/2023 | PJJ | EC | Revise exhibits to AR Global rejection motion. | 0.80 | 545.00 | $436.00 |
| 07/11/2023 | PJJ | EC | Telephone conference with Henry C. Kevane and Abigail (FTI) regarding AR Global (.3); prepare for and file (.3). | 0.60 | 545.00 | $327.00 |
| 07/11/2023 | PJJ | EC | Prepare motion to reject leases/contracts. | 0.50 | 545.00 | $272.50 |
| 07/11/2023 | JWD | EC | Work on finalizing AR Global rejection motion. | 0.70 | 1295.00 | $906.50 |
| 07/11/2023 | JWD | EC | Call with Henry Kevane regarding AR Global. | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | JWD | EC | Review Marathon and Phillips 365 limited objections and emails with team re same | 0.40 | 1295.00 | $518.00 |
| 07/11/2023 | JWD | EC | Review and respond to M Warner email re Rex Food cure objection | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | JWD | EC | Comment to draft AR Global rejection order and review H Kevane comments re same | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | JWD | EC | Work on issues re handling cure objections | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | JWD | EC | Work on issues re cure resolutions | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | JWD | EC | Review Spirit cure objection and emails regarding same | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | EC | Review draft of miscellany contract rejection and emails with team re same | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | EC | Review current version of Bhandari cancellation and emails from counsel. | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | EC | Work on Bhandari cancellations | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | JWD | EC | Review and respond to P Barrett emails re Bhandari cancellation | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | GVD | EC | Multiple correspondence with counsel to Oak Street re hearing with Dallas county re service station issues. | 0.20 | 1250.00 | $250.00 |
| 07/11/2023 | GVD | EC | Conference with working group re finalization of AR Global lease rejection motion. | 0.30 | 1250.00 | $375.00 |
| 07/11/2023 | GVD | EC | Review draft of omnibus lease rejection motion and correspondence with group re same. | 0.50 | 1250.00 | $625.00 |
| 07/11/2023 | MDW | EC | Call from counsel for counter-party to lease re extension of time to address "cure" issues. | 0.20 | 1495.00 | $299.00 |
| 07/11/2023 | BLW | EC | Review 3rd Rejection Motion and correspond re: same. | 0.40 | 895.00 | $358.00 |
| 07/12/2023 | PJJ | EC | Revise 365(d)(4) extension motion. | 0.50 | 545.00 | $272.50 |
| 07/12/2023 | JWD | EC | Review numerous cure objections and work on issues re same | 1.20 | 1295.00 | $1,554.00 |
| 07/12/2023 | JWD | EC | Review Brothers discovery demand and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | EC | Review A Cooke emails re and emails with team re need for supplement to AR Global rejection motion | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | EC | Emails with B Wallen re 365d4 motion terms | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | EC | Review A Cooke emails re additional agreemeents for rejection | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | EC | Review several formal and filed cure objections and respond to same as needed. | 1.80 | 1295.00 | $2,331.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    52

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | JWD | EC | Call with B. Wallen regarding Imperial cure demands. | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | EC | Emails with P. Jeffries regarding cure issues. | 0.10 | 1295.00 | $129.50 |
| 07/12/2023 | JWD | EC | Review PSA's from P Barrett | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | GVD | EC | Review and comment on revised lease rejection motion. | 0.20 | 1250.00 | $250.00 |
| 07/12/2023 | GVD | EC | Conference with Pilot re cure issues and attend to follow up re same. | 0.40 | 1250.00 | $500.00 |
| 07/12/2023 | GVD | EC | Conference with counsel to Valero re cure issues and next steps. | 0.30 | 1250.00 | $375.00 |
| 07/12/2023 | GVD | EC | Conference with B. Marshall re potential cure issues. | 0.30 | 1250.00 | $375.00 |
| 07/12/2023 | MDW | EC | Multiple internal calls re Samnosh issues and recent filing review. | 1.30 | 1495.00 | $1,943.50 |
| 07/12/2023 | BLW | EC | Review and correspond re: 4th omnibus rejection motion. | 0.40 | 895.00 | $358.00 |
| 07/12/2023 | BLW | EC | Calls with Mr. Warner (.5) and Mr. Demo (.2) re: Samnosh rejection. | 0.70 | 895.00 | $626.50 |
| 07/12/2023 | BLW | EC | Revise and correspond re: 365(d) Motion. | 0.30 | 895.00 | $268.50 |
| 07/13/2023 | HCK | EC | Memos to / from B. Wallen and J. Dulberg re AR Global supplemental notice and edit same. | 0.30 | 1550.00 | $465.00 |
| 07/13/2023 | PJJ | EC | Prepare for and file notice of amended order regarding third omnibus AR Global rejection motion. | 0.70 | 545.00 | $381.50 |
| 07/13/2023 | PJJ | EC | Prepare for and file 365(d)(4) motion. | 0.40 | 545.00 | $218.00 |
| 07/13/2023 | JWD | EC | Emails with L Baskin re cure objection | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | JWD | EC | Work on issues re supplemental order re AR Global rejection motion | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | EC | Work on revisions to 365d4 motion | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | JWD | EC | Review various cure objections filed today and emails with team re same | 0.40 | 1295.00 | $518.00 |
| 07/13/2023 | JWD | EC | Review Reality Income cure objection. | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | JWD | EC | Emails regarding issues for AR Global supplement. | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | JWD | EC | Work on update to second AR global rejection. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | JWD | EC | Call with G. Demo regarding rejection protocols. | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | GVD | EC | Conference with counsel to Citgo re cure issues and debranding. | 0.30 | 1250.00 | $375.00 |
| 07/13/2023 | GVD | EC | Conference with D. Turcot re debranding issues re AR Global rejections. | 0.20 | 1250.00 | $250.00 |
| 07/13/2023 | MDW | EC | Strategy discussion re Samnosh assumption/rejection and complaint. | 0.30 | 1495.00 | $448.50 |
| 07/13/2023 | BLW | EC | Revise proposed order re: 3rd omnibus rejection and notice re: same. | 0.80 | 895.00 | $716.00 |
| 07/13/2023 | BLW | EC | Revise section 365(d) Motion and correspond re: same. | 0.50 | 895.00 | $447.50 |
| 07/14/2023 | JWD | EC | Emails with J Wainwright and call re bidder interest in leases (.2); emails with landlords re same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | EC | Review new-filed cure objections | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | MDW | EC | Draft E-Mail to UST re Executory Contract objection issues. | 1.60 | 1495.00 | $2,392.00 |
| 07/14/2023 | BLW | EC | Correspond re: Schurl cure (.2) and call with FTI re: same (.1). | 0.30 | 895.00 | $268.50 |
| 07/14/2023 | BLW | EC | Review draft 2019 demand/violation letter re: dealer cure objections (.5) and call with Mr. Warner re: same (.2). | 0.70 | 895.00 | $626.50 |
| 07/14/2023 | BLW | EC | Correspond re: cure objections. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | KLL | EC | Review lease defaults and update chart on same. | 0.80 | 545.00 | $436.00 |
| 07/17/2023 | HCK | EC | Memos to / from A. Cooke et al. re AR Global further supplement. | 0.10 | 1550.00 | $155.00 |
| 07/17/2023 | HCK | EC | Follow-up with J. Dulberg and B. Brownstein re markup to AR Global order. | 0.10 | 1550.00 | $155.00 |
| 07/17/2023 | JWD | EC | Review email from Comdata counsel, research and respond to same | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | JWD | EC | Review issues re tenant security and emails with FTI re same | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | JWD | EC | Call with B Wallen re cure objection issue | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | EC | Review email Exxon issues from counsel and review cure objection | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    54
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | JWD | EC | Review newly filed cure objections and emails with team re same | 0.30 | 1295.00 | $388.50 |
| 07/17/2023 | JWD | EC | Review email from Duchess counsel | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | EC | Review email re Bhandari wind down | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | BLW | EC | Correspond re: FTI Comments to AR Global rejection motion. | 0.20 | 895.00 | $179.00 |
| 07/17/2023 | BLW | EC | Review and correspond re: cure objections. | 1.10 | 895.00 | $984.50 |
| 07/17/2023 | KLL | EC | Review termination notices and update chart to same. | 0.50 | 545.00 | $272.50 |
| 07/18/2023 | HCK | EC | Memos to/from A. Cooke and B. Wallen re AR Global supplemental rejection. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | PJJ | EC | Update cure objection extension tracking. | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | JWD | EC | Review emails and respond to various landlord inquiries | 0.30 | 1295.00 | $388.50 |
| 07/18/2023 | JWD | EC | Emails with J Davis re July rent | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | EC | Emails with B Wallen and H Kevane re further amendment to motion to reject | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | EC | Call with G Demo re enviro compliance | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | EC | Review email from S Green re subtenancy at rejected location (.1); call with her re same (.1); follow up emails with Debtor's team re same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/18/2023 | JWD | EC | Work on issues for next rejection motion | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | EC | Respond to further D Neumann emails re cure | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | EC | Work on issues for omnibus rejection motion | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | EC | Review cure objection. | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | EC | Review updated termination letter and emails with counsel re Duchess | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | GVD | EC | Correspondence with working group re additional Oak Street notices | 0.20 | 1250.00 | $250.00 |
| 07/18/2023 | GVD | EC | Review open correspondence re cure issues | 0.50 | 1250.00 | $625.00 |
| 07/18/2023 | BLW | EC | Correspond re: supplemental rejection motion. | 0.10 | 895.00 | $89.50 |
| 07/18/2023 | BLW | EC | Correspond re: Supplemental Rejection Motion. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   55

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | HCK | EC | Review B. Brownstein markup to AR Global agreed order and memo to J. Dulberg re same and draft reply. | 0.30 | 1550.00 | $465.00 |
| 07/19/2023 | JWD | EC | Emails with team re dealers and Kean Miller | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | EC | Review and respond to cure deadline requests and related inquiries | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | EC | Call with G Demo, B Wallen and M Warner re cure issues | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | EC | Emails with L Baskin re cure | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | EC | Further work on Kean Miller issues | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | EC | Review B Brownstein emails re transition at rejected locations and follow up with FTI and client re same | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | EC | Email with client group re rejected leases and deposit handling | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | EC | Review Hayti cure objection | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | EC | Work on next omni rejection motion issues | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | EC | Emails with counsel for PSA party | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | GVD | EC | Review leases re request form M. Shaner | 0.30 | 1250.00 | $375.00 |
| 07/19/2023 | MDW | EC | Communication and discussions re Keen Miller clients request for further extension, and prep for possible hearing re same (emergency motion). | 1.30 | 1495.00 | $1,943.50 |
| 07/19/2023 | BLW | EC | Correspond re: cure issues. | 0.10 | 895.00 | $89.50 |
| 07/19/2023 | BLW | EC | Review analysis from FTI re: supplemental lease rejection (.8) and call with FTI re: same (.7) | 1.50 | 895.00 | $1,342.50 |
| 07/19/2023 | BLW | EC | Calls (3x) with Mr. Warner re: Dealer Cure issues. | 0.40 | 895.00 | $358.00 |
| 07/19/2023 | BLW | EC | Review Motion to extend Ad Hoc C-Store cure objection Deadline (.1) and call with Mr. Warner re: same (.2). | 0.30 | 895.00 | $268.50 |
| 07/20/2023 | HCK | EC | Memos to/from J. Cino re AB Global sublease rejection (Valani) and call with Ms. Cino re same and fuel supply termination. | 0.40 | 1550.00 | $620.00 |
| 07/20/2023 | HCK | EC | Calls with J. Dulberg and A. Spirito re fuel deliveries at Valani (AR Global rejection). | 0.10 | 1550.00 | $155.00 |
| 07/20/2023 | PJJ | EC | Review rejection motion exhibit. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   56
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | JWD | EC | Review cure objections filed today and current cure schedule | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | EC | Respond to emails from cure parties | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Emails with client team re AR Global inquiry re eqpt | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Review and respond to H Kevane email re sublessee issue at rejected location | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Respond to A Spirito email re handling locations under second rejection mtn | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Emails with team re next omnibus rejection effective date | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Review B Brownstein email re equipment issue | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Emails with B Wallen re 4Court | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | JWD | EC | Work on exhibits to next omnibus rejection | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | EC | Work on rejection motion including exchanges with Debtor acq team re PSA's for rejection | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | EC | Draft responsive email to K Clark re PSAs | 0.10 | 1295.00 | $129.50 |
| 07/20/2023 | GVD | EC | Conference with MVI re AR Global rejections and follow up re same | 0.40 | 1250.00 | $500.00 |
| 07/20/2023 | GVD | EC | Review motion to reject contracts and attend to follow up re same | 0.60 | 1250.00 | $750.00 |
| 07/20/2023 | BLW | EC | Review and correspond re: cure objections. | 0.40 | 895.00 | $358.00 |
| 07/20/2023 | BLW | EC | Call with Dealer Counsel re: Cure Objection. | 0.10 | 895.00 | $89.50 |
| 07/20/2023 | BLW | EC | Draft Omnibus Rejection Motion. | 2.10 | 895.00 | $1,879.50 |
| 07/20/2023 | BLW | EC | Call with 4Court re: cure issues (.2) and correspond re; same (.2). | 0.40 | 895.00 | $358.00 |
| 07/20/2023 | BLW | EC | Review Cure Tracker. | 0.60 | 895.00 | $537.00 |
| 07/21/2023 | HCK | EC | Memo to B. Brownstein re markup to agreed order for AR Global. | 0.10 | 1550.00 | $155.00 |
| 07/21/2023 | HCK | EC | Memos to / from A. Cooke and B. Wallen re preparation of AR Global exhibits. | 0.50 | 1550.00 | $775.00 |
| 07/21/2023 | HCK | EC | Follow-up with B. Wallen re supplemental AR Global order and filing. | 0.30 | 1550.00 | $465.00 |
| 07/21/2023 | PJJ | EC | Prepare for and file second amended order to third | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     57

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | omnibus rejection motion. | | | |
| 07/21/2023 | JWD | EC | Review cure objections | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | EC | Review issues re rejection motion and current version of exhibit | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | EC | Review Connect cure objection | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | EC | Review 4Court response and email re same | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | EC | Work on issues for next omnibus rejection motion | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | EC | Work on next omnibus rejection motion | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | EC | Further work on supplemental order to global rejection and call with Ben Wallen regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | GVD | EC | Review revised draft motion to reject leases | 0.30 | 1250.00 | $375.00 |
| 07/21/2023 | MDW | EC | Internal discussions re ad hoc dealer group issues. | 0.30 | 1495.00 | $448.50 |
| 07/21/2023 | BLW | EC | Correspond re: motion to reject. | 0.10 | 895.00 | $89.50 |
| 07/21/2023 | BLW | EC | Correspond re: cure objections. | 0.10 | 895.00 | $89.50 |
| 07/21/2023 | BLW | EC | Revise motion to reject (2.1) and call with FTI re: same (.3). | 2.40 | 895.00 | $2,148.00 |
| 07/24/2023 | HCK | EC | Memos to / from A. Spirito re AR Global installment and follow-up with J. Dulberg re various other AR Global matters. | 0.40 | 1550.00 | $620.00 |
| 07/24/2023 | HCK | EC | Memos to / from S. Tran and J. Dulberg re AR Global / Zoom One sublease rejection. | 0.30 | 1550.00 | $465.00 |
| 07/24/2023 | PJJ | EC | Prepare exhibit of PSAs to rejection motion. | 2.40 | 545.00 | $1,308.00 |
| 07/24/2023 | JWD | EC | Emails with client and counsel for AR Global re equipment question at rejected locations | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | JWD | EC | Review cure chart update and emails with team and FTI re same | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | JWD | EC | Emails with B Brownstein re Store 555 and communications to dealers | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | EC | Review email re Zoom One and reply to same (.1); email to client team re same (.1); emails with H Kevane re same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/24/2023 | JWD | EC | Follow up emails re wind down at rejected locations and corporate comm re same | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    58
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2023 | JWD | EC | Work on omnibus rejection motion. | 0.70 | 1295.00 | $906.50 |
| 07/25/2023 | HCK | EC | Follow-up with J. Dulberg re AR Global matters with B. Brownstein and S. Tran. | 0.50 | 1550.00 | $775.00 |
| 07/25/2023 | PJJ | EC | Work on PSA exhibit to rejection motion. | 2.80 | 545.00 | $1,526.00 |
| 07/25/2023 | JWD | EC | Work on various issues relating to AR Global | 0.70 | 1295.00 | $906.50 |
| 07/25/2023 | JWD | EC | Emails with client re damaged AR Global location | 0.10 | 1295.00 | $129.50 |
| 07/25/2023 | JWD | EC | Call with P Jeffries and work on issue re next omnibus rej motion | 0.20 | 1295.00 | $259.00 |
| 07/25/2023 | KLL | EC | Review default notices and update chart on same. | 0.50 | 545.00 | $272.50 |
| 07/26/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global rejection orders and follow-up with B. Brownstein and A. Cooke re order / exhibits. | 0.40 | 1550.00 | $620.00 |
| 07/26/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global installment payment. | 0.10 | 1550.00 | $155.00 |
| 07/26/2023 | PJJ | EC | Prepare service list for PSA contracts. | 1.00 | 545.00 | $545.00 |
| 07/26/2023 | JWD | EC | Emails with H Kevane re AR Global orders | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | EC | Emails with B Brownstein re various issues re rejection and email with A Spirito re same | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | EC | Review entered 365d4 order and emails re same | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | EC | Work on prep for Monday hearing | 0.70 | 1295.00 | $906.50 |
| 07/26/2023 | JWD | EC | Review and respond to emails regarding Pilot contract review. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | EC | Follow up call with tenant at rejected location and emails with team regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | EC | Review emails regarding 4 Court. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | EC | Emails regarding issues for AR Global payment and Monday hearing. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | GVD | EC | Review and revise ExxonMobil assignment/assumption agreement. | 0.50 | 1250.00 | $625.00 |
| 07/26/2023 | BLW | EC | Correspond re: Cure objections. | 0.20 | 895.00 | $179.00 |
| 07/27/2023 | HCK | EC | Memos to / from B. Brownstein re further markup to AR Global agreed order and follow-up with J. Dulberg and FTI re same. | 0.70 | 1550.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | HCK | EC | Telephone call with B. Wallen re preparation of AR Global exhibits. | 0.10 | 1550.00 | $155.00 |
| 07/27/2023 | HCK | EC | Memos to / from A. Spirito re AR Global equipment removal. | 0.10 | 1550.00 | $155.00 |
| 07/27/2023 | HCK | EC | Prepare markup to AR Global agreed rejection order. | 0.40 | 1550.00 | $620.00 |
| 07/27/2023 | HCK | EC | Memos to / from B. Wallen re AR Global edits / exhibits. | 0.20 | 1550.00 | $310.00 |
| 07/27/2023 | JWD | EC | Email to B Brownstein re order revisions | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | EC | Review various cure objections | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | JWD | EC | Review changes from B Brownstein re rejection order and emails with H Kevane (.2); review emails re same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/27/2023 | JWD | EC | Review Chevron objection | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | GVD | EC | Review and attend to finalization of ExxonMobil assignment agreement. | 0.50 | 1250.00 | $625.00 |
| 07/27/2023 | GVD | EC | Review branding agreements re treatment of unamortized costs. | 0.70 | 1250.00 | $875.00 |
| 07/27/2023 | MDW | EC | Review 2019 Statement filed by Keen Miller. | 0.30 | 1495.00 | $448.50 |
| 07/27/2023 | BLW | EC | Correspond with 4Court re; cure issues. | 0.10 | 895.00 | $89.50 |
| 07/27/2023 | BLW | EC | Review and correspond re: cure objections. | 0.50 | 895.00 | $447.50 |
| 07/27/2023 | BLW | EC | Prepare revised order re 3rd omnibus rejection motion and exhibits to same. | 1.30 | 895.00 | $1,163.50 |
| 07/27/2023 | BLW | EC | Review 4Court cure materials and correspondence re: same (.3) and call with Mr. Dulberg re: same (.2). | 0.50 | 895.00 | $447.50 |
| 07/27/2023 | BLW | EC | Review, revise, and correspond re: W/E list re: rejection motion hearing. | 0.20 | 895.00 | $179.00 |
| 07/28/2023 | HCK | EC | Follow-up with A. Spirito re AR Global installment and markup. | 0.40 | 1550.00 | $620.00 |
| 07/28/2023 | HCK | EC | Further revise / edit AR Global stipulation and order. | 0.20 | 1550.00 | $310.00 |
| 07/28/2023 | HCK | EC | Memos to / from B. Brownstein re revisions to AR Global stipulation and draft exhibit. | 0.30 | 1550.00 | $465.00 |
| 07/28/2023 | HCK | EC | Review B. Wallen draft of AR Global proffer / order and circulate comments and review revised versions. | 0.30 | 1550.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    60

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2023 | HCK | EC | Further memos to / from A. Spirito and J. Dulberg re AR Global markup. | 0.20 | 1550.00 | $310.00 |
| 07/28/2023 | HCK | EC | Memos to / from B. Brownstein and A. Spirito re AR Global and various follow-up with B. Brownstein. | 0.90 | 1550.00 | $1,395.00 |
| 07/28/2023 | HCK | EC | Memos to / from B. Brownstein with AR Global markup. | 0.20 | 1550.00 | $310.00 |
| 07/28/2023 | HCK | EC | Memos to / from B. Brownstein and J. Dulberg re AR Global agreed order. | 0.20 | 1550.00 | $310.00 |
| 07/28/2023 | JWD | EC | Review and revise proffer for Monday hearing | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | JWD | EC | Emails with A Spirito and H Kevane re AR Global order and catch up payments and review current order draft | 0.40 | 1295.00 | $518.00 |
| 07/28/2023 | JWD | EC | Review S Tran email re operations issue and emails with client re same (.2); call with S Tran re same (.1) | 0.30 | 1295.00 | $388.50 |
| 07/28/2023 | JWD | EC | Work on settlement with Necessity / AR Global | 0.60 | 1295.00 | $777.00 |
| 07/28/2023 | JWD | EC | Work on prep for Monday hearing and notes for same | 0.80 | 1295.00 | $1,036.00 |
| 07/28/2023 | JWD | EC | Review objection to third omnibus rejection motion and call with Ben Wallen regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/28/2023 | JWD | EC | Review objection to rejection, motion and work on issues for responding to same including call with J. Mercer. | 0.70 | 1295.00 | $906.50 |
| 07/28/2023 | GVD | EC | Correspondence with counsel to ExxonMobil re assignment/assumption agreement an next steps. | 0.20 | 1250.00 | $250.00 |
| 07/28/2023 | BLW | EC | Review objection to 3rd rejection motion (.2) and call with Mr. Dulberg re: same (.1). | 0.30 | 895.00 | $268.50 |
| 07/28/2023 | BLW | EC | Draft Exxon Assumption and Assignment Stip. | 1.70 | 895.00 | $1,521.50 |
| 07/28/2023 | BLW | EC | Revise AR Rejection orders and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 07/28/2023 | BLW | EC | Prepare Healy Proffer re: 3rd Rejection Motion. | 1.30 | 895.00 | $1,163.50 |
| 07/28/2023 | BLW | EC | Correspond re: 4Court leases. | 0.20 | 895.00 | $179.00 |
| 07/28/2023 | BLW | EC | Call with CRO re: AR Global Rejection Hearing. | 0.10 | 895.00 | $89.50 |
| 07/29/2023 | JNP | EC | Review response regarding motion to reject leases. | 0.10 | 1595.00 | $159.50 |
| 07/29/2023 | PJJ | EC | Prepare for and file reply in support of third omnibus | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    61

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rejection motion. | | | |
| 07/29/2023 | JWD | EC | Work on reply regarding rejection motion including call with J. Mercer, revise pleading, emails regarding objection with S. Golden. | 2.20 | 1295.00 | $2,849.00 |
| 07/29/2023 | GVD | EC | Review objection to motion to reject AR Global leases | 0.20 | 1250.00 | $250.00 |
| 07/29/2023 | BLW | EC | Draft, revise, and coordinate filing of reply re: 3rd rejection motion. | 3.20 | 895.00 | $2,864.00 |
| 07/30/2023 | HCK | EC | Memos to / from J. Dulberg, et al. re dealer objection / reply to AR Global motion. | 0.30 | 1550.00 | $465.00 |
| 07/30/2023 | HCK | EC | Memos to / from J. Pomerantz, et al. re Oak Street discussion. | 0.20 | 1550.00 | $310.00 |
| 07/30/2023 | HCK | EC | Memos to / from J. Dulberg re AR Global agreed order and follow-up with B. Brownstein / J. Dulberg re final order. | 0.60 | 1550.00 | $930.00 |
| 07/30/2023 | JWD | EC | Emails with client team regarding AR Global request and review response regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/30/2023 | JWD | EC | Work on completing orders, drafting hearing script, prepping for hearing. | 1.30 | 1295.00 | $1,683.50 |
| 07/30/2023 | JWD | EC | Call with S. Golden regarding objecting party. | 0.10 | 1295.00 | $129.50 |
| 07/30/2023 | GVD | EC | Review response to motion to reject contracts | 0.20 | 1250.00 | $250.00 |
| 07/30/2023 | BLW | EC | Correspondences re: AR Global stipulation and agreed order. | 0.20 | 895.00 | $179.00 |
| 07/31/2023 | HCK | EC | Various follow-up with B. Brownstein and B. Wallen re AR Global final order and entry of same. | 0.30 | 1550.00 | $465.00 |
| 07/31/2023 | HCK | EC | Telephone call with B. Wallen re outcome of today's omnibus rejection hearing. | 0.20 | 1550.00 | $310.00 |
| 07/31/2023 | JNP | EC | Communications with Jeffrey W. Dulberg regarding hearing on motion to reject. | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | PJJ | EC | Create/revise AR Global contact list. | 0.90 | 545.00 | $490.50 |
| 07/31/2023 | PJJ | EC | Prepare for and file proposed stipulation/order on AR Global third omnibus motion. | 0.40 | 545.00 | $218.00 |
| 07/31/2023 | PJJ | EC | Prepare for and file proposed order on AR Global third omnibus motion. | 0.40 | 545.00 | $218.00 |
| 07/31/2023 | PJJ | EC | Research regarding sandwich lease issue and email to Jeffrey W. Dulberg. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:     62
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2023 | JWD | EC | Final prep for and attend rejection motion hearing | 0.80 | 1295.00 | $1,036.00 |
| 07/31/2023 | JWD | EC | Call with B Wallen following hearing | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | JWD | EC | Review entered orders and emails re same | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | JWD | EC | 365h research and review prior emails | 0.30 | 1295.00 | $388.50 |
| 07/31/2023 | JWD | EC | Email to B. Brownstein regarding contact list and review same for delivery, work on deliverables. | 0.40 | 1295.00 | $518.00 |
| 07/31/2023 | JWD | EC | Work on contact list and email to B. Brownstein. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | EC | Review current version of stipulated AR Global order and emails on same. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | BLW | EC | Review, coordinate approvals, and finalize AR Stipulation and amended proposed order re: 3rd omnibus rejection motion and coordinate filing of same. | 0.60 | 895.00 | $537.00 |
| 07/31/2023 | BLW | EC | Call with Mr. Dulberg in advance of hearing on 3rd omnibus rejection motion (.1) and correspond with Mr. Dulberg re: same (.2). | 0.30 | 895.00 | $268.50 |
| 07/31/2023 | BLW | EC | Call with CRO re: 3rd Rejection Motion. | 0.10 | 895.00 | $89.50 |
| 07/31/2023 | BLW | EC | Review and correspond re: pilot cure objection. | 0.10 | 895.00 | $89.50 |
| 07/31/2023 | BLW | EC | Attend hearing on 3rd rejection motion (.8) and post-hearing call with Mr. Dulberg re: same (.2). | 1.00 | 895.00 | $895.00 |
| 07/31/2023 | KLL | EC | Review default notices and update default chart to same. | 0.30 | 545.00 | $163.50 |
| | | | | 130.10 | | $147,128.00 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2023 | PJJ | FF | Attend Schedules and Statements update call. | 0.40 | 545.00 | $218.00 |
| 07/05/2023 | PJJ | FF | Draft exclusivity extension motion. | 1.00 | 545.00 | $545.00 |
| 07/05/2023 | PJJ | FF | Draft global notes to MORs. | 1.40 | 545.00 | $763.00 |
| 07/05/2023 | JWD | FF | Attend all hands call re schedules (.4); call with G Demo re same (.1) | 0.50 | 1295.00 | $647.50 |
| 07/05/2023 | JWD | FF | Call with G Demo re schedules | 0.10 | 1295.00 | $129.50 |
| 07/05/2023 | GVD | FF | Conference with MEX working group re status of 600 schedules. | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    63
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | GVD | FF | Prepare for conference with FTI re status of open issues re SOFA/SOAL (0.3); conference with FTI re same (0.9). | 1.20 | 1250.00 | $1,500.00 |
| 07/06/2023 | JWD | FF | Review and comment to global notes for MOR | 0.30 | 1295.00 | $388.50 |
| 07/06/2023 | JWD | FF | Review and respond to various emails regarding MOR notes. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | FF | Work on schedules issues. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | GVD | FF | Review and revise global notes for SOFA/SOAL | 0.80 | 1250.00 | $1,000.00 |
| 07/06/2023 | BLW | FF | Correspond re: MOR Notes. | 0.10 | 895.00 | $89.50 |
| 07/07/2023 | JWD | FF | Attend call regarding retail debtors schedules. | 0.20 | 1295.00 | $259.00 |
| 07/07/2023 | JWD | FF | Work on global notes for next SOAL/SOFA. | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | GVD | FF | Conference re finalization of 600 debtor SOFA/SOAL | 0.30 | 1250.00 | $375.00 |
| 07/07/2023 | GVD | FF | Further review and revise global notes to SOFA/SOAL | 0.30 | 1250.00 | $375.00 |
| 07/07/2023 | BLW | FF | Revise and correspond re: MOR Notes. | 0.90 | 895.00 | $805.50 |
| 07/08/2023 | JWD | FF | Review next set of SOFA/SOAL | 1.50 | 1295.00 | $1,942.50 |
| 07/09/2023 | GVD | FF | Review and respond to multiple correspondence re inclusion on contracts on SOFA/SOAL | 0.40 | 1250.00 | $500.00 |
| 07/10/2023 | JWD | FF | Review global notes for MOR | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | FF | Review global notes for SOFA / SOAL | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | FF | Attend schedules update call | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | FF | Work on schedules global notes | 0.30 | 1295.00 | $388.50 |
| 07/10/2023 | GVD | FF | Review and circulate amended global notes | 0.20 | 1250.00 | $250.00 |
| 07/11/2023 | PJJ | FF | Attend Schedules and Statements update call. | 0.20 | 545.00 | $109.00 |
| 07/11/2023 | PJJ | FF | Review/revise global notes. | 0.20 | 545.00 | $109.00 |
| 07/11/2023 | PJJ | FF | Prepare "600" retail debtors' Schedules and Statements for filing. | 1.50 | 545.00 | $817.50 |
| 07/11/2023 | JWD | FF | Attend call with FTI team re SOFA / SOAL notes | 0.50 | 1295.00 | $647.50 |
| 07/11/2023 | JWD | FF | Further review of SOFA / SOAL global notes | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | JWD | FF | Attend call re finalizing SOFA/SOAL | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    64

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | JWD | FF | Call with G. Demo regarding schedules notes. | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | GVD | FF | Prepare for and attend conference re global notes walk through and revise global notes re same. | 0.90 | 1250.00 | $1,125.00 |
| 07/11/2023 | GVD | FF | Conference with MEX working group re finalization and filing of SOFA/SOAL. | 0.20 | 1250.00 | $250.00 |
| 07/12/2023 | PJJ | FF | File Schedules and Statements for retail debtors. | 10.70 | 545.00 | $5,831.50 |
| 07/14/2023 | JWD | FF | Emails re amendments to schedules and timing of filing | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | FF | Work on disclosures regarding fuel taxes for MOR. | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | BLW | FF | Correspondences re: Schedules (.5) and calls with Mr. Demo (.1) and Ms. LaBrada 2x (.2) re: same. | 0.80 | 895.00 | $716.00 |
| 07/14/2023 | KLL | FF | Review and respond to correspondence on filing of amended schedule G's in various Debtor cases. | 0.40 | 545.00 | $218.00 |
| 07/17/2023 | JWD | FF | Draft email to C Cheng re notes to MOR | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | JWD | FF | Emails re amended schedules | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | FF | Call with FTI team re MOR notes and emails re same with PSZJ team for completion | 0.40 | 1295.00 | $518.00 |
| 07/17/2023 | JWD | FF | Review updated MOR notes and redline | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | BLW | FF | Review and correspond re: schedules amendments. | 0.40 | 895.00 | $358.00 |
| 07/17/2023 | BLW | FF | Revise and comment on MOR Notes. | 0.90 | 895.00 | $805.50 |
| 07/17/2023 | BLW | FF | Call with Ms. LaBrada re: schedules amendments. | 0.10 | 895.00 | $89.50 |
| 07/17/2023 | KLL | FF | Review various amended schedule G's for filing with the Court. | 0.50 | 545.00 | $272.50 |
| 07/18/2023 | JWD | FF | Call with Patricia Jeffries regarding SOFA/SOAL to be filed. | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | PJJ | FF | File Schedules and Statements in individual cases. | 3.80 | 545.00 | $2,071.00 |
| 07/19/2023 | JWD | FF | Work on issues re schedules filing | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | FF | Address issues re MOR timing | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | BLW | FF | Correspond re: Schedules amendments (.3) and calls (2x) with Ms. LaBrada re: same (.2). | 0.50 | 895.00 | $447.50 |
| 07/19/2023 | BLW | FF | Correspond re: filing of amended schedules. | 0.10 | 895.00 | $89.50 |
| 07/19/2023 | BLW | FF | Call with FTI re: MOR's (.5) and correspond re: | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    65

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.3). | | | |
| 07/19/2023 | BLW | FF | Call with Ms. Jeffries re: MOR and Schedules. | 0.20 | 895.00 | $179.00 |
| 07/19/2023 | KLL | FF | Review and file various schedules and sofa's in individual Debtor cases. | 4.90 | 545.00 | $2,670.50 |
| 07/20/2023 | BLW | FF | Review and comment on draft MORs (1.4) and call with FTI re: same (.3). | 1.70 | 895.00 | $1,521.50 |
| 07/20/2023 | BLW | FF | Call with Ms. LaBrada re: amended Schedules. | 0.10 | 895.00 | $89.50 |
| 07/21/2023 | PJJ | FF | Revise, prepare for and file CHRS and consolidated debtors MORs. | 1.70 | 545.00 | $926.50 |
| 07/21/2023 | JWD | FF | Call with FTI and B Wallen re MOR's | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | FF | Review final version of MOR and emails with B. Wallen regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | BLW | FF | Review and comment on and coordinate filing of MORs (2.2) and call with FTI re: same (.5). | 2.70 | 895.00 | $2,416.50 |
| 07/21/2023 | BLW | FF | Call with Ms. Jeffries re: MOR filing. | 0.10 | 895.00 | $89.50 |
| 07/27/2023 | JWD | FF | Review case calendar and emails re MOR's due | 0.10 | 1295.00 | $129.50 |
| 07/27/2023 | JWD | FF | Review email from B&T re issues with schedules and emails with colleagues re same | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | BLW | FF | Correspond re: MORs. | 0.10 | 895.00 | $89.50 |
| 07/28/2023 | PJJ | FF | Emails from and to FTI regarding MORs. | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | JWD | FF | Call with B Wallen re MOR update | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | JWD | FF | Review and comment to MOR issues | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | BLW | FF | Correspond re: MORs (.4) and Call with FTI re: same and TIS (.4). | 0.80 | 895.00 | $716.00 |
| 07/29/2023 | PJJ | FF | File Schedules and Statements in remaining individual debtor cases. | 0.50 | 545.00 | $272.50 |
| 07/31/2023 | PJJ | FF | Prepare for and file March Stub MOR - MEX. | 0.30 | 545.00 | $163.50 |
| 07/31/2023 | JWD | FF | Emails re next MOR filing and review same and call with B Wallen re same | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | BLW | FF | Review, comment on, and coordinate filing of MOR (.9) and call with FTI re: same (.3). | 1.20 | 895.00 | $1,074.00 |
| 07/31/2023 | BLW | FF | Call with Ms. Jeffries re: MORs. | 0.10 | 895.00 | $89.50 |
| | | | | **52.20** | | **$41,972.50** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    66
Invoice 132985
July 31, 2023

---

## Financing [B230]

| 07/05/2023 | JNP | FN | Review proposed budget. | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | JNP | FN | Conference with FTI, Raymond James and Gregory V. Demo regarding proposed budget. | 0.50 | 1595.00 | $797.50 |
| 07/05/2023 | JWD | FN | Call with P Jeffries re corrections to fee reserve summary and review same | 0.20 | 1295.00 | $259.00 |
| 07/05/2023 | JWD | FN | Calls with A Spirito (2x) (.2) and J Pomerantz re budget (.2), email with A Spirito re same (.1) | 0.50 | 1295.00 | $647.50 |
| 07/05/2023 | JWD | FN | Attend call re budget with FTI and follow up emails re same | 0.40 | 1295.00 | $518.00 |
| 07/05/2023 | MBL | FN | Draft fifth borrowing request; emails with FTI and team re same. | 0.30 | 1445.00 | $433.50 |
| 07/06/2023 | JWD | FN | Review prof fee reserve updates re payments and week 13 | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | FN | Review emails regarding professional fee updates and emails with FTI for same. | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | MBL | FN | Attention to Sunoco inquiry re LC; review DIP loan documents and emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 07/07/2023 | HCK | FN | Review FTI DIP lender presentation re 7/8 budget. | 0.30 | 1550.00 | $465.00 |
| 07/07/2023 | MBL | FN | Call with Sunoco counsel re LC; update team re same. | 0.20 | 1445.00 | $289.00 |
| 07/07/2023 | MBL | FN | Review updated budget overview from FTI to lenders; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 07/10/2023 | JWD | FN | Review weekly DIP reporting and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | FN | Review DIP budget overview | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | JWD | FN | Review issues and emails with teams regarding LC issues | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | HCK | FN | Memos to / from J. Dulberg re DIP loan funding / BOD update. | 0.10 | 1550.00 | $155.00 |
| 07/11/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re DIP loan funding. | 0.20 | 1550.00 | $310.00 |
| 07/11/2023 | JWD | FN | Review emails and issues re financing and need for additional | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | FN | Review and respond to emails re new funding request (.1); draft sixth funding request (.3) | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:     67
Mountain Express Oil Co.                                           Invoice 132985
58614    -00002                                                    July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | JWD | FN | Review and revise funding request and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | FN | Calls w M Healy (.2) and J Pomerantz (.4) re financing issues | 0.50 | 1295.00 | $647.50 |
| 07/11/2023 | GVD | FN | Multiple correspondence with potential DIP lender re lending issues. | 0.20 | 1250.00 | $250.00 |
| 07/11/2023 | BLW | FN | Review numerous correspondences re: status of DIP Funding and next steps and correspond re: same. | 0.20 | 895.00 | $179.00 |
| 07/12/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re new DIP motion. | 0.10 | 1550.00 | $155.00 |
| 07/12/2023 | JNP | FN | Conference with M. Healy and G. Richards regarding status of financing and strategy. | 0.60 | 1595.00 | $957.00 |
| 07/12/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding call with M. Healy and G. Richards regarding financing. | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | JNP | FN | Conference with C. Barbarosh regarding status of financing. | 0.40 | 1595.00 | $638.00 |
| 07/12/2023 | JWD | FN | Call with DIP financing candidate | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | FN | Draft form letter re to lenders counsel re financing status | 0.50 | 1295.00 | $647.50 |
| 07/12/2023 | JWD | FN | Work on issues for next financing motion | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2023 | JWD | FN | Review and respond to emails regarding dip candidates. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | FN | Call with M. Litvak and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | MBL | FN | Call with J. Dulberg and emails with team re financing status. | 0.20 | 1445.00 | $289.00 |
| 07/12/2023 | GVD | FN | Conference with Raymond James and potential DIP lender re NDA issues. | 0.30 | 1250.00 | $375.00 |
| 07/12/2023 | BLW | FN | Calls (2x) with Mr. Warner re: financing issues. | 0.70 | 895.00 | $626.50 |
| 07/13/2023 | HCK | FN | Memos to / from J. Dulberg and M. Litvak re DIP update. | 0.10 | 1550.00 | $155.00 |
| 07/13/2023 | JNP | FN | Conference with Jeffrey W. Dulberg regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 07/13/2023 | JWD | FN | Attend lender update call. | 2.00 | 1295.00 | $2,590.00 |
| 07/13/2023 | JWD | FN | Review and revise letter to lenders counsel. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    68
Invoice 132985
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | JWD | FN | Review draft of motion to approve additional financing and emails re same | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | MBL | FN | Emails with team re financing status. | 0.10 | 1445.00 | $144.50 |
| 07/13/2023 | MBL | FN | Draft motion to amend DIP financing (1.9); coordinate with team re same (0.1). | 2.00 | 1445.00 | $2,890.00 |
| 07/13/2023 | MDW | FN | Review and provide comments to draft demand for further funding letter to DIP Lenders. | 0.30 | 1495.00 | $448.50 |
| 07/13/2023 | BLW | FN | Review letter to lenders. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | HCK | FN | Memos to / from J. Pomerantz et al. re DIP financing update. | 0.20 | 1550.00 | $310.00 |
| 07/14/2023 | JNP | FN | Conference with M. Healy regarding financing status. | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | JNP | FN | Conference with G. Richards regarding financing status. | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | JNP | FN | Emails with J. Elrod regarding financing structure. | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | JWD | FN | Review issues re new financing motion | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | FN | Review weekly reporting | 0.10 | 1295.00 | $129.50 |
| 07/14/2023 | JWD | FN | Work on new financing and motion | 1.20 | 1295.00 | $1,554.00 |
| 07/14/2023 | JWD | FN | Review insider related transaction schedule and multiple emails and calls with D. Bielenberg regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/14/2023 | MBL | FN | Emails with team re financing hearing and status. | 0.10 | 1445.00 | $144.50 |
| 07/14/2023 | MDW | FN | Participate in BOD call re status of financing issues. | 0.40 | 1495.00 | $598.00 |
| 07/14/2023 | BLW | FN | Correspond re: financing hearing. | 0.10 | 895.00 | $89.50 |
| 07/16/2023 | JWD | FN | Work on issues for new financing motion and email re same | 0.50 | 1295.00 | $647.50 |
| 07/16/2023 | MBL | FN | Emails with team, FTI, and lender counsel re financing status. | 0.20 | 1445.00 | $289.00 |
| 07/16/2023 | MDW | FN | Review and participate in multiple internal emails re status of further DIP Financing and presentation issues to Court. | 0.80 | 1495.00 | $1,196.00 |
| 07/17/2023 | HCK | FN | Memos to / from M. Litvak and J. Dulberg re DIP lender update. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:     69

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | JWD | FN | Attend weekly lender update | 1.00 | 1295.00 | $1,295.00 |
| 07/17/2023 | JWD | FN | Emails with team re financing update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | FN | Work on financing motion | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | FN | Attend 445 Eastern call with lenders | 0.40 | 1295.00 | $518.00 |
| 07/17/2023 | JWD | FN | Follow up call with PSZJ team re financing motion | 0.30 | 1295.00 | $388.50 |
| 07/17/2023 | JWD | FN | Call with C Barbarosh re financing update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | FN | Work on financing motion and review same and certification | 0.50 | 1295.00 | $647.50 |
| 07/17/2023 | JWD | FN | Work on issues re financing approval | 0.30 | 1295.00 | $388.50 |
| 07/17/2023 | JWD | FN | Work on financing issues and emails with team regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/17/2023 | MBL | FN | Emails with team and lender counsel re financing status and DIP amendment motion. | 0.30 | 1445.00 | $433.50 |
| 07/17/2023 | MBL | FN | Review lender comments to APA; summary thereof from H. Kevane. | 0.20 | 1445.00 | $289.00 |
| 07/17/2023 | MBL | FN | Revise DIP amendment motion with FTI input and other updates. | 0.50 | 1445.00 | $722.50 |
| 07/17/2023 | MBL | FN | Attend board call re financing status. | 0.70 | 1445.00 | $1,011.50 |
| 07/17/2023 | MBL | FN | Call with lender advisors, FTI, and team re DIP amendment status. | 0.30 | 1445.00 | $433.50 |
| 07/17/2023 | MBL | FN | Call with team re DIP amendment and budget issues (0.2); review updated budget from FTI (0.2). | 0.40 | 1445.00 | $578.00 |
| 07/17/2023 | MBL | FN | Draft officer cert re DIP amendment. | 0.40 | 1445.00 | $578.00 |
| 07/17/2023 | MBL | FN | Review emails to lender group re funding issues. | 0.20 | 1445.00 | $289.00 |
| 07/17/2023 | MDW | FN | Prep for and participate in Weekly WIP calls (internal and with other professionals). | 0.90 | 1495.00 | $1,345.50 |
| 07/17/2023 | MDW | FN | Participate in BOD call, and post-call re DIP strategy issues. | 0.80 | 1495.00 | $1,196.00 |
| 07/17/2023 | BLW | FN | Review DIP Amendment Motion. | 0.10 | 895.00 | $89.50 |
| 07/18/2023 | HCK | FN | Memos to/from J. Dulberg and M. Healy re DIP update and discuss with M. Litvak. | 0.20 | 1550.00 | $310.00 |
| 07/18/2023 | HCK | FN | Memos to/from M. Litvak, et al. re DIP amendment and milestones. | 0.10 | 1550.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    70

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | JNP | FN | Emails to M. Healy regarding status of financing. | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | JNP | FN | Emails to and from G. Richards regarding status of financing. | 0.20 | 1595.00 | $319.00 |
| 07/18/2023 | JNP | FN | Emails with Maxim B. Litvak and Jeffrey W. Dulberg regarding preparation for financing hearing. | 0.20 | 1595.00 | $319.00 |
| 07/18/2023 | JNP | FN | Emails with J. Elrod regarding DIP financing motion. | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | JNP | FN | Conference with G. Richards regarding financing. | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | JNP | FN | Review proposed second amendment; Conference with Jeffrey W. Dulberg and Maxim B. Litvak regarding same. | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | PJJ | FN | Prepare for and file motion to approve 2nd amendment to DIP financing. | 0.40 | 545.00 | $218.00 |
| 07/18/2023 | PJJ | FN | Prepare W/E list for DIP amendment (7/19) hearing. | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | JWD | FN | Work with team on various aspects of financing approval | 0.40 | 1295.00 | $518.00 |
| 07/18/2023 | JWD | FN | Call with B Wallen re proffer and items for filing today | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | FN | Call with B Wallen re proffer | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | FN | Emails with team re financing motion and proffer | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | JWD | FN | Review changes to new DIP order | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | FN | Review M. Healy email to lenders. | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | FN | Work on financing motion issues and review emails regarding same. | 0.60 | 1295.00 | $777.00 |
| 07/18/2023 | JWD | FN | Email with Craig Barbarosh regarding financing issues. | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | JWD | FN | Call with Jeffrey Pomerantz regarding financing. | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | MBL | FN | Calls with FTI team and JNP re revised DIP credit agreement. | 0.90 | 1445.00 | $1,300.50 |
| 07/18/2023 | MBL | FN | Review and revise second amended DIP credit agreement. | 1.50 | 1445.00 | $2,167.50 |
| 07/18/2023 | MBL | FN | Emails with lender counsel re DIP amendment issues. | 0.70 | 1445.00 | $1,011.50 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614   -00002

Page:   71

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | MBL | FN | Review and finalize motion to approve DIP amendment; coordinate with team re same. | 0.50 | 1445.00 | $722.50 |
| 07/18/2023 | MBL | FN | Revise proposed DIP amendment order with comments from lender counsel. | 0.20 | 1445.00 | $289.00 |
| 07/18/2023 | MBL | FN | Review second DIP amendment; coordinate same with FTI and team. | 0.30 | 1445.00 | $433.50 |
| 07/18/2023 | MBL | FN | Emails with FTI, RJ, and team re sale milestones and DIP amendment issues. | 0.50 | 1445.00 | $722.50 |
| 07/18/2023 | MBL | FN | Emails with team re hearing prep. | 0.20 | 1445.00 | $289.00 |
| 07/18/2023 | MBL | FN | Draft outline for DIP hearing. | 0.30 | 1445.00 | $433.50 |
| 07/18/2023 | MBL | FN | Draft proffer for DIP hearing (0.5); emails with team and FTI re same (0.1). | 0.60 | 1445.00 | $867.00 |
| 07/18/2023 | MBL | FN | Attend board call re funding issues. | 0.40 | 1445.00 | $578.00 |
| 07/18/2023 | MDW | FN | Participate in BOD call, followed by call with CRO re communication to Lenders. | 0.80 | 1495.00 | $1,196.00 |
| 07/18/2023 | MDW | FN | Internal discussions re DIP hearing issues. | 0.70 | 1495.00 | $1,046.50 |
| 07/18/2023 | BLW | FN | Correspond re: W/E list re: supplemental DIP Financing and Bar Date Hearing. | 0.60 | 895.00 | $537.00 |
| 07/18/2023 | BLW | FN | Call with Mr. Dulberg re: financing and Bar Date Hearing. | 0.20 | 895.00 | $179.00 |
| 07/18/2023 | BLW | FN | Revise supplemental financing motion. | 1.30 | 895.00 | $1,163.50 |
| 07/18/2023 | BLW | FN | Review and revise proffer re: financing and bar date hearing. | 1.40 | 895.00 | $1,253.00 |
| 07/18/2023 | BLW | FN | Review DIP Amendment | 0.30 | 895.00 | $268.50 |
| 07/18/2023 | BLW | FN | Call with CRO re: hearing on DIP Amendment. | 0.20 | 895.00 | $179.00 |
| 07/19/2023 | JNP | FN | Various calls with Maxim B. Litvak, M. Healy, Michael D. Warner and Jeffrey W. Dulberg regarding status of financing and upcoming hearing. | 1.40 | 1595.00 | $2,233.00 |
| 07/19/2023 | JNP | FN | Draft email to J. Elrod regarding terms upon which Debtors will agree to financing. | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | JNP | FN | Prepare for financing hearing. | 2.20 | 1595.00 | $3,509.00 |
| 07/19/2023 | JNP | FN | Conference with Committee professionals in advance of hearing on financing. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    72
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | JNP | FN | Multiple calls with Jeffrey W. Dulberg, Maxim B. Litvak, Michael D. Warner and M. Healy regarding J Elrod email and Second Amendment. | 1.00 | 1595.00 | $1,595.00 |
| 07/19/2023 | JNP | FN | Review and respond to various emails regarding status of financing and hearing. | 0.50 | 1595.00 | $797.50 |
| 07/19/2023 | JNP | FN | Participate in financing hearing. | 1.70 | 1595.00 | $2,711.50 |
| 07/19/2023 | JNP | FN | Conference with G. Richards after hearing. | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | JNP | FN | Conference with Michael D. Warner after hearing. | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | JNP | FN | Emails with M. Helt after financing hearing. | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | PJJ | FN | Telephone conference with Maxim B. Litvak regarding revised DIP order. | 0.20 | 545.00 | $109.00 |
| 07/19/2023 | PJJ | FN | Prepare for and file revised DIP order and redline. | 0.70 | 545.00 | $381.50 |
| 07/19/2023 | JWD | FN | Call with J Pomerantz and M Warner re hearing prep | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | FN | Call with M Litvak re hearing prep | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | FN | Work on prep for hearing | 0.50 | 1295.00 | $647.50 |
| 07/19/2023 | JWD | FN | Work on prep for hearing | 0.30 | 1295.00 | $388.50 |
| 07/19/2023 | JWD | FN | Review and revise draft response to lenders re status | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | FN | Call with team re financing hearing prep and email to committee re same | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | JWD | FN | Review materials re tax presentation for hearing | 0.20 | 1295.00 | $259.00 |
| 07/19/2023 | JWD | FN | Attend DIP financing hearing | 1.50 | 1295.00 | $1,942.50 |
| 07/19/2023 | JWD | FN | Work on prep and review of proffers and hearing scripts | 0.60 | 1295.00 | $777.00 |
| 07/19/2023 | MBL | FN | Calls with FTI and team re revised DIP credit agreement. | 0.70 | 1445.00 | $1,011.50 |
| 07/19/2023 | MBL | FN | Further call with FTI and team re revisions to DIP credit agreement and email to lender counsel; revise same. | 1.10 | 1445.00 | $1,589.50 |
| 07/19/2023 | MBL | FN | Review and revise email to lender counsel re amended DIP credit agreement; emails with team and FTI re same. | 0.40 | 1445.00 | $578.00 |
| 07/19/2023 | MBL | FN | Attend further board call re funding issues. | 0.40 | 1445.00 | $578.00 |
| 07/19/2023 | MBL | FN | Call with lender counsel and FTI re DIP amendment. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    73
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | MBL | FN | Revise amended DIP credit agreement; emails with team and FTI re same. | 1.00 | 1445.00 | $1,445.00 |
| 07/19/2023 | MBL | FN | Call with C. Cheng of FTI re tax issues (0.3); review tax summary info (0.2). | 0.50 | 1445.00 | $722.50 |
| 07/19/2023 | MBL | FN | Prep for DIP amendment hearing. | 0.40 | 1445.00 | $578.00 |
| 07/19/2023 | MBL | FN | Revise proffer for DIP amendment. | 0.30 | 1445.00 | $433.50 |
| 07/19/2023 | MBL | FN | Further call with team and FTI re DIP hearing prep. | 0.40 | 1445.00 | $578.00 |
| 07/19/2023 | MBL | FN | Update call with committee counsel and team re DIP status. | 0.30 | 1445.00 | $433.50 |
| 07/19/2023 | MBL | FN | Review and finalize DIP credit documents; coordinate filing. | 0.50 | 1445.00 | $722.50 |
| 07/19/2023 | MBL | FN | Attend and participate in DIP amendment hearing (including wait time). | 1.50 | 1445.00 | $2,167.50 |
| 07/19/2023 | MBL | FN | Coordinate with lender counsel re DIP amendment after hearing; attention to entered order. | 0.20 | 1445.00 | $289.00 |
| 07/19/2023 | MBL | FN | Draft new borrowing request; emails with FTI re same. | 0.20 | 1445.00 | $289.00 |
| 07/19/2023 | MDW | FN | Multiple calls with CRO, other professionals, BOD, and review/revise presentation materials and strategy issues for DIP hearing/Status Hearing this date. | 4.40 | 1495.00 | $6,578.00 |
| 07/19/2023 | MDW | FN | Final Prep and attend hearing on DIP Financing (delayed due to prior hearing). | 1.50 | 1495.00 | $2,242.50 |
| 07/19/2023 | BLW | FN | Calls (3x) with Mr. Warner re: DIP Amendment. | 0.50 | 895.00 | $447.50 |
| 07/19/2023 | BLW | FN | Prepare for Bar Date and DIP Amendment Hearing and attend same. | 3.60 | 895.00 | $3,222.00 |
| 07/19/2023 | BLW | FN | Correspond re: DIP Amendment. | 0.30 | 895.00 | $268.50 |
| 07/19/2023 | BLW | FN | PSZJ and FTI hearing prep call re: DIP amendment. | 0.30 | 895.00 | $268.50 |
| 07/19/2023 | BLW | FN | Call with Mr. Warner re: hearing on DIP Amendment and exhibits re: same. | 0.20 | 895.00 | $179.00 |
| 07/20/2023 | JWD | FN | Work on issues re closing financing | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | FN | Work on issues re pushing closing and possible hearing | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | MBL | FN | Calls and emails with FTI and team re financing status. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:    74
Invoice 132985
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | MBL | FN | Further call with FTI re funding status (0.1); emails with lender counsel and team re same (0.3). | 0.40 | 1445.00 | $578.00 |
| 07/20/2023 | MBL | FN | Review amended notes and coordinate client signature. | 0.20 | 1445.00 | $289.00 |
| 07/20/2023 | MDW | FN | Multiple internal calls re failure of DIP Lender to fund and strategy to address with court and response to lender; including internal call with CRO. | 0.90 | 1495.00 | $1,345.50 |
| 07/20/2023 | MDW | FN | Continue calls re strategy to address funding issues with court. | 0.70 | 1495.00 | $1,046.50 |
| 07/21/2023 | HCK | FN | Confer with M. Litvak re DIP funding / budget. | 0.10 | 1550.00 | $155.00 |
| 07/21/2023 | JNP | FN | Emails regarding status of obtaining financing. | 0.20 | 1595.00 | $319.00 |
| 07/21/2023 | JWD | FN | Call with B Wallen and M Litvak re financing hearing | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | FN | Review weekly reporting | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWD | FN | Emails with team regarding financing status, need for further hearing. | 0.80 | 1295.00 | $1,036.00 |
| 07/21/2023 | MBL | FN | Review final loan documents; coordinate execution and emails with lender counsel and team re same. | 0.30 | 1445.00 | $433.50 |
| 07/21/2023 | MBL | FN | Calls with FTI and team re funding status (0.4); emails with FTI, team, and lender and committee counsel re funding and hearing status (0.5). | 0.90 | 1445.00 | $1,300.50 |
| 07/21/2023 | MDW | FN | Multiple internal calls re failure of DIP Lender to fund and strategy to address with court. | 1.30 | 1495.00 | $1,943.50 |
| 07/21/2023 | BLW | FN | Correspond re: DIP funding | 0.90 | 895.00 | $805.50 |
| 07/21/2023 | BLW | FN | Call with Mr. Dulberg and Litvak re: DIP Finding. | 0.10 | 895.00 | $89.50 |
| 07/24/2023 | HCK | FN | Memos to / from M. Litvak and M. Healy re DIP budget and tax funding. | 0.20 | 1550.00 | $310.00 |
| 07/24/2023 | JWD | FN | Attend call with lenders re sale update | 1.40 | 1295.00 | $1,813.00 |
| 07/24/2023 | JWD | FN | Attend call with lenders regarding sale update. | 1.00 | 1295.00 | $1,295.00 |
| 07/24/2023 | MBL | FN | Emails with FTI re tax escrow funding. | 0.10 | 1445.00 | $144.50 |
| 07/25/2023 | HCK | FN | Memos to / from M. Litvak re DIP funding. | 0.10 | 1550.00 | $155.00 |
| 07/25/2023 | MBL | FN | Calls with A. Spirito (0.1); emails with lender and FTI re tax escrow funding (0.1). | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    75

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | JNP | FN | Emails regarding cash collateral. | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | JNP | FN | Review of budget; Conference with M. Healy and Jeffrey W. Dulberg regarding same. | 0.20 | 1595.00 | $319.00 |
| 07/26/2023 | JWD | FN | Attend lender update call | 1.20 | 1295.00 | $1,554.00 |
| 07/26/2023 | JWD | FN | Review emails regarding cash collateral status and use. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | FN | Call with Jeff Pomerantz regarding financing issues. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | FN | Review emails regarding use of cash collateral and comments for hearing. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | MBL | FN | Emails with FTI and team re cash collateral budget; review budget and final DIP order. | 0.30 | 1445.00 | $433.50 |
| 07/27/2023 | HCK | FN | Memos to / from M. Litvak re revised cash collateral budget. | 0.10 | 1550.00 | $155.00 |
| 07/27/2023 | JNP | FN | Emails with J. Elrod regarding cash collateral. | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | JWD | FN | Review cash collateral budget and emails with team members re same | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | MBL | FN | Review updated tax payments detail from FTI; emails with lenders and FTI re same. | 0.30 | 1445.00 | $433.50 |
| 07/27/2023 | MBL | FN | Calls with M. Healy and J. Pomerantz re tax payment issues. | 0.30 | 1445.00 | $433.50 |
| 07/27/2023 | MBL | FN | Draft certificate regarding payment of taxes; coordinate same with FTI and team. | 0.20 | 1445.00 | $289.00 |
| 07/28/2023 | JNP | FN | Emails regarding cash collateral. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | JWD | FN | Review weekly cash reporting | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | JWD | FN | Review 10 week cash flow and emails re same | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | MBL | FN | Follow-up with FTI and committee counsel re budget status. | 0.10 | 1445.00 | $144.50 |
| 07/29/2023 | MBL | FN | Emails with team, FTI, and RJ re funding status. | 0.10 | 1445.00 | $144.50 |
| 07/30/2023 | HCK | FN | Review illustrative debt purchase scenario from A. Spirito and telephone call with M. Litvak re same. | 0.30 | 1550.00 | $465.00 |
| 07/30/2023 | MBL | FN | Review updated funding analysis from FTI pending sale. | 0.10 | 1445.00 | $144.50 |
| 07/31/2023 | HCK | FN | Review FTI model for closing wind down costs. | 0.20 | 1550.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   76

Mountain Express Oil Co.

Invoice 132985

58614   -00002

July 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2023 | JWD | FN | Attend weekly lender call. | 0.50 | 1295.00 | $647.50 |
| 07/31/2023 | JWD | FN | Review emails regarding financing update. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | MBL | FN | Emails with FTI and lender re funding of tax payments. | 0.10 | 1445.00 | $144.50 |
|  |  |  |  | 93.00 |  | $125,790.00 |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | JNP | GC | Weekly call with Committee professionals. | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | JWD | GC | Attend weekly Committee update call | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | JWD | GC | Prep for weekly Committee call | 0.20 | 1295.00 | $259.00 |
| 07/12/2023 | JWD | GC | Attend weekly Committee prof update call | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2023 | BLW | GC | Attend Committee Call. | 0.80 | 895.00 | $716.00 |
| 07/12/2023 | BLW | GC | Call with Committee Counsel re: exclusivity motion and 365(d) motion. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | JWD | GC | Email to Committee team re update | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | JWD | GC | Call with A Rosen re financing update | 0.30 | 1295.00 | $388.50 |
| 07/19/2023 | JWD | GC | Emails with Committee counsel re update | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | JWD | GC | Attend call with Committee re update | 0.30 | 1295.00 | $388.50 |
| 07/26/2023 | JNP | GC | Conference with Committee regarding sale issues. | 0.30 | 1595.00 | $478.50 |
| 07/26/2023 | JWD | GC | Attend call with committee professionals. | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | 3.90 |  | $4,870.50 |

### Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | JWD | IC | Email to I Nasatir re D&O update (.1); review K Massey email re same (.1) | 0.20 | 1295.00 | $259.00 |
| 07/07/2023 | JWD | IC | Follow up emails to FTI regarding unpaid data breach policy and call with J. Davis regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/07/2023 | JWD | IC | Draft/review emails with counsel to data breach policy insurer. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | 0.40 |  | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:     77

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| 07/06/2023 | JWD | LN | Review and revise objection to imperial motion for extension of time to answer (.3); Call with Ben Wallen regarding same (.1). | 0.40 | 1295.00 | $518.00 |
| 07/07/2023 | BLW | LN | Draft Whitman Stay Relief Stipulation. | 1.40 | 895.00 | $1,253.00 |
| 07/10/2023 | BLW | LN | Correspond re: Whitman Stipulation re: stay. | 0.20 | 895.00 | $179.00 |
| 07/11/2023 | JWD | LN | Review Parker Poe email response and call with G. Demo. | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | BLW | LN | Revise Whitman Stipulation and correspond re: same. | 0.20 | 895.00 | $179.00 |
| 07/11/2023 | BLW | LN | Call with counsel for litigation claimant. | 0.20 | 895.00 | $179.00 |
| 07/12/2023 | BLW | LN | Correspond with Committee re: Whitman stipulation. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | BLW | LN | Correspond re: Whitman stipulation. | 0.10 | 895.00 | $89.50 |
| 07/17/2023 | BLW | LN | Revise Whitman stipulation (.2) and call with Mr. Dulberg re: same (.1). | 0.30 | 895.00 | $268.50 |
| 07/17/2023 | BLW | LN | Correspond re: Whtiman Stipulation. | 0.20 | 895.00 | $179.00 |
| 07/18/2023 | BLW | LN | Correspond re: Whitman Stipulation. | 0.20 | 895.00 | $179.00 |
| 07/26/2023 | PJJ | LN | Prepare stay notices for filing. | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | BLW | LN | Revise, coordinate approvals, and filing of Whitman Stipulation. | 0.40 | 895.00 | $358.00 |
| 07/31/2023 | JWD | LN | Review complaint and issues regarding Turner. | 0.20 | 1295.00 | $259.00 |
| | | | | **4.20** | | **$3,969.00** |

### Operations [B210]

| 06/28/2023 | JWD | OP | Work on McKee vendor issues | 0.30 | 1295.00 | $388.50 |
| 07/01/2023 | JWD | OP | Review various emails re Pilot | 0.20 | 1295.00 | $259.00 |
| 07/02/2023 | GVD | OP | Correspondence with environmental working group re status of analysis and next steps | 0.20 | 1250.00 | $250.00 |
| 07/03/2023 | JWD | OP | Emails re XOM issues | 0.20 | 1295.00 | $259.00 |
| 07/03/2023 | GVD | OP | Correspondence with environmental group re status of review (0.1); conference with FTI re status of non-Oak Street environmental reviews (0.2) | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    78

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2023 | GVD | OP | Review draft budget | 0.20 | 1250.00 | $250.00 |
| 07/05/2023 | HCK | OP | Memos to / from G. Demo re Oak Street NOV tracker. | 0.10 | 1550.00 | $155.00 |
| 07/05/2023 | JNP | OP | Conference with N. Lansing regarding dealer issues. | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | JNP | OP | Conference with Jeffrey W. Dulberg regarding dealer issues. | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | GVD | OP | Review and analyze AR Global environmental issues and correspondence with J. Pomerantz re same. | 1.10 | 1250.00 | $1,375.00 |
| 07/05/2023 | GVD | OP | Correspondence with team re status of Kutner payments. | 0.10 | 1250.00 | $125.00 |
| 07/05/2023 | GVD | OP | Conference with MEX working group re budget and cash forecast. | 0.50 | 1250.00 | $625.00 |
| 07/05/2023 | GVD | OP | Conference with FTI and working group re status of non-Oak Street environmental issues. | 0.50 | 1250.00 | $625.00 |
| 07/06/2023 | JWD | OP | Review client responses regarding Exxon operations issue, and emails with counsel regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/06/2023 | JWD | OP | Work on various issues regarding operations and oil co discussions. | 0.30 | 1295.00 | $388.50 |
| 07/06/2023 | GVD | OP | Conference with R. Neely re potential removal of UST in Oklahoma | 0.20 | 1250.00 | $250.00 |
| 07/06/2023 | BLW | OP | Correspond re: utility inquiry. | 0.10 | 895.00 | $89.50 |
| 07/07/2023 | JWD | OP | Emails with FTI and B awaken regarding oil company stay violation issue. | 0.20 | 1295.00 | $259.00 |
| 07/07/2023 | JWD | OP | Oversee handling resolving issues with Central Oil and stay relief party regarding vehicle turnover. | 0.60 | 1295.00 | $777.00 |
| 07/07/2023 | JWD | OP | Review emails regarding Exxon issue and emails with B. Ruzinsky regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | GVD | OP | Conference with Akerman and FTI re additional storage tank issues | 0.60 | 1250.00 | $750.00 |
| 07/07/2023 | BLW | OP | Correspond re: CITGO critical vendor issues with Mr. Demo (.1) and call re: same (.1). | 0.20 | 895.00 | $179.00 |
| 07/10/2023 | JWD | OP | Review utility issue and email re same | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | OP | Attend to issues re equipment return and timing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   79
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | BLW | OP | Correspond re: utility issues. | 0.30 | 895.00 | $268.50 |
| 07/10/2023 | BLW | OP | Call with Critical Vendor (.1) and follow up correspondences re: same (.1). | 0.20 | 895.00 | $179.00 |
| 07/11/2023 | JWD | OP | Call with M Warner and B Wallen re store 3098 issues (.3); Review issues re same (.1) | 0.40 | 1295.00 | $518.00 |
| 07/11/2023 | JWD | OP | Attend call with company group re rejection protocols and dealer issues | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | JWD | OP | Review B. Ruzinsky email regarding XOM issue. | 0.10 | 1295.00 | $129.50 |
| 07/11/2023 | JWD | OP | Emails re Store 3098 issues and call with M Warner re same | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | GVD | OP | Conference with Raymond James and FTI re open issues and next steps. | 0.40 | 1250.00 | $500.00 |
| 07/11/2023 | GVD | OP | Conference with environmental group re potential additional issues re tank re-registration. | 0.80 | 1250.00 | $1,000.00 |
| 07/11/2023 | BLW | OP | Correspond re; post-petition utilities. | 0.30 | 895.00 | $268.50 |
| 07/12/2023 | GVD | OP | Multiple correspondence with Summit Capital re potential DIP loan purchase. | 0.40 | 1250.00 | $500.00 |
| 07/12/2023 | GVD | OP | Conference with MEX team re outstanding environmental issues and next steps. | 0.70 | 1250.00 | $875.00 |
| 07/13/2023 | GVD | OP | Attend Dallas municipal hearing re 180 Murdock and attend to follow up re same. | 1.30 | 1250.00 | $1,625.00 |
| 07/13/2023 | BLW | OP | Call with Citgo re: debranding. | 0.20 | 895.00 | $179.00 |
| 07/13/2023 | BLW | OP | Correspond re: post-petition utilities. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | GVD | OP | Conference with environmental group re underground storage tanks | 0.70 | 1250.00 | $875.00 |
| 07/17/2023 | JWD | OP | Review issues re OK sites and G Demo emails re same | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | GVD | OP | Review draft memo from J. Bedison re environmental issues and respond to same | 0.50 | 1250.00 | $625.00 |
| 07/17/2023 | GVD | OP | Multiple correspondence re status of environmental review and analysis | 0.40 | 1250.00 | $500.00 |
| 07/18/2023 | JWD | OP | Call with P Singerman and M Healy re operations and employee issues | 0.40 | 1295.00 | $518.00 |
| 07/18/2023 | GVD | OP | Conference with J. Davis re credit card | 0.40 | 1250.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    80

Invoice 132985

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reconciliation issues and follow up re same | | | |
| 07/18/2023 | BLW | OP | Correspond re: utility issue. | 0.10 | 895.00 | $89.50 |
| 07/19/2023 | BLW | OP | Correspond re: Dealer inquiry. | 0.20 | 895.00 | $179.00 |
| 07/19/2023 | BLW | OP | Call with Mr. Demo re: dealer issues (.1) and correspond re; same (.2). | 0.30 | 895.00 | $268.50 |
| 07/20/2023 | JWD | OP | Respond to inquiries from dealers | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | OP | Respond to L Frady emails re Nasser letter | 0.20 | 1295.00 | $259.00 |
| 07/20/2023 | JWD | OP | Review corr from Motiva and emails re same with L Frady | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | JWD | OP | Emails re XOM issues and meeting | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | JWD | OP | Review XOM cure filing (.2); call with XOM counsel re various ops issues and follow up call with G Demo re same (.4) | 0.60 | 1295.00 | $777.00 |
| 07/21/2023 | JWD | OP | Review XOM correspondence, and prep for meeting. | 0.30 | 1295.00 | $388.50 |
| 07/21/2023 | JWD | OP | Respond to dealer inquiries regarding fuel. | 0.30 | 1295.00 | $388.50 |
| 07/21/2023 | JWD | OP | Respond to emails from KCC regarding dealer inquiries. | 0.10 | 1295.00 | $129.50 |
| 07/22/2023 | JNP | OP | Review of weekly financial reporting. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | HCK | OP | Memos to / from G. Demo et al. re various Oak Street notices. | 0.20 | 1550.00 | $310.00 |
| 07/24/2023 | JWD | OP | Review G Demo comments to XOM agreement re rejected locations | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | JWD | OP | Review and revise strat comm pieces re comms to dealers and employees | 0.50 | 1295.00 | $647.50 |
| 07/24/2023 | JWD | OP | Review email from oil co re supply issue at stores and emails with team re same | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | OP | Review and respond to D Turcot re Store 555 problems | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | JWD | OP | Review email re new issues with non-paying dealer and call with G Demo re same | 0.20 | 1295.00 | $259.00 |
| 07/24/2023 | GVD | OP | Correspondence with City of Dallas re engagement of security guard. | 0.20 | 1250.00 | $250.00 |
| 07/25/2023 | JWD | OP | Emails with P Shah re assumption inquiry and | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 81

Mountain Express Oil Co.

Invoice 132985

58614   -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | unpaid invoices | | | |
| 07/25/2023 | JWD | OP | Analyze correspondence re Wing Stop trademark cease and desist letter and work on same | 0.40 | 1295.00 | $518.00 |
| 07/25/2023 | JWD | OP | Analyze issues and emails with client re Shell fuel and Imperial fraud | 0.40 | 1295.00 | $518.00 |
| 07/25/2023 | JWD | OP | Further emails and analyze issue re Wing Stop | 0.30 | 1295.00 | $388.50 |
| 07/25/2023 | JWD | OP | Emails regarding vendor issues. | 0.30 | 1295.00 | $388.50 |
| 07/25/2023 | GVD | OP | Review tax notices from Oak Street and circulate same | 0.20 | 1250.00 | $250.00 |
| 07/25/2023 | GVD | OP | Correspondence with J. Bedison re environmental review | 0.10 | 1250.00 | $125.00 |
| 07/25/2023 | GVD | OP | Correspondence with client re Dallas requests (180 Murdock) (0.1); conference with counsel to Oak Street re same (0.4) | 0.50 | 1250.00 | $625.00 |
| 07/26/2023 | JWD | OP | Review and respond to further emails from client regarding Wingstop. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | JWD | OP | Review email from counsel for critical trade vendor, and review company response. | 0.10 | 1295.00 | $129.50 |
| 07/26/2023 | JWD | OP | Emails with M. Warner and P. Jeffries regarding tenant inquiries and call with tenant regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/26/2023 | JWD | OP | Prepare for and attend call with counsel for T. Wadud. | 0.60 | 1295.00 | $777.00 |
| 07/26/2023 | JWD | OP | Review emails regarding North Carolina lottery issue and emails with Ben Wallen and Michael Warner regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | GVD | OP | Multiple correspondence re status of remediations at 180 Murdock property. | 0.30 | 1250.00 | $375.00 |
| 07/26/2023 | GVD | OP | Conference with PA EPA re station issues and attend to issues re same. | 0.40 | 1250.00 | $500.00 |
| 07/26/2023 | BLW | OP | Correspond re; vendor inquiry. | 0.10 | 895.00 | $89.50 |
| 07/27/2023 | JWD | OP | Review email from dealer re fuel shortage and email with FTI re same and email with B Wallen re same | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | JWD | OP | Review emails from Shell re quality inquiry and respond re same | 0.30 | 1295.00 | $388.50 |
| 07/27/2023 | GVD | OP | Multiple correspondence re status of inspections at 180 Murdock. | 0.30 | 1250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    82

Mountain Express Oil Co.

Invoice 132985

58614    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | BLW | OP | Correspond re: utility issues. | 0.50 | 895.00 | $447.50 |
| 07/28/2023 | JWD | OP | Emails with client re deposits for rejected locations | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | GVD | OP | Review and circulate notices from Oak Street. | 0.30 | 1250.00 | $375.00 |
| 07/28/2023 | GVD | OP | Review responses to questions for status of 180 Murdock remediation and multiple correspondence re same. | 0.50 | 1250.00 | $625.00 |
| 07/28/2023 | GVD | OP | Correspondence with C. Torrans re status of GSS sites and securing same. | 0.20 | 1250.00 | $250.00 |
| 07/28/2023 | BLW | OP | Correspond re: utility issues. | 0.20 | 895.00 | $179.00 |
| 07/31/2023 | JWD | OP | Review emails from counsel for vendor, emails with FTI regarding same and follow up with counsel. | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | JWD | OP | Review emails regarding fuel quality issue. | 0.10 | 1295.00 | $129.50 |
| 07/31/2023 | GVD | OP | Correspondence with client re status of 180 Murdock property. | 0.10 | 1250.00 | $125.00 |
| 07/31/2023 | GVD | OP | Review Akerman memo re liability for environmental regulations. | 0.60 | 1250.00 | $750.00 |
| | | | | 27.70 | | $34,333.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2023 | JWD | PD | Work on exclusivity extension | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | BLW | PD | Draft Motion to extend exclusivity. | 1.60 | 895.00 | $1,432.00 |
| 07/08/2023 | JWD | PD | Review and revise exclusivity ext motion and emails re same | 0.30 | 1295.00 | $388.50 |
| 07/08/2023 | BLW | PD | Revise Exclusivity motion (.4) and call with Mr. Dulberg re: same (.1) | 0.50 | 895.00 | $447.50 |
| 07/10/2023 | BLW | PD | Correspond re: lease rejection deadline and exclusivity deadline extension motions. | 0.20 | 895.00 | $179.00 |
| 07/12/2023 | PJJ | PD | Prepare exclusivity extension motion for filing. | 0.40 | 545.00 | $218.00 |
| 07/12/2023 | BLW | PD | Revise and correspond re: Exclusivity motion. | 0.20 | 895.00 | $179.00 |
| 07/14/2023 | BLW | PD | Call with Ms. Cho re: confirmation timeline and issues. | 0.30 | 895.00 | $268.50 |
| 07/17/2023 | JWD | PD | Emails with B Wallen re Committee requests re exclusivity | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    83
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | BLW | PD | Correspond re: exclusivity. | 0.10 | 895.00 | $89.50 |
| 07/17/2023 | BLW | PD | Call with Committee re: exclusivity, 365(d)(4) motion, and Whitman Stipulation. | 0.20 | 895.00 | $179.00 |
| 07/18/2023 | BLW | PD | Revise and correspond re: order granting exclusivity motion. | 0.30 | 895.00 | $268.50 |
| 07/20/2023 | BLW | PD | Begin review of solicitation procedures motion. | 0.60 | 895.00 | $537.00 |
| | | | | 5.10 | | $4,704.50 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2023 | JWD | RP | Review email re UST changes to Axinn order | 0.10 | 1295.00 | $129.50 |
| 07/03/2023 | BLW | RP | Revise Axinn retention order and correspond re: same. | 0.30 | 895.00 | $268.50 |
| 07/05/2023 | BLW | RP | Correspond re: ordinary course professionals requests from Committee. | 0.20 | 895.00 | $179.00 |
| 07/05/2023 | BLW | RP | Finalize, circulate, and correspond re: special environmental counsel retention. | 0.30 | 895.00 | $268.50 |
| 07/05/2023 | BLW | RP | Call with OCP re: retention questions from Committee. | 0.20 | 895.00 | $179.00 |
| 07/06/2023 | PJJ | RP | Prepare COC regarding Axinn retention application (.2); prepare for and file (.2). | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | PJJ | RP | Prepare for and file Akerman retention application. | 0.30 | 545.00 | $163.50 |
| 07/06/2023 | JWD | RP | Work on issues re response to Committee re OCP | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | JWD | RP | Emails with Ben Wallen and review FTI emails regarding Akerman retention. | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | BLW | RP | Finalize and coordinate approvals and filing of Akerman retention application. | 0.30 | 895.00 | $268.50 |
| 07/06/2023 | BLW | RP | Review BDO retention declaration and correspond re: same. | 0.20 | 895.00 | $179.00 |
| 07/06/2023 | BLW | RP | Correspond re: Committee OCP comments. | 0.30 | 895.00 | $268.50 |
| 07/10/2023 | JWD | RP | Emails re status of Axinn order | 0.10 | 1295.00 | $129.50 |
| 07/19/2023 | BLW | RP | Correspond re: Axinn retention order. | 0.10 | 895.00 | $89.50 |
| 07/19/2023 | BLW | RP | Call with FTI re: OCP retention. | 0.10 | 895.00 | $89.50 |
| 07/21/2023 | BLW | RP | Correspond re: UST comment to Akerman retention | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   84

Mountain Express Oil Co.

Invoice 132985

58614   -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and revise order re: same. | | | |
| 07/28/2023 | PJJ | RP | Prepare Akerman certificate of counsel (.2); file same (.2). | 0.40 | 545.00 | $218.00 |
| 07/28/2023 | BLW | RP | Review and correspond re: Akerman COC. | 0.10 | 895.00 | $89.50 |
| 07/31/2023 | BLW | RP | Review Accel response to committee inquiries re: OCP retention and correspond re: same. | 0.30 | 895.00 | $268.50 |
| | | | | 4.10 | | $3,444.50 |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | JWD | SL | Review Whitman stay update emails and email with J Pomerantz re same | 0.10 | 1295.00 | $129.50 |
| 07/06/2023 | BLW | SL | Review Objection to Imperial Motion to Extend and correspond with co-counsel re: same. | 0.50 | 895.00 | $447.50 |
| 07/07/2023 | BLW | SL | Address Central Oil Stay Violation. | 1.40 | 895.00 | $1,253.00 |
| 07/07/2023 | BLW | SL | Call with Mr. Dulberg re: Central Oil Stay Violation. | 0.10 | 895.00 | $89.50 |
| 07/10/2023 | JWD | SL | Review emails re new personal injury claimant | 0.10 | 1295.00 | $129.50 |
| 07/10/2023 | JWD | SL | Review stipulation with workers comp complainant. | 0.20 | 1295.00 | $259.00 |
| 07/10/2023 | BLW | SL | Correspond with Committee re: NY Dealer hearing. | 0.10 | 895.00 | $89.50 |
| 07/10/2023 | BLW | SL | Correspond with Mr. Kadden re: NY Dealer hearing. | 0.20 | 895.00 | $179.00 |
| 07/10/2023 | BLW | SL | Correspond re: Crown stay violation. | 0.10 | 895.00 | $89.50 |
| 07/10/2023 | BLW | SL | Correspond with FTI and Debtors re: potential stay violation. | 0.10 | 895.00 | $89.50 |
| 07/10/2023 | BLW | SL | Attend NY Dealer Show Cause Hearing (1.6) and post hearing correspondence (.3). | 1.90 | 895.00 | $1,700.50 |
| 07/11/2023 | JWD | SL | Review issues regarding lift stay stipulation revisions and emails with B. Wallen. | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | MDW | SL | Multiple emails and calls re Store 3908 - lease problems and equipment issues. | 1.10 | 1495.00 | $1,644.50 |
| 07/11/2023 | MDW | SL | Discussion with FTI and IB re Store 3098 strategy and related issues, and internal calls re same. | 1.60 | 1495.00 | $2,392.00 |
| 07/11/2023 | MDW | SL | Review GSS complaint as it relates to Store 3098 issues for discussion with clients. | 1.10 | 1495.00 | $1,644.50 |
| 07/11/2023 | BLW | SL | Numerous Correspondences regarding potential Stay violation at Store 3098 (.7); Calls (3x) with Mr. | 3.00 | 895.00 | $2,685.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    85
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Warner re: same (.5); call with Co-Counsel re: same (.4); Call with Mr. Warner and Mr. Dulberg re: same (.4); Call with RJ and FTI re: same (1). | | | |
| 07/12/2023 | PJK | SL | Review Arthur litigation notice, emails with P Jeffries re stay notice | 0.30 | 1025.00 | $307.50 |
| 07/12/2023 | MDW | SL | Review and provide comments re Store 3098 issues with co-counsel and CRO. | 0.60 | 1495.00 | $897.00 |
| 07/12/2023 | BLW | SL | Review memo re: Store 3098 stay violation. | 0.40 | 895.00 | $358.00 |
| 07/13/2023 | PJK | SL | Emails with C Mooney re Arthur stay notice, review same | 0.30 | 1025.00 | $307.50 |
| 07/13/2023 | MDW | SL | Provide professional summary re Store 3098 issues and address stip structure with Coleman. | 0.70 | 1495.00 | $1,046.50 |
| 07/13/2023 | BLW | SL | Correspondences re: NC Lottery stay violation (1) and calls (2x) with NC Lottery re: same (.3). | 1.30 | 895.00 | $1,163.50 |
| 07/14/2023 | BLW | SL | Call with NC Lottery (.2) and follow up correspondence (.3) re: stay violation. | 0.50 | 895.00 | $447.50 |
| 07/17/2023 | JWD | SL | Review W Brock mark up and call with B Wallen re WC litigation stip | 0.20 | 1295.00 | $259.00 |
| 07/17/2023 | JWD | SL | Review Committee comments to Whitman stip and call with B Wallen re same | 0.10 | 1295.00 | $129.50 |
| 07/18/2023 | MDW | SL | Review draft stipulation re 3098 and call with counsel (CT) re same. | 0.70 | 1495.00 | $1,046.50 |
| 07/20/2023 | MDW | SL | Multiple calls with attorney Torrans re stipulation with landlord of 3098. | 2.20 | 1495.00 | $3,289.00 |
| 07/23/2023 | JWD | SL | Review W. Brock email regarding comments from claimant on stipulation. | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | PJK | SL | Review draft notice of BK, emails with Arthur defense counsel, emails with PJJ re same | 0.50 | 1025.00 | $512.50 |
| 07/26/2023 | PJK | SL | Review Food Mart stay notice/letter, emails with PJJ re same | 0.40 | 1025.00 | $410.00 |
| 07/28/2023 | JWD | SL | Review emails and final draft of Whitman stip | 0.20 | 1295.00 | $259.00 |
| 07/31/2023 | BLW | SL | Call with Mr. Kevane and Mr. Demo re: LA Tax sale. | 0.20 | 895.00 | $179.00 |
| | | | | **20.50** | | **$23,822.50** |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    86
Invoice 132985
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Tax Issues [B240]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | JWD | TI | Work on fuel tax memo | 1.30 | 1295.00 | $1,683.50 |
| 06/28/2023 | JWD | TI | Further work on tax memos | 2.30 | 1295.00 | $2,978.50 |
| 07/02/2023 | JNP | TI | Emails with C. Barbarosh regarding taxes. | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | JNP | TI | Conference with Michael D. Warner regarding taxes. | 0.20 | 1595.00 | $319.00 |
| 07/12/2023 | JWD | TI | Examine issues regarding fuel taxes and emails with team regarding claim review. | 0.70 | 1295.00 | $906.50 |
| 07/12/2023 | BLW | TI | Call with Ms. Labrada re: Tax Claim chart. | 0.10 | 895.00 | $89.50 |
| 07/12/2023 | BLW | TI | Call with CRO re: Fuel Taxes. | 0.10 | 895.00 | $89.50 |
| 07/12/2023 | BLW | TI | Call with Mr. Warner re: taxes and potential stay violation. | 0.30 | 895.00 | $268.50 |
| 07/13/2023 | JNP | TI | Conference with C. Barbarosh regarding taxes. | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | JWD | TI | Emails re fuel taxes status | 0.20 | 1295.00 | $259.00 |
| 07/13/2023 | BLW | TI | Correspond re: UST Tax call. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | JWD | TI | Call with UST re taxes issues | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | JWD | TI | Review C Cheng email and materials and draft response re same | 0.30 | 1295.00 | $388.50 |
| 07/14/2023 | MDW | TI | Review materials from FTI re tax issues for addressing with UST. | 0.80 | 1495.00 | $1,196.00 |
| 07/14/2023 | MDW | TI | Call with UST re post-petition operations and tax issues. | 0.70 | 1495.00 | $1,046.50 |
| 07/14/2023 | MDW | TI | Call with CRO re discussion with UST re Tax issues. | 0.40 | 1495.00 | $598.00 |
| 07/14/2023 | MDW | TI | Call with CRO and UST re tax and operating issues. | 0.50 | 1495.00 | $747.50 |
| 07/14/2023 | BLW | TI | Call with Mr. Duran re: Tax issues. | 0.10 | 895.00 | $89.50 |
| 07/14/2023 | BLW | TI | Call with Mr. Warner re: Taxes. | 0.30 | 895.00 | $268.50 |
| 07/14/2023 | BLW | TI | Call with UST re: taxing issues. | 0.30 | 895.00 | $268.50 |
| 07/14/2023 | BLW | TI | Call with Mr. Warner and Dulberg re: Taxing issues. | 0.40 | 895.00 | $358.00 |
| 07/24/2023 | JWD | TI | Review MS tax notice and email to FTI re same | 0.20 | 1295.00 | $259.00 |
| 07/27/2023 | JNP | TI | Conference with Maxim B. Litvak regarding tax issues. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    -00002

Page:    87
Invoice 132985
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | JNP | TI | Conference with M. Healy and Maxim B. Litvak regarding tax issues. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | JNP | TI | Emails with J. Elrod regarding taxes. | 0.10 | 1595.00 | $159.50 |
| | | | | **10.20** | | **$13,249.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2023 | HCK | TR | Travel from SFO to NY for auction process. | 4.10 | 1550.00 | $6,355.00 |
| 07/31/2023 | JNP | TR | Travel to NYC for auction. | 7.10 | 1595.00 | $11,324.50 |
| | | | | **11.20** | | **$17,679.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$886,557.50**

Pachulski Stang Ziehl & Jones LLP

Page:   88
Mountain Express Oil Co.
Invoice 132985
58614    -00002
July 31, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 05/16/2023 | RS | Research [E106] Mississippi  Electronic Courts, litigation research, PJ | 0.00 |
| 05/16/2023 | RS | Research [E106] AL State Court litigation research, PJ | 29.99 |
| 05/23/2023 | TR | Transcript [E116] eLitigation Services Inc, Inv. 12063, SJK | 650.00 |
| 05/24/2023 | TR | Transcript [E116] eLitigation Services Inc, Inv. 12062, SJK | 650.00 |
| 06/01/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.13 |
| 06/02/2023 | BM | Business Meal [E111] Breakroom Coffee, Working Meal, JWD | 13.00 |
| 06/02/2023 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.12 |
| 06/05/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.50 |
| 06/06/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.76 |
| 06/07/2023 | BM | Business Meal [E111] DoorDash, working meal, SWG | 28.86 |
| 06/07/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.58 |
| 06/08/2023 | RS | Research [E106] AL State Court litigation research, PJ | 3.50 |
| 06/09/2023 | RS | Research [E106] LA Court litigation research , PJ | 5.00 |
| 06/12/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.86 |
| 06/13/2023 | AT | Auto Travel Expense [E109] White and Blue Taxi Service, GVD | 28.08 |
| 06/13/2023 | RE | Reproduction Expense. [E101] The UPS Store, JWD | 71.81 |
| 06/14/2023 | RS | Research [E106] LA Court litigation research, PJ | 5.00 |
| 06/15/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.37 |
| 06/16/2023 | BM | Business Meal [E111] DoorDash, working meal, SWG | 27.01 |
| 06/16/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.16 |
| 06/16/2023 | RS | Research [E106] LA Court litigation research, PJ | 5.00 |
| 06/19/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.17 |
| 06/19/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.90 |
| 06/20/2023 | CP | Court Parking [E110] BLW | 20.00 |
| 06/21/2023 | CC | Conference Call [E105] AT&T Conference Call, HCK | 2.29 |
| 06/22/2023 | AT | Auto Travel Expense [E109] NYC Taxi Service, GVD | 31.90 |
| 06/22/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.44 |
| 06/22/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.83 |
| 06/22/2023 | OS | Magna Legal Services I TrialGraphix, Inv. TG26467, PJ | 300.00 |
| 06/23/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.25 |

Pachulski Stang Ziehl & Jones LLP

Mountain Express Oil Co.

58614    -00002

Page:    89

Invoice 132985

July 31, 2023

| 06/23/2023 | CC | Conference Call [E105] AT&T Conference Call, HCK | 0.14 |
| 06/23/2023 | CC | Conference Call [E105] AT&T Conference Call, HCK | 3.23 |
| 06/25/2023 | CC | Conference Call [E105] AT&T Conference Call, MBL | 2.20 |
| 06/27/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.28 |
| 06/29/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.97 |
| 06/29/2023 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.48 |
| 06/30/2023 | OS | Everlaw, Inv. 85552, MEX, database for the month of June | 250.00 |
| 07/05/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/06/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2023 | CP | Court Parking [E110] BLW | 14.00 |
| 07/10/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/11/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 07/11/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2023 | LN | 58614.00002 Lexis Charges for 07-12-23 | 142.48 |
| 07/12/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/13/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/14/2023 | LN | 58614.00002 Lexis Charges for 07-14-23 | 22.42 |
| 07/14/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/17/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/18/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/19/2023 | CP | Court Parking [E110] BLW | 17.00 |
| 07/20/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/21/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/24/2023 | LN | 58614.00002 Lexis Charges for 07-24-23 | 12.11 |
| 07/24/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP  Page:   90
Mountain Express Oil Co.  Invoice 132985
58614   -00002  July 31, 2023

| 07/24/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 07/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/24/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/24/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614   -00002

Page:   91
Invoice 132985
July 31, 2023

| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/24/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2023 | CA | Cash advance- for Henry Kevane for misc. expenses during NY trip. | 93.00 |
| 07/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/28/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/28/2023 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 07/31/2023 | PAC | Pacer - Court Research | 79.00 |
| 07/31/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/31/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/31/2023 | RS | Research [E106] Everlaw, Inc. Inv.#88060 | 250.00 |
| 07/31/2023 | TR | Transcript [E116] Judicial Transcribers of Texas, LLC | 55.25 |

**Total Expenses for this Matter**                 **$3,067.37**

Pachulski Stang Ziehl & Jones LLP
Mountain Express Oil Co.
58614    - 00002

Page:      92
Invoice 132985
July 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    07/31/2023

**Total Fees**                                                                                       $886,557.50

**Total Expenses**                                                                                   3,067.37

**Total Due on Current Invoice**                                                                     $889,624.87

**Outstanding Balance from prior invoices as of**       07/31/2023        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                                                  $889,624.87