**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 7 |
| | (Previously Chapter 11) |
| MOUNTAIN EXPRESS OIL COMPANY, *et al.*, | |
| | Case No. 23-90147 (DRJ) |
| Debtors. | |
| | Jointly Administered |

**COMPLEX CASE COVER SHEET TO FIRST
INTERIM FEE APPLICATION OF PROVINCE, LLC
FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF MOUNTAIN EXPRESS OIL COMPANY, *ET AL*., FOR
THE PERIOD FROM APRIL 7, 2023 THROUGH AND INCLUDING JUNE 30, 2023**

**THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING. REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

| | |
|---|---|
| **Name of Applicant:** | Province, LLC ("Province") |
| **Applicant's Role in Case:** | Former Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") |
| **Docket No. of Employment Order(s):** | 494 |

| | |
|---|---|
| **Interim Application (X) No.** <u>First</u><br>**Final Application   (   )** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) |

|  | Beginning Date | End Date |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 4/07/2023 | 6/30/2023 |

**Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( YES )**

**Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( YES )**

**Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( YES )**

**Do expense reimbursements represent actual and necessary expenses incurred? ( YES )**

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| **Total professional fees requested in this Application:** | $703,316.00 |
| **Total professional hours covered by this Application:** | $1,018.80 |
| **Average hourly rate for professionals:** | $687.14 |
| **Total paraprofessional fees requested in this Application:** | $2,525.00 |
| **Total paraprofessional hours covered by this Application:** | $8.90 |
| **Average hourly rate for paraprofessionals:** | $280.00 |
| **Total fees requested in this Application:** | $705,841.00 |
| **Total expense reimbursements requested in this Application:** | $1,735.59 |
| **Total fees and expenses requested in this Application:** | $707,576.59 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |

**Plan Status: N/A**

**Primary Benefits:** Province served as financial advisor to the Committee and, in that capacity, rendered a variety of financial services for the Committee's benefit. Such services include assessing the Debtors' operating performance, liquidity and cash flows; overseeing marketing processes and sales of the Debtors' assets; analyzing all statements and schedules and monthly operating reports filed with the Court and advising the Committee with respect thereto; and analyzing unsecured creditor recoveries under various scenarios, among other workstreams.

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MOUNTAIN EXPRESS OIL COMPANY, *et al.*,[1] | ) | Case No. 23-90147 (DRJ) |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

**FIRST MONTHLY FEE STATEMENT OF PROVINCE, LLC**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT**
**OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR THE PERIOD FROM**
**APRIL 7, 2023 THROUGH APRIL 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] entered by the Court on May 15, 2023 (the "Interim Compensation Order"), Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors of Mountain Express Oil Company, *et al*. (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from April 7, 2023 through April 30, 2023 (the "Statement Period").

**I.      Itemization of Services Rendered by Province**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  This list includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Province seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230713000000000011

## SUMMARY

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David Dachelet, Esq. | Principal and General Counsel - Corporate restructuring. Admitted to the Nevada bar in 1998. | $1,060 | 2.1 | $2,226.00 |
| Adam Rosen | Principal - Corporate restructuring and Investment banking. | $1,030 | 80.7 | $83,121.00 |
| Michael Robinson | Senior Director - Investment banking. | $840 | 49.7 | $41,748.00 |
| Tyler McLaren | Senior Associate - Corporate finance. | $570 | 150.2 | $85,614.00 |
| Robert Maatougui | Associate - Investment banking. | $430 | 6.7 | $2,881.00 |
| Oscar Strieter | Analyst | $420 | 125.4 | $52,668.00 |
| Kirsten Lee | Associate - Investment banking. | $400 | 10.6 | $4,240.00 |
| **Subtotal** | | | **425.4** | **$272,498.00** |
| **Name of Para Professional Individual** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Beth Robinson | Paralegal | $290 | 6.1 | $1,769.00 |
| **Subtotal** | | | **6.1** | **$1,769.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| **Grand Total** | | | **431.5** | **$274,267.00** |

B.     The time records of Province consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred by Category

The following itemization presents the services rendered by Province by task category and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following task categories:

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 278.7 | $171,046.00 |
| Case Administration | 13.0 | $7,132.00 |
| Claims Analysis and Objections | 3.4 | $1,384.00 |
| Committee Activities | 93.5 | $72,105.00 |
| Court Filings | 24.8 | $11,087.00 |
| Court Hearings | 8.8 | $6,783.00 |
| Fee / Employment Applications | 8.9 | $4,394.00 |
| Sale Process | 0.4 | $336.00 |
| **Grand Total** | **431.5** | **$274,267.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

       2.     <u>Disbursements Incurred</u>

The disbursements incurred by Province for this Statement are as follows:

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $344.79 |
| **Total Expenses** | | **$344.79** |

A detailed itemization of the disbursements incurred in each of the above Expense Categories is set forth in **Exhibit A**.

       3.     <u>Total Amount Payable</u>

Accordingly, the amount of compensation and expenses <u>payable for this Statement Period</u> is **$219,758.39** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $274,267.00 |
| Twenty Percent (20%) Holdback | $54,853.40 |
| Fees Minus Holdback | $219,413.60 |
| Costs (100%) | $344.79 |
| **Total** | **$219,758.39** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Province requests payment of (i) compensation in the amount of $219,413.60 (80% of $274,267.00) on account of

actual, reasonable and necessary professional services rendered to the Committee by Province and (ii) reimbursement of actual and necessary costs and expenses in the amount of $344.79 incurred on behalf of the Committee by Province.

Dated: July 13, 2023

Respectfully submitted,

By: _/s/ Adam Rosen_ _____
Adam Rosen, Principal
Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074
(702) 685-5555
arosen@provincefirm.com

*Financial Advisor to the Official
Committee of Unsecured Creditors*

# EXHIBIT A

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2023 | Tyler McLaren | Analyzed other first day motions (session 2). | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/7/2023 | Tyler McLaren | Analyzed other first day motions (session 1). | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/7/2023 | Tyler McLaren | Updated the diligence list with priority items. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/7/2023 | Tyler McLaren | Prepared workstream update for Province team. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/7/2023 | Oscar Strieter | Analyzed MEX DIP motion and flow budget. | Court Filings | 2.70 | 420.00 | $1,134.00 |
| 4/7/2023 | Tyler McLaren | Analyzed interim DIP order. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/7/2023 | Oscar Strieter | Analyzed MEX DIP motion and cash flow budget (part 2). | Court Filings | 0.80 | 420.00 | $336.00 |
| 4/7/2023 | Michael Robinson | Outlined initial workstreams for team. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/7/2023 | Adam Rosen | Analyzed and revised initial info request. | Case Administration | 0.90 | 1,030.00 | $927.00 |
| 4/7/2023 | Tyler McLaren | Analyzed declaration of M. Healy. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/7/2023 | Tyler McLaren | Analyzed advisor list from Reorg. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/7/2023 | Oscar Strieter | Developed a diligence request list for Mountain Express (part 2). | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 4/7/2023 | Adam Rosen | Call with creditor counsel re: DIP budget. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/7/2023 | Tyler McLaren | Coordinated calls with the Debtors' and Lenders' financial advisors. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/7/2023 | Tyler McLaren | Outlined initial presentation to the UCC. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/7/2023 | Tyler McLaren | Prepared master diligence list. | Business Analysis / Operations | 2.20 | 570.00 | $1,254.00 |
| 4/7/2023 | Oscar Strieter | Developed a diligence request list for Mountain Express. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/7/2023 | Michael Robinson | Analyzed the presentation outline and provide comments. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 4/7/2023 | Michael Robinson | Analyzed the first draft of the diligence list. | Business Analysis / Operations | 1.80 | 840.00 | $1,512.00 |
| 4/7/2023 | Oscar Strieter | Constructed a model to better understand the assumptions in the DIP budget. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 4/7/2023 | Oscar Strieter | Continued constructing a model to better understand the assumptions in the DIP budget. | Court Filings | 2.20 | 420.00 | $924.00 |
| 4/7/2023 | Adam Rosen | Call with MWE re: case update and next steps. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/8/2023 | Adam Rosen | Call with FTI and Province teams. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/8/2023 | Tyler McLaren | Call with FTI and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/8/2023 | Tyler McLaren | Developed question list for upcoming call with FTI. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/8/2023 | Tyler McLaren | Provided focused diligence list to FTI. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/8/2023 | Tyler McLaren | Analyzed the fuel supplier motion. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2023 | Tyler McLaren | Prepared for call with FTI. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/8/2023 | Tyler McLaren | Analyzed the critical vendor motion. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/8/2023 | Tyler McLaren | Began drafting certain slides for the initial presentation to the UCC (session 1). | Committee Activities | 2.20 | 570.00 | $1,254.00 |
| 4/8/2023 | Tyler McLaren | Continued drafting slides for the initial presentation to the UCC (session 2). | Committee Activities | 2.10 | 570.00 | $1,197.00 |
| 4/9/2023 | Tyler McLaren | Continued drafting slides for the initial presentation to the UCC (session 3). | Committee Activities | 2.60 | 570.00 | $1,482.00 |
| 4/9/2023 | Tyler McLaren | Analyzed cash collateral motion. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/9/2023 | Tyler McLaren | Analyzed Cameron Transaction motion. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/9/2023 | Tyler McLaren | Drafted diligence section of Committee presentation. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 4/9/2023 | Adam Rosen | Call with MWE re: sale timeline. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/9/2023 | Tyler McLaren | Drafted executive summary section of Committee presentation. | Committee Activities | 1.10 | 570.00 | $627.00 |
| 4/9/2023 | Tyler McLaren | Spread latest DIP budget in Excel. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 4/10/2023 | Tyler McLaren | Prepared for call between Raymond James and Province teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/10/2023 | Adam Rosen | Prepared for (0.1) and attended call with A&M re: case status (0.5). | Committee Activities | 0.60 | 1,030.00 | $618.00 |
| 4/10/2023 | Adam Rosen | Analyzed and revised UCC report outline. | Committee Activities | 1.30 | 1,030.00 | $1,339.00 |
| 4/10/2023 | Adam Rosen | Call with MWE re: information requests. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 4/10/2023 | Adam Rosen | Analyzed recent court filings re: violations. | Court Filings | 0.70 | 1,030.00 | $721.00 |
| 4/10/2023 | Michael Robinson | Participated in the call with Raymond James. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/10/2023 | Michael Robinson | Audited the committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 4/10/2023 | Tyler McLaren | Followed up with Province team regarding conflicts list. | Fee / Employment Applications | 0.70 | 570.00 | $399.00 |
| 4/10/2023 | Oscar Strieter | Continued constructing PowerPoint exhibits analyzing the DIP budget. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/10/2023 | Michael Robinson | Participated in the call with A&M. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/10/2023 | Tyler McLaren | Developed question list for upcoming call with Raymond James. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/10/2023 | Adam Rosen | Reviewed and analyzed Cameron transaction. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/10/2023 | Oscar Strieter | Constructed PowerPoint slides summarizing the economics of the dealer conversion transaction. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 4/10/2023 | Oscar Strieter | Constructed PowerPoint exhibits displaying analysis of the DIP budget and its key assumptions. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 4/10/2023 | Tyler McLaren | Coordinated times for weekly recurring calls with the Debtors advisors. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/10/2023 | Tyler McLaren | Call between A&M and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/10/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/10/2023 | Adam Rosen | Prepared for (0.3) and call with RJ re: sales process (0.5). | Committee Activities | 0.80 | 1,030.00 | $824.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/10/2023 | Tyler McLaren | Provided summary notes from call with A&M to Province team. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/10/2023 | Oscar Strieter | FTI and Province introduction call. | Case Administration | 0.60 | 420.00 | $252.00 |
| 4/10/2023 | Tyler McLaren | Provided email memo update to Province team regarding cash management and critical vendor motions. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/10/2023 | Tyler McLaren | Continued drafting slides for the initial presentation to the UCC (session 4). | Committee Activities | 2.90 | 570.00 | $1,653.00 |
| 4/10/2023 | Tyler McLaren | Developed question list for upcoming call with A&M. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/10/2023 | Oscar Strieter | Summarized information from CIM slides to present to the UCC. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 4/10/2023 | Oscar Strieter | Analyzed MEX CIM and supporting excel models to assess underlying assumptions for pro forma financials. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 4/10/2023 | Tyler McLaren | Prepared for call between A&M and Province teams. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/10/2023 | Tyler McLaren | Call between Raymond James and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/10/2023 | Tyler McLaren | Audited the initial presentation to the UCC for errors and formatting. | Committee Activities | 2.10 | 570.00 | $1,197.00 |
| 4/10/2023 | Oscar Strieter | Intro call with Alvarez & Marsal team. | Case Administration | 0.50 | 420.00 | $210.00 |
| 4/11/2023 | Michael Robinson | Prepared (0.7) and participated (0.5) in the committee call. | Committee Activities | 1.20 | 840.00 | $1,008.00 |
| 4/11/2023 | Michael Robinson | Pre call with counsel re: committee discussion. | Committee Activities | 0.50 | 840.00 | $420.00 |
| 4/11/2023 | David Dachelet | Reviewed connections database responses to aid in Schedule 2 analysis. | Fee / Employment Applications | 0.30 | 1,060.00 | $318.00 |
| 4/11/2023 | Tyler McLaren | Analyzed April conversions file prepared by FTI. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/11/2023 | Adam Rosen | Call with RJ re: sales process. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/11/2023 | Tyler McLaren | Analyzed KERP motion. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/11/2023 | Tyler McLaren | Committee pre-call with McDermott and Province teams. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 4/11/2023 | Oscar Strieter | Constructed model to sensitize certain assumptions in the RJ pro forma model. | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 4/11/2023 | Tyler McLaren | Summarized notes from call with Pachulski, McDermott, Province, and FTI regarding the Cameron transaction. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/11/2023 | Adam Rosen | Analyzed and revised information requests. | Case Administration | 0.80 | 1,030.00 | $824.00 |
| 4/11/2023 | Adam Rosen | Call with MWE re: information requests. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/11/2023 | Oscar Strieter | Continued constructing a model to sensitize certain assumptions in the RJ pro forma model. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 4/11/2023 | Oscar Strieter | Analyzed various documents relating to the Company's critical vendors. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 4/11/2023 | Adam Rosen | Committee call with McDermott and Province teams. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/11/2023 | Tyler McLaren | Committee call with McDermott and Province teams. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 4/11/2023 | Oscar Strieter | Analyzed the Debtors Cash Management Motion. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 4/11/2023 | Oscar Strieter | MEX committee meeting. | Committee Activities | 0.60 | 420.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/11/2023 | Beth Robinson | Ran internal conflicts check. | Fee / Employment Applications | 2.60 | 290.00 | $754.00 |
| 4/11/2023 | Tyler McLaren | Analyzed latest DIP budget update. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/11/2023 | Tyler McLaren | Analyzed 2023 cash forecast. | Business Analysis / Operations | 2.20 | 570.00 | $1,254.00 |
| 4/11/2023 | Tyler McLaren | Investigated DIP objection deadline and prepared email memo to Province team on filings. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/11/2023 | Tyler McLaren | Further investigated Cameron Transaction as a follow up to call with Alvarez and Marsal. | Committee Activities | 1.20 | 570.00 | $684.00 |
| 4/11/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/11/2023 | Oscar Strieter | Continued analyzing documents relating to the Company's critical vendors. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/11/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 1.80 | 1,030.00 | $1,854.00 |
| 4/11/2023 | Adam Rosen | Analyzed information provided re: Cameron transaction. | Business Analysis / Operations | 1.10 | 1,030.00 | $1,133.00 |
| 4/12/2023 | Tyler McLaren | Analyzed latest DIP reporting package. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 4/12/2023 | Tyler McLaren | Analyzed Pilot rejection damages. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/12/2023 | Tyler McLaren | Began outlining the next Committee presentation. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 4/12/2023 | Tyler McLaren | Analyzed cash flow variance report. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 4/12/2023 | Oscar Strieter | Province team call regarding workstreams. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 4/12/2023 | Tyler McLaren | Coordinated with Raymond James regarding access to the data room. | Case Administration | 0.30 | 570.00 | $171.00 |
| 4/12/2023 | Oscar Strieter | Analyzed the ARG Master Lease agreement. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 4/12/2023 | Tyler McLaren | Analyzed 2021 audited financials. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/12/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/12/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/12/2023 | Oscar Strieter | Analyzed various of the Company's lease agreements and notices received by the Debtors from their landlords. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/12/2023 | Adam Rosen | Call with MRE re: information requests. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/12/2023 | David Dachelet | Reviewed and edited draft of retention application and statement in support thereof. | Fee / Employment Applications | 0.60 | 1,060.00 | $636.00 |
| 4/12/2023 | Tyler McLaren | Analyzed acquisition diligence available in Raymond James data room. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/12/2023 | Adam Rosen | Reviewed and analyzed Cameron transaction. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 4/12/2023 | Tyler McLaren | Analyzed D&O policy. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/12/2023 | Beth Robinson | Drafted retention application; email same to A. Rosen. | Fee / Employment Applications | 2.90 | 290.00 | $841.00 |
| 4/12/2023 | Michael Robinson | Work through the committee presentation outline. | Committee Activities | 0.70 | 840.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2023 | Michael Robinson | Analyzed the CIM. | Business Analysis / Operations | 1.80 | 840.00 | $1,512.00 |
| 4/12/2023 | Oscar Strieter | Attended hearing. | Court Hearings | 0.60 | 420.00 | $252.00 |
| 4/12/2023 | Tyler McLaren | Internal call with Province team. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/12/2023 | Oscar Strieter | Updated internal workstreams tracker. | Case Administration | 0.60 | 420.00 | $252.00 |
| 4/12/2023 | Michael Robinson | Analyzed the financial model. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 4/12/2023 | Adam Rosen | Reviewed and analyzed data room documents. | Business Analysis / Operations | 2.00 | 1,030.00 | $2,060.00 |
| 4/12/2023 | Tyler McLaren | Analyzed dealer flip status update report. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/12/2023 | Adam Rosen | Reviewed and analyzed KERP motion summary. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/12/2023 | Tyler McLaren | Analyzed sufficiency of financial information in Raymond James data room. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/12/2023 | Michael Robinson | Prepared (0.4) and call (0.5) with broader team to discuss case issues. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 4/12/2023 | Oscar Strieter | Reviewed diligence provided by the Debtors and summarized for the Province team. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 4/12/2023 | Oscar Strieter | Reviewed diligence provided by the Debtors (FTI & RJ) and summarized for the Province team (part 2). | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |
| 4/12/2023 | Tyler McLaren | Analyzed potential size of rejection claim if the Cameron Transaction was not effectuated. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/13/2023 | Oscar Strieter | Analyzed lease agreements between the Debtors and Oak Street. | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |
| 4/13/2023 | Adam Rosen | Reviewed and analyzed historical financials. | Business Analysis / Operations | 2.50 | 1,030.00 | $2,575.00 |
| 4/13/2023 | Oscar Strieter | Constructed PowerPoint slides relating to the Company's geographic footprint and leases (part 2). | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/13/2023 | Tyler McLaren | Analyzed the conversions under evaluation file provided by FTI. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 4/13/2023 | Tyler McLaren | Provided email memo regarding economics of the Cameron Transaction and summary of benefit to the Estate. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/13/2023 | Adam Rosen | Reviewed and analyzed real estate leases. | Business Analysis / Operations | 1.00 | 1,030.00 | $1,030.00 |
| 4/13/2023 | Michael Robinson | Analyzed the current draft of the committee presentation. | Committee Activities | 1.60 | 840.00 | $1,344.00 |
| 4/13/2023 | Oscar Strieter | Constructed PowerPoint slides relating to the Company's geographic footprint and leases. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 4/13/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/13/2023 | Tyler McLaren | Analyzed potential claims that could arise from sites under evaluation for conversion. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/13/2023 | Oscar Strieter | Analyzed the Company's vendor agreements. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 4/13/2023 | Tyler McLaren | Finalized creation of data room for MWE. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/13/2023 | Oscar Strieter | Analyzed various other lease agreements between the Debtors and ARG. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/13/2023 | Adam Rosen | Analyzed KERP. | Business Analysis / Operations | 1.00 | 1,030.00 | $1,030.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2023 | Oscar Strieter | Reviewed the Debtors' motion to employ RJ and sent a summary of the proposed fee structure to the Province team. | Court Filings | 0.80 | 420.00 | $336.00 |
| 4/14/2023 | Michael Robinson | Prepared (0.6) and participated (0.7) in the budget update call with FTI. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 4/14/2023 | Michael Robinson | Telephonically participated in the hearing. | Court Hearings | 0.70 | 840.00 | $588.00 |
| 4/14/2023 | Oscar Strieter | MEX hearing. | Court Hearings | 0.60 | 420.00 | $252.00 |
| 4/14/2023 | Adam Rosen | Reviewed and analyzed data room documents. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/14/2023 | Tyler McLaren | Coordinated internally to create Province Mountain Express working group email distribution list. | Case Administration | 0.40 | 570.00 | $228.00 |
| 4/14/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/14/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/14/2023 | Tyler McLaren | Discussion with O. Strieter of Province re: dealer conversions. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/14/2023 | Oscar Strieter | Call with Province team to discuss items needed for the case. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 4/14/2023 | Oscar Strieter | Discussion with Province team and FTI regarding diligence items. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 4/14/2023 | Tyler McLaren | Analyzed updated DIP budget. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/14/2023 | Tyler McLaren | Call with Province team to discuss workstreams and UCC report. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/14/2023 | Adam Rosen | Call with MWE re: DIP. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 4/14/2023 | Oscar Strieter | Analyzed dealer conversion transaction motion (2.1) and discussion with T. McLaren (0.7). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 4/14/2023 | Adam Rosen | Call with FTI re: cash flow forecast. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 4/14/2023 | Michael Robinson | Analyzed the committee presentation and provided comments to team. | Committee Activities | 1.30 | 840.00 | $1,092.00 |
| 4/14/2023 | Tyler McLaren | Analyzed DIP reporting package for week ending 4/7. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 4/14/2023 | Adam Rosen | Reviewed and analyzed cash flow file. | Business Analysis / Operations | 1.20 | 1,030.00 | $1,236.00 |
| 4/14/2023 | Michael Robinson | Participated in the call with counsel re: next steps. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/14/2023 | Michael Robinson | Participate in the internal discussion to prep for FTI call. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/14/2023 | Adam Rosen | Calls with MWE re: cash flows. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/15/2023 | Tyler McLaren | Analyzed and summarized list of sites and class of trade. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/15/2023 | Tyler McLaren | Constructed slides for UCC presentation. | Committee Activities | 2.70 | 570.00 | $1,539.00 |
| 4/15/2023 | Adam Rosen | Analyzed weekly cash flow results. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/15/2023 | Michael Robinson | Analyzed the revised dip budget. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 4/15/2023 | Michael Robinson | Began analyzing data room files. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 4/15/2023 | Tyler McLaren | Analyzed latest draft of UCC presentation. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 4/16/2023 | Adam Rosen | Reviewed and analyzed revised cash flow forecast. | Business Analysis / Operations | 2.30 | 1,030.00 | $2,369.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/2023 | Tyler McLaren | Continued updating slides for the Committee presentation. | Committee Activities | 2.20 | 570.00 | $1,254.00 |
| 4/17/2023 | Michael Robinson | Analyzed the latest draft of the committee presentation. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 4/17/2023 | Michael Robinson | Analyzed question list for Raymond James. | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 4/17/2023 | Kirsten Lee | Analyzed pro forma EBITDA. | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 4/17/2023 | Oscar Strieter | Reviewed and audited K. Lee's analysis of the Debtors' KERP. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/17/2023 | Oscar Strieter | Province team pre-call for the RJ / Province discussion. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 4/17/2023 | Adam Rosen | Reviewed and analyzed revised DIP Budget. | Business Analysis / Operations | 1.20 | 1,030.00 | $1,236.00 |
| 4/17/2023 | Adam Rosen | Call with MWE and M. Robinson of Province re: revised DIP budget. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 4/17/2023 | Adam Rosen | Calls with MWE re: DIP hearing. | Committee Activities | 1.30 | 1,030.00 | $1,339.00 |
| 4/17/2023 | Tyler McLaren | Developed updated priority request list for FTI. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/17/2023 | Michael Robinson | Call with Raymond James re: sale process. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/17/2023 | Tyler McLaren | Analyzed updated DIP budget through 8/18. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 4/17/2023 | Michael Robinson | Analyzed the updated budget. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/17/2023 | Tyler McLaren | Coordinated weekly recurring call with the FTI team. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/17/2023 | Tyler McLaren | Analyzed professional fee forecast from DIP budget. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 4/17/2023 | Tyler McLaren | Audited Raymond James pro forma EBITDA model. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 4/17/2023 | Adam Rosen | Call with RJ re: sales process. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/17/2023 | Adam Rosen | Analyzed cash flow. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 4/17/2023 | Tyler McLaren | Weekly call with Raymond James. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/17/2023 | Michael Robinson | Analyzed the CC objection. | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 4/17/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/17/2023 | Michael Robinson | Call with MWE and A. Rosen of Province to discuss case workstreams. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/17/2023 | Tyler McLaren | Internal pre-call with Province team ahead of weekly call with Raymond James. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/17/2023 | Adam Rosen | Analyzed real estate leases and portfolio. | Business Analysis / Operations | 0.70 | 1,030.00 | $721.00 |
| 4/17/2023 | Tyler McLaren | Developed question list for Raymond James ahead of weekly recurring call. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/18/2023 | Michael Robinson | Work through counsel based requests. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 4/18/2023 | Tyler McLaren | Prepared for weekly call with FTI and Province teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/18/2023 | Oscar Strieter | Responded to feedback from M. Robinson on the UCC slides. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/18/2023 | Michael Robinson | Prepared (0.2) and call (0.5) with FTI re: budget and updates. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/18/2023 | Adam Rosen | Analyzed KERP. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2023 | Kirsten Lee | Edited KERP Comps slide deck. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 4/18/2023 | Oscar Strieter | Reviewed K. Lee's analysis of claims filed on the Docket. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/18/2023 | Michael Robinson | Corresponded with team and counsel on a variety of issues. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/18/2023 | Tyler McLaren | Coordinated internally regarding Province's engagement letter. | Case Administration | 0.40 | 570.00 | $228.00 |
| 4/18/2023 | Tyler McLaren | Weekly call with FTI and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/18/2023 | Adam Rosen | Call with MWE re: KERP. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 4/18/2023 | Adam Rosen | Call with FTI re: DIP financing. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/18/2023 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 1.20 | 840.00 | $1,008.00 |
| 4/18/2023 | Oscar Strieter | Analyzed certain claims filed on the Docket. | Claims Analysis and Objections | 1.20 | 420.00 | $504.00 |
| 4/18/2023 | Tyler McLaren | Analyzed the KERP participants file prepared by FTI. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 4/18/2023 | Kirsten Lee | Built KERP comps. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 4/18/2023 | Tyler McLaren | Analyzed the KERP participants market study prepared by FTI. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/18/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/18/2023 | Oscar Strieter | MEX committee meeting. | Committee Activities | 1.10 | 420.00 | $462.00 |
| 4/18/2023 | Adam Rosen | Reviewed and analyzed DIP covenant compliance. | Business Analysis / Operations | 0.70 | 1,030.00 | $721.00 |
| 4/18/2023 | Oscar Strieter | Constructed slides for the UCC report. | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |
| 4/18/2023 | Oscar Strieter | Constructed slides for the UCC report (part 2). | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 4/19/2023 | Oscar Strieter | Corresponded with A. Rosen and Province team regarding the UCC report. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 4/19/2023 | Michael Robinson | Analyzed and provided comments on the committee presentation. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 4/19/2023 | Beth Robinson | Revised retention application exhibits; corresponded re: same with D. Dachelet. | Fee / Employment Applications | 0.60 | 290.00 | $174.00 |
| 4/19/2023 | Adam Rosen | Analyzed and revised UCC presentation. | Committee Activities | 2.90 | 1,030.00 | $2,987.00 |
| 4/19/2023 | Oscar Strieter | Constructed model sensitizing pro forma EBTIDA to using varying levels of profit and volume over the course of 2023. | Business Analysis / Operations | 2.60 | 420.00 | $1,092.00 |
| 4/19/2023 | Adam Rosen | Call with MWE re: DIP. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/19/2023 | Oscar Strieter | Discussion with Province team regarding the presentation to the UCC. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 4/19/2023 | Michael Robinson | All hands call with PSZJ, FTI, and RJ. | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 4/19/2023 | Tyler McLaren | Analyzed the AR global leases. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 4/19/2023 | Oscar Strieter | Constructed model sensitizing pro forma EBTIDA (part 2). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 4/19/2023 | Oscar Strieter | Analyzed the Debtors' motion to reject (0.8) and various correspondence with Counsel regarding same (0.9). | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 4/19/2023 | Adam Rosen | Calls with team re: UCC report. | Committee Activities | 0.30 | 1,030.00 | $309.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2023 | Adam Rosen | Calls with FTI re: cash forecast. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/19/2023 | Oscar Strieter | Discussion with FTI regarding the DIP budget. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 4/19/2023 | Oscar Strieter | Discussion with MWE regarding MEX leases and outstanding diligence. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 4/19/2023 | Adam Rosen | Call with A&M re: cash forecast. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/19/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/19/2023 | Adam Rosen | Calls with PSZJ, FTI and RJ re: DIP. | Committee Activities | 1.00 | 1,030.00 | $1,030.00 |
| 4/19/2023 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/19/2023 | Michael Robinson | DIP budget discussion with FTI. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/19/2023 | Kirsten Lee | Added revisions to KERP comps slides. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |
| 4/19/2023 | Tyler McLaren | Analyzed rejection motion. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 4/19/2023 | Tyler McLaren | Discussion with Province team regarding the presentation to the UCC. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/20/2023 | Adam Rosen | Analyzed and revised engagement letter. | Case Administration | 0.50 | 1,030.00 | $515.00 |
| 4/20/2023 | Oscar Strieter | Weekly MWE and PSZJ Meeting. | Case Administration | 1.10 | 420.00 | $462.00 |
| 4/20/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/20/2023 | Kirsten Lee | Created summary of RJ data room additions. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 4/20/2023 | Tyler McLaren | Committee pre-call with counsel and Province team to discuss case updates. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 4/20/2023 | Kirsten Lee | Analyzed claims. | Claims Analysis and Objections | 1.60 | 400.00 | $640.00 |
| 4/20/2023 | David Dachelet | Revised retention application exhibits; corresponded with T. McLaren re: same. | Fee / Employment Applications | 0.60 | 1,060.00 | $636.00 |
| 4/20/2023 | Oscar Strieter | Continued constructing report for the UCC. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 4/20/2023 | Adam Rosen | Analyzed and revised draft pleading. | Business Analysis / Operations | 1.90 | 1,030.00 | $1,957.00 |
| 4/20/2023 | Adam Rosen | Calls with MWE re: DIP financing. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/20/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 1.70 | 1,030.00 | $1,751.00 |
| 4/20/2023 | Kirsten Lee | Edited the claims analysis. | Claims Analysis and Objections | 0.60 | 400.00 | $240.00 |
| 4/20/2023 | Tyler McLaren | Call with counsel and Province team. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/20/2023 | Adam Rosen | Call with MWE and Province team re: UCC call. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/20/2023 | Michael Robinson | Prepared and participated in the committee meeting. | Committee Activities | 1.20 | 840.00 | $1,008.00 |
| 4/20/2023 | Oscar Strieter | Analyzed MWE's draft motion to reconsider. | Court Filings | 0.70 | 420.00 | $294.00 |
| 4/20/2023 | Oscar Strieter | Constructed report for the UCC incorporating various analysis for the case-to-date. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2023 | Oscar Strieter | Constructed report for the UCC incorporating various analysis for the case-to-date (DIP variance, budget assumptions, sale process update, pro forma EBITDA). | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 4/20/2023 | Oscar Strieter | Continued constructing report for the UCC and finalizing with the Province team. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 4/20/2023 | Michael Robinson | Pre-call with counsel and Province team to discuss case updates. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 4/20/2023 | Michael Robinson | Outlined the committee presentation to team. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 4/21/2023 | Adam Rosen | Analyzed real estate leases and portfolio. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/21/2023 | Adam Rosen | Analyzed lease rejection motion. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/21/2023 | Adam Rosen | Call with creditor counsel re: lease rejection motion. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 4/21/2023 | Kirsten Lee | Built UCC meeting presentation. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 4/21/2023 | Michael Robinson | Worked through committee presentation. | Committee Activities | 1.30 | 840.00 | $1,092.00 |
| 4/21/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/21/2023 | Adam Rosen | Call with M. Robinson of Province re: case updates. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 4/21/2023 | Adam Rosen | Prepared for deposition. | Court Hearings | 2.80 | 1,030.00 | $2,884.00 |
| 4/22/2023 | Tyler McLaren | Analyzed the prepetition credit agreement. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 4/22/2023 | Adam Rosen | Reviewed and analyzed revised DIP Budget. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 4/22/2023 | Tyler McLaren | Analyzed updated DIP budget provided by FTI. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 4/23/2023 | Tyler McLaren | Updated workstream tracker. | Case Administration | 0.70 | 570.00 | $399.00 |
| 4/23/2023 | Oscar Strieter | Constructed slides displaying analysis relating to the Company's latest DIP report. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 4/23/2023 | Michael Robinson | Analyzed the latest committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 4/23/2023 | Oscar Strieter | Constructed comparison analysis between the FTI DIP report net fuel profit margins and RJ's pro forma net fuel profit margin assumptions. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 4/23/2023 | Oscar Strieter | Analyzed the latest DIP report from FTI. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 4/23/2023 | Adam Rosen | Call with creditor re: lease rejection motion. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/23/2023 | Oscar Strieter | Analyzed excel data and schedules supporting the DIP report. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/24/2023 | Oscar Strieter | Weekly call between Raymond James & Province. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 4/24/2023 | Michael Robinson | Analyzed rejection based issues. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/24/2023 | Oscar Strieter | Reviewed K. Lee's analysis of claims filed on the Docket. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 4/24/2023 | Adam Rosen | Prepared for and call with professionals re: DIP financing. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/24/2023 | Adam Rosen | Call with FTI re: revised DIP budget. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/24/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2023 | Oscar Strieter | DIP budget update call with FTI. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 4/24/2023 | Tyler McLaren | Outlined UCC presentation. | Committee Activities | 1.10 | 570.00 | $627.00 |
| 4/24/2023 | Michael Robinson | Call with A. Rosen Re case updates. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/24/2023 | Michael Robinson | Multiple calls with counsel Re: case updates. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 4/24/2023 | Tyler McLaren | Prepared detailed question list ahead of call with Raymond James. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/24/2023 | Adam Rosen | Call with creditor counsel re: lease rejection motion. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 4/24/2023 | Oscar Strieter | Analyzed 502(b)(6) claims. | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 4/24/2023 | Adam Rosen | Reviewed and analyzed revised DIP Budget. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/24/2023 | Adam Rosen | Calls with MWE re: DIP financing. | Committee Activities | 1.50 | 1,030.00 | $1,545.00 |
| 4/24/2023 | Oscar Strieter | Analyzed terms of the ARG leases proposed to be rejected under the Debtors' motion to reject certain leases. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 4/24/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/24/2023 | Tyler McLaren | Call with Raymond James and Province teams. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 4/24/2023 | Tyler McLaren | Analyzed DIP reporting package for week ending 4/14. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 4/24/2023 | Tyler McLaren | Prepared internal summary memo of objection to lease rejection motion. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/24/2023 | Tyler McLaren | Call with Province and FTI teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 4/24/2023 | Michael Robinson | Analyzed the variance details. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 4/24/2023 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 1.80 | 840.00 | $1,512.00 |
| 4/24/2023 | Oscar Strieter | Constructed slides displaying analysis relating to the Company's 502(b)(6) claims. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 4/24/2023 | David Dachelet | Revised retention application and correspondence with T. McLaren re: same. | Fee / Employment Applications | 0.40 | 1,060.00 | $424.00 |
| 4/24/2023 | Adam Rosen | Reviewed and analyzed revised DIP Agreement. | Business Analysis / Operations | 1.80 | 1,030.00 | $1,854.00 |
| 4/24/2023 | Kirsten Lee | Built UCC deck. | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 4/24/2023 | Tyler McLaren | Constructed slides for weekly UCC presentation. | Committee Activities | 2.60 | 570.00 | $1,482.00 |
| 4/24/2023 | Tyler McLaren | Updated certain slides for weekly UCC presentation. | Committee Activities | 2.10 | 570.00 | $1,197.00 |
| 4/24/2023 | Michael Robinson | Analyzed the revised budget. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 4/25/2023 | Tyler McLaren | Participated in Final DIP hearing. | Court Hearings | 1.00 | 570.00 | $570.00 |
| 4/25/2023 | Tyler McLaren | Weekly call with the Committee, MWE, and Province teams. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 4/25/2023 | Michael Robinson | Worked through budget related questions with fit and counsel. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/25/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 1.10 | 1,030.00 | $1,133.00 |
| 4/25/2023 | Oscar Strieter | Weekly committee call. | Committee Activities | 1.00 | 420.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/2023 | Tyler McLaren | Constructed follow up workstream list. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/25/2023 | Michael Robinson | Prepared (0.2) and participated in pre hearing conference call (0.7). | Committee Activities | 0.70 | 840.00 | $588.00 |
| 4/25/2023 | Adam Rosen | Calls with MWE re: DIP financing. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/25/2023 | Adam Rosen | Court hearing. | Court Hearings | 0.50 | 1,030.00 | $515.00 |
| 4/25/2023 | Tyler McLaren | Analyzed updated DIP budget | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 4/25/2023 | Tyler McLaren | Supplemental call with the Committee, MWE, and Province teams. | Committee Activities | 1.00 | 570.00 | $570.00 |
| 4/25/2023 | Michael Robinson | Telephonically attended the DIP hearing. | Court Hearings | 1.50 | 840.00 | $1,260.00 |
| 4/25/2023 | Tyler McLaren | Prepared for supplemental call with the Committee, MWE, and Province teams. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 4/25/2023 | Oscar Strieter | Weekly MWE and Province pre-committee call meeting. | Case Administration | 1.10 | 420.00 | $462.00 |
| 4/25/2023 | Tyler McLaren | Analyzed the DIP variance report for week end April 14. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 4/25/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/25/2023 | Tyler McLaren | Finalized presentation materials ahead of today's call with the Committee. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 4/25/2023 | Tyler McLaren | Analyzed term contraction payments to date. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/25/2023 | Adam Rosen | Calls with MWE re: lease rejection. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 4/25/2023 | Adam Rosen | Analyzed store locations subject to lease rejection motion. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/26/2023 | Tyler McLaren | Analyzed sites for lease rejection slide prepared by FTI. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/26/2023 | Adam Rosen | Analyzed FTI diligence information. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 4/26/2023 | David Dachelet | Corresponded with T. McLaren re additional revisions to retention application. | Fee / Employment Applications | 0.20 | 1,060.00 | $212.00 |
| 4/26/2023 | Michael Robinson | Prepared outline for the committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 4/26/2023 | Adam Rosen | Call with MWE re: RJ retention. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 4/26/2023 | Adam Rosen | Analyzed RJ retention application. | Court Filings | 0.40 | 1,030.00 | $412.00 |
| 4/26/2023 | Michael Robinson | Analyzed counsel based requests. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 4/26/2023 | Michael Robinson | Analyzed information provided by the Debtors. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 4/26/2023 | Tyler McLaren | Coordinated with Counsel on Province engagement letter and employment application. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 4/26/2023 | Tyler McLaren | Developed updated focused diligence list to send to FTI. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 4/26/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/27/2023 | Adam Rosen | Calls with MWE re: sale process and outstanding diligence. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 4/27/2023 | Tyler McLaren | Outlined lease rejection presentation. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 4/27/2023 | Tyler McLaren | Developed slides for lease rejection presentation (session 1). | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2023 | Tyler McLaren | Developed slides for lease rejection presentation (session 2). | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 4/27/2023 | Michael Robinson | Call with Raymond James re: engagement letter. | Sale Process | 0.40 | 840.00 | $336.00 |
| 4/27/2023 | Robert Maatougui | Analyzed the most recent site leases for rejection analysis provided by FTI. | Committee Activities | 1.90 | 430.00 | $817.00 |
| 4/27/2023 | Tyler McLaren | Developed slides for lease rejection presentation (session 3). | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 4/27/2023 | Michael Robinson | Worked through the committee presentation with team. | Committee Activities | 2.10 | 840.00 | $1,764.00 |
| 4/27/2023 | Robert Maatougui | Put together the lease rejection motion update presentation for the upcoming UCC discussion. | Committee Activities | 2.90 | 430.00 | $1,247.00 |
| 4/27/2023 | Robert Maatougui | Analyzed and verified the AR Global rejection numbers related to 502(b)(6) damages analysis. | Committee Activities | 1.90 | 430.00 | $817.00 |
| 4/27/2023 | Oscar Strieter | 341 Meeting of Creditors. | Court Hearings | 1.10 | 420.00 | $462.00 |
| 4/27/2023 | Tyler McLaren | Analyzed certain employment applications. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 4/27/2023 | Michael Robinson | Analyzed the lease rejection analysis provided by the debtors. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 4/27/2023 | Adam Rosen | Analyzed real estate. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 4/27/2023 | Oscar Strieter | Reviewed/audited analysis incorporated into the UCC report with M. Robinson and T. McLaren. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 4/27/2023 | Oscar Strieter | Summarized daily docket activity for the Province team. | Court Filings | 1.10 | 420.00 | $462.00 |
| 4/27/2023 | Adam Rosen | Reviewed and analyzed diligence information. | Business Analysis / Operations | 1.80 | 1,030.00 | $1,854.00 |
| 4/27/2023 | Tyler McLaren | Coordinated with Counsel on Province engagement letter. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/28/2023 | Adam Rosen | Call with creditor counsel re: lease rejections. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 4/28/2023 | Michael Robinson | Provided comments for the committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 4/28/2023 | Tyler McLaren | Call with McDermott and Province teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 4/28/2023 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 4/28/2023 | Tyler McLaren | Audited and finalized lease rejection presentation. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 4/28/2023 | Oscar Strieter | Conducted various screens for data regarding investment banker fees at the request of T. McLaren. | Case Administration | 2.20 | 420.00 | $924.00 |
| 4/28/2023 | Tyler McLaren | Developed slides for lease rejection presentation (session 4). | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 4/28/2023 | Adam Rosen | Call with MWE re: RJ retention. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 4/28/2023 | Adam Rosen | Reviewed and analyzed lease locations. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 4/28/2023 | Tyler McLaren | Analyzed latest DIP reporting package. | Business Analysis / Operations | 2.20 | 570.00 | $1,254.00 |
| 4/28/2023 | Tyler McLaren | Coordinated internally to establish an internal distribution email list. | Case Administration | 0.40 | 570.00 | $228.00 |
| 4/28/2023 | Tyler McLaren | Analyzed investment banker fee comparables. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 4/28/2023 | Michael Robinson | Audited the investment banking comps. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2023 | Adam Rosen | Analyzed potential valuation. | Business Analysis / Operations | 1.20 | 1,030.00 | $1,236.00 |
| 4/29/2023 | Tyler McLaren | Continued analyzing investment banker fee comparables. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 4/29/2023 | Adam Rosen | Analyzed pro forma financials. | Business Analysis / Operations | 2.20 | 1,030.00 | $2,266.00 |
| 4/29/2023 | Adam Rosen | Analyzed latest cash flow report. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 4/30/2023 | Oscar Strieter | Updated internal case workstream tracker (0.2) and analyzed several of the AR Global lease agreements (2.3). | Case Administration | 2.50 | 420.00 | $1,050.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 4/10/2023 | Meals | The Granola Bar - O. Strieter working lunch. | $22.40 |
| 4/11/2023 | Meals | Uber Eats - O. Strieter working dinner. | $23.03 |
| 4/11/2023 | Meals | Mediterraneo - O. Strieter working lunch. | $28.14 |
| 4/12/2023 | Meals | Sweetgreen - O. Strieter working lunch. | $23.46 |
| 4/13/2023 | Meals | Uber Eats - T. McLaren working lunch. | $20.61 |
| 4/13/2023 | Meals | Sweetgreen - O. Strieter working lunch. | $19.00 |
| 4/14/2023 | Meals | Sweetgreen - O. Strieter working lunch. | $16.05 |
| 4/17/2023 | Meals | Sweetgreen - O. Strieter working lunch. | $20.07 |
| 4/17/2023 | Meals | Uber Eats - T. McLaren working lunch. | $36.60 |
| 4/18/2023 | Meals | Taqueria - O. Strieter working lunch. | $23.18 |
| 4/19/2023 | Meals | Uber Eats - O. Strieter working dinner. | $30.18 |
| 4/23/2023 | Meals | Whole Foods - O. Strieter working lunch. | $12.83 |
| 4/25/2023 | Meals | Uber Eats - T. McLaren working lunch. | $40.31 |
| 4/28/2023 | Meals | Uber Eats - T. McLaren working lunch. | $28.93 |
| | **Total Expenses** | | **$344.79** |

DM_US 198134200-1.120657.0011

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MOUNTAIN EXPRESS OIL COMPANY, *et al.*,[1] | ) | Case No. 23-90147 (DRJ) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF PROVINCE, LLC
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR THE PERIOD FROM
MAY 1, 2023 THROUGH MAY 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] entered by the Court on May 15, 2023 (the "Interim Compensation Order"), Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors of Mountain Express Oil Company, *et al.* (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from May 1, 2023 through May 31, 2023 (the "Statement Period").

### I.     Itemization of Services Rendered by Province

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period. This list includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Province seeks compensation.

---

1     A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230713000000000012

**SUMMARY**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adam Rosen | Principal - Corporate restructuring and Investment banking. | $1,030 | 76.1 | $78,383.00 |
| Michael Robinson | Senior Director - Investment banking. | $840 | 27.0 | $22,680.00 |
| Tyler McLaren | Senior Associate - Corporate finance. | $570 | 122.7 | $69,939.00 |
| Robert Maatougui | Associate - Investment banking. | $430 | 60.5 | $26,015.00 |
| | **Grand Total** | | **286.3** | **$197,017.00** |

B.      The time records of Province consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred by Category

The following itemization presents the services rendered by Province by task category and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following task categories:

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 118.2 | $81,450.00 |
| Case Administration | 1.4 | $686.00 |
| Claims Analysis and Objections | 3.2 | $2,122.00 |
| Committee Activities | 128.9 | $82,287.00 |
| Court Filings | 0.7 | $480.00 |
| Court Hearings | 1.4 | $987.00 |
| Fee / Employment Applications | 0.8 | $456.00 |
| Sale Process | 31.7 | $28,549.00 |
| **Grand Total** | **286.3** | **$197,017.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

      2.     <u>Disbursements Incurred</u>

The disbursements incurred by Province for this Statement are as follows:

| Expense Category | Description | Total Expenses |
|---|---|---:|
| Meals | Working meals. | $32.11 |
| Miscellaneous | Research fees. | $840.00 |
| **Total Expenses** | | **$872.11** |

A detailed itemization of the disbursements incurred in each of the above Expense Categories is set forth in **Exhibit A**.

      3.     <u>Total Amount Payable</u>

Accordingly, the amount of compensation and expenses <u>payable for this Statement Period</u> is **$158,485.71** which is calculated as follows:

| | |
|---|---:|
| Total Fees for Services Rendered During Statement Period | $197,017.00 |
| Twenty Percent (20%) Holdback | $39,403.40 |
| Fees Minus Holdback | $157,613.60 |
| Costs (100%) | $872.11 |
| **Total** | **$158,485.71** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Province requests payment of (i) compensation in the amount of $157,613.60 (80% of $197,017.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Province and (ii) reimbursement of actual and necessary costs and expenses in the amount of $872.11 incurred on behalf of the Committee by Province.

Dated:  July 13, 2023                                        Respectfully submitted,

By: _/s/ Adam Rosen_
Adam Rosen, Principal
Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074
(702) 685-5555
arosen@provincefirm.com

_Financial Advisor to the Official_
_Committee of Unsecured Creditors_

# EXHIBIT A

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2023 | Tyler McLaren | Weekly update call with Province and Raymond James teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/1/2023 | Robert Maatougui | Prepared an investment banking comps analysis. | Business Analysis / Operations | 1.90 | 430.00 | $817.00 |
| 5/1/2023 | Tyler McLaren | Outlined upcoming weekly Committee presentation. | Committee Activities | 1.10 | 570.00 | $627.00 |
| 5/1/2023 | Tyler McLaren | Researched diligence items available to provide to the Committee on a non-PEO basis. | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 5/1/2023 | Tyler McLaren | Prepared questions ahead of weekly update call with Province and Raymond James teams. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/1/2023 | Tyler McLaren | Analyzed daily docket filings. | Court Filings | 0.40 | 570.00 | $228.00 |
| 5/1/2023 | Michael Robinson | Call with Raymond James re: case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/1/2023 | Tyler McLaren | Internal call with Province team to get aligned on workstreams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/1/2023 | Tyler McLaren | Constructed updated priority diligence request list. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/1/2023 | Adam Rosen | Call with RJ re: sales process. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 5/1/2023 | Tyler McLaren | Audited data room and reconciled for outstanding priority diligence item. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/1/2023 | Adam Rosen | Analyzed real estate. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 5/1/2023 | Adam Rosen | Call with RJ re: retention. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/1/2023 | Tyler McLaren | Analyzed communication between Raymond James and potential buyers regarding sale process timeline extension. | Sale Process | 0.30 | 570.00 | $171.00 |
| 5/1/2023 | Adam Rosen | Analyzed valuation. | Sale Process | 1.10 | 1,030.00 | $1,133.00 |
| 5/1/2023 | Michael Robinson | Discussed workstreams with team. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/1/2023 | Robert Maatougui | Continued analysis of investment banking fee comparables based upon prior cases. | Sale Process | 2.40 | 430.00 | $1,032.00 |
| 5/2/2023 | Tyler McLaren | Audited and updated term contraction slides for the weekly Committee presentation. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 5/2/2023 | Robert Maatougui | Prepared the outline for the UCC weekly update presentation. | Committee Activities | 0.60 | 430.00 | $258.00 |
| 5/2/2023 | Tyler McLaren | Audited and updated the investment banking transaction fee comparable analysis. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 5/2/2023 | Michael Robinson | Audited latest draft of comps prepared by team. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/2/2023 | Tyler McLaren | Coordinated with counsel regarding the timing of outstanding diligence items. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/2/2023 | Tyler McLaren | Audited and updated DIP budget slides for the weekly Committee presentation. | Committee Activities | 1.70 | 570.00 | $969.00 |
| 5/2/2023 | Adam Rosen | Call with FTI. | Committee Activities | 0.50 | 1,030.00 | $515.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/2/2023 | Adam Rosen | Analyzed outstanding diligence items. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/2/2023 | Tyler McLaren | Analyzed amended OCP motion. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/2/2023 | Adam Rosen | Analyzed weekly cash flow results. | Business Analysis / Operations | 0.70 | 1,030.00 | $721.00 |
| 5/2/2023 | Michael Robinson | Worked with team on several counsel related correspondence. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/2/2023 | Robert Maatougui | Updated and circulated the most recent draft of the UCC update materials ahead of the call on Thursday. | Committee Activities | 2.90 | 430.00 | $1,247.00 |
| 5/2/2023 | Tyler McLaren | Weekly update call with Province and FTI. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/2/2023 | Tyler McLaren | Audited and updated sale process slides for the weekly Committee presentation. | Committee Activities | 1.60 | 570.00 | $912.00 |
| 5/2/2023 | Tyler McLaren | Analyzed DIP budget schedule for ordinary course professionals and compared it against OCP motions filed. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 5/2/2023 | Tyler McLaren | Updated diligence slide for weekly Committee presentation. | Committee Activities | 1.30 | 570.00 | $741.00 |
| 5/2/2023 | Adam Rosen | Analyzed competitor. | Business Analysis / Operations | 1.70 | 1,030.00 | $1,751.00 |
| 5/2/2023 | Tyler McLaren | Prepared question list ahead of weekly update call with Province and FTI. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/3/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 2.90 | 1,030.00 | $2,987.00 |
| 5/3/2023 | Robert Maatougui | Analyzed the recently posted dockets and summarized the key points / dates to the internal Province team. | Case Administration | 0.80 | 430.00 | $344.00 |
| 5/3/2023 | Robert Maatougui | Updated the UCC deck per the latest comments from the senior Province team. | Committee Activities | 2.10 | 430.00 | $903.00 |
| 5/3/2023 | Tyler McLaren | Investigated the Raymond James data room for environmental files. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 5/3/2023 | Michael Robinson | Analyzed the revised committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 5/3/2023 | Tyler McLaren | Audited the latest draft of the Committee presentation. | Committee Activities | 1.60 | 570.00 | $912.00 |
| 5/3/2023 | Tyler McLaren | Call with A. Spirito of FTI to discuss the budget. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 5/3/2023 | Adam Rosen | Call with RJ re: retention. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 5/3/2023 | Adam Rosen | Call with creditor counsel re: environmental issues. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 5/3/2023 | Tyler McLaren | Further updates and investigation into investment banking transaction fee comparables. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 5/3/2023 | Michael Robinson | Analyzed the investment banking comparables analysis. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/3/2023 | Tyler McLaren | Further updates to the Committee presentation. | Committee Activities | 2.40 | 570.00 | $1,368.00 |
| 5/3/2023 | Adam Rosen | Calls with creditor re: environmental issues/lease status. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/4/2023 | Michael Robinson | Call with FTI and Pachulski re: case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/4/2023 | Tyler McLaren | Weekly call with Pachulski, Province, Raymond James, FTI, and McDermott teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/4/2023 | Tyler McLaren | Committee meeting pre-call with Province and McDermott teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2023 | Tyler McLaren | Annotated diligence update for MWE team. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 5/4/2023 | Michael Robinson | Prep call with counsel. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/4/2023 | Robert Maatougui | Analyzed the latest diligence materials provided by FTI and provided feedback to internal Province team. | Committee Activities | 2.60 | 430.00 | $1,118.00 |
| 5/4/2023 | Tyler McLaren | Weekly Committee meeting with Province and McDermott teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/4/2023 | Michael Robinson | Prepared (0.4) and participated (0.5) in the committee meeting. | Committee Activities | 0.90 | 840.00 | $756.00 |
| 5/4/2023 | Tyler McLaren | Analyzed additional detail related to Debtors variance in cash receipts. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 5/4/2023 | Tyler McLaren | Finalized the presentation to the Committee. | Committee Activities | 1.30 | 570.00 | $741.00 |
| 5/4/2023 | Tyler McLaren | Analyzed post petition AP file and compared against figures in the DIP budget. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 5/4/2023 | Michael Robinson | Analyzed updated diligence information. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/4/2023 | Tyler McLaren | Coordinated internally regarding language changes to Province's engagement letter. | Case Administration | 0.60 | 570.00 | $342.00 |
| 5/4/2023 | Adam Rosen | Analyzed historical fuel and sales volumes. | Business Analysis / Operations | 2.30 | 1,030.00 | $2,369.00 |
| 5/4/2023 | Tyler McLaren | Analyzed location matrix. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 5/4/2023 | Adam Rosen | Participated in committee meeting. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/5/2023 | Michael Robinson | Outlined the upcoming committee presentation. | Committee Activities | 0.90 | 840.00 | $756.00 |
| 5/5/2023 | Adam Rosen | Corresponded re: IOI deadline and IOIs submitted. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 5/5/2023 | Tyler McLaren | Analyzed and summarized the IOI. | Sale Process | 1.30 | 570.00 | $741.00 |
| 5/5/2023 | Tyler McLaren | Outlined investment banking fee scenario analysis demonstrative. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 5/5/2023 | Robert Maatougui | Modeled the revised fee structure proposed by Province to RJ. | Committee Activities | 2.30 | 430.00 | $989.00 |
| 5/5/2023 | Adam Rosen | Analyzed prior IOI submission. | Sale Process | 2.90 | 1,030.00 | $2,987.00 |
| 5/5/2023 | Tyler McLaren | Analyzed and spread the latest DIP reporting package provided by FTI. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 5/5/2023 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/5/2023 | Adam Rosen | Analyzed RJ retention. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 5/5/2023 | Tyler McLaren | Finalized investment banking fee scenario analysis demonstrative and provided to counsel. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 5/5/2023 | Robert Maatougui | Prepared an investment banker fee calculation scenario analysis based on the submitted RJ engagement letter. | Committee Activities | 1.40 | 430.00 | $602.00 |
| 5/5/2023 | Tyler McLaren | Analyzed and summarized total cash receipts for counsel. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/5/2023 | Tyler McLaren | Audited the latest draft of the investment banking transaction fee comparables analysis. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 5/7/2023 | Robert Maatougui | Reformatted and revised the transaction comps analysis and sent it over to McDermott. | Sale Process | 0.40 | 430.00 | $172.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2023 | Tyler McLaren | Updated latest workstream tracker. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/8/2023 | Tyler McLaren | Call with McDermott, Province, and creditor counsel. | Committee Activities | 1.00 | 570.00 | $570.00 |
| 5/8/2023 | Michael Robinson | Analyzed the latest draft of the committee presentation. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 5/8/2023 | Adam Rosen | Call with creditor counsel and MWE re: independent director motion. | Committee Activities | 0.60 | 1,030.00 | $618.00 |
| 5/8/2023 | Tyler McLaren | Outlined weekly Committee presentation. | Committee Activities | 1.30 | 570.00 | $741.00 |
| 5/8/2023 | Michael Robinson | Call with committee member, Province and MWE teams re: case updates. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 5/8/2023 | Michael Robinson | Call with RJ re: sale process update. | Sale Process | 0.40 | 840.00 | $336.00 |
| 5/8/2023 | Adam Rosen | Calls with MWE re: RJ retention. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/8/2023 | Adam Rosen | Reviewed and analyzed FTI provided diligence files. | Business Analysis / Operations | 0.90 | 1,030.00 | $927.00 |
| 5/8/2023 | Robert Maatougui | Summarized the recent docket developments for the internal Province team. | Committee Activities | 0.60 | 430.00 | $258.00 |
| 5/8/2023 | Adam Rosen | Analyzed weekly cash flow results. | Business Analysis / Operations | 1.30 | 1,030.00 | $1,339.00 |
| 5/8/2023 | Michael Robinson | Audited the investment banking fee comps. | Business Analysis / Operations | 1.90 | 840.00 | $1,596.00 |
| 5/8/2023 | Tyler McLaren | Call with M. Helt of McDermott. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/8/2023 | Adam Rosen | Prepared UCC report outline. | Committee Activities | 1.20 | 1,030.00 | $1,236.00 |
| 5/9/2023 | Tyler McLaren | Prepared binder with indexed source files for transaction fee comparables analysis. | Business Analysis / Operations | 2.70 | 570.00 | $1,539.00 |
| 5/9/2023 | Adam Rosen | Call with FTI re: weekly cash flows. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/9/2023 | Adam Rosen | Corresponded re: RJ retention. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/9/2023 | Adam Rosen | Calls with MWE re: RJ retention. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/9/2023 | Michael Robinson | Provided comments on the committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 5/9/2023 | Adam Rosen | Reviewed and analyzed post-petition AP. | Business Analysis / Operations | 0.60 | 1,030.00 | $618.00 |
| 5/9/2023 | Adam Rosen | Analyzed IOIs. | Sale Process | 0.80 | 1,030.00 | $824.00 |
| 5/9/2023 | Tyler McLaren | Call with M. Helt of McDermott. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/9/2023 | Michael Robinson | Audited the investment banking comps sheet. | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 5/9/2023 | Adam Rosen | Analyzed valuation. | Sale Process | 0.80 | 1,030.00 | $824.00 |
| 5/9/2023 | Tyler McLaren | Audited and finalized binder with indexed source files for investment banking transaction fee comparables analysis. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 5/9/2023 | Michael Robinson | Call with FTI re case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/9/2023 | Tyler McLaren | Updated the investment banking transaction comparables analysis. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 5/10/2023 | Adam Rosen | Reviewed and analyzed IOIs. | Sale Process | 1.60 | 1,030.00 | $1,648.00 |
| 5/10/2023 | Tyler McLaren | Analyzed IOIs provided. | Sale Process | 2.10 | 570.00 | $1,197.00 |

-8-

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/2023 | Michael Robinson | Analyzed the filed objection. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/10/2023 | Tyler McLaren | Constructed slides for the upcoming presentation. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 5/10/2023 | Adam Rosen | Analyzed real estate. | Business Analysis / Operations | 1.10 | 1,030.00 | $1,133.00 |
| 5/10/2023 | Robert Maatougui | Revised and drafted the latest version of the UCC deck for 5/11 call. | Committee Activities | 2.70 | 430.00 | $1,161.00 |
| 5/10/2023 | Adam Rosen | Calls with RJ re: objection. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 5/10/2023 | Robert Maatougui | Updated the UCC deck to include the latest comments from the senior Province team. | Committee Activities | 1.60 | 430.00 | $688.00 |
| 5/10/2023 | Adam Rosen | Calls with MWE re: RJ objection. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/10/2023 | Michael Robinson | Audited the committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 5/11/2023 | Adam Rosen | Analyzed market. | Business Analysis / Operations | 1.40 | 1,030.00 | $1,442.00 |
| 5/11/2023 | Tyler McLaren | Summarized the D&O policy. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 5/11/2023 | Adam Rosen | Call with PSZJ, FTI and MWE re: case status. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/11/2023 | Adam Rosen | Reviewed and analyzed IOIs. | Sale Process | 1.80 | 1,030.00 | $1,854.00 |
| 5/11/2023 | Robert Maatougui | Summarized, analyzed, and outlined all IOIs received by Raymond James. | Committee Activities | 2.90 | 430.00 | $1,247.00 |
| 5/11/2023 | Michael Robinson | Prepared (0.7) and participated in the committee meeting (0.5). | Committee Activities | 1.20 | 840.00 | $1,008.00 |
| 5/11/2023 | Adam Rosen | Call with UCC re: weekly update. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/12/2023 | Adam Rosen | Calls with MWE re: case updates. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 5/12/2023 | Michael Robinson | Analyzed latest docket updates. | Court Filings | 0.30 | 840.00 | $252.00 |
| 5/12/2023 | Adam Rosen | Diligenced prospective buyers. | Sale Process | 1.70 | 1,030.00 | $1,751.00 |
| 5/12/2023 | Michael Robinson | Analyzed latest diligence uploaded to the VDR. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 5/15/2023 | Tyler McLaren | Prepared revised diligence request list for FTI. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/15/2023 | Tyler McLaren | Worked through preparing materials for this weeks upcoming committee meeting. | Committee Activities | 1.60 | 570.00 | $912.00 |
| 5/15/2023 | Tyler McLaren | Analyzed latest files provided in the data room. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 5/15/2023 | Tyler McLaren | Weekly call with Raymond James and Province teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/15/2023 | Tyler McLaren | Updated Province's data room given additional files provided by the Debtors. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/15/2023 | Michael Robinson | Update call with Raymond James. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/15/2023 | Tyler McLaren | Outlined upcoming committee meeting presentation materials. | Committee Activities | 1.30 | 570.00 | $741.00 |
| 5/15/2023 | Tyler McLaren | Corresponded with counsel re: assets listed under credit agreement with prepetition secured lenders. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/15/2023 | Michael Robinson | Analyzed updated docket details. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2023 | Michael Robinson | Analyzed committee presentation. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 5/15/2023 | Tyler McLaren | Investigated assets listed under credit agreement with prepetition secured lenders. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 5/16/2023 | Adam Rosen | Call with creditor counsel re: cash forecast. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/16/2023 | Michael Robinson | Call with FTI re case updates. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 5/16/2023 | Michael Robinson | Discussion with counsel re: case updates. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 5/16/2023 | Robert Maatougui | Updated and summarized the IOI analysis table with additional detail for the UCC presentation. | Committee Activities | 2.10 | 430.00 | $903.00 |
| 5/16/2023 | Adam Rosen | Reviewed and analyzed IOI submitted. | Sale Process | 0.90 | 1,030.00 | $927.00 |
| 5/16/2023 | Robert Maatougui | Internal call to discuss workstreams. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 5/16/2023 | Adam Rosen | Call with FTI re: weekly cash flows. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/16/2023 | Tyler McLaren | Coordinated internally re: comments to Province's retention application. | Fee / Employment Applications | 0.80 | 570.00 | $456.00 |
| 5/16/2023 | Tyler McLaren | Updated the FTI diligence request list in Excel based upon reconciled prior requests to data received. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 5/16/2023 | Adam Rosen | Call with team re: workstreams. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/16/2023 | Tyler McLaren | Prepared for call with McDermott and Province teams. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 5/16/2023 | Tyler McLaren | Developed follow up question list for Debtors regarding lease rejections. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 5/16/2023 | Michael Robinson | Internal planning call. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 5/16/2023 | Tyler McLaren | Lease rejection call with McDermott and Province teams. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 5/16/2023 | Adam Rosen | Calls with MWE re: diligence, lease rejections. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/16/2023 | Robert Maatougui | Prepared additional slides for the UCC deck related to the sale process. | Committee Activities | 2.60 | 430.00 | $1,118.00 |
| 5/16/2023 | Robert Maatougui | Prepared the first draft of the UCC update deck for week ending 5.5. | Committee Activities | 2.90 | 430.00 | $1,247.00 |
| 5/16/2023 | Tyler McLaren | Audited the latest Committee presentation materials and provided comments. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 5/16/2023 | Adam Rosen | Analyzed trial balances posted to data room. | Committee Activities | 1.30 | 1,030.00 | $1,339.00 |
| 5/16/2023 | Tyler McLaren | Prep (0.4) and weekly call with Province and FTI teams (0.5). | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 5/17/2023 | Tyler McLaren | Downloaded engagement letters from prior investment banker engagements. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 5/17/2023 | Robert Maatougui | Completed the latest comments on the UCC deck. | Committee Activities | 2.80 | 430.00 | $1,204.00 |
| 5/17/2023 | Tyler McLaren | Worked through updates to the weekly Committee presentation. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 5/17/2023 | Tyler McLaren | Updated diligence list and provided to FTI. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/17/2023 | Robert Maatougui | Internal call with Province team to discuss UCC presentation. | Committee Activities | 0.40 | 430.00 | $172.00 |
| 5/17/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/17/2023 | Tyler McLaren | Prep (0.5) and weekly call with Pachulski, Raymond James, Province, McDermott and FTI teams (0.3). | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 5/17/2023 | Tyler McLaren | Coordinated with counsel re: REO schedule. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/17/2023 | Tyler McLaren | Internal call with Province team to discuss UCC presentation. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 5/17/2023 | Adam Rosen | Call with PSZJ, MWE and FTI re: case updates. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/17/2023 | Adam Rosen | Call with creditor counsel re: sale process. | Committee Activities | 0.60 | 1,030.00 | $618.00 |
| 5/17/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 5/17/2023 | Tyler McLaren | Analyzed precedent cases in the retention application. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 5/17/2023 | Adam Rosen | Reviewed and analyzed cash forecast and pro formas. | Business Analysis / Operations | 0.90 | 1,030.00 | $927.00 |
| 5/17/2023 | Adam Rosen | Reviewed and analyzed IOI submitted. | Sale Process | 1.10 | 1,030.00 | $1,133.00 |
| 5/18/2023 | Tyler McLaren | Updated Committee presentation pursuant to comments from team. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 5/18/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 1.20 | 1,030.00 | $1,236.00 |
| 5/18/2023 | Robert Maatougui | Updated the Sale Process slides per latest comments for UCC deck. | Committee Activities | 1.20 | 430.00 | $516.00 |
| 5/18/2023 | Adam Rosen | Analyzed IOIs. | Business Analysis / Operations | 1.60 | 1,030.00 | $1,648.00 |
| 5/18/2023 | Adam Rosen | Calls with counsel re: court hearings. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/18/2023 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 5/19/2023 | Tyler McLaren | Audited and finalized fee comparables analysis for distribution. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 5/19/2023 | Adam Rosen | Analyzed items posted to data room. | Business Analysis / Operations | 0.70 | 1,030.00 | $721.00 |
| 5/19/2023 | Adam Rosen | Analyzed comp analysis. | Sale Process | 0.80 | 1,030.00 | $824.00 |
| 5/19/2023 | Adam Rosen | Call with MWE re: deposition. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/19/2023 | Adam Rosen | Calls with counsel re: court hearings. | Business Analysis / Operations | 0.90 | 1,030.00 | $927.00 |
| 5/19/2023 | Adam Rosen | Analyzed valuation. | Sale Process | 1.30 | 1,030.00 | $1,339.00 |
| 5/19/2023 | Tyler McLaren | Coordination call with Province and McDermott teams. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 5/20/2023 | Tyler McLaren | Provided final changes to fee comparables analysis pursuant to comments from team. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/22/2023 | Tyler McLaren | Weekly call with Raymond James. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 5/22/2023 | Robert Maatougui | Prepared docket summaries for the internal Province team. | Committee Activities | 0.90 | 430.00 | $387.00 |
| 5/22/2023 | Adam Rosen | Calls with MWE re: sale process and outstanding diligence. | Committee Activities | 0.70 | 1,030.00 | $721.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2023 | Tyler McLaren | Analyzed the latest DIP reporting package. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/22/2023 | Adam Rosen | Analyzed weekly cash flows. | Business Analysis / Operations | 0.80 | 1,030.00 | $824.00 |
| 5/22/2023 | Tyler McLaren | Analyzed the location information matrix. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 5/22/2023 | Robert Maatougui | Prepared an initial draft of the UCC update deck. | Committee Activities | 1.80 | 430.00 | $774.00 |
| 5/22/2023 | Tyler McLaren | Prepared for weekly call with Province and Raymond James teams. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 5/22/2023 | Tyler McLaren | Analyzed the draft de minimus asset sale procedures. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/22/2023 | Tyler McLaren | Analyzed and summarized the final bid letter and APA template. | Business Analysis / Operations | 2.10 | 570.00 | $1,197.00 |
| 5/22/2023 | Adam Rosen | Prepared outline for UCC presentation. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/23/2023 | Adam Rosen | Analyzed draft asset sale motion. | Sale Process | 0.90 | 1,030.00 | $927.00 |
| 5/23/2023 | Tyler McLaren | Analyzed summary email memo from counsel. | Committee Activities | 0.60 | 570.00 | $342.00 |
| 5/23/2023 | Robert Maatougui | Prepared an outline and initial draft of the comprehensive valuation report for the UCC. | Committee Activities | 2.40 | 430.00 | $1,032.00 |
| 5/23/2023 | Tyler McLaren | Prepared and participated in environmental call with the Debtors environmental consultant, AR Global, Pachulski, and FTI teams. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 5/23/2023 | Tyler McLaren | Worked through weekly Committee presentation. | Committee Activities | 2.30 | 570.00 | $1,311.00 |
| 5/23/2023 | Adam Rosen | Analyzed environmental matters. | Business Analysis / Operations | 1.20 | 1,030.00 | $1,236.00 |
| 5/23/2023 | Robert Maatougui | Finalized the UCC deck with additional analysis on actuals ending 5.12.2023. provided by FTI. | Committee Activities | 2.80 | 430.00 | $1,204.00 |
| 5/23/2023 | Tyler McLaren | Analyzed and provided comments to the proposed de minimus asset sale motion. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 5/23/2023 | Robert Maatougui | Prepared a variance analysis starting from petition date to 5.12 for both the original and revised 4.22 DIP budget. | Committee Activities | 1.10 | 430.00 | $473.00 |
| 5/23/2023 | Robert Maatougui | Analyzed the latest materials uploaded to the data room by Raymond James as part of the sale process. | Committee Activities | 0.70 | 430.00 | $301.00 |
| 5/24/2023 | Adam Rosen | Analyzed and revised UCC report. | Committee Activities | 1.40 | 1,030.00 | $1,442.00 |
| 5/24/2023 | Tyler McLaren | Weekly meeting with Province, Pachulski, Raymond James, McDermott, and FTI teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/24/2023 | Tyler McLaren | Prepared for weekly meeting with Province, Pachulski, Raymond James, McDermott, and FTI teams. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 5/24/2023 | Tyler McLaren | Audited and provided comments for Committee presentation. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 5/24/2023 | Robert Maatougui | Updated the UCC deck for the incremental changes. | Committee Activities | 0.60 | 430.00 | $258.00 |
| 5/24/2023 | Adam Rosen | Analyzed valuation. | Sale Process | 1.30 | 1,030.00 | $1,339.00 |
| 5/24/2023 | Adam Rosen | Call with PSZJ and MWE re: weekly update. | Business Analysis / Operations | 0.50 | 1,030.00 | $515.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2023 | Tyler McLaren | Worked through Committee presentation. | Committee Activities | 1.90 | 570.00 | $1,083.00 |
| 5/25/2023 | Tyler McLaren | Performed final audit of presentation ahead of Committee meeting. | Committee Activities | 1.20 | 570.00 | $684.00 |
| 5/25/2023 | Adam Rosen | Weekly call with UCC, McDermott, and Province teams. | Committee Activities | 0.80 | 1,030.00 | $824.00 |
| 5/25/2023 | Michael Robinson | Telephonically attend the hearing. | Court Hearings | 0.70 | 840.00 | $588.00 |
| 5/25/2023 | Tyler McLaren | Prep for call with the Committee, McDermott, and Province teams re: case updates. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 5/25/2023 | Tyler McLaren | Analyzed proposed framework for sale report and related report examples. | Committee Activities | 1.10 | 570.00 | $627.00 |
| 5/25/2023 | Tyler McLaren | Summarized notes related to Mountain Express court hearing. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 5/25/2023 | Michael Robinson | Prepared and participated in the committee meeting. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 5/25/2023 | Adam Rosen | Analyzed latest claims register. | Claims Analysis and Objections | 0.80 | 1,030.00 | $824.00 |
| 5/25/2023 | Adam Rosen | Analyzed latest cash flow report. | Business Analysis / Operations | 1.10 | 1,030.00 | $1,133.00 |
| 5/25/2023 | Adam Rosen | Analyzed DIP budget and cash flow. | Committee Activities | 1.30 | 1,030.00 | $1,339.00 |
| 5/25/2023 | Robert Maatougui | Prepared an outline and initial layout for the valuation materials deck for UCC. | Committee Activities | 1.80 | 430.00 | $774.00 |
| 5/25/2023 | Tyler McLaren | Participated in Mountain Express court hearing. | Court Hearings | 0.70 | 570.00 | $399.00 |
| 5/25/2023 | Robert Maatougui | Updated the UCC deck with additional information and slides. | Committee Activities | 1.90 | 430.00 | $817.00 |
| 5/25/2023 | Tyler McLaren | Weekly meeting with the Committee, McDermott, and Province teams. | Committee Activities | 0.80 | 570.00 | $456.00 |
| 5/26/2023 | Michael Robinson | Analyzed the latest variance report. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 5/26/2023 | Tyler McLaren | Reconciled diligence received to date and populated Province data room accordingly. | Business Analysis / Operations | 1.80 | 570.00 | $1,026.00 |
| 5/26/2023 | Tyler McLaren | Updated latest workstream tracker. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 5/26/2023 | Adam Rosen | Prepared outline for UCC presentation. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 5/26/2023 | Adam Rosen | Call with creditor re: sale process and valuation. | Committee Activities | 0.40 | 1,030.00 | $412.00 |
| 5/26/2023 | Adam Rosen | Analyzed market for sale process. | Sale Process | 1.30 | 1,030.00 | $1,339.00 |
| 5/30/2023 | Tyler McLaren | Call with R. Maatougui of Province to discuss the claim register. | Claims Analysis and Objections | 0.50 | 570.00 | $285.00 |
| 5/30/2023 | Tyler McLaren | Analyzed the latest claim register. | Claims Analysis and Objections | 1.40 | 570.00 | $798.00 |
| 5/30/2023 | Adam Rosen | Performed real estate analysis related to sale process. | Sale Process | 1.10 | 1,030.00 | $1,133.00 |
| 5/30/2023 | Robert Maatougui | Call with T. McLaren of Province to discuss claims. | Claims Analysis and Objections | 0.50 | 430.00 | $215.00 |
| 5/30/2023 | Tyler McLaren | Weekly call with Raymond James and Province teams. | Sale Process | 0.30 | 570.00 | $171.00 |
| 5/30/2023 | Tyler McLaren | Analyzed the latest DIP reporting package. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 5/30/2023 | Tyler McLaren | Prepared for weekly call with FTI and Province teams. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2023 | Tyler McLaren | Weekly call with FTI and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 5/30/2023 | Tyler McLaren | Prepared for weekly call with Raymond James and Province teams. | Sale Process | 0.20 | 570.00 | $114.00 |
| 5/30/2023 | Adam Rosen | Call with RJ re: sale process. | Committee Activities | 0.30 | 1,030.00 | $309.00 |
| 5/30/2023 | Michael Robinson | Participated in the RJ update call. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 5/30/2023 | Michael Robinson | Analyzed information provided by counsel for review. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 5/30/2023 | Tyler McLaren | Call with counsel re: environmental reports. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 5/30/2023 | Adam Rosen | Call with FTI re: weekly cash flows. | Committee Activities | 0.50 | 1,030.00 | $515.00 |
| 5/30/2023 | Tyler McLaren | Summarized notes from weekly call with Raymond James and Province teams. | Sale Process | 0.30 | 570.00 | $171.00 |
| 5/30/2023 | Robert Maatougui | Weekly Committee Case Update call between Province and FTI. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 5/30/2023 | Tyler McLaren | Annotated the latest diligence request list based upon feedback from the Debtors. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/30/2023 | Adam Rosen | Performed market analysis related to sale process. | Sale Process | 1.70 | 1,030.00 | $1,751.00 |
| 5/31/2023 | Tyler McLaren | Weekly call with Pachulski, Raymond James, Province, McDermott and FTI teams. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 5/31/2023 | Adam Rosen | Reviewed and analyzed revised cash flow forecast. | Business Analysis / Operations | 0.90 | 1,030.00 | $927.00 |
| 5/31/2023 | Adam Rosen | Call with PSZJ, FTI, RJ and MWE re: weekly update. | Committee Activities | 0.70 | 1,030.00 | $721.00 |
| 5/31/2023 | Robert Maatougui | Revised the deck to include additional slides and addressed comments from Province team. | Committee Activities | 1.70 | 430.00 | $731.00 |
| 5/31/2023 | Michael Robinson | Analyzed information provided by the debtors. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 5/31/2023 | Robert Maatougui | Follow up internal call with T. McLaren of Province to discuss the latest committee presentation. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 5/31/2023 | Tyler McLaren | Internal call with R. Maatougui and A. Rosen of Province to discuss the latest committee presentation. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 5/31/2023 | Tyler McLaren | Spread the latest DIP budget sent by the Debtors. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 5/31/2023 | Tyler McLaren | Follow up internal call with R. Maatougui of Province to discuss the latest committee presentation. | Committee Activities | 0.50 | 570.00 | $285.00 |
| 5/31/2023 | Tyler McLaren | Continued developing slides for the Committee presentation. | Committee Activities | 2.20 | 570.00 | $1,254.00 |
| 5/31/2023 | Tyler McLaren | Conducted preliminary analysis of outline required for the sale report. | Sale Process | 0.60 | 570.00 | $342.00 |
| 5/31/2023 | Robert Maatougui | Analyzed the variance between the original, revised and most recent DIP budget provided by FTI. | Committee Activities | 1.60 | 430.00 | $688.00 |
| 5/31/2023 | Robert Maatougui | Prepared (0.8) and discussed the outline of the valuation report with the Province team (0.3). | Committee Activities | 1.10 | 430.00 | $473.00 |
| 5/31/2023 | Tyler McLaren | Worked through slides for the Committee presentation. | Committee Activities | 2.70 | 570.00 | $1,539.00 |
| 5/31/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 0.30 | 1,030.00 | $309.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2023 | Tyler McLaren | Analyzed the latest DIP budget sent by the Debtors. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 5/31/2023 | Adam Rosen | Analyzed valuation and market. | Sale Process | 2.30 | 1,030.00 | $2,369.00 |
| 5/31/2023 | Michael Robinson | Participated in the update call with the Debtors advisors and UCC advisors. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 5/31/2023 | Robert Maatougui | Updated and furnished the latest draft of the UCC deck that includes additional analysis related to new DIP budget. | Committee Activities | 2.90 | 430.00 | $1,247.00 |
| 5/31/2023 | Tyler McLaren | Investigated dealer termination economics. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 5/31/2023 | Tyler McLaren | Updated the latest diligence request list and sent to the Debtors. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 5/17/2023 | Miscellaneous | Inforuptcy - T. McLaren monthly research subscription. | $29.00 |
| 5/19/2023 | Meals | Uber Eats - T. McLaren working dinner. | $32.11 |
| 5/31/2023 | Miscellaneous | May research fees. | $811.00 |
| | **Total Expenses** | | **$872.11** |

DM_US 198134259-1.120657.0011

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MOUNTAIN EXPRESS OIL COMPANY, *et al.*,[1] | ) | Case No. 23-90147 (DRJ) |
| | ) | |
| | ) | |
| Debtors. | ) | |
| | ) | |

### THIRD MONTHLY FEE STATEMENT OF PROVINCE, LLC
### FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
### OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE
### OF UNSECURED CREDITORS FOR THE PERIOD FROM
### JUNE 1, 2023 THROUGH JUNE 30, 2023

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] entered by the Court on May 15, 2023 (the "Interim Compensation Order"), Province, LLC ("Province"), financial advisor to the Official Committee of Unsecured Creditors of Mountain Express Oil Company, *et al*. (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from June 1, 2023 through June 30, 2023 (the "Statement Period").

### I.    Itemization of Services Rendered by Province

A.    The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Province seeks compensation.

---

[1]   A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.



2390147230814000000000011

## SUMMARY

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adam Rosen | Principal - Corporate restructuring and Investment banking. | $1,030 | 122.5 | $126,175.00 |
| Michael Robinson | Senior Director - Investment banking. | $840 | 22.8 | $19,152.00 |
| Tyler McLaren | Vice President - Corporate finance. | $630 | 108.2 | $68,166.00 |
| Robert Maatougui | Associate - Investment banking. | $430 | 43.6 | $18,748.00 |
| Kirsten Lee | Associate - Investment banking. | $400 | 3.9 | $1,560.00 |
| | **Subtotal** | | **301.0** | **$233,801.00** |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 2.8 | $756.00 |
| | **Subtotal** | | **2.8** | **$756.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **303.8** | **$234,557.00** |

B.     The time records of Province consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.     **Itemization of Services Rendered and Disbursements Incurred by Category**

The following itemization presents the services rendered by Province by task category and provides a summary of disbursements incurred by category of disbursement.

1.     <u>Services Rendered</u>

The following services were rendered in the following task categories:

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 134.1 | $105,815.00 |
| Claims Analysis and Objections | 7.6 | $6,548.00 |
| Committee Activities | 103.7 | $77,610.00 |
| Court Filings | 3.0 | $3,090.00 |
| Court Hearings | 5.2 | $3,400.00 |
| Fee / Employment Applications | 2.8 | $756.00 |
| Sale Process | 47.4 | $37,338.00 |
| **Grand Total** | **303.8** | **$234,557.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

      2.     <u>Disbursements Incurred</u>

The disbursements incurred by Province for this Statement are as follows:

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meal. | $32.69 |
| Miscellaneous | Research fees. | $486.00 |
| **Total Expenses** | | **$518.69** |

A detailed itemization of the disbursements incurred in each of the above Expense Categories is set forth in **Exhibit A**.

      3.     <u>Total Amount Payable</u>

Accordingly, the amount of compensation and expenses <u>payable for this Statement Period</u> is **$234,557.00** which is calculated as follows:

| Total Fees for Services Rendered During Statement Period | $234,557.00 |
|---|---|
| Twenty Percent (20%) Holdback | $46,911.40 |
| Fees Minus Holdback | $187,645.60 |
| Costs (100%) | $518.69 |
| **Total** | **$188,164.29** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Province requests payment of (i) compensation in the amount of $187,645.60 (80% of $234,557.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Province and (ii) reimbursement of actual and necessary costs and expenses in the amount of $518.69 incurred on behalf of the Committee by Province.

Dated:  August 14, 2023

Respectfully submitted,

By:  /s/ Adam Rosen

Adam Rosen, Principal
Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074
(702) 685-5555
arosen@provincefirm.com

*Financial Advisor to the Official*
*Committee of Unsecured Creditors*

-4-

# EXHIBIT A

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2023 | Tyler McLaren | Compiled all diligence requests and responses from engagement to date. | Business Analysis / Operations | 2.40 | 630.00 | $1,512.00 |
| 6/1/2023 | Tyler McLaren | Prepared supporting research for market and industry analysis. | Business Analysis / Operations | 2.10 | 630.00 | $1,323.00 |
| 6/1/2023 | Robert Maatougui | Prepared an agenda ahead of the call for Province senior members. | Committee Activities | 1.70 | 430.00 | $731.00 |
| 6/1/2023 | Tyler McLaren | Audited the final draft of the Committee presentation. | Committee Activities | 1.30 | 630.00 | $819.00 |
| 6/1/2023 | Kirsten Lee | Created and updated diligence tracker. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 6/1/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 1.10 | 1030.00 | $1,133.00 |
| 6/1/2023 | Tyler McLaren | Investigated the covenant calculation as outlined in the DIP order. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 6/1/2023 | Adam Rosen | Call with MWE re: IOIs and sale process. | Sale Process | 0.80 | 1030.00 | $824.00 |
| 6/1/2023 | Michael Robinson | Prepared for (0.1) and participated in the committee meeting (0.6). | Committee Activities | 0.70 | 840.00 | $588.00 |
| 6/1/2023 | Tyler McLaren | Prepared for Committee meeting. | Committee Activities | 0.70 | 630.00 | $441.00 |
| 6/1/2023 | Michael Robinson | Prep and participate in the committee meeting. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 6/1/2023 | Adam Rosen | Analyzed market and valuation. | Business Analysis / Operations | 0.60 | 1030.00 | $618.00 |
| 6/1/2023 | Adam Rosen | Attended UCC call. | Committee Activities | 0.60 | 1030.00 | $618.00 |
| 6/1/2023 | Tyler McLaren | Attended weekly committee meeting with Province, McDermott, and UCC members. | Committee Activities | 0.60 | 630.00 | $378.00 |
| 6/1/2023 | Robert Maatougui | Analyzed the latest DIP order and confirmed the covenant compliance language and calculation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 6/1/2023 | Adam Rosen | Performed market and industry analysis. | Committee Activities | 0.40 | 1030.00 | $412.00 |
| 6/1/2023 | Adam Rosen | Call with MWE re: weekly update. | Committee Activities | 0.30 | 1030.00 | $309.00 |
| 6/1/2023 | Tyler McLaren | Pre-call with Province and McDermott teams to prepare for upcoming committee meeting. | Committee Activities | 0.30 | 630.00 | $189.00 |
| 6/1/2023 | Michael Robinson | Prep call with counsel re: committee meeting. | Committee Activities | 0.30 | 840.00 | $252.00 |
| 6/1/2023 | Tyler McLaren | Call with K. Lee of Province to discuss the diligence tracker. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 6/1/2023 | Kirsten Lee | Call with T. McLaren re: diligence tracker. | Business Analysis / Operations | 0.20 | 400.00 | $80.00 |
| 6/2/2023 | Adam Rosen | Performed competitor analysis. | Business Analysis / Operations | 2.90 | 1030.00 | $2,987.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2023 | Robert Maatougui | Analyzed and prepared a comprehensive public companies trading analysis as part of the Sale Valuation Report for UCC. | Sale Process | 2.90 | 430.00 | $1,247.00 |
| 6/2/2023 | Adam Rosen | Analyzed controlled locations. | Committee Activities | 2.80 | 1030.00 | $2,884.00 |
| 6/2/2023 | Tyler McLaren | Analyzed site map for Mountain Express and public company competitors to include in sale report. | Business Analysis / Operations | 2.70 | 630.00 | $1,701.00 |
| 6/2/2023 | Tyler McLaren | Analyzed M&A comps for sale report. | Sale Process | 2.60 | 630.00 | $1,638.00 |
| 6/2/2023 | Adam Rosen | Analyzed controlled locations. | Business Analysis / Operations | 2.10 | 1030.00 | $2,163.00 |
| 6/2/2023 | Robert Maatougui | Outlined and prepared the initial overview slides for the valuation sector of the Sale Report for UCC. | Sale Process | 1.90 | 430.00 | $817.00 |
| 6/2/2023 | Kirsten Lee | Continued to analyze diligence items (1.0) and updated the diligence tracker (0.3). | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 6/2/2023 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 1.30 | 840.00 | $1,092.00 |
| 6/2/2023 | Kirsten Lee | Analyzed diligence items. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 6/2/2023 | Tyler McLaren | Constructed a diligence request tracker to highlight activity and open items. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 6/2/2023 | Tyler McLaren | Constructed M&A comps slide for sale report. | Sale Process | 1.10 | 630.00 | $693.00 |
| 6/2/2023 | Tyler McLaren | Updated Province data room with latest files received. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 6/2/2023 | Tyler McLaren | Constructed slide framework for sale report. | Sale Process | 0.60 | 630.00 | $378.00 |
| 6/2/2023 | Adam Rosen | Analyzed landlord concentration. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/2/2023 | Robert Maatougui | Call with T. McLaren re: sale report. | Sale Process | 0.30 | 430.00 | $129.00 |
| 6/2/2023 | Tyler McLaren | Call with R. Maatougui of Province to discuss the sale report. | Sale Process | 0.30 | 630.00 | $189.00 |
| 6/2/2023 | Tyler McLaren | Call with counsel to discuss diligence requests. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 6/3/2023 | Tyler McLaren | Analyzed fuel margin data among competitors for sale report. | Sale Process | 1.90 | 630.00 | $1,197.00 |
| 6/3/2023 | Tyler McLaren | Constructed competitors by segment slide for sale report. | Sale Process | 1.70 | 630.00 | $1,071.00 |
| 6/3/2023 | Tyler McLaren | Constructed landlord break out slide for sale report. | Sale Process | 1.60 | 630.00 | $1,008.00 |
| 6/3/2023 | Tyler McLaren | Constructed competitive landscape slide for sale report. | Sale Process | 1.20 | 630.00 | $756.00 |
| 6/3/2023 | Tyler McLaren | Constructed Debtors' locations map slide for sale report. | Sale Process | 1.10 | 630.00 | $693.00 |
| 6/4/2023 | Tyler McLaren | Analyzed Phase I environmental reports. | Business Analysis / Operations | 2.60 | 630.00 | $1,638.00 |
| 6/4/2023 | Tyler McLaren | Continued working through sale report. | Committee Activities | 2.40 | 630.00 | $1,512.00 |
| 6/4/2023 | Tyler McLaren | Investigated PEO nature of diligence files received to date. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/4/2023 | Tyler McLaren | Analyzed LOI. | Sale Process | 0.60 | 630.00 | $378.00 |
| 6/4/2023 | Tyler McLaren | Aggregated landlord default notices for counsel. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 6/5/2023 | Adam Rosen | Analyzed revised cash forecast. | Business Analysis / Operations | 2.80 | 1030.00 | $2,884.00 |
| 6/5/2023 | Adam Rosen | Call with MWE re: sales process, retention. | Committee Activities | 2.30 | 1030.00 | $2,369.00 |
| 6/5/2023 | Robert Maatougui | Prepared the additional analysis on the valuation sale report for UCC. | Sale Process | 2.10 | 430.00 | $903.00 |
| 6/5/2023 | Adam Rosen | Call with T. McLaren re: UCC report. | Committee Activities | 1.40 | 1030.00 | $1,442.00 |
| 6/5/2023 | Tyler McLaren | Call with A. Rosen re: UCC report. | Committee Activities | 1.40 | 630.00 | $882.00 |
| 6/5/2023 | Adam Rosen | Analyzed revised LOI. | Sale Process | 0.50 | 1030.00 | $515.00 |
| 6/5/2023 | Michael Robinson | Prepared for (0.1) and participated in Raymond James call re: sale process (0.4). | Sale Process | 0.50 | 840.00 | $420.00 |
| 6/5/2023 | Adam Rosen | Call with RJ re: sales process. | Sale Process | 0.40 | 1030.00 | $412.00 |
| 6/6/2023 | Robert Maatougui | Prepared the draft of the weekly UCC deck for internal Province review. | Committee Activities | 2.80 | 430.00 | $1,204.00 |
| 6/6/2023 | Tyler McLaren | Analyzed new pro forma model provided by Raymond James. | Business Analysis / Operations | 2.70 | 630.00 | $1,701.00 |
| 6/6/2023 | Adam Rosen | Analyzed valuation. | Business Analysis / Operations | 1.80 | 1030.00 | $1,854.00 |
| 6/6/2023 | Adam Rosen | Reviewed and analyzed of revised cash flow assumptions. | Business Analysis / Operations | 1.80 | 1030.00 | $1,854.00 |
| 6/6/2023 | Tyler McLaren | Analyzed DIP claim calculations prepared by FTI. | Claims Analysis and Objections | 1.40 | 630.00 | $882.00 |
| 6/6/2023 | Tyler McLaren | Analyzed and provided updates to Committee presentation. | Committee Activities | 1.20 | 630.00 | $756.00 |
| 6/6/2023 | Tyler McLaren | Prep (0.3) and call with FTI (0.5). | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 6/6/2023 | Tyler McLaren | Analyzed dealer termination and settlement agreement economics. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 6/6/2023 | Michael Robinson | Audited the committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 6/6/2023 | Michael Robinson | Call with FTI re: case updates. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/6/2023 | Adam Rosen | Call with FTI re: weekly cash flows. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/7/2023 | Adam Rosen | Reviewed and analyzed IOI submitted. | Business Analysis / Operations | 2.70 | 1030.00 | $2,781.00 |
| 6/7/2023 | Robert Maatougui | Completed the comparables and historical trading sections of the valuation section for the UCC sale report. | Business Analysis / Operations | 2.40 | 430.00 | $1,032.00 |
| 6/7/2023 | Tyler McLaren | Updated slides for the Committee presentation. | Committee Activities | 2.30 | 630.00 | $1,449.00 |
| 6/7/2023 | Adam Rosen | Continued analysis of IOIs submitted. | Business Analysis / Operations | 2.30 | 1030.00 | $2,369.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/7/2023 | Robert Maatougui | Analyzed the Pro Forma Bridge Model provided by Raymond James and prepared an output for UCC deck. | Business Analysis / Operations | 1.80 | 430.00 | $774.00 |
| 6/7/2023 | Robert Maatougui | Prepared and completed the weekly UCC deck and included the latest updates on the sale process, claims and cash flow forecasts. | Committee Activities | 1.60 | 430.00 | $688.00 |
| 6/7/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 1.40 | 1030.00 | $1,442.00 |
| 6/7/2023 | Tyler McLaren | Performed final review and audit of the Committee presentation. | Committee Activities | 1.10 | 630.00 | $693.00 |
| 6/7/2023 | Michael Robinson | Prepared for (0.3) and participated in the committee meeting (0.5). | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/7/2023 | Michael Robinson | Audited the committee presentation. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 6/7/2023 | Tyler McLaren | Internal call with R. Maatougui to discuss the Committee presentation. | Committee Activities | 0.50 | 630.00 | $315.00 |
| 6/7/2023 | Tyler McLaren | Prep (0.2) and weekly call with PSZJ, FTI, RJ, MWE and Province (0.5). | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 6/7/2023 | Robert Maatougui | Call with T. McLaren re: committee presentation. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 6/7/2023 | Adam Rosen | Call with professionals re: weekly update. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/8/2023 | Adam Rosen | Analyzed real estate. | Business Analysis / Operations | 2.30 | 1030.00 | $2,369.00 |
| 6/8/2023 | Adam Rosen | Prepared for (0.3) and attended call with MWE re: sales process and IOIs (0.9). | Sale Process | 1.20 | 1030.00 | $1,236.00 |
| 6/8/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 1.00 | 1030.00 | $1,030.00 |
| 6/8/2023 | Tyler McLaren | Prep (0.4) and call with the Committee, MWE, and Province (0.5). | Committee Activities | 0.90 | 630.00 | $567.00 |
| 6/8/2023 | Michael Robinson | Prepped and participated in the committee meeting. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 6/8/2023 | Adam Rosen | Prepared for (0.3) and attended call with UCC re: weekly update (0.5). | Committee Activities | 0.80 | 1030.00 | $824.00 |
| 6/8/2023 | Michael Robinson | Participated in the committee meeting prep call. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/8/2023 | Robert Maatougui | Updated and revised the latest UCC deck draft. | Committee Activities | 0.60 | 430.00 | $258.00 |
| 6/8/2023 | Tyler McLaren | Pre-call with the MWE and Province teams ahead of the Committee meeting. | Committee Activities | 0.50 | 630.00 | $315.00 |
| 6/9/2023 | Adam Rosen | Calls with MWE re: sales process. | Sale Process | 2.70 | 1030.00 | $2,781.00 |
| 6/9/2023 | Tyler McLaren | Performed valuation analysis. | Business Analysis / Operations | 2.40 | 630.00 | $1,512.00 |
| 6/9/2023 | Tyler McLaren | Analyzed the latest DIP report provided by FTI. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 6/9/2023 | Adam Rosen | Analyzed valuation. | Business Analysis / Operations | 1.10 | 1030.00 | $1,133.00 |
| 6/9/2023 | Tyler McLaren | Call with Debtor professionals re: case updates. | Business Analysis / Operations | 0.60 | 630.00 | $315.00 |
| 6/9/2023 | Michael Robinson | Call with Debtors professionals re: case updates. | Business Analysis / | 0.60 | 840.00 | $504.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Operations | | | |
| 6/9/2023 | Adam Rosen | Call with Debtor professionals re: case updates. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/9/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 0.30 | 1030.00 | $309.00 |
| 6/9/2023 | Adam Rosen | Reviewed pro forma financials. | Business Analysis / Operations | 0.30 | 1030.00 | $309.00 |
| 6/11/2023 | Adam Rosen | Analyzed benchmarking market. | Business Analysis / Operations | 3.30 | 1030.00 | $3,399.00 |
| 6/12/2023 | Robert Maatougui | Analyzed the weekly DIP budget variance from FTI and prepared the initial draft of the UCC deck that includes cash flow analysis and sale process update. | Business Analysis / Operations | 2.40 | 430.00 | $1,032.00 |
| 6/12/2023 | Adam Rosen | Reviewed submitted IOIs. | Sale Process | 1.90 | 1030.00 | $1,957.00 |
| 6/12/2023 | Adam Rosen | Analyzed court filings. | Court Filings | 1.70 | 1030.00 | $1,751.00 |
| 6/12/2023 | Adam Rosen | Reviewed and analyzed waterfall schedule. | Business Analysis / Operations | 0.80 | 1030.00 | $824.00 |
| 6/12/2023 | Michael Robinson | Analyzed the recovery analysis. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/12/2023 | Tyler McLaren | Prep (0.1) and call with Province and Raymond James teams to discuss the sale process (0.5). | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 6/12/2023 | Michael Robinson | Participated in the Raymond James update call. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/12/2023 | Robert Maatougui | Analyzed the draft waterfall analysis that illustrates recoveries under a sale scenario and provided feedback. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 6/13/2023 | Tyler McLaren | Worked through slides for the Committee presentation. | Committee Activities | 2.10 | 630.00 | $1,323.00 |
| 6/13/2023 | Adam Rosen | Call with T. McLaren re: UCC report. | Committee Activities | 1.60 | 1030.00 | $1,648.00 |
| 6/13/2023 | Tyler McLaren | Call with A. Rosen re: UCC report. | Committee Activities | 1.60 | 630.00 | $1,008.00 |
| 6/13/2023 | Adam Rosen | Calls with MWE re: IOI proposal. | Sale Process | 1.00 | 1030.00 | $1,030.00 |
| 6/13/2023 | Adam Rosen | Analyzed IOI proposal and scenarios. | Sale Process | 0.70 | 1030.00 | $721.00 |
| 6/13/2023 | Adam Rosen | Call with professionals re: IOI proposal. | Sale Process | 0.50 | 1030.00 | $515.00 |
| 6/13/2023 | Michael Robinson | Call with FTI Re: case updates. | Business Analysis / Operations | 0.50 | 840.00 | $168.00 |
| 6/13/2023 | Tyler McLaren | Call with FTI and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 6/13/2023 | Michael Robinson | All hands call re: recovery model. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/13/2023 | Tyler McLaren | Summarized notes from call with FTI. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 6/14/2023 | Adam Rosen | Analyzed claims. | Claims Analysis and Objections | 2.90 | 1030.00 | $2,987.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2023 | Robert Maatougui | Analyzed recent research on fuel margins and convenience stores from multiple sources including CapIQ, and analyst estimates, and prepared 5 slides to be included in the UCC deck. | Business Analysis / Operations | 2.70 | 430.00 | $1,161.00 |
| 6/14/2023 | Tyler McLaren | Continued working through slides for the Committee presentation. | Committee Activities | 2.40 | 630.00 | $1,512.00 |
| 6/14/2023 | Robert Maatougui | Analyzed the illustrative waterfall analysis presented by FTI and prepared an analysis for the upcoming UCC call. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 6/14/2023 | Adam Rosen | Call with MWE and Province team re: waterfall analysis. | Committee Activities | 1.00 | 1030.00 | $1,030.00 |
| 6/14/2023 | Robert Maatougui | Weekly check-in call between McDermott and Province to discuss the waterfall analysis and strategy. | Committee Activities | 1.00 | 430.00 | $430.00 |
| 6/14/2023 | Adam Rosen | Analyzed revised waterfall recovery schedule. | Business Analysis / Operations | 0.70 | 1030.00 | $721.00 |
| 6/14/2023 | Adam Rosen | Call with PSZJ and MWE re: IOI proposal. | Sale Process | 0.60 | 1030.00 | $618.00 |
| 6/15/2023 | Robert Maatougui | Finalized the UCC deck after incorporating the latest comments from senior Province team members and shared externally. | Committee Activities | 1.90 | 430.00 | $817.00 |
| 6/15/2023 | Adam Rosen | Call with Debtors advisors re: sales process. | Sale Process | 1.60 | 1030.00 | $1,648.00 |
| 6/15/2023 | Adam Rosen | Call with MWE re: sales process. | Sale Process | 1.40 | 1030.00 | $1,442.00 |
| 6/15/2023 | Tyler McLaren | Updated slides for the Committee presentation given comments from team. | Committee Activities | 1.20 | 630.00 | $756.00 |
| 6/15/2023 | Tyler McLaren | Prep (0.5) and call with the Committee, MWE, and Province teams (0.5). | Committee Activities | 1.00 | 630.00 | $630.00 |
| 6/15/2023 | Adam Rosen | Prepared for (0.5) and attended call with UCC re: weekly update (0.5). | Committee Activities | 1.00 | 1030.00 | $1,030.00 |
| 6/15/2023 | Tyler McLaren | Performed final review and audit of the Committee presentation. | Committee Activities | 0.70 | 630.00 | $441.00 |
| 6/15/2023 | Michael Robinson | Prepared for (0.1) and participated in the committee meeting (0.5). | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/15/2023 | Michael Robinson | Audited the latest draft of the committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/15/2023 | Adam Rosen | Call with Debtors and Lenders advisors re: sales process. | Sale Process | 0.50 | 1030.00 | $515.00 |
| 6/15/2023 | Tyler McLaren | Attended pre-call with the MWE and Province teams ahead of the Committee meeting. | Committee Activities | 0.50 | 630.00 | $315.00 |
| 6/15/2023 | Michael Robinson | Attended the counsel pre-call. | Committee Activities | 0.40 | 840.00 | $336.00 |
| 6/15/2023 | Michael Robinson | Call with Debtors re: case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 6/15/2023 | Robert Maatougui | Analyzed the notice of default under Final DIP Order and Credit Agreement provided by Greenberg Traurig. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 6/16/2023 | Tyler McLaren | Performed analysis and reconciliation of claims to date. | Committee Activities | 2.80 | 630.00 | $1,764.00 |
| 6/16/2023 | Adam Rosen | Analyzed claims. | Claims Analysis and Objections | 1.80 | 1030.00 | $1,854.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/16/2023 | Tyler McLaren | Analyzed the latest DIP report provided by FTI. | Business Analysis / Operations | 1.80 | 630.00 | $1,134.00 |
| 6/16/2023 | Michael Robinson | Analyzed the latest debtors recovery analytics. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 6/16/2023 | Adam Rosen | Analyzed weekly cash flow results. | Business Analysis / Operations | 0.60 | 1030.00 | $618.00 |
| 6/16/2023 | Adam Rosen | Analyzed valuation. | Business Analysis / Operations | 0.30 | 1030.00 | $309.00 |
| 6/19/2023 | Adam Rosen | Analyzed historical financial information and marketing materials. | Business Analysis / Operations | 2.60 | 1030.00 | $2,678.00 |
| 6/19/2023 | Adam Rosen | Continued analyzing historical financial information and marketing materials. | Committee Activities | 2.40 | 1030.00 | $2,472.00 |
| 6/19/2023 | Robert Maatougui | Updated the cash flow analysis from the reporting DIP package provided by FTI and prepared the slides for UCC deck. | Business Analysis / Operations | 1.90 | 430.00 | $817.00 |
| 6/19/2023 | Adam Rosen | Analyzed pro forma financials. | Business Analysis / Operations | 0.80 | 1030.00 | $824.00 |
| 6/19/2023 | Tyler McLaren | Prep (0.2) and call with Province and Raymond James teams to discuss the sale process (0.5). | Sale Process | 0.70 | 630.00 | $441.00 |
| 6/19/2023 | Michael Robinson | Participated in the weekly sale process update call. | Sale Process | 0.50 | 840.00 | $420.00 |
| 6/19/2023 | Robert Maatougui | Analyzed the latest revised proposal received from RJ. | Sale Process | 0.30 | 430.00 | $129.00 |
| 6/19/2023 | Adam Rosen | Analyzed SOFA and SOALs. | Business Analysis / Operations | 0.30 | 1030.00 | $309.00 |
| 6/20/2023 | Adam Rosen | Reviewed and analyzed lease rejection motion. | Business Analysis / Operations | 2.80 | 1030.00 | $2,884.00 |
| 6/20/2023 | Robert Maatougui | Analyzed the latest IOIs received and prepared a summary slide that displays the difference for UCC deck. | Sale Process | 1.80 | 430.00 | $774.00 |
| 6/20/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 1.50 | 1030.00 | $1,545.00 |
| 6/20/2023 | Robert Maatougui | Call with team re: UCC report. | Committee Activities | 1.50 | 430.00 | $645.00 |
| 6/20/2023 | Tyler McLaren | Call with team re: UCC report. | Committee Activities | 1.50 | 630.00 | $945.00 |
| 6/20/2023 | Michael Robinson | Call with team re: UCC report. | Committee Activities | 1.50 | 840.00 | $1,260.00 |
| 6/20/2023 | Adam Rosen | Call with attorney for prospective buyer. | Sale Process | 0.80 | 1030.00 | $824.00 |
| 6/20/2023 | Tyler McLaren | Prep (0.2) and call with FTI and Province teams (0.5). | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 6/20/2023 | Adam Rosen | Reviewed and analyzed revised IOI from prospective buyer. | Sale Process | 0.70 | 1030.00 | $721.00 |
| 6/20/2023 | Robert Maatougui | Prepared an updated version of the claims analysis and incorporated the revised analysis into the UCC deck with insights & comments. | Claims Analysis and Objections | 0.60 | 430.00 | $258.00 |
| 6/20/2023 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/20/2023 | Michael Robinson | Participated in the FTI discussion. | Business Analysis / | 0.50 | 840.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Operations | | | |
| 6/20/2023 | Adam Rosen | Analyzed SOFA and SOALs. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/20/2023 | Robert Maatougui | Analyzed the audited financial statements and provided a response to a detailed request by McDermott. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 6/20/2023 | Adam Rosen | Call with prospective buyer. | Sale Process | 0.30 | 1030.00 | $309.00 |
| 6/20/2023 | Tyler McLaren | Summarized notes from call with FTI. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 6/20/2023 | Robert Maatougui | Analyzed the special transaction committee resolution and supplemental NDAs that are part of the package. | Committee Activities | 0.30 | 430.00 | $129.00 |
| 6/21/2023 | Adam Rosen | Analyzed SOFA and SOALs. | Business Analysis / Operations | 3.30 | 1030.00 | $3,399.00 |
| 6/21/2023 | Tyler McLaren | Performed a full audit of Committee presentation and supporting Excel. | Committee Activities | 1.90 | 630.00 | $1,197.00 |
| 6/21/2023 | Adam Rosen | Analyzed historical fuel sales. | Business Analysis / Operations | 1.90 | 1030.00 | $1,957.00 |
| 6/21/2023 | Tyler McLaren | Analyzed the Mountain Express Oil SOFA/SOAL for purposes of summarizing the Committee presentation. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 6/21/2023 | Adam Rosen | Call with team re: UCC report. | Committee Activities | 1.20 | 1030.00 | $1,236.00 |
| 6/21/2023 | Tyler McLaren | Constructed comparative analysis slide of updated buyer IOI against prior IOI for the Committee presentation. | Committee Activities | 1.10 | 630.00 | $693.00 |
| 6/21/2023 | Tyler McLaren | Updated the claims summary slide in the Committee presentation. | Claims Analysis and Objections | 0.90 | 630.00 | $567.00 |
| 6/21/2023 | Robert Maatougui | Analyzed the emergency second omnibus motion to reject executory contracts and provided feedback ahead of the scheduled hearing on June 22nd. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 6/21/2023 | Tyler McLaren | Participated in call with Pachulski, Province, Raymond James, FTI, and McDermott. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 6/21/2023 | Adam Rosen | Call with Debtor professionals re: case updates. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/21/2023 | Tyler McLaren | Corresponded with counsel regarding second omnibus rejection motion. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 6/21/2023 | Tyler McLaren | Prepped for call with Pachulski, Province, Raymond James, FTI, and McDermott. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 6/22/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 2.90 | 1030.00 | $2,987.00 |
| 6/22/2023 | Tyler McLaren | Constructed slides for the Committee presentation based upon the SOFAs/SOALs. | Business Analysis / Operations | 2.80 | 630.00 | $1,764.00 |
| 6/22/2023 | Robert Maatougui | Participated in bidding procedures hearing. | Court Hearings | 2.50 | 430.00 | $1,075.00 |
| 6/22/2023 | Michael Robinson | Telephonically attended the bid procedures hearing. | Court Hearings | 1.70 | 840.00 | $1,428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2023 | Tyler McLaren | Analyzed Microsoft Excel versions of the non-retail Debtor SOFAs. | Committee Activities | 1.70 | 630.00 | $1,071.00 |
| 6/22/2023 | Tyler McLaren | Performed final audit of the Committee presentation. | Committee Activities | 0.90 | 630.00 | $567.00 |
| 6/22/2023 | Adam Rosen | Analyzed SOFA and SOALs. | Business Analysis / Operations | 0.90 | 1030.00 | $927.00 |
| 6/22/2023 | Tyler McLaren | Updated Committee presentation given comments from team. | Committee Activities | 0.80 | 630.00 | $504.00 |
| 6/22/2023 | Michael Robinson | Participated in the 341 meeting. | Court Hearings | 0.70 | 840.00 | $588.00 |
| 6/22/2023 | Tyler McLaren | Developed script for Committee presentation. | Committee Activities | 0.70 | 630.00 | $441.00 |
| 6/22/2023 | Adam Rosen | Reviewed and analyzed of Bidding Procedures motion. | Sale Process | 0.50 | 1030.00 | $515.00 |
| 6/22/2023 | Tyler McLaren | Call with McDermott and Province teams to prepare for call with the Committee. | Committee Activities | 0.50 | 630.00 | $315.00 |
| 6/22/2023 | Michael Robinson | Participated in the call with counsel. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 6/22/2023 | Adam Rosen | Prepare for (0.1) and participated in part of the Bidding Procedures hearing (0.2). | Court Hearings | 0.30 | 1030.00 | $309.00 |
| 6/23/2023 | Adam Rosen | Continued analysis of store level locations. | Business Analysis / Operations | 2.70 | 1030.00 | $2,781.00 |
| 6/23/2023 | Tyler McLaren | Performed supporting analysis of real estate and site level data. | Committee Activities | 2.40 | 630.00 | $1,512.00 |
| 6/23/2023 | Adam Rosen | Analyzed store level locations. | Business Analysis / Operations | 2.20 | 1030.00 | $2,266.00 |
| 6/23/2023 | Tyler McLaren | Analyzed the latest DIP report provided by FTI. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 6/23/2023 | Adam Rosen | Analyzed real estate. | Business Analysis / Operations | 0.60 | 1030.00 | $618.00 |
| 6/24/2023 | Adam Rosen | Corresponded with MWE re: sales process. | Sale Process | 3.00 | 1030.00 | $3,090.00 |
| 6/26/2023 | Adam Rosen | Reviewed and analyzed revised waterfall analysis. | Business Analysis / Operations | 2.20 | 1030.00 | $2,266.00 |
| 6/26/2023 | Adam Rosen | Continued to review and analyze revised waterfall analysis. | Business Analysis / Operations | 2.00 | 1030.00 | $2,060.00 |
| 6/26/2023 | Adam Rosen | Prepared for (0.8) and call with RJ re: sales process (0.6). | Sale Process | 1.40 | 1030.00 | $1,442.00 |
| 6/26/2023 | Robert Maatougui | Analyzed the recent data room uploads and provided feedback. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 6/26/2023 | Tyler McLaren | Analyzed Oak Street default schedule. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 6/26/2023 | Michael Robinson | Call with Raymond James re: updates. | Sale Process | 0.60 | 840.00 | $504.00 |
| 6/26/2023 | Adam Rosen | Call with RJ re: sales process. | Sale Process | 0.60 | 1030.00 | $618.00 |
| 6/26/2023 | Tyler McLaren | Call with Raymond James and Province teams to discuss the sale process. | Sale Process | 0.60 | 630.00 | $378.00 |
| 6/26/2023 | Tyler McLaren | Call with MWE and Province teams regarding sale update. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 6/26/2023 | Adam Rosen | Call with MWE re: sales process. | Sale Process | 0.50 | 1030.00 | $515.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2023 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 6/26/2023 | Adam Rosen | Analyzed geographic concentration. | Business Analysis / Operations | 0.30 | 1030.00 | $309.00 |
| 6/27/2023 | Tyler McLaren | Worked through slides for the Committee presentation. | Committee Activities | 2.30 | 630.00 | $1,449.00 |
| 6/27/2023 | Tyler McLaren | Investigated certain items from the schedules and statements in relation to outstanding diligence requests. | Business Analysis / Operations | 2.30 | 630.00 | $1,449.00 |
| 6/27/2023 | Tyler McLaren | Analyzed outstanding diligence items and coordinated with counsel. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 6/27/2023 | Adam Rosen | Call with MWE re: sales process and UCC call. | Committee Activities | 1.60 | 1030.00 | $1,648.00 |
| 6/27/2023 | Adam Rosen | Analyzed court filings. | Court Filings | 1.30 | 1030.00 | $1,339.00 |
| 6/27/2023 | Adam Rosen | Analyzed landlord real estate analysis. | Business Analysis / Operations | 1.10 | 1030.00 | $1,133.00 |
| 6/27/2023 | Adam Rosen | Prepared for (0.4) and attended UCC meeting (0.5). | Sale Process | 0.90 | 1030.00 | $927.00 |
| 6/27/2023 | Michael Robinson | Prepared for (0.3) and participated in the committee meeting (0.5). | Committee Activities | 0.80 | 840.00 | $672.00 |
| 6/27/2023 | Adam Rosen | Call with RJ re: sales process and Buyer A IOI. | Committee Activities | 0.70 | 1030.00 | $721.00 |
| 6/27/2023 | Tyler McLaren | Prep (0.2) and participate in Committee call with the Province and McDermott teams (0.5). | Committee Activities | 0.70 | 630.00 | $441.00 |
| 6/27/2023 | Michael Robinson | Call with counsel re: case updates. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/27/2023 | Tyler McLaren | Call with MWE and Province teams regarding Committee meeting. | Committee Activities | 0.60 | 630.00 | $378.00 |
| 6/27/2023 | Tyler McLaren | Call with FTI and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 6/27/2023 | Michael Robinson | Call with FTI re: case updates. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/27/2023 | Tyler McLaren | Summarized notes from call with FTI. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 6/28/2023 | Eric Mattson | Drafted April-May fee statement (2.7). Emailed to M. Robinson, T. McLaren, and A. Rosen for review (0.1). | Fee / Employment Applications | 2.80 | 270.00 | $756.00 |
| 6/28/2023 | Robert Maatougui | Updated the UCC weekly presentation with up-to-date cash flow analysis. | Committee Activities | 2.60 | 430.00 | $1,118.00 |
| 6/28/2023 | Adam Rosen | Reviewed and revised UCC report. | Committee Activities | 2.40 | 1030.00 | $2,472.00 |
| 6/28/2023 | Adam Rosen | Continued to review and revis UCC report. | Committee Activities | 2.20 | 1030.00 | $2,266.00 |
| 6/28/2023 | Tyler McLaren | Continued working through slides for the Committee presentation. | Committee Activities | 2.10 | 630.00 | $1,323.00 |
| 6/28/2023 | Adam Rosen | Prepare for (0.7) and call with Debtors advisors re: sales process and DIP Stipulation (0.5). | Business Analysis / Operations | 1.20 | 1030.00 | $1,236.00 |
| 6/28/2023 | Tyler McLaren | Prep (0.4) and call with MWE team re: diligence outstanding (0.5). | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 6/28/2023 | Tyler McLaren | Weekly call with the MWE, PSZJ, Raymond James, FTI, and Province. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2023 | Adam Rosen | Call with Debtor professionals re: case updates. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/28/2023 | Adam Rosen | Analyzed location concentration by landlord. | Business Analysis / Operations | 0.30 | 1030.00 | $309.00 |
| 6/29/2023 | Adam Rosen | Analyzed travel center segment. | Business Analysis / Operations | 1.80 | 1030.00 | $1,854.00 |
| 6/29/2023 | Tyler McLaren | Performed final review and audit of the Committee presentation. | Committee Activities | 1.20 | 630.00 | $756.00 |
| 6/29/2023 | Tyler McLaren | Updated slides for the Committee presentation. | Committee Activities | 0.90 | 630.00 | $567.00 |
| 6/29/2023 | Adam Rosen | Prepared for (0.2) and attended call with UCC re: weekly update (0.6). | Committee Activities | 0.80 | 1030.00 | $824.00 |
| 6/29/2023 | Tyler McLaren | Prepared for (0.2) and attended call with the Committee, MWE, and Province teams (0.6). | Committee Activities | 0.80 | 630.00 | $504.00 |
| 6/29/2023 | Michael Robinson | Participated in the committee meeting. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 6/29/2023 | Adam Rosen | Call with MWE re: DIP settlement. | Business Analysis / Operations | 0.50 | 1030.00 | $515.00 |
| 6/29/2023 | Michael Robinson | Participated in the committee meeting prep. | Committee Activities | 0.40 | 840.00 | $336.00 |
| 6/30/2023 | Tyler McLaren | Investigated the data room for certain Phase I reports. | Business Analysis / Operations | 1.80 | 630.00 | $1,134.00 |
| 6/30/2023 | Adam Rosen | Performed real estate analysis. | Business Analysis / Operations | 1.60 | 1030.00 | $1,648.00 |
| 6/30/2023 | Tyler McLaren | Analyzed the latest DIP report provided by FTI. | Business Analysis / Operations | 1.40 | 630.00 | $882.00 |
| 6/30/2023 | Adam Rosen | Analyzed travel centers and real estate locations. | Business Analysis / Operations | 1.30 | 1030.00 | $1,339.00 |
| 6/30/2023 | Robert Maatougui | Analyzed the updated weekly cash flow analysis provided by FTI. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 6/1/2023 | Meals | Uber Eats - T. McLaren working lunch. | $32.69 |
| 6/30/2023 | Miscellaneous | June research fees. | $486.00 |
| | **Total Expenses** | | **$518.69** |

DM_US 198646819-1.120657.0011