# UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| In Re: | § | Case No. 23-90147-H2-7 |
| | § | |
| Mountain Express Oil Company, et al[1], | § | (Chapter 7) |
| | § | |
| Debtors. | § | Jointly Administered. |

## TRUSTEE'S DISCLAIMER AND GENERAL STATEMENT REGARDING SCHEDULES

1.     The referenced Debtors commenced their Chapter 11 cases on March 18, 2023 under the United States Bankruptcy Code, Case No. 23-90147-H2-11.   On August 17, 2023, the United States Trustee appointed Janet S. Northrup as Chapter 11 Trustee.

2.     On August 24, 2023, the Court entered its Order (i) Converting the Chapter 11 cases to Chapter 7; (ii) Rejecting all Unexpired Leases of Non-Residential Real Property, (iii) Terminating All Fuel Supply Contracts, and (iv) Granting Relief [docket no. 1397].

3.     On August 24, 2023, The United States Trustee appointed Janet S. Northrup (the "**_Trustee_**") to serve as Chapter 7 Trustee [docket no. 1398].

4.     Upon her appointment, the Trustee discovered that the Debtors' books and records were in substantial disarray. These Schedules are the result of weeks of review to distill what information was available and to present it in a "best efforts" format. While the Trustee has attempted to present a realistic picture of the Debtors' finances as of the conversion date, she makes no guarantees, representations, or warranties as to the accuracy of these Schedules. **NO PERSON SHOULD RELY UPON THESE SCHEDULES TO DETERMINE THE ACTUAL**

Type text here

---

[1] A complete list of each of the Debtors in these Chapter 7 cases may be obtained on the Court's website at www.ecf.txsb.uscourts.gov.   The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 7 cases is 3650 Mansell Road, Suite 250, Alpharetta, GA  30022.

**AMOUNTS OR VALUES OF THE DEBTORS' ASSETS OR LIABILITIES. EACH PARTY IN THESE PROCEEDINGS SHOULD CONDUCT THEIR OWN INDEPENDENT REVIEW OF ANY TRANSACTIONS WHICH MAY GIVE RISE TO CLAIMS AGAINST THE DEBTORS.**

5.      As stated above, while the Trustee has not completed her investigation of the Debtors, and the books, records and other information used to compile these Schedules may be incomplete and inaccurate, these Schedules represent the Trustee's best efforts at full and complete disclosure and information at this time. These Schedules are subject to amendment and/or supplementation as additional data is received. Nothing in the Schedules should be considered an admission by the Trustee or a statement by the Trustee of a position regarding the Debtors' assets, liabilities, financial affairs, or operations. The Trustee does not warrant or represent the accuracy of the Schedules. Any person having knowledge or information relating to the assets, liabilities, financial affairs, or operations of the Debtor is requested to come forward and assist the Trustee in refining these schedules.

DATE:  October 13, 2023.

Respectfully submitted,

  */s/ Wayne Kitchens*

Wayne Kitchens       TBN 11541110
wkitchens@hwa.com
Heather McIntyre      TBN 24041076
hmcintyre@hwa.com
HughesWattersAskanase, LLP
TotalEnergies Tower
1201 Louisiana, 28th Floor
Houston, Texas  77002
(713) 759-0818 Telephone
(713) 759-6834 Facsimile

**ATTORNEYS FOR CHAPTER 7 TRUSTEE,
JANET S. NORTHRUP**

**Fill in this information to identify the case**

Debtor name    **Mountain Express Oil Company**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known)    **23-90147**

**CONVERSION SCHEDULES**

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

**2. Cash on hand**     $0.00

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | Community Neighbors Checking account (Mountain Express) | Checking account | 5 9 6 7 | $6,920.08 |
| 3.2. | First Citizens Bank Checking account (Mountain Express) | Checking account | 2 1 1 4 | $1,625.38 |
| 3.3. | First Horizon Checking account (Mountain Express) | Checking account | 9 8 2 0 | $236,473.35 |
| 3.4. | Five First Horizon ZBA accounts (Mountain Express) ending in 7146, 7154, 7189, 7197, 7243 | ZBA | 7 1 4 6 | $0.00 |
| 3.5. | First Horizon ZBA account (Mountain Express) | ZBA | 7 1 6 2 | $795,165.18 |
| 3.6. | First Horizon ZBA account (Mountain Express) | ZBA | 7 1 7 0 | $646,152.47 |
| 3.7. | First Horizon ZBA account (Mountain Express) | ZBA | 7 2 5 1 | $165,143.26 |

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8. | **First Horizon ZBA account (Mountain Express)** | **ZBA** | 7 | 2 | 7 | 8 | $324,691.09 |
| 3.9. | **First Horizon ZBA account (Mountain Express)** | **ZBA** | 7 | 2 | 8 | 6 | $139,724.73 |
| 3.10. | **First Horizon ZBA account (Mountain Express)** | **ZBA** | 9 | 7 | 7 | 4 | $497,180.52 |
| 3.11. | **First Horizon ZBA account (Mountain Express)** | **ZBA** | 9 | 7 | 8 | 2 | $295,281.56 |
| 3.12. | **First Horizon ZBA account (Mountain Express)** | **ZBA** | 3 | 3 | 1 | 5 | $44,376.66 |
| 3.13. | **Penasant Bank checking account (Mountain Express)** | **Checking account** | 2 | 9 | 2 | 2 | $7,698.91 |
| 3.14. | **Two (2) Capital One Checking account (Brothers Petroleum, LLC) ending in 2681, 9999** | **Checking account** | 2 | 6 | 8 | 1 | $0.00 |
| 3.15. | **IB/First Horizon Checking account (Brothers Petroleum, LLC) ending in** | **Checking account** | 9 | 8 | 1 | 3 | $141,669.18 |
| 3.16. | **Six (6) IB/First Horizon Checking account (Brothers Petroleum, LLC) ending in 9821, 9848, 9856, 9872, 9880, 9899** | **Checking account** | 9 | 8 | 2 | 1 | $0.00 |
| 3.17. | **IB/First Horizon Checking account (Brothers Petroleum, LLC)** | **Checking account** | 9 | 8 | 4 | 8 | $0.00 |
| 3.18. | **IB/First Horizon Checking account( Brothers Petroleum, LLC)** | **Checking account** | 9 | 8 | 5 | 6 | $0.00 |
| 3.19. | **IB/First Horizon hecking account (Brothers Petroleum, LLC)** | **Checking account** | 9 | 8 | 7 | 2 | $0.00 |
| 3.20. | **IB/First Horizon Checking account (Brothers Petroleum, LLC)** | **Checking account** | 9 | 8 | 8 | 0 | $0.00 |
| 3.21. | **IB/First Horizon Checking account (Brothers Petroluem, LLC)** | **Checking account** | 9 | 8 | 9 | 9 | $0.00 |
| 3.22. | **Sixteen (16) Associated Bank Checking accounts (West Hill Ranch Group, LLC) ending in 2610, 3139, 3154, 3162, 3170, 3188, 3196, 3204, 3220, 3253, 3295, 4053, 4194, 4277, 4327** | **Checking account** | 2 | 6 | 1 | 0 | $0.00 |
| 3.23. | **Associated Bank Checking account (West Hill Ranch Group, LLC)** | **Checking account** | 4 | 4 | 4 | 2 | $1,538.20 |
| 3.24. | **BancFirst Checking Account (West Hill Ranch Group, LLC)** | **Checking account** | 7 | 6 | 5 | 7 | $26,087.22 |
| 3.25. | **Bank OZK Checking Account (West Hill Ranch Group, LLC)** | **Checking account** | 3 | 1 | 9 | 5 | $8,100.59 |
| 3.26. | **Bank OZK Checking account (West Hill Ranch Group, LLC)** | **Checking account** | 7 | 7 | 2 | 4 | $11,772.23 |
| 3.27. | **Bank OZK Checking account (West Hill Ranch Group, LLC)** | **Checking account** | 8 | 6 | 0 | 6 | $11,222.34 |
| 3.28. | **Bank OZK Checking account (West Hill Ranch Group, LLC)** | **Checking account** | 8 | 6 | 5 | 4 | $13,501.58 |

Debtor  **Mountain Express Oil Company**                          Case number (if known)  **23-90147**
Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29. | **Bank OZK Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 7 | 1 | 3 | $10,228.15 |
| 3.30. | **Cadence/Bankcorp South Checking account (West Hill Ranch Group, LLC)** | Checking account | 5 | 8 | 2 | 4 | $847.86 |
| 3.31. | **Cadence/Bankcorp South Checking account (West Hill Ranch Group, LLC)** | Checking account | 5 | 8 | 3 | 2 | $13,879.66 |
| 3.32. | **Cadence/Bancorp South Checking account (West Hill Ranch Group, LLC)** | Checking account | 5 | 8 | 4 | 0 | $1,435.88 |
| 3.33. | **Cadence/Bancorp South Checking account (West Hill Ranch Group, LLC)** | Checking account | 7 | 1 | 3 | 5 | $11,576.01 |
| 3.34. | **Capital One Checking account (West Hill Ranch Group, LLC)** | Checking account | 7 | 0 | 9 | 1 | $18,248.80 |
| 3.35. | **Capital One Checking account (West Hill Ranch Group, LLC)** | Checking account | 7 | 0 | 9 | 4 | $59,164.34 |
| 3.36. | **Farmers & Merchant Checking account (West Hill Ranch Group, LLC)** | Checking account | 8 | 9 | 6 | 5 | $12,085.95 |
| 3.37. | **Farmers & Merchant Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 1 | 6 | 8 | $12,530.07 |
| 3.38. | **Farmers & Merchant Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 1 | 8 | 9 | $14,066.23 |
| 3.39. | **Fidelity Checking account (West Hill Ranch Group, LLC)** | Checking account | 8 | 1 | 2 | 9 | $0.00 |
| 3.40. | **Eleven (11) Fifth Third Checking accounts (West Hill Ranch Group, LLC) ending in 0247,0254, 02, 62, 0270, 0288, 7135, 7350, 7483, 8804, 8812, 8929** | Checking account | 0 | 2 | 4 | 7 | $0.00 |
| 3.41. | **Fifth Third Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 9 | 7 | 6 | $161,253.35 |
| 3.42. | **Fifth Third Checking account (West Hill Ranch Group, LLC)** | Checking account | 3 | 9 | 2 | 9 | $170,770.12 |
| 3.43. | **Four (4) Checking accounts (West Hill Ranch Group, LLC) ending in 4593, 4607, 4909, 5050** | Checking account | 4 | 5 | 9 | 3 | $0.00 |
| 3.44. | **First Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 4 | 5 | 9 | 3 | $5,309.26 |
| 3.45. | **First Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 4 | 6 | 6 | 6 | $16,311.88 |
| 3.46. | **First Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 4 | 8 | 2 | 8 | $8,998.55 |
| 3.47. | **First Financial Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 0 | 3 | 7 | $27,881.48 |
| 3.48. | **First State Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 9 | 6 | 9 | 5 | $1,200.00 |
| 3.49. | **Generations Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 1 | 1 | 8 | 2 | $10,647.89 |
| 3.50. | **Guaranty Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 6 | 2 | 4 | 1 | $11,458.60 |
| 3.51. | **Hancock Whitney Checking account (West Hill Ranch Group, LLC)** | Checking account | 1 | 9 | 7 | 2 | $23,187.84 |

Debtor   **Mountain Express Oil Company**          Case number (if known)   **23-90147**
Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.52. | Hancock Whitney Checking account (West Hill Ranch Group, LLC) | Checking account | 1 | 9 | 8 | 0 | $12,252.88 |
| 3.53. | IB/Horizon Checking account (West Hill Ranch Group, LLC) | Checking account | 2 | 9 | 9 | 8 | $160,169.28 |
| 3.54. | Three (3) IB/Horizon Checking accounts (West Hill Ranch Group, LLC) ending in 9045, 9157, 9276 | Checking account | 9 | 0 | 4 | 5 | $0.00 |
| 3.55. | Eight (8) JP Morgan Chase Checking accounts (West Hill Ranch Group, LLC) ending in 0557, 0565, 0573, 0581, 0599, 0607, 0623, 0631 | Checking account | 0 | 5 | 5 | 7 | $0.00 |
| 3.56. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 6 | 1 | 5 | $11,986.50 |
| 3.57. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 7 | 1 | 0 | 7 | $45,015.10 |
| 3.58. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 7 | 1 | 1 | 5 | $2,285.00 |
| 3.59. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 7 | 1 | 2 | 3 | $4,546.31 |
| 3.60. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 8 | 9 | 1 | 0 | $11,478.32 |
| 3.61. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 9 | 1 | 9 | 1 | $9,683.96 |
| 3.62. | JP Morgan Chase Checking account (West Hill Ranch Group, LLC) | Checking account | 9 | 6 | 1 | 8 | $12,053.70 |
| 3.63. | Louisiana National Bank Checking account (West Hill Ranch Group, LLC) | Checking account | 2 | 9 | 8 | 7 | $77.13 |
| 3.64. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 0 | 4 | 2 | $360.43 |
| 3.65. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 0 | 6 | 9 | $11,589.10 |
| 3.66. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 0 | 7 | 7 | $12,741.45 |
| 3.67. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 0 | 8 | 5 | $11,930.63 |
| 3.68. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 0 | 9 | 3 | $10,076.20 |
| 3.69. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 1 | 0 | 6 | $10,035.04 |
| 3.70. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 1 | 1 | 4 | $12,595.30 |
| 3.71. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 1 | 2 | 2 | $13,677.55 |
| 3.72. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 1 | 4 | 9 | $11,976.67 |
| 3.73. | PNC Checking account (West Hill Ranch Group, LLC) | Checking account | 0 | 7 | 6 | 3 | $4,895.31 |

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.74. | **PNC Checking account (West Hill Ranch Group, LLC)** | Checking account | 0 | 9 | 8 | 9 | | $17,039.16 |
| 3.75. | **PNC Checking account (West Hill Ranch Group, LLC)** | Checking account | 0 | 9 | 9 | 7 | | $44,537.70 |
| 3.76. | **PNC Checking account (West Hill Ranch Group, LLC)** | Checking account | 8 | 0 | 9 | 6 | | $1,285.49 |
| 3.77. | **Sixteen (16) Regions Bank Checking accounts (West Hill Ranch Group, LLC) ending in 3747, 3755, 3763, 3771, 3789,3801, 3828, 4468, 4476, 8293, 8307, 8315, 8323, 8331, 8358, 8366,** | Checking account | 3 | 7 | 4 | 7 | | $0.00 |
| 3.78. | **Regions Bank Checking account (West Hill Ranch Group, LLC)** | Checking account | 8 | 2 | 4 | 5 | | $143,846.61 |
| 3.79. | **Truist Checking account (West Hill Ranch Group, LLC)** | Checking account | 4 | 1 | 2 | 2 | | $10,078.52 |
| 3.80. | **Truist Checking account (West Hill Ranch Group, LLC)** | Checking account | 4 | 1 | 6 | 5 | | $12,125.40 |
| 3.81. | **PSZJ Trust Account (Professional fee escrow/trust)** | Trust Account | | | | | | $5,116,118.18 |
| 3.82. | **Proliant Payroll Account** | Payroll | | | | | | $1,513,946.44 |

**4.** **Other cash equivalents**    *(Identify all)*

Name of institution (bank or brokerage firm)

| | | |
|---|---|---|
| 4.1. | **Fifth Third Quik Chek & Travel Centers (Various)** | $48,841.87 |
| 4.2. | **Fifth Third Trust Tax Fund (ending in 9976)** | $1,100,000.00 |
| 4.3. | **PNC WHRTG/Pilot (Various)** | $464,524.85 |
| 4.4. | **First Horizon MEX Holdings 1 9022** | $325,000.00 |
| 4.5. | **First Horizon WHRG 2998** | $299,644.46 |
| 4.6. | **First Horizon Brothers 9813** | $82,858.74 |

| | | |
|---|---|---|
| **5.** | **Total of Part 1** <br> Add lines 2 through 4 (including amounts on any additional sheets).  Copy the total to line 80. | **$13,514,679.73** |

## Part 2:   Deposits and prepayments

**6.** **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes.  Fill in the information below.

Current value of
debtor's interest

**7.** **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid PR Funding, Retail licenses, Flood Insurance** | $582,305.74 |
| **9.** | **Total of Part 2.** <br> Add lines 7 through 8.  Copy the total to line 81. | **$582,305.74** |

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

## Part 3:  Accounts receivable

**10.   Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes.  Fill in the information below.

**11.   Accounts receivable**

Current value of
debtor's interest

11a. 90 days old or less:    $83,391,549.79    –    $0.00    = ............ ➔    $83,391,549.79
face amount                      doubtful or uncollectible accounts

11b. Over 90 days old:    $1,453,765.33    –    $0.00    = ............ ➔    $1,453,765.33
face amount                      doubtful or uncollectible accounts

**12.   Total of Part 3**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$84,845,315.12

## Part 4:  Investments

**13.   Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes.  Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.   Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

**15.   Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership: | | Current value of debtor's interest |
|---|---|---|---|---|
| 15.1. | Austell Ventures, LLC (Mountain Express) | 30% | | Unknown |
| 15.2. | B&T Petroleum, LLC (Mountain Express) | 100% | | Unknown |
| 15.3. | Consolidated HR Services, LLC (Mountain Express) | 100% | | Unknown |
| 15.4. | Kenbar Properties, LLC (Mountain Express) | 50% | | Unknown |
| 15.5. | Lake Rockaway Investments, LLC (Mountain Express) | 20% | | Unknown |
| 15.6. | Loganville MSB, LLC (Mountain Express) | 30% | | Unknown |
| 15.7. | MEX Advantage Fleet Services, LLC (Mountain Express) | 100% | | Unknown |
| 15.8. | MEX Fuels, LLC (Mountain Express) | 100% | | Unknown |
| 15.9. | MEX North Alabama, LLC (Mountain Express) | 100% | | Unknown |
| 15.10. | MEX RE Holdings, LLC (Mountain Express) | 100% | | Unknown |
| 15.11. | Mississippi MEX Company, LLC (Mountain Express) | 100% | | Unknown |
| 15.12. | Mountain Express Baking and Coffee Co. (Mountain Express) | 100% | | Unknown |
| 15.13. | Mountian Express Ethanol Company (Mountain Express) | 100% | | Unknown |

| Debtor | **Mountain Express Oil Company** | | Case number (if known) | **23-90147** |
|---|---|---|---|---|
| | <sub>Name</sub> | | | |

| | | | | |
|---|---|---|---|---|
| 15.14. | **Mountain Express Oil Company, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.15. | **MVI Fuel Services, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.16. | **MVI Oil and Chemical, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.17. | **MVI Properties, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.18. | **Second Financial Management Systems (Mountain Express)** | **100%** | | Unknown |
| 15.19. | **Second Financial Systems (Mountain Express)** | **100%** | | Unknown |
| 15.20. | **Spartan Tank Management, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.21. | **Star Mountain Express, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.22. | **Texas MEX Limited Company, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.23. | **Villa Rica Realty Investment, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.24. | **Washington Road (Mountain Express)** | **25%** | | Unknown |
| 15.25. | **West Hill Ranch Group, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.26. | **WHRG-LA, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.27. | **WHRG-LA2, LLC (Mountain Express)** | **100%** | | Unknown |
| 15.28. | **Forty entites with undetermined % of ownership and unknown values.** | **0%** | | Unknown |
| 15.29. | **1200 Wego, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.30. | **1227 Veterans, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.31. | **1308 Jefferson Davis, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.32. | **13289 Old Hammond Highway, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.33. | **1600 Manhattan Blvd., LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.34. | **2601 Gen. Degaulle, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.35. | **2698 Barataria Blvd., LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.36. | **2701 Cana Street, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.37. | **2850 Belle Chasse Highway, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.38. | **300 Lee Drive, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.39. | **3049 Loyola Drive, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.40. | **4115 Airline Highway, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.41. | **4408 S. I-10 Service Road, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |
| 15.42. | **4520 Jefferson Highway, LLC (Brothers Petroleum, LLC)** | **100%** | NA | Unknown |

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 15.43. | **4662 GDD, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.44. | **4915 Westbank Expressway, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.45. | **4940 Groom Road, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.46. | **5310 Flannery Road, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.47. | **798 Jean Lafitte, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.48. | **8692 River Road, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.49. | **9410 Greenwell Springs, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.50. | **Avondale Brothers No. 128, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.51. | **Avondale Investments, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.52. | **Brothers Belle Chasse, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.53. | **Brothers Carol Sue, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.54. | **Brothers I-10 Service Road, Inc. (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.55. | **Crowder Brothers, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.56. | **Exxon General Degaulle, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.57. | **Gause Operation, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.58. | **Jaime Boulevard, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.59. | **Lapalco Brothers No. 125, LLC (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.60. | **Newton Brothers, Inc. (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.61. | **South Claiborne Operation, LLC  (Brothers Petroleum, LLC)** | 100% | NA | Unknown |
| 15.62. | **9163 Architect Plus, LLC (Mountain Express)** | | NA | Unknown |
| 15.63. | **A Lotus Company (Mountain Express)** | | NA | Unknown |
| 15.64. | **Alabama Terminal Property LLC (Mountain Express)** | | NA | Unknown |
| 15.65. | **Assignment Fee 5049 Pangburn Rd., Heber Springs,  AR (Mountain Express)** | | NA | Unknown |
| 15.66. | **Capital Business Equipment - Equipment/Multiple Locations (Mountain Express)** | | NA | Unknown |
| 15.67. | **Closing Proceeds - BR-22 1818 (Mountain Express)** | | NA | Unknown |
| 15.68. | **Elon Oil (Mountain Express)** | | NA | Unknown |
| 15.69. | **Elon Oil - 632 Pine Hill Road (Mountain Express)** | | NA | Unknown |
| 15.70. | **Elon Oil - 6850 Buncombe Road (Mountain Express)** | | NA | Unknown |

| Debtor | Mountain Express Oil Company | Case number (if known) | 23-90147 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 15.71. | Fidelity National -M222499ATL Brew 2 (Mountain Express) | | NA | Unknown |
| 15.72. | Fidelity National Ck 51709686 (Mountain Express) | | NA | Unknown |
| 15.73. | Fidelity National - 223995ATL Hayti, MO (Mountain Express) | | NA | Unknown |
| 15.74. | Fidelity National 222299 1ATL 2092 Middle Country Road  (Mountain Express) | | NA | Unknown |

**16.** Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1

Describe:

**17. Total of Part 4**
Add lines 14 through 16.  Copy the total to line 83.

| $0.00 |
|---|

## Part 5:  Inventory, excluding agriculture assets

**18.** Does the debtor own any inventory (excluding agriculture assets)?

☐ No.  Go to Part 6.
☒ Yes.  Fill in the information below.

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| Shelf Inventory (Brothers Petroleum, LLC) | 02/11/2023 | $1,823,881.20 | Standard Cost | $1,823,881.20 |
| Shelf Inventory (West Hill Ranch Group, LLC) | 08/24/2023 | $6,124,267.43 | Standard Cost | $6,124,267.43 |
| WH-FL (Mountain Express) | | | NA | Unknown |
| WH-LA Brothers (Mountain Express) | | | NA | Unknown |
| WH-LA Central Oil (Mountain Express) | | | NA | $0.00 |
| WH-NC (3 Fresh Pantry) (Mountain Express) | | | NA | Unknown |
| WH-NC United (Mountain Express) | | | NA | Unknown |
| WH-Pilot (Mountain Express) | | | NA | Unknown |
| WH-Seagrove, NC (Mountain Express) | | | NA | Unknown |
| WH-Shelby, NC (Mountain Express) | | | NA | Unknown |
| WH-TX Fox (Mountain Express) | | | NA | Unknown |
| Winston Property Ventures, LLC (Mountain Express) | | | NA | Unknown |

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

**22.** Other inventory or supplies

**Fuel - Atlas Oil Company
$24,407.03;
Fuel - Chevron $7,243.88;
Fuel - Energy Carriers, LLC
$25,318.23;
Fuel - ExxonMobil $1,224,270.63;
Fuel - Gulf $36,750.33;
Fuel - Marathon $912.20
Fuel - SEI Fuels $455,783,50**                    **$1,774,686.50**  Net Book Value                    **$1,774,686.50**

**23.** Total of Part 5
Add lines 19 through 22. Copy the total to line 84.                                                                  **$9,722,835.13**

**24.** Is any of the property listed in Part 5 perishable?
☑ No
☐ Yes

**25.** Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
☐ No
☑ Yes. Book value   **$1,774,686.50**      Valuation method      **Net Book Value**      Current value   **$1,774,686.50**

**26.** Has any of the property listed in Part 5 been appraised by a professional within the last year?
☑ No
☐ Yes

## Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

**27.** Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?

☑ No.  Go to Part 7.
☐ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** Crops--either planted or harvested | | | |
| **29.** Farm animals  *Examples:* Livestock, poultry, farm-raised fish | | | |
| **30.** Farm machinery and equipment  (Other than titled motor vehicles) | | | |
| **31.** Farm and fishing supplies, chemicals, and feed | | | |
| **32.** Other farming and fishing-related property not already listed in Part 6 | | | |

**33.** Total of Part 6.
Add lines 28 through 32.  Copy the total to line 85.                                                                  **$0.00**

**34.** Is the debtor a member of an agricultural cooperative?
☐ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
     ☐ No
     ☐ Yes

**35.** Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?
☐ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36.** Is a depreciation schedule available for any of the property listed in Part 6?
☐ No
☐ Yes

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

---

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| See 41. Office equipment, including computer equipment, etc. | | | $0.00 |
| **40. Office fixtures** | | | |
| See 41. Office equipment, including computer equipment, etc. | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Hardware, Software | $1,166,534.64 | Net Book Value | $1,166,534.64 |

**42. Collectibles**  *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43. Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

$1,166,534.64

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☒ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

**Part 8:    Machinery, equipment, and vehicles**

---

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☒ Yes.  Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. Seventeen (17) Ford Vehicles | $124,260.42 | Net Book Value | $124,260.42 |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels

---

| Debtor | **Mountain Express Oil Company** | Case number (if known) | **23-90147** |
|---|---|---|---|
| | Name | | |

**49. Aircraft and accessories**

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| Machinery, fixtures and equipment | $99,566,119.50 | Net Book Value | $99,566,119.50 |
|---|---|---|---|

**51. Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

$99,690,379.92

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 9:** **Real property**

---

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes.  Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **1745 Highway 53 West, Jasper, Georgia  30143**<br>**Retail property for sale** | Owner | Unknown | | Unknown |
| 55.2. **180 Hunter Loop Road, Montgomery, Alabama  36108**<br>**Owner** | Owner | Unknown | | Unknown |
| 55.3. **4056 Knox Bridge Highway, Canton, Georgia  30115**<br>**Owner** | Owner | Unknown | | Unknown |

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 10:** **Intangibles and Intellectual Property**

---

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes.  Fill in the information below.

Debtor   **Mountain Express Oil Company**                          Case number (if known)   **23-90147**
_____
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **61. Internet domain names and websites** | | | |
| www.mountainexpressoil.com | Unknown | N/A | Unknown |
| www.mtnexpressoil.com | Unknown | N/A | Unknown |
| **62. Licenses, franchises, and royalties** | | | |
| Moe's Franchise Agreement, Schlotzsky's Franchise Agreement | Unknown | | Unknown |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **64. Other intangibles, or intellectual property** | | | |
| 1) Accumulated Amortization (-$92,188.17); 2) Felton; Brothers Petroleum ($20,049,349.20); 3) Central Oil ($668,085.87); 4) E&M Oil - Non-Compete ($100,000.00); 5) Felton - Non-Compete ($30,000.00); 6) Non-Compete Midstate ($3,104.84); 7) So Ark Acquisition $3,104.84). | Unknown | Net Book Value | Unknown |
| **65. Goodwill** | | | |
| Goodwill - Midstate Acquisition | Unknown | Net Book Value | Unknown |
| Goodwill - Texon Oil Audit Adjustment | Unknown | Net Book Value | Unknown |
| Goodwill - WHR Stock Swap | Unknown | Net Book Value | Unknown |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.                                     **$0.00**

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

Current value of
debtor's interest

**71. Notes receivable**

Description (include name of obligor)

Debtor  **Mountain Express Oil Company**                                        Case number (if known)  **23-90147**

       Name

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**Louisiana Net Operating Loss (Loss Carryover from 2021 Tax Return)**        Tax year  **2021**                **Unknown**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Mountain Express Oil Company vs. BFM Enterprises, LLC**                                      **Unknown**

Nature of claim          **Injunction against Arbitration**

Amount requested

**Mountain Express Oil Company vs. Nehad S. Memon**                                           **Unknown**

Nature of claim

Amount requested

**Mountain Express Oil Company vs. SJT Petro, et al**                                          **Unknown**

Nature of claim          **Breach of Contract**

Amount requested

**Mountain Express Oil Company Southeast, LLC vs. Dearfiled Energy Ventures, LLC**             **Unknown**

Nature of claim

Amount requested

**Mountain Express Oil Company vs. Annapurna Business LLC, et al and Mountain Express Oil
Company v. Gaurab Basnet (Consolidated)**                                                      **Unknown**

Nature of claim          **Suit on Commercial Lease/Fuel Supply Agr**

Amount requested

**Mountain Express Oil Company vs. Freeway Stores, OK, LLC**                                   **Unknown**

Nature of claim          **Suit on Fuel Supply Agreement**

Amount requested

**Mountain Express Oil Company vs. GTBD Investments #3, LLC, et al**                           **Unknown**

Nature of claim          **Suit on Commercial Lease/Fuel Supply Agr**

Amount requested

**Mountain Express Oil Company vs. James B. Short**                                            **Unknown**

Nature of claim          **Dispossessory proceedings**

Amount requested

**Mountain Express Oil Company vs. Navjit Ahluwalia, et al**                                   **Unknown**

Nature of claim          **Suit on Commercial Lease/Fuel Supply Agr**

Amount requested

**Mountain Express Oil Company vs. R & R Express, Inc., et al**                                **Unknown**

Nature of claim          **Suit on Commercial Lease/Fuel Supply Agr**

Amount requested

Debtor    **Mountain Express Oil Company**        Case number (if known)   **23-90147**
Name

| **Mountain Express Oil Company vs. Sullydan, Inc., et al** | **Unknown** |
|---|---|
| Nature of claim    **Suit on Commercial Lease/Fuel Supply Agr** | |
| Amount requested | |

| **Mountain Express Oil Company vs. Deepak Pahari** | **Unknown** |
|---|---|
| Nature of claim    **Breach of Contract** | |
| Amount requested | |

| **Mountain Express Oil Company vs. Jeremy Garaas** | **Unknown** |
|---|---|
| Nature of claim    **Forcible Detainer** | |
| Amount requested | |

| **Mountain Express Oil Company vs. KF Oil & Gas Corporation, et al** | **Unknown** |
|---|---|
| Nature of claim    **Breach of Contract** | |
| Amount requested | |

| **Mountain Express Oil Company, MEX RE Holdings, LLC, Time and Water, LLC vs. The Kase Group, et al** | **Unknown** |
|---|---|
| Nature of claim    **Defamation and disgorgement/commissions** | |
| Amount requested | |

| **Mountain Express Oil Company, MEX RE Holdings, LLC, Time and Water, LLC vs. the Kase Group, et al** | **Unknown** |
|---|---|
| Nature of claim    **Defamation and disgorgement/commissions** | |
| Amount requested | |

| **Spartan tank Lines, Inc. vs. Annie Kim Le** | **Unknown** |
|---|---|
| Nature of claim    **Appeal** | |
| Amount requested | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **Capitalized Costs; Supply Contracts** | **Unknown** |
|---|---|

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| **$0.00** |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Debtor | **Mountain Express Oil Company** | Case number (if known) | 23-90147 |
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | **$13,514,679.73** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$582,305.74** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$84,845,315.12** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$9,722,835.13** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$1,166,534.64** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$99,690,379.92** | |
| 88. | **Real property.** *Copy line 56, Part 9.* ............................................ ➔ | | **$0.00** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. | **Total.**  Add lines 80 through 90 for each column.  91a. | **$209,522,050.28** + 91b. | **$0.00** |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 ...................................................................................... **$209,522,050.28**

**Fill in this information to identify the case:**

Debtor name   **Mountain Express Oil Company**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number
(if known)   **23-90147**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1.   Do any creditors have claims secured by debtor's property?**

☐   No.  Check this box and submit page 1 of this form to the court with debtor's other schedules.  Debtor has nothing else to report on this form.

☑   Yes.  Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

**2.   List in alphabetical order all creditors who have secured claims.**  If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**
**Ascentium Capital**

**Creditor's mailing address**
**23970 US Highway 59**

**Kingwood**          **TX**   **77339**

**Creditor's email address, if known**

Date debt was incurred   **07//10/2021**

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑   No

☐   Yes.  Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**
**Undetermined**

**Describe the lien**
**Promissory Note**

**Is the creditor an insider or related party?**

☑   No

☐   Yes

**Is anyone else liable on this claim?**

☑   No

☐   Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐   Contingent

☐   Unliquidated

☐   Disputed

| $407,095.34 | $407,095.34 |

**3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$185,457,492.18

Debtor   **Mountain Express Oil Company**                     Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | | Column A | Column B |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | Column A — Amount of claim. Do not deduct the value of collateral. | Column B — Value of collateral that supports this claim |
|---|---|---|---|

**2.2**

**Creditor's name**
**BB&T Commercial Equipment Capital**

**Describe debtor's property that is subject to a lien**
**UCC Filing**

**Amount of claim:** Unknown   **Value of collateral:** $0.00

**Creditor's mailing address**
**2 Great Valley Parkway, Suite 300**

**Describe the lien**
**UCC Filing**

**Malvern                PA    19355-1319**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred    Undetermined**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**    ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines _____

**2.3**

**Creditor's name**
**Cary Oil Co., Inc.**

**Describe debtor's property that is subject to a lien**
**All Assets**

**Amount of claim:** Unknown   **Value of collateral:** $0.00

**Creditor's mailing address**
**110 Mackenan Drive, Suite 300**

**Describe the lien**
**UCC Filing**

**Cary                NC    27511**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred    Undetermined**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**    ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines _____

Official Form 206D          Additional Page of Schedule D: Creditors Who Have Claims Secured by Property          page 2

Debtor    **Mountain Express Oil Company**                             Case number (if known)  **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral<br>that supports<br>this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

---

**2.4**

| | |
|---|---|
| **Creditor's name**<br>CT Corporation System | **Describe debtor's property that is subject to a lien** |
| **Creditor's mailing address**<br>330 N. Brand Boulevard, Suite 700 | **2020 Elastec Trailer** |
| | **Describe the lien**<br>Promissory Note |
| Glendale            CA   91203 | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes |
| **Creditor's email address, if known** | |
| **Date debt was incurred**   09/14/2022 | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number**  ___  ___  ___  ___ | |
| **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes.  Have you already specified the relative priority?<br>  ☐ No.  Specify each creditor, including this creditor, and its relative priority.<br>  ☐ Yes.  The relative priority of creditors is specified on lines _____ | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

Column A: **$87,120.00**    Column B: **$87,120.00**

---

**2.5**

| | |
|---|---|
| **Creditor's name**<br>CT Corporation System | **Describe debtor's property that is subject to a lien** |
| **Creditor's mailing address**<br>c/o Wolters Kluwer N.V. | **UCC Filing** |
| Zuidpoolsingel 2 | **Describe the lien**<br>UCC Filing |
| P. O. Box 1030 | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes |
| **Creditor's email address, if known** | |
| **Date debt was incurred**   unknown | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number**  ___  ___  ___  ___ | |
| **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes.  Have you already specified the relative priority?<br>  ☐ No.  Specify each creditor, including this creditor, and its relative priority.<br>  ☐ Yes.  The relative priority of creditors is specified on lines _____ | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

Column A: **Unknown**    Column B: **$0.00**

---

Debtor   **Mountain Express Oil Company**                                   Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.6**

**Creditor's name**
CT Corporation System

**Creditor's mailing address**
c/o Wolters Kluwer N.V.

Zuidpoolsingel 2

P. O. Box 1030

**Creditor's email address, if known**

**Date debt was incurred**   unknown

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
UCC Filing

**Describe the lien**
UCC Filing

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**     **$0.00**

---

**2.7**

**Creditor's name**
ExxonMobil Corp.

**Creditor's mailing address**
5959 Las Colinas Boulevard

Irving     TX     75039-2298

**Creditor's email address, if known**

**Date debt was incurred**   Undetermined

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
All ExxonMobil Products

**Describe the lien**
UCC Filing

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**     **$0.00**

Debtor   **Mountain Express Oil Company**          Case number (if known)  **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines
sequentially from the previous page.

**2.8**

| | | |
|---|---|---|
| **Creditor's name**<br>First Commonwealth Equipment Financ | **Describe debtor's property that is subject to a lien** | $150,187.86 | $150,187.86 |

**Describe debtor's property that is subject to a lien**

**2910 General Motors Pickup Truck, Two Leases**            $150,187.86          $150,187.86

**Creditor's mailing address**
920 Cassatt Road, Suite 310

**Describe the lien**
Finance Agreement

Berwyn              PA    19312

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**   05/04/2022

**Last 4 digits of account number**   ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the
relative priority?

☐ No.  Specify each creditor, including this
creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is
specified on lines  _____

**2.9**

**Creditor's name**
First Commonwealth Equipment Financ

**Describe debtor's property that is subject to a lien**                    Unknown              $0.00

**Creditor's mailing address**
920 Cassatt Road, Suite 310

**Lease Agreement**

**Describe the lien**
UCC Filing

Berwyn              PA    19312

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**   unknown

**Last 4 digits of account number**   ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the
relative priority?

☐ No.  Specify each creditor, including this
creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is
specified on lines  _____

Debtor  **Mountain Express Oil Company**                    Case number (if known) **23-90147**

| Part 1: | Additional Page | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

---

**2.10**

**Creditor's name**
First Horizon Bank

**Creditor's mailing address**
11 E. Greenwood Plaza, Suite 2700

_____

Houston              TX   77046

**Creditor's email address, if known**

_____

**Date debt was incurred**    Unknown

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No.  Specify each creditor, including this creditor, and its relative priority.
    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
Promissory Note

**Describe the lien**
Promissory Note

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$28,190,000.00     $28,190,000.00

---

**2.11**

**Creditor's name**
First Horizon Bank

**Creditor's mailing address**
11 E. Greenwood Plaza, Suite 2700

_____

Houston              TX   77046

**Creditor's email address, if known**

_____

**Date debt was incurred**    02/01/2023

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
    ☐ No.  Specify each creditor, including this creditor, and its relative priority.
    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
Security Agreement

**Describe the lien**
Promissory Note

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$148,289,151.55     $148,289,151.55

---

Debtor    **Mountain Express Oil Company**          Case number (if known) **23-90147**

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the<br>value of collateral. | **Value of collateral<br>that supports<br>this claim** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

---

**2.12**

**Creditor's name**
**First Horizon Bank**

**Creditor's mailing address**
**11 E. Greenwood Plaza, Suite 2700**

_____

**Houston            TX    77046**

**Creditor's email address, if known**

_____

**Date debt was incurred    03/12/2020**

**Last 4 digits of account number**    ___  ___  ___  ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**Security Agreement**

**Describe the lien**
**Promissory Note**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$6,664,628.57**    **$6,664,628.57**

---

**2.13**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO   80962**

**Creditor's email address, if known**

_____

**Date debt was incurred    08/16/2021**

**Last 4 digits of account number**    ___  ___  ___  ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**2021 F250 Pickup Truck**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$41,195.13**    **$41,195.13**

---

Debtor **Mountain Express Oil Company**        Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

---

**2.14**

| | |
|---|---|
| Creditor's name<br>**Ford Motor Credit Company, LLC** | Describe debtor's property that is<br>subject to a lien |
| Creditor's mailing address<br>**P. O. Box 62180** | **2020 F25 Pickup Truck** |
| | Describe the lien<br>**Promissory Note** |
| **Colorado Springs    CO   80962** | Is the creditor an insider or related party?<br>☑ No<br>☐ Yes |
| Creditor's email address, if known | |
| Date debt was incurred    **08/24/2020** | Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| Last 4 digits of account<br>number    ___ ___ ___ ___ | As of the petition filing date, the claim is:<br>Check all that apply. |
| Do multiple creditors have an interest in<br>the same property?<br>☑ No<br>☐ Yes.  Have you already specified the<br>relative priority? | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| ☐ No.  Specify each creditor, including this<br>creditor, and its relative priority. | |
| ☐ Yes.  The relative priority of creditors is<br>specified on lines _____ | |

Column A: **$29,532.97**   Column B: **$29,532.97**

---

**2.15**

| | |
|---|---|
| Creditor's name<br>**Ford Motor Credit Company, LLC** | Describe debtor's property that is<br>subject to a lien |
| Creditor's mailing address<br>**P. O. Box 62180** | **2022 F250 Pickup Truck** |
| | Describe the lien<br>**Lease Agreement** |
| **Colorado Springs    CO   80962** | Is the creditor an insider or related party?<br>☑ No<br>☐ Yes |
| Creditor's email address, if known | |
| Date debt was incurred    **08/16/2021** | Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| Last 4 digits of account<br>number    ___ ___ ___ ___ | As of the petition filing date, the claim is:<br>Check all that apply. |
| Do multiple creditors have an interest in<br>the same property?<br>☑ No<br>☐ Yes.  Have you already specified the<br>relative priority? | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| ☐ No.  Specify each creditor, including this<br>creditor, and its relative priority. | |
| ☐ Yes.  The relative priority of creditors is<br>specified on lines _____ | |

Column A: **$54,294.00**   Column B: **$54,294.00**

Debtor **Mountain Express Oil Company**          Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.16**

**Creditor's name**
Ford Motor Credit Company, LLC

**Describe debtor's property that is subject to a lien**

$40,317.13          $40,317.13

**Creditor's mailing address**
P. O. Box 62180

**2021 F250 Pickup Truck**

**Describe the lien**

**Lease Agreement**

Colorado Springs     CO   80962

**Is the creditor an insider or related party?**

**Creditor's email address, if known**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**   08/16/2021

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**   ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No.  Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes.  The relative priority of creditors is specified on lines _____

**2.17**

**Creditor's name**
Ford Motor Credit Company, LLC

**Describe debtor's property that is subject to a lien**

$25,675.00          $25,675.00

**Creditor's mailing address**
P. O. Box 62180

**2021 Ford Escape Vehicle**

**Describe the lien**

**Lease Agreement**

Colorado Springs     CO   80962

**Is the creditor an insider or related party?**

**Creditor's email address, if known**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**   08/16/2021

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**   ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

☑ No
☐ Yes.  Have you already specified the relative priority?

  ☐ No.  Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes.  The relative priority of creditors is specified on lines _____

Debtor  **Mountain Express Oil Company**                    Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

### 2.18

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

**Creditor's email address, if known**

_____

**Date debt was incurred    08/19/2021**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**2022 F250 Pickup Truck**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

| | |
|---|---|
| $38,225.05 | $38,225.05 |

### 2.19

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

**Creditor's email address, if known**

_____

**Date debt was incurred    08/16/2021**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**2022 F350 Pickup Truck**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

| | |
|---|---|
| $67,287.70 | $67,287.70 |

Debtor  **Mountain Express Oil Company**                    Case number (if known)  **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.20**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **08/16/2021**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**2021 F250 Pickup Truck**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  |  |  |
|---|---|---|
|  | $45,769.02 | $45,769.02 |

**2.21**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **08/16/2021**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**2021 F250 Pickup Truct**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  |  |  |
|---|---|---|
|  | $39,596.26 | $39,596.26 |

Debtor  **Mountain Express Oil Company**          Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A | Column B |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

<table>
<tr><td></td><td></td><td><em>Column A</em><br>**Amount of claim**<br>Do not deduct the value of collateral.</td><td><em>Column B</em><br>**Value of collateral that supports this claim**</td></tr>
</table>

**2.22**

Creditor's name
**Ford Motor Credit Company, LLC**

Creditor's mailing address
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

Creditor's email address, if known

_____

Date debt was incurred    **08/16/2021**

Last 4 digits of account number    ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes.  Have you already specified the relative priority?
   ☐ No.  Specify each creditor, including this creditor, and its relative priority.
   ☐ Yes.  The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
**2021 F250 Pickup Truck**

Describe the lien
**Lease Agreement**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$40,300.76**          **$40,300.76**

**2.23**

Creditor's name
**Ford Motor Credit Company, LLC**

Creditor's mailing address
**P. O. Box 62180**

_____

**Colorado Springs    CO    80962**

Creditor's email address, if known

_____

Date debt was incurred    **08/16/2021**

Last 4 digits of account number    ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes.  Have you already specified the relative priority?
   ☐ No.  Specify each creditor, including this creditor, and its relative priority.
   ☐ Yes.  The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
**2021 F250 Pickup Truck**

Describe the lien
**Lease Agreement**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**$41,195.13**          **$41,195.13**

Debtor  **Mountain Express Oil Company**          Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

---

**2.24**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs     CO     80962**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **08/16/2021**

**Last 4 digits of account number**     ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**2021 F250 Pickup Truck**

**Describe the lien**

**Lease Agreement**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$40,507.05**   Column B: **$40,507.05**

---

**2.25**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs     CO     80962**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **08/16/2021**

**Last 4 digits of account number**     ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**2022 F250 Pickup Truck**

**Describe the lien**

**Lease Agreement**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$52,188.82**   Column B: **$52,188.82**

---

Debtor    **Mountain Express Oil Company**                                   Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

---

**2.26**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Describe debtor's property that is subject to a lien**
**2020 F250 Pickup Truck**

$9,191.25     $9,191.25

**Creditor's mailing address**
**P. O. Box 62180**

**Describe the lien**
 **Lease Agreement**

**Colorado Springs     CO     80962**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred** __08/16/2021__

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number** ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

---

**2.27**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Describe debtor's property that is subject to a lien**
**2020 F250 Pickup Truck**

$30,228.15     $30,228.15

**Creditor's mailing address**
**P. O. Box 62180**

**Describe the lien**
 **Lease Agreement**

**Colorado Springs     CO     80962**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred** __07/20/2020__

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number** ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

Debtor **Mountain Express Oil Company**    Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.28**

**Creditor's name**
**Ford Motor Credit Company, LLC**

**Creditor's mailing address**
**P. O. Box 62180**

_____

**Colorado Springs    CO   80962**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **08/16/2021**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

  ☐ No.  Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**2020 F250 Pickup Truck**

**Describe the lien**
**Lease Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$48,977.37**    Column B: **$48,977.37**

---

**2.29**

**Creditor's name**
**IberiaBank**

**Creditor's mailing address**
**2555 Peachtree Parkway**

_____

**Cumming          GA   30041**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **10/25/2018**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

  ☐ No.  Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Real Property (SR 5 & Howell Bridge Rd., Ball Grou**

**Describe the lien**
**Security Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**    Column B: **$0.00**

Debtor **Mountain Express Oil Company**　　　Case number (if known) **23-90147**

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | Amount of claim | Value of collateral |
| | | | Do not deduct the value of collateral. | that supports this claim |

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

### 2.30

**Creditor's name**
**IberiaBank as Administrative Agent**

**Creditor's mailing address**
**2555 Peachtree Parkway**

**Cumming**　　　　**GA**　**30041**

**Creditor's email address, if known**

**Date debt was incurred**　**unknown**

**Last 4 digits of account number**　___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No.  Specify each creditor, including this creditor, and its relative priority.

　☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**UCC Filing**

**Describe the lien**
**Promissory Note**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **Unknown**
Value of collateral: **$0.00**

### 2.31

**Creditor's name**
**Imad F. Hamdan**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**　**unknown**

**Last 4 digits of account number**　___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

　☐ No.  Specify each creditor, including this creditor, and its relative priority.

　☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**All Assets**

**Describe the lien**
**Promissory Note**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$1,024,828.07**
Value of collateral: **$1,024,828.07**

| Debtor | **Mountain Express Oil Company** | Case number (if known) **23-90147** |
|---|---|---|

| **Part 1:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|

**2.32**

**Creditor's name**
Navitas Credit Corp.

**Creditor's mailing address**
201 Executive Center Drive

Columbia            SC   29210

**Creditor's email address, if known**

**Date debt was incurred**   unknown

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines  _____

**Describe debtor's property that is subject to a lien**
Vehicle (VIN J1422003)

**Describe the lien**
Promissory Note

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**   Column B: **$0.00**

**2.33**

**Creditor's name**
Navitas Credit Corp.

**Creditor's mailing address**
201 Executive Center Drive

Columbia            SC   29210

**Creditor's email address, if known**

**Date debt was incurred**   unknown

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines  _____

**Describe debtor's property that is subject to a lien**
Certain Equipment

**Describe the lien**
Promissory Note

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**   Column B: **$0.00**

Debtor   **Mountain Express Oil Company**                              Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines
sequentially from the previous page.

**2.34**

**Creditor's name**
**NEPA Trading & Investments, LLC**

**Describe debtor's property that is
subject to a lien**
**Fuel**

**Amount of claim:** Unknown    **Value of collateral:** $0.00

**Creditor's mailing address**
**100 N. Wilkes Barre Blvd., Suite 322**

**Describe the lien**
**Promissory Note**

_____

**Is the creditor an insider or related party?**

**Wilkes Barre          PA    18702**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No

**Date debt was incurred    unknown**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account
number       ___ ___ ___ ___**

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in
the same property?**
☐ Contingent
☐ Unliquidated

☑ No
☐ Disputed
☐ Yes.  Have you already specified the
relative priority?

☐ No.  Specify each creditor, including this
creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is
specified on lines _____

**2.35**

**Creditor's name**
**Renassant Bank**

**Describe debtor's property that is
subject to a lien**
**Persoanl Property/Financing Statement**

**Amount of claim:** Unknown    **Value of collateral:** $0.00

**Creditor's mailing address**
**P. O. Box 709**

**Describe the lien**
**Finance Agreement**

**Tupelo, MS  388802**

_____

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No

**Date debt was incurred    unknown**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account
number       ___ ___ ___ ___**

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in
the same property?**
☐ Contingent
☐ Unliquidated

☑ No
☐ Disputed
☐ Yes.  Have you already specified the
relative priority?

☐ No.  Specify each creditor, including this
creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is
specified on lines _____

Debtor   **Mountain Express Oil Company**                          Case number (if known) **23-90147**

| Part 1: | Additional Page |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.36**

**Creditor's name**
**Sinclair Oil, LLC**

**Creditor's mailing address**
**550 E. South Temple**

**Salt Lake City        UT    84102**

**Creditor's email address, if known**

**Date debt was incurred    unknown**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**Fuel product, F/F/E**

**Describe the lien**
**UCC Filing**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$0.00**    Column B: **$0.00**

---

**2.37**

**Creditor's name**
**State Bank and Trust Company**

**Creditor's mailing address**
**4885 Riverside Drive**

**Macon              GA    31210**

**Creditor's email address, if known**

**Date debt was incurred    07/11/2018**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**Equipment**

**Describe the lien**
**Finance Agreement**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**    Column B: **$0.00**

---

Debtor   **Mountain Express Oil Company**                        Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |

Copy this page only if more space is needed.  Continue numbering the lines
sequentially from the previous page.

**2.38**

**Creditor's name**
**State Bank and Trust Company**

**Creditor's mailing address**
**4885 Riverside Drive**

_____

**Macon                GA    31210**

**Creditor's email address, if known**

_____

**Date debt was incurred     unknown**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**Personal property**

**Describe the lien**
**Promissory Note**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **Unknown**     Value of collateral: **$0.00**

**2.39**

**Creditor's name**
**Sumitomo Mitsui Finance and Leasing (**

**Creditor's mailing address**
**666 Third Aveue, 8th Floor**

_____

**New York              NY    10017**

**Creditor's email address, if known**

_____

**Date debt was incurred     unknown**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?
  ☐ No.  Specify each creditor, including this creditor, and its relative priority.
  ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
**Lease Contract**

**Describe the lien**
**UCC Filing**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **Unknown**     Value of collateral: **$0.00**

Debtor **Mountain Express Oil Company**                    Case number (if known) **23-90147**

| **Part 1:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral**<br>**that supports**<br>**this claim** |
| --- | --- | --- | --- |

**2.40**

**Creditor's name**
**United Community Bank**

**Creditor's mailing address**
**59 Highway 515**

_____

**Blairsville          GA   30514**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **unknown**

**Last 4 digits of account number**      ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines  _____

**Describe debtor's property that is subject to a lien**
**Personal Property Assets**

**Describe the lien**
**UCC Filing**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **Unknown**
Value of collateral: **$0.00**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | **Mountain Express Oil Company** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **23-90147** |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No.  Go to Part 2.
   ☑ Yes.  Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.**
   If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,588,462.55** | **$15,588,462.55** |

**See Schedule E/F, Part 1 Attachement**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Priority**

**Date or dates debt was incurred**
**unknown**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(   **8**   )

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.2 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.3 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.4 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $8,887.70 | $8,887.70 |
| 2.5 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $12,225.61 | $12,225.61 |
| 2.6 | Alabama Department of Revenue - Motor Fuels Section | P.O. Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Motor Fuel Tax | | | x | | $16,038.35 | $16,038.35 |
| 2.7 | Alabama Department of Revenue Income Tax Administration Division - | 50 North Ripley St | | Montgomery | AL | 36104 | | | Prepetition Corporate Income Tax | | | x | | $90.32 | $90.32 |
| 2.8 | Alabama Department of Revenue Income Tax Administration Division - Corporate Income Tax Section | 50 North Ripley St | | Montgomery | AL | 36104 | | 8 | Prepetition Corporate Income Tax | | | x | | $160,941.00 | $160,941.00 |
| 2.9 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.10 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.11 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.12 | Alabama Municipalities | P.O. Box 1270 | | Montgomery | AL | 36102 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $38,120.73 | $38,120.73 |
| 2.13 | Alief Independent School District | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | | 8 | Prepetition Personal Property Tax | | | x | | $1,050.54 | $1,050.54 |
| 2.14 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $1,462.90 | $1,462.90 |
| 2.15 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $2,216.88 | $2,216.88 |
| 2.16 | Ann Harris Bennett, Harris County Tax Assessor-Collector | P.O. Box 4663 | | Houston | TX | 77210-4663 | | 8 | Prepetition Personal Property Tax | | | x | | $8,252.62 | $8,252.62 |
| 2.17 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.19 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.20 | Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | 8 | Prepetition Sales & Use Tax | | | x | | $50.00 | $50.00 |
| 2.21 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $10.67 | $10.67 |
| 2.22 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $53.90 | $53.90 |
| 2.23 | Beth Dorton, White County Tax Collector | 115 West Arch | | Searcy | AR | 72143 | | 8 | Prepetition Property Tax | | | x | | $2,065.10 | $2,065.10 |
| 2.24 | Blount County | 204 Burt Boulevard | | Benton | LA | 71006 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $635.74 | $635.74 |
| 2.25 | Bowie CAD Tax Office | 122A Plaza West | | Texarkana | TX | 75501 | | 8 | Prepetition Property Tax | | | x | | $2,830.07 | $2,830.07 |
| 2.26 | Caddo Parish Clerk of Court, Town of Blanchard | 501 Texas Street, Room 103 | | Shreveport | LA | 71101-5401 | | 8 | Prepetition Property Tax | | | x | | $163.00 | $163.00 |
| 2.27 | Caddo Shreveport - Sales and Use Tax Commission | P.O. BOX 104 | | SHREVEPORT | LA | 71161 | | 8 | Prepetition Sales & Use Tax | | | x | | $2,399.01 | $2,399.01 |
| 2.28 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.29 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.30 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.31 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.32 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.33 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.34 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.35 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.36 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.37 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.38 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.39 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.40 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.41 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.42 | Cherokee County Board of Assessors | 2782 Marietta Hwy, Suite 200 | | Canton | GA | 30114 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.43 | Cherylyn Elzy, RTA, Irving Independent School District Tax Assessor - Collector | 2621 W. Airport Freeway | | Irving | TX | 75062 | | 8 | Prepetition Property Tax | | | x | | $30,586.21 | $30,586.21 |
| 2.44 | City of Anniston | Attn Finance Department | P.O. Box 2168 | Anniston | AL | 36202 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $164.73 | $164.73 |
| 2.45 | City of Athens | PO Box 1089 | | Athens | AL | 35612 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,028.13 | $1,028.13 |
| 2.46 | City of Auburn | 144 Tichenor Avenue | Suite 6 | Auburn | AL | 36830 | | | Prepetition Business License | | | x | | $566.05 | $566.05 |
| 2.47 | City of Auburn | 144 Tichenor Avenue | Suite 6 | Auburn | AL | 36830 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,849.73 | $1,849.73 |
| 2.48 | City of Baton Rouge - Parish of East Baton Rouge, Dept. of Finance - Revenue Division | 9048 AIRLINE HWY | | BATON ROUGE | LA | 70815 | | | Prepetition Occupational License | | | x | | $226.04 | $226.04 |
| 2.49 | City of Camden | Melvin Primas City Hall | 520 Market Street | Camden | NJ | 08101- | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $2,232.33 | $2,232.33 |
| 2.50 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | x | | $2,032.89 | $2,032.89 |
| 2.51 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | x | | $3,120.16 | $3,120.16 |
| 2.52 | City of Carlisle, Arkansas | PO BOX 49 | | CARLISLE | AR | 72024 | | 8 | Prepetition Property Tax | | | x | | $4,705.61 | $4,705.61 |
| 2.53 | City of Clanton | PO Box 580 | | Clanton | AL | 35046 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $818.36 | $818.36 |
| 2.54 | City of College Park - Property Tax Department | PO Box 87137 | | College Park | GA | 30337 | | 8 | Prepetition Personal Property Tax | | | x | | $264.77 | $264.77 |
| 2.55 | City of College Park - Property Tax Department | PO Box 87137 | | College Park | GA | 30337 | | 8 | Prepetition Personal Property Tax | | | x | | $847.77 | $847.77 |
| 2.56 | City of Columbiana | 107 Mildred St | | Columbiana | AL | 35051 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $323.56 | $323.56 |
| 2.57 | City of Ellijay | Tax Department | 197 North Main Street | Ellijay | GA | 30540-3323 | | 8 | Prepetition Personal Property Tax | | | x | | $24.90 | $24.90 |
| 2.58 | City of Forest Park - Department of Administration / Finance | PO Box 69 | | Forest Park | GA | 30298 | | 8 | Prepetition Property Tax | | | x | | $5,365.90 | $5,365.90 |
| 2.59 | City of Good Hope | 135 Municipal Drive | | Cullman | AL | 35057 | | | Prepetition Business License | | | x | | $1,012.00 | $1,012.00 |
| 2.60 | City of Greenville | 119 East Commerce Street | | Greenville | AL | 36037 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,093.20 | $1,093.20 |
| 2.61 | City of Hayneville | P.O. Box 365 | | Hayneville | AL | 36040 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,970.35 | $1,970.35 |
| 2.62 | City of Huntsville | 308 Fountain Circle | 3rd Floor | Huntsville | AL | 35801 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,338.26 | $1,338.26 |
| 2.63 | City of Lanett | Business License Dept. | P.O. Box 290 | Lanett | AL | 36863 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $424.13 | $424.13 |
| 2.64 | City of Lincoln | P.O. Box 172 | | Lincoln | AL | 35096 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,570.35 | $1,570.35 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.65 | City of Madison | P.O. Box 99 | | Madison | AL | 35758 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $6,627.03 | $6,627.03 |
| 2.66 | City of McCaysville - City Clerk's Office | Tax Department | P.O. Box 6 | Mc Caysville | GA | 30555 | | 8 | Prepetition Property Tax | | | x | | $22.58 | $22.58 |
| 2.67 | City of Monroeville | PO Box 147 | | Monroeville | AL | 36461 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,119.90 | $1,119.90 |
| 2.68 | City of Montgomery | P.O. Box 830525 | | Birmingham | AL | 35283-0525 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $5,267.50 | $5,267.50 |
| 2.69 | City of New Iberia | 457 East Main Street, Suite 300 | | New Iberia | LA | 70560 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.70 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Personal Property Tax | | | x | | $4,903.42 | $4,903.42 |
| 2.71 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Personal Property Tax | | | x | | $7,249.95 | $7,249.95 |
| 2.72 | City of New Orleans Bureau of the Treasury | 1300 Perdido Street, 1W40 | | New Orleans | LA | 70112 | | 8 | Prepetition Property Tax | | | x | | $440.43 | $440.43 |
| 2.73 | City of Oneonta | 202 Third Avenue East | | Oneonta | AL | 35121 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $211.91 | $211.91 |
| 2.74 | City of Opelika | 204 South Seventh St | | Opelika | AL | 36801 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $179.33 | $179.33 |
| 2.75 | City of Prattville | P.O. Box 680190 | | Prattville | AL | 36068-0190 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $281.44 | $281.44 |
| 2.76 | City of Prattville | P.O. Box 680190 | | Prattville | AL | 36068-0190 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,656.85 | $1,656.85 |
| 2.77 | City of Red Bay | PO BOX 2002 | | Red Bay | AL | 35582 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,247.28 | $1,247.28 |
| 2.78 | City of Russellville | P.O. Box 1000 | | Russellville | AL | 35653 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $671.40 | $671.40 |
| 2.79 | City of Searcy A&P Commission | PO Box 1408 | | Searcy | AR | 72145 | | 8 | Prepetition A&P Tax | | | x | | $2,646.88 | $2,646.88 |
| 2.80 | City of Searcy A&P Commission | PO Box 1408 | | Searcy | AR | 72145 | | 8 | Prepetition A&P Tax | | | x | | $2,646.88 | $2,646.88 |
| 2.81 | City of Shreveport - AV Tax | P O BOX 30065 | | SHREVEPORT | LA | 71153 | | 8 | Prepetition Property Tax | | | x | | $1,075.59 | $1,075.59 |
| 2.82 | City of Sylacauga | 301 N Broadway Ave | | Sylacauga | AL | 35150 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,244.35 | $1,244.35 |
| 2.83 | City of Valley | P. O. Box 186 | | Valley | AL | 36854 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $1,957.50 | $1,957.50 |
| 2.84 | City of Vernon | 4305 S. Santa Fe Ave. | | Vernon | CA | 90058 | | 8 | Prepetition Motor Fuel Tax | | | x | | $37.86 | $37.86 |
| 2.85 | City of Vernon | 4305 S. Santa Fe Ave. | | Vernon | CA | 90058 | | 8 | Prepetition Motor Fuel Tax | | | x | | $524.24 | $524.24 |
| 2.86 | City of Winfield | PO Box 1438 | | Winfield | AL | 35594-1438 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $2,196.68 | $2,196.68 |
| 2.87 | Clay County Treasurer | 3510 12th Ave S | P.O. Box 280 | Moorhead | MN | 56560 | | 8 | Prepetition Property Tax | | | x | | $1,288.32 | $1,288.32 |
| 2.88 | Clay County Treasurer | 3510 12th Ave S | P.O. Box 280 | Moorhead | MN | 56560 | | 8 | Prepetition Property Tax | | | x | | $3,008.78 | $3,008.78 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.89 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.90 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.91 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $100.00 | $100.00 |
| 2.92 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | | 8 | Prepetition Motor Fuel Tax | | | x | | $100.00 | $100.00 |
| 2.93 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $868.05 | $868.05 |
| 2.94 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $792.66 | $792.66 |
| 2.95 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $1,317.75 | $1,317.75 |
| 2.96 | Crystal Stroud, Dallas County Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $2,017.04 | $2,017.04 |
| 2.97 | Danny W. Sane, Whitfield County Tax Commissioner | 1013 Riverburch Parkway | | Dalton | GA | 30721 | | 8 | Prepetition Personal Property Tax | | | x | | $2,432.77 | $2,432.77 |
| 2.98 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $1,301.83 | $1,301.83 |
| 2.99 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $1,878.70 | $1,878.70 |
| 2.100 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $7,730.13 | $7,730.13 |
| 2.101 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $8,369.50 | $8,369.50 |
| 2.102 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $9,156.21 | $9,156.21 |
| 2.103 | Denise R. Mitchell, MPA, Gwinnett County Tax Commissioner | Department of Property Tax | P.O. BOX 372 | Lawrenceville | GA | 30046-0372 | | 8 | Prepetition Property Tax | | | x | | $32,550.69 | $32,550.69 |
| 2.104 | DeSoto Parish Sales & Use Tax Commission | P.O. Box 927 | | Mansfield | LA | 71052 | | 8 | Prepetition Sales & Use Tax | x | x | x | | $0.00 | $0.00 |
| 2.105 | East Feliciana Parish Sheriff's Office | PO Box 207 | | Clinton | LA | 70722 | | 8 | Prepetition Personal Property Tax | | | x | | $2,443.12 | $2,443.12 |
| 2.106 | East Feliciana Parish Sheriff's Office | PO Box 207 | | Clinton | LA | 70722 | | 8 | Prepetition Property Tax | | | x | | $23,998.83 | $23,998.83 |
| 2.107 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Corporate Income Tax | | | x | | $132,931.00 | $132,931.00 |
| 2.108 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Corporate Income Tax | | | x | | $204,361.55 | $204,361.55 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.109 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.110 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.111 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.112 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $2,304.32 | $2,304.32 |
| 2.113 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $3,205.37 | $3,205.37 |
| 2.114 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Motor Fuel Tax | | | | x | $4,690.52 | $4,690.52 |
| 2.115 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Pollutants Tax | | | | x | $5.48 | $5.48 |
| 2.116 | Florida Department of Revenue | 5050 W Tennesse St | | Tallahassee | FL | 32399-0165 | | 8 | Prepetition Pollutants Tax | | | | x | $10.00 | $10.00 |
| 2.117 | Friendswood Independent School District | PO BOX 31 | | FRIENDSWOOD | TX | 77549 | | 8 | Prepetition Personal Property Tax | | | | x | $115.14 | $115.14 |
| 2.118 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Corporate Income Tax | | | | x | $1,889,714.63 | $1,889,714.63 |
| 2.119 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.120 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.121 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $0.00 | $0.00 |
| 2.122 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $7,586.37 | $7,586.37 |
| 2.123 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $21,094.11 | $21,094.11 |
| 2.124 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,088,468.02 | $1,088,468.02 |
| 2.125 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,926,648.20 | $1,926,648.20 |
| 2.126 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Motor Fuel Tax | | | | x | $1,943,699.75 | $1,943,699.75 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|--------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.127 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $0.00 | $0.00 |
| 2.128 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $0.00 | $0.00 |
| 2.129 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $0.00 | $0.00 |
| 2.130 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $251,466.47 | $251,466.47 |
| 2.131 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $327,657.49 | $327,657.49 |
| 2.132 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $483,078.35 | $483,078.35 |
| 2.133 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $502,875.85 | $502,875.85 |
| 2.134 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $533,819.70 | $533,819.70 |
| 2.135 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $552,476.04 | $552,476.04 |
| 2.136 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Sales & Use Tax | | | | x | $561,817.59 | $561,817.59 |
| 2.137 | Georgia Department of Revenue - Taxpayer Services Division | 1800 Century Blvd NE Suite 9100 | | Atlanta | GA | 30345-3205 | | 8 | Prepetition Withholding Payroll Tax | | | | x | $226.72 | $226.72 |
| 2.138 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $190.19 | $190.19 |
| 2.139 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $3,201.00 | $3,201.00 |
| 2.140 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $3,504.00 | $3,504.00 |
| 2.141 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $4,490.77 | $4,490.77 |
| 2.142 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $6,275.56 | $6,275.56 |
| 2.143 | Greene County Treasurer | 1 E Main St | Room #130 | Bloomfield | IN | 47424 | | 8 | Prepetition Property Tax | | | | x | $6,783.95 | $6,783.95 |
| 2.144 | Guilford County Tax Department | 400 West Market Street | | Greensboro | NC | 27401 | | 8 | Prepetition Property Tax | | | | x | $5,226.60 | $5,226.60 |
| 2.145 | Guilford County Tax Department | 400 West Market Street | | Greensboro | NC | 27401 | | 8 | Prepetition Property Tax | | | | x | $7,633.17 | $7,633.17 |
| 2.146 | Hinds County Personal Property Billing Roll | P.O. Box 686 | | Jackson | MS | 39205-0686 | | 8 | Prepetition Personal Property Tax | | | | x | $364.76 | $364.76 |
| 2.147 | Iberia Parish Clerk of Court, City of New Iberia | 300 Iberia Street, Suite 100 | | New Iberia | LA | 70560 | | 8 | Prepetition Property Tax | | | | x | $1,125.47 | $1,125.47 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|-----------|------|-------|-----|---------------|---------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.148 | Indiana Department of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Corporate Income Tax | | | | x | $3,121.98 | $3,121.98 |
| 2.149 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.150 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.151 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.152 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.153 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $127,452.67 | $127,452.67 |
| 2.154 | Indiana Department of Revenue Motor Carrier Services - Fuel Tax Division | 100 N Senate Ave | | Indianapolis | IN | 46204 | | 8 | Prepetition Gasoline Tax | | | | x | $157,176.47 | $157,176.47 |
| 2.155 | Jefferson County | Department of Revenue | A-100 Courthouse Annex | Birmingham | AL | 35203 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $4,553.01 | $4,553.01 |
| 2.156 | Jefferson County Department of Health - Attention Environmental Health | 1400 Sixth Ave South | | Birmingham | AL | 35233 | | | Prepetition Health Permit | | | | x | $22.90 | $22.90 |
| 2.157 | Jefferson Parish Clerk of Court, City of Gretna | 1855 AMES BLVD STE A | | MARRERO | LA | 70072 | | 8 | Prepetition Property Tax | | | | x | $4,330.30 | $4,330.30 |
| 2.158 | Jennifer Zitzelberger, Randolph County Tax Collector | 725 McDowell Rd | | Asheboro | NC | 27205 | | 8 | Prepetition Property Tax | | | | x | $2,222.58 | $2,222.58 |
| 2.159 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $1,358.51 | $1,358.51 |
| 2.160 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $2,162.24 | $2,162.24 |
| 2.161 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | | x | $3,833.96 | $3,833.96 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.162 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $5,512.78 | $5,512.78 |
| 2.163 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $5,883.48 | $5,883.48 |
| 2.164 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $7,474.29 | $7,474.29 |
| 2.165 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $7,474.29 | $7,474.29 |
| 2.166 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Personal Property Tax | | | x | | $8,511.82 | $8,511.82 |
| 2.167 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.168 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $28,943.46 | $28,943.46 |
| 2.169 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $31,936.29 | $31,936.29 |
| 2.170 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $57,161.36 | $57,161.36 |
| 2.171 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $58,345.01 | $58,345.01 |
| 2.172 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $74,639.54 | $74,639.54 |
| 2.173 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $94,480.22 | $94,480.22 |
| 2.174 | John R. Ames, CTA, Dallas County Tax Office, Tax Assessor/Collector | 500 Elm Street, Suite 3300 | Records Building | Dallas | TX | 75202 | | 8 | Prepetition Property Tax | | | x | | $142,754.40 | $142,754.40 |
| 2.175 | Kansas Secretary of State Business Services Division | 120 SW 10th Avenue | Memorial Hall, 1st Floor | Topeka | KS | 66612-1594 | | | Prepetition Annual Report Fee | | | x | | $0.00 | $0.00 |
| 2.176 | Karen McMahon, CTA - Township of Evesham Tax Assessor | 984 Tuckerton Road, 2nd Floor | Room 202 | Marlton | NJ | 08053 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.177 | Karen Scott, Union County Tax Collector | 101 N. Washington Room 106 | | El Dorado | AR | 71730 | | 8 | Prepetition Property Tax | | | x | | $40,263.77 | $40,263.77 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.178 | Karen Vincent, CCMC, Town of Plainfield Tax Collector | 206 W. Main Street | | Plainfield | IN | 46168 | | 8 | Prepetition Property Tax | | | x | | $775.22 | $775.22 |
| 2.179 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.180 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.181 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.182 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.183 | Larry Stein, Oklahoma County Assessor | 320 Robert S Kerr Ave. | | Oklahoma City | OK | 73102 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.184 | Limestone County | 310 W. Eashington Street | | Athens | AL | 35611 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $3,084.38 | $3,084.38 |
| 2.185 | Lora Rice, Sebastian County Treasurer/Collector | PO Box 1358 | | Fort Smith | AR | 72902 | | 8 | Prepetition Property Tax | | | x | | $2,191.69 | $2,191.69 |
| 2.186 | Louisiana Department of Health - Office of Public Health | P. O. Box 629 | | Baton Rouge | LA | 70821-0629 | | | Prepetition Retail Food Permit | | | x | | $0.00 | $0.00 |
| 2.187 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Corporate Income Tax | | | x | | $237,953.50 | $237,953.50 |
| 2.188 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.189 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.190 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.191 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.192 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.193 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | | x | | $110.42 | $110.42 |
| 2.194 | Louisiana Department of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | | 8 | Prepetition Sales & Use Tax | | | x | | $266.60 | $266.60 |
| 2.195 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.196 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.197 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |
| 2.198 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | x | | $0.00 | $0.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.199 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.200 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.201 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.202 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.203 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.204 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.205 | Louisiana Dept of Environmental Quality - Office of Management and Finance | P.O. Box 4303 | | Baton Rouge | LA | 70821-4303 | | | Prepetition Underground Storage Tank Registration Fee | | | | x | $0.00 | $0.00 |
| 2.206 | Madison County | P.O. Box 665 | | Wampsville | NY | 13163 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $17,220.15 | $17,220.15 |
| 2.207 | Michael Deal, Tax Collector, Lower Providence Township, Montgomery County, PA | PO Box 7220 | | Audubon | PA | 19407-7220 | | 8 | Prepetition County and Township Tax | | | | x | $665.05 | $665.05 |
| 2.208 | Michelle Watkins, Fulton County Tax Collector | 141 Pryor St. | | Atlanta | GA | 30303 | | 8 | Prepetition Property Tax | | | | x | $2,051.14 | $2,051.14 |
| 2.209 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.210 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.211 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.212 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $1,298.16 | $1,298.16 |
| 2.213 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $1,799.28 | $1,799.28 |
| 2.214 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Diesel Tax | | | | x | $1,807.77 | $1,807.77 |
| 2.215 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.216 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.217 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.218 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $7,965.87 | $7,965.87 |
| 2.219 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $13,608.74 | $13,608.74 |
| 2.220 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $28,281.24 | $28,281.24 |
| 2.221 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Gasoline Tax | | | x | | $31,844.34 | $31,844.34 |
| 2.222 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Motor Fuel Tax | | | x | | $34,150.76 | $34,150.76 |
| 2.223 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.224 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.225 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.226 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.227 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.228 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $1,504.80 | $1,504.80 |
| 2.229 | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | | | Prepetition Unknown | | | x | | $0.00 | $0.00 |
| 2.230 | Montgomery County | Tax & Audit Department | P.O. Box 4779 | Montgomery | AL | 36103-4779 | | 8 | Prepetition Local Motor Fuel Tax | | | x | | $737.45 | $737.45 |
| 2.231 | Mountain Portfolio Owner NLP OH LLC (d/b/a) Oak Street Real Estate Capital | 125 S Wacker St, Suite 1220 | | Chicago | IL | 60606 | | 8 | Prepetition Commercial Activity Tax | | | x | | $526.00 | $526.00 |
| 2.232 | NJ Dept of Treasury | PO Box 417 | | Trenton | NJ | 08646 | | 8 | Prepetition Site Remediation Fee | | | x | | $0.00 | $0.00 |
| 2.233 | North Carolina Department of Revenue | 501 North Wilmington St | | Raleigh | NC | 27604 | | 8 | Prepetition Corporate Income Tax | | | x | | $299,787.00 | $299,787.00 |
| 2.234 | North Carolina Department of Revenue | 501 North Wilmington St | | Raleigh | NC | 27604 | | 8 | Prepetition Franchise Tax | | | x | | $30,889.17 | $30,889.17 |
| 2.235 | North Dakota - Office of State Tax Commissioner | 600 E. Boulevard Ave, Dept. 127 | | Bismarck | ND | 58505-0599 | | 8 | Prepetition Withholding Payroll Tax | | | x | | $6,576.24 | $6,576.24 |
| 2.236 | Office of the Tax Collector, City of Westwego | 1100 FOURTH STREET | | WESTWEGO | LA | 70094 | | 8 | Prepetition Property Tax | | | x | | $5,682.27 | $5,682.27 |
| 2.237 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.238 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.239 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $0.00 | $0.00 |
| 2.240 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $22,979.61 | $22,979.61 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.241 | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | | 8 | Prepetition Motor Fuel Tax | | | x | | $58,621.66 | $58,621.66 |
| 2.242 | Ouachita Parish Tax Collector | 145 Jefferson St | | Camden | AR | 71701 | | 8 | Prepetition Property Tax | | | x | | $2,992.18 | $2,992.18 |
| 2.243 | Pennsylvania Department of Revenue | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | 8 | Prepetition Corporate Income Tax | | | x | | $29.12 | $29.12 |
| 2.244 | Perry County Tax Collector | 321 N Main Street | | Perryville | MO | 63775 | | 8 | Prepetition Property Tax | | | x | | $1,610.90 | $1,610.90 |
| 2.245 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $12.72 | $12.72 |
| 2.246 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $130.80 | $130.80 |
| 2.247 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $245.25 | $245.25 |
| 2.248 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $442.54 | $442.54 |
| 2.249 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $790.25 | $790.25 |
| 2.250 | Pittsburg County Treasurer | 115 East Carl Albert Parkway | | Mcalester | OK | 74501 | | 8 | Prepetition Property Tax | | | x | | $6,003.72 | $6,003.72 |
| 2.251 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.252 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.253 | Polk County Board of Assessors | 144 West Ave. | | Cedartown | LA | 30125 | | 8 | Prepetition Personal Property Tax | | | x | | $0.00 | $0.00 |
| 2.254 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $468.92 | $468.92 |
| 2.255 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $1,349.60 | $1,349.60 |
| 2.256 | Sheriff and Tax Collector, Jefferson Parish | PO Box 130 | | Gretna | LA | 70054 | | 8 | Prepetition Property Tax | | | x | | $31,577.45 | $31,577.45 |
| 2.257 | Sherry Koonce, Faulkner County Tax Collector | 806 Faulkner Street | | Conway | AR | 72034 | | 8 | Prepetition Property Tax | | | x | | $7,271.54 | $7,271.54 |
| 2.258 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $500.00 | $500.00 |
| 2.259 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $500.00 | $500.00 |
| 2.260 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Motor Fuel Tax | | | x | | $560.69 | $560.69 |
| 2.261 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.262 | South Carolina Department of Revenue | PO Box 125 | | Columbia | SC | 29214-0505 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.263 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $61.78 | $61.78 |
| 2.264 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $78.74 | $78.74 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.265 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $186.29 | $186.29 |
| 2.266 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $263.91 | $263.91 |
| 2.267 | Spartanburg County | 165 5th. Ave, Suite 200 | | Ashville | AL | 35953 | | 8 | Prepetition Local Hospitality Tax | | | x | | $337.38 | $337.38 |
| 2.268 | Spring Branch ISD Tax Office | PO Box 19037 | | Houston | TX | 77224 | | 8 | Prepetition Property Tax | | | x | | $645.83 | $645.83 |
| 2.269 | St. Martin Sheriff Office | 400 Saint Martin Street | | Saint Martinville | LA | 70582 | | 8 | Prepetition Property Tax | | | x | | $1,631.13 | $1,631.13 |
| 2.270 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.271 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.272 | Stacey O'Day, Allen County Assessor | 1 East Main Street Ste 104 | Rousseau Centre | Fort Wayne | IN | 46802 | | 8 | Prepetition Property Tax | | | x | | $0.00 | $0.00 |
| 2.273 | State of Alabama Department of Revenue | PO Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Terminal Excise Tax | | | x | | $7,774.10 | $7,774.10 |
| 2.274 | State of Alabama Department of Revenue | PO Box 320001 | | Montgomery | AL | 36132-0001 | | 8 | Prepetition Withholding Payroll Tax | | | x | | $50.00 | $50.00 |
| 2.275 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Corporate Income Tax | | | x | | $257,608.18 | $257,608.18 |
| 2.276 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Franchise Tax | | | x | | $150.00 | $150.00 |
| 2.277 | State of Arkansas Department of Finance and Administration - Collection Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Income Composite Tax | | | x | | $907.86 | $907.86 |
| 2.278 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.279 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.280 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.281 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.282 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.283 | State of Arkansas Department of Finance and Administration - Sales and Use Tax Office | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $2,646.88 | $2,646.88 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.284 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.285 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.286 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.287 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $70,128.10 | $70,128.10 |
| 2.288 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $136,249.57 | $136,249.57 |
| 2.289 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Diesel Tax | | | | x | $145,670.71 | $145,670.71 |
| 2.290 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.291 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.292 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $0.00 | $0.00 |
| 2.293 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $6,157.77 | $6,157.77 |
| 2.294 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $18,391.58 | $18,391.58 |
| 2.295 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Dyed Diesel Tax | | | | x | $22,128.12 | $22,128.12 |
| 2.296 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.297 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |
| 2.298 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $0.00 | $0.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.299 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $342,799.77 | $342,799.77 |
| 2.300 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $373,239.70 | $373,239.70 |
| 2.301 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Gasoline Tax | | | | x | $373,645.09 | $373,645.09 |
| 2.302 | State of Arkansas Department of Finance and Administration - Motor Fuel Tax Section | P.O. Box 1272 | | Little Rock | AR | 72203 | | 8 | Prepetition Motor Fuel Tax | | | | x | $823,071.81 | $823,071.81 |
| 2.303 | State of California - Employment Development Department | 800 Capitol Mall, MIC 53 | | Sacramento | CA | 95814 | | 8 | Prepetition Employment Tax | | | | x | $855.79 | $855.79 |
| 2.304 | State of Wisconsin Department of Agriculture, Trade and Consumer Protection | 2135 Rimrock Rd | | Madison | WI | 53713 | | | Prepetition Unknown | | | | x | $0.00 | $0.00 |
| 2.305 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $0.00 | $0.00 |
| 2.306 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $21.24 | $21.24 |
| 2.307 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $96.56 | $96.56 |
| 2.308 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $221.75 | $221.75 |
| 2.309 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $404.16 | $404.16 |
| 2.310 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $900.10 | $900.10 |
| 2.311 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $1,752.59 | $1,752.59 |
| 2.312 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $2,491.20 | $2,491.20 |
| 2.313 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $4,108.07 | $4,108.07 |
| 2.314 | Sullivan County Treasurer | 100 North Street, PO Box 5012 | | Monticello | NY | 12701 | | 8 | Prepetition Property Tax | | | | x | $5,488.31 | $5,488.31 |
| 2.315 | Talladega County, Alabama | One Court Square | | Talladega | AL | 35160 | | 8 | Prepetition Property Tax | | | | x | $872.71 | $872.71 |
| 2.316 | Talladega County, Alabama | One Court Square | | Talladega | AL | 35160 | | 8 | Prepetition Property Tax | | | | x | $3,364.53 | $3,364.53 |
| 2.317 | Tarrant Appraisal District | 2500 Handley-Ederville Road | | Fort Worth | TX | 76118-6909 | | 8 | Prepetition Personal Property Tax | | | | x | $0.00 | $0.00 |
| 2.318 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Franchise Tax | | | | x | $113,555.93 | $113,555.93 |
| 2.319 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.320 | Texas Comptroller of Public Accounts | Revenue Accounting Division | P.O. Box 13528 | Austin | TX | 78711 | | 8 | Prepetition Sales & Use Tax | | x | x | x | $0.00 | $0.00 |
| 2.321 | The Town of Eva | PO Box 68 | | Eva | AL | 35621 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $530.58 | $530.58 |
| 2.322 | Therese O'Donnell, Lonoke County Tax Collector | PO Box 192 | | Lonoke | AR | 72086 | | 8 | Prepetition Property Tax | | | | x | $9,858.66 | $9,858.66 |
| 2.323 | Town of Delhi, Clerks Office | 5 Elm Street | | Delhi | NY | 13753 | | 8 | Prepetition Property Tax | | | | x | $463.18 | $463.18 |
| 2.324 | Town of Hempstead, Office of the Receiver of Taxes | 200 N Franklin Street | | Hempstead | NY | 11550 | | 8 | Prepetition School Tax | | | | x | $35,730.38 | $35,730.38 |
| 2.325 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $10,878.04 | $10,878.04 |
| 2.326 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $19,054.12 | $19,054.12 |
| 2.327 | Town of Oyster Bay - County of Nassau, NY | 74 Audrey Ave | | Oyster Bay | NY | 11771-1539 | | 8 | Prepetition School Tax | | | | x | $40,393.51 | $40,393.51 |
| 2.328 | Treasurer of Lucas County | 99 Courthouse Hill, Suite E | | Dahlonega | GA | 30533 | | 8 | Prepetition Property Tax | | | | x | $13,178.27 | $13,178.27 |
| 2.329 | Utah State Tax Commission | 210 N 1950 West | | Salt Lake City | UT | 84134-0180 | | 8 | Prepetition Corporate Income Tax | | | | x | $21.00 | $21.00 |
| 2.330 | Vanderburgh County Treasurer | 1 NW Martin Luther King Jr Blvd, Rm 227 | | Evansville | IN | 47708-1859 | | 8 | Prepetition Property Tax | | | | x | $28,378.61 | $28,378.61 |
| 2.331 | Vanderburgh County Treasurer | 1 NW Martin Luther King Jr Blvd, Rm 227 | | Evansville | IN | 47708-1859 | | 8 | Prepetition Property Tax | | | | x | $31,216.47 | $31,216.47 |
| 2.332 | Vernon Morris, Calhoun County Tax Collector | 900 N Dixieland - Suite 102 | | Rogers | AR | 72756 | | 8 | Prepetition Property Tax | | | | x | $1,960.06 | $1,960.06 |
| 2.333 | Walker County | P.O. Box 891 | | Jasper | AL | 35502 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $2,309.49 | $2,309.49 |
| 2.334 | Webster Parish Sales & Use Tax Commission | PO Box 357 | | Minden | LA | 71058-0357 | | 8 | Prepetition Sales & Use Tax | | | | x | $0.00 | $0.00 |
| 2.335 | Wilcox County | P.O Box 276 | | Camden | AL | 36726 | | 8 | Prepetition Local Motor Fuel Tax | | | | x | $2,232.33 | $2,232.33 |
| | | | | | | | | | | | | | **TOTAL:** | **$15,588,462.55** | **$15,588,462.55** |

Debtor   **Mountain Express Oil Company**                    Case number (if known)   **23-90147**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.**   If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| | |
|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address** |

**As of the petition filing date, the claim is:**
*Check all that apply.*

$41,402,624.93

**See Schedule E/F, Part 2 Attacment**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Unsecured**

**Date or dates debt was incurred**      **unknown**

**Last 4 digits of account number**      ___  ___  ___  ___

**Is the claim subject to offset?**
☑ No
☐ Yes

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | # 675 Searcy | | 3631 Highway 367 S | | | Searcy | AR | 72143 | | | Security deposit liability | x | | | $7,000.00 |
| 3.2 | #271 Cedar Dahlonaga Sec Dep - Steven Mills Iolta | | 4150 Hwy 19 N | | | Dahlonega | GA | 30533 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.3 | #374 Bankhead Security Dep - Steven Mills Iolta | | 3229 (3220) Bankhead Hwy | | | Lithia Springs | GA | 30122 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.4 | #413 Winston Sigman Sec Dep - Steven Mills Iolta | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | | 3/21/2019 | Security deposit liability | x | | | $4,000.00 |
| 3.5 | #457 Bowman Security Dep - Steven Mills Iolta | | 1431 Bowman Hwy | | | Elberton | GA | 30635 | | 3/21/2019 | Security deposit liability | x | | | $10,000.00 |
| 3.6 | #485 Stockbridge Security Dep - Steven Mills Iolta | | 4606 E Fairview Rd | | | Stockbridge | GA | 30281 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.7 | #497 Gray Hwy Security Dep - Steven Mills Iolta | | 105 Gray Hwy | | | Macon | GA | 31211 | | 3/21/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.8 | 001 Hiawassee Marathon | | 1300 Hwy 75 | | | Hiawassee | GA | 30546 | | | Negative AR Balances | x | x | | $84,734.75 |
| 3.9 | 003A Woodstock Chevron | | 5195 Towne Lake Pkwy | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $86,751.88 |
| 3.10 | 004A My Mother Inc DBA Roy | | 172 Otis Brown Rd | | | Baldwin | GA | 30511 | | | Negative AR Balances | x | x | | $54,883.99 |
| 3.11 | 007 Roswell Exxon | | 915 Woodstock Rd. | | | Roswell | GA | 30076 | | | Negative AR Balances | x | x | | $207,714.12 |
| 3.12 | 008 Dawsonville Exxon | | 1322 Hwy 400 N | | | Dawsonville | GA | 30534 | | | Negative AR Balances | x | x | | $6,181.45 |
| 3.13 | 009 Blue Ridge Exxon | | 5980 Appalachian Hwy | | | Blue Ridge | GA | 30513 | | | Negative AR Balances | x | x | | $25,212.25 |
| 3.14 | 010 Blairsville Marathon | | 10613 Murphy Hwy | | | Blairsville | GA | 30512 | | | Negative AR Balances | x | x | | $8,420.77 |
| 3.15 | 013  Ellijay Marathon | | 700 Industrial Boulevard | | | Ellijay | GA | 30540 | | | Negative AR Balances | x | x | | $7,647.06 |
| 3.16 | 014E Woodstock Marathon | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $7,606.46 |
| 3.17 | 014F DJ 2020 INC | | 6742 Bells Ferry Rd | | | Woodstock | GA | 30189 | | | Negative AR Balances | x | x | | $17,659.15 |
| 3.18 | 017 Butterworth Chevron | | 11429 Bells Ferry Rd | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $77,562.74 |
| 3.19 | 018C Mccaysville Marathon | | 640 Blue Ridge Drive | | | Mc Caysville | GA | 30555 | | | Negative AR Balances | x | x | | $4,886.35 |
| 3.20 | 024A  Ohio Food and Fuel Un | | 3350 E 116th Street | | | Cleveland | OH | 44120 | | | Negative AR Balances | x | x | | $189.21 |
| 3.21 | 031B SFS 5312 Group LLC | | 5312 Hwy 411 South | | | Chatsworth | GA | 30705 | | | Negative AR Balances | x | x | | $2,563.53 |
| 3.22 | 035  Ila Exxon | | 15 S. Main St. | | | Ila | GA | 30647 | | | Negative AR Balances | x | x | | $1,070.24 |
| 3.23 | 038B Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | | | Negative AR Balances | x | x | | $3,729.22 |
| 3.24 | 038C Hwy 123 Exxon | | 2344 Hwy 123 | | | Toccoa | GA | 30577 | | | Negative AR Balances | x | x | | $2,570.90 |
| 3.25 | 051 M&A Mini Mart 1 Inc | | 2921 E Mlk Jr Dr | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $24,343.49 |
| 3.26 | 051 M&A Mini Mart 1 Inc R | | 2921 E Mlk Jr Dr | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $10.00 |
| 3.27 | 054A Carnesville Exxon | | 9508 Lavonia Rd | | | Carnesville | GA | 30521 | | | Negative AR Balances | x | x | | $9,680.97 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.28 | 087 Medford | | 500 Stokes Road | | | Medford | NJ | 08055 | | | Negative AR Balances | x | x | | $5,533.56 |
| 3.29 | 092 Shivaay1 INC | | 203 S Commercial St | | | Worthington | IN | 47471 | | | Negative AR Balances | x | x | | $19,306.09 |
| 3.30 | 095 Shivaay2 Inc. | | 525 W Main St | | | Bloomfield | IN | 47424 | | | Negative AR Balances | x | x | | $7,313.22 |
| 3.31 | 1004 W 4th St. (site 636) | | 1004 West 4th Street | | | Fordyce | AR | 71742 | | | Security deposit liability | x | | | $700.00 |
| 3.32 | 108 Mahadev LLC | | 20460 NE 23rd St | | | Harrah | OK | 73045 | | | Negative AR Balances | x | x | | $1,112.30 |
| 3.33 | 109B Aareen and Natasha Inc | | 155 Howell Bridge Rd East | | | Ball Ground | GA | 30107 | | | Negative AR Balances | x | x | | $5,939.82 |
| 3.34 | 112 Sewell Oil Company | | 34700 Junction City Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $34,114.83 |
| 3.35 | 113 Energy Transport | | 605 Oakwood Ave | | | Huntsville | AL | 35811 | | | Negative AR Balances | x | x | | $974.25 |
| 3.36 | 114 Lisbon Bp | | 514 N. Market Street | | | Lisbon | OH | 44432 | | | Negative AR Balances | x | x | | $12,803.78 |
| 3.37 | 119ViMac / Metro Petro Vi-Mac Trans | | P.O. Box 1151 | | | Tyrone | GA | 30290 | | | Negative AR Balances | x | x | | $19,908.91 |
| 3.38 | 127 Mullica Hill | | 705 Mullica Hill Road | | | Mullica Hill | NJ | 08062 | | | Negative AR Balances | x | x | | $75,266.21 |
| 3.39 | 1296 Atlanta Hwy, Auburn GA | | 1296 Atlanta Highway | | | Auburn | GA | 30011 | | | Security deposit liability | x | | | $8,100.00 |
| 3.40 | 130 Huffaker Sunoco | | 329 Huffalker Road | | | Rome | GA | 30165 | | | Negative AR Balances | x | x | | $8,691.19 |
| 3.41 | 131A Rockmart Exxon | | 4970 Rockmart Road | | | Silver Creek | GA | 30173 | | | Negative AR Balances | x | x | | $53,980.78 |
| 3.42 | 135B Turner McCall Sunoco | | 1714 Turner McCall Blvd | | | Rome | GA | 30161 | | | Negative AR Balances | x | x | | $2,712.77 |
| 3.43 | 136 Rome Food Mart Sunoco | | 2406 Gadsden Road | | | Cave Spring | GA | 30124 | | | Negative AR Balances | x | x | | $8,971.44 |
| 3.44 | 137 Gadsden Food Mart Sunoc | | 150 Gadsden Road | | | Cave Spring | GA | 30124 | | | Negative AR Balances | x | x | | $52,729.24 |
| 3.45 | 138A Trishna Bus LLC | | 17 Smith Road | | | Rome | GA | 30165 | | | Negative AR Balances | x | x | | $1,744.63 |
| 3.46 | 143 Hwy 92 Marathon | | 870 N Hwy 92 | | | Douglasville | GA | 30134 | | | Negative AR Balances | x | x | | $51,059.75 |
| 3.47 | 154  Rent | | 1500 1st Street | | | Palacios | TX | 77465 | | | Negative AR Balances | x | x | | $53.83 |
| 3.48 | 154 Palacios Food Mart | | 1500 1st Street | | | Palacios | TX | 77465 | | | Negative AR Balances | x | x | | $6,895.68 |
| 3.49 | 155B Harmony Grove Maratho | | 115 Harmony Grove Rd | | | Lilburn | GA | 30047 | | | Negative AR Balances | x | x | | $9,712.61 |
| 3.50 | 160 Decatur Gulf | | 1489 Scott Blvd | | | Decatur | GA | 30030 | | | Negative AR Balances | x | x | | $7,497.04 |
| 3.51 | 161A Sixes Rd Texaco | | 3780 Sixes Road | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $24,618.22 |
| 3.52 | 167 Convoy Marathon | | 143 Tully St | | | Convoy | OH | 45832 | | | Negative AR Balances | x | x | | $31,032.67 |
| 3.53 | 168 Lima Shell | | 5777 Ottawa Rd | | | Lima | OH | 45807 | | | Negative AR Balances | x | x | | $36,634.70 |
| 3.54 | 169 Paulding Marathon | | 602 E Perry St | | | Paulding | OH | 45879 | | | Negative AR Balances | x | x | | $24,044.53 |
| 3.55 | 170 Deshler Shell | | 204 W Main St | | | Deshler | OH | 43516 | | | Negative AR Balances | x | x | | $43,159.94 |
| 3.56 | 171 Mc Comb Sunoco | | 305 E Main St | | | Mc Comb | OH | 45858 | | | Negative AR Balances | x | x | | $38,269.58 |
| 3.57 | 173 Sweetwater Gulf | | 4230 Knox Bridge Highway | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $9,390.82 |
| 3.58 | 174A KPRP Partnership | | 804 Wales Rd | | | Massillon | OH | 44646 | | | Negative AR Balances | x | x | | $8,883.03 |
| 3.59 | 181C Buford Marathon | | 2380 Peachtree Industrial Blvd | | | Buford | GA | 30518 | | | Negative AR Balances | x | x | | $38,164.70 |
| 3.60 | 187B Cedartown Gulf | | 1327 South Main St | | | Cedartown | GA | 30125 | | | Negative AR Balances | x | x | | $4,134.31 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.61 | 191 TrionTexaco | | 14678 Hwy 151 | | | Trion | GA | 30753 | | | Negative AR Balances | x | x | | $18,801.79 |
| 3.62 | 2 J Transportation | | P O Box 2339 | | | Corsicana | TX | 75151 | | | Accounts payable | | | | $1,134.62 |
| 3.63 | 2011 Rogers Truck Stop | | 4763 Highway 18 | | | Vernon | AL | 35592 | | | Negative AR Balances | x | x | | $2,240.33 |
| 3.64 | 2084 SRH Group Inc | | 5211 Wall Triana Highway | | | Madison | AL | 35758 | | | Negative AR Balances | x | x | | $6,895.75 |
| 3.65 | 208D Cumming Texaco | | 1295 Canton Highway | | | Cumming | GA | 30028 | | | Negative AR Balances | x | x | | $32,883.44 |
| 3.66 | 211 Imperial Capital LLC | | 400 N Kentucky Ave | | | Panama | OK | 74591 | | | Negative AR Balances | x | x | | $1,155.87 |
| 3.67 | 213 Imperial Capital LLC | | 7201 S Zero St | | | Fort Smith | AR | 72903 | | | Negative AR Balances | x | x | | $46,827.43 |
| 3.68 | 217 Bajrang Enterprises LLC | | 4417 S High Ave | | | Oklahoma City | OK | 73129 | | | Negative AR Balances | x | x | | $270.48 |
| 3.69 | 221 Harlan Marathon | | 17013 State Rd 37 | | | Harlan | IN | 46743 | | | Negative AR Balances | x | x | | $21,870.68 |
| 3.70 | 223 Fort Wayne Sunoco | | 3996 Ice Way | | | Fort Wayne | IN | 46805 | | | Negative AR Balances | x | x | | $7,377.42 |
| 3.71 | 224 Fort Wayne Marathon | | 8717 US Hwy 24 W | | | Fort Wayne | IN | 46804 | | | Negative AR Balances | x | x | | $72,800.73 |
| 3.72 | 232B Alpharetta Marathon | | 5715 Atlanta Hwy | | | Alpharetta | GA | 30004 | | | Negative AR Balances | x | x | | $101,455.61 |
| 3.73 | 2400 Hwy 138, Fayetteville GA | | 2400 Highway 138 #101 | | | Fayetteville | GA | 30214 | | | Security deposit liability | x | | | $10,500.00 |
| 3.74 | 241 Medlock Bridge BP | | 3425 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $13,038.20 |
| 3.75 | 241SA Anytime Fitness | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $13,180.00 |
| 3.76 | 241SD Hair Creations | | 3435 Medlock Bridge Rd | | | Norcross | GA | 30092 | | | Negative AR Balances | x | x | | $11,066.53 |
| 3.77 | 242B Lawrenceville Chevron | | 1850 Lawrenceville Hwy | | | Lawrenceville | GA | 30046 | | | Negative AR Balances | x | x | | $7,507.28 |
| 3.78 | 260 N Lowa St Dodgeville | | 420 N Lowa St | | | Dodgeville | WI | 53533 | | | Negative AR Balances | x | x | | $23,152.60 |
| 3.79 | 261 S 2nd Ave Melrose | | 406 S 2nd Ave | | | Melrose | MN | 56352 | | | Negative AR Balances | x | x | | $16,919.92 |
| 3.80 | 265A Hwy 69 Exxon | | 4314 Hwy 69 | | | Columbus | MS | 39702 | | | Negative AR Balances | x | x | | $2,783.53 |
| 3.81 | 266 A Lil Rascals Exxon | | 828 West Main St | | | West Point | MS | 39773 | | | Negative AR Balances | x | x | | $135,646.19 |
| 3.82 | 268 Newmart Exxon | | 18390 Hwy 82 | | | Mathiston | MS | 39752 | | | Negative AR Balances | x | x | | $2,492.63 |
| 3.83 | 269A Booneville Exxon | | 1200 Second Street | | | Booneville | MS | 38829 | | | Negative AR Balances | x | x | | $8,122.78 |
| 3.84 | 276A HWY 90 Rent | | 612 Highway 90 | | | Waveland | MS | 39576 | | | Negative AR Balances | x | x | | $181.09 |
| 3.85 | 276A Ice Box of Waveland LL | | 612 Highway 90 | | | Waveland | MS | 39576 | | | Negative AR Balances | x | x | | $9,162.83 |
| 3.86 | 280A SS Lalani 786 LLC | | 202 East Broad Street | | | Greensboro | GA | 30642 | | | Negative AR Balances | x | x | | $29,107.36 |
| 3.87 | 281A SS Lalani 786 LLC | | 405 South Walnut Street | | | Greensboro | GA | 30542 | | | Negative AR Balances | x | x | | $10,092.65 |
| 3.88 | 282 Madison Gulf | | 1241 Eatonton Road | | | Madison | GA | 30650 | | | Negative AR Balances | x | x | | $1,005.61 |
| 3.89 | 283 Lagrange Exxon | | 1708 Hamilton Road | | | Lagrange | GA | 30240 | | | Negative AR Balances | x | x | | $31,140.82 |
| 3.90 | 291 Barnesville Exxon | | 401 Veterans Hwy | | | Barnesville | GA | 30204 | | | Negative AR Balances | x | x | | $131,783.15 |
| 3.91 | 294 Unbranded Marathon | | 3820 Stonewall Tell Road | | | Atlanta | GA | 30349 | | | Negative AR Balances | x | x | | $51,747.49 |
| 3.92 | 298A Plantersville Exxon | | 2608 Main Street | | | Plantersville | MS | 38862 | | | Negative AR Balances | x | x | | $9,604.51 |
| 3.93 | 3003 WHR QC #03 | | 511 E Main St | | | Biscoe | NC | 27209 | | | Negative AR Balances | x | x | | $41,535.68 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.94 | 3004 WHR QC #04 | | 18074 S NC Hwy 109 | | | Denton | NC | 27239 | | | Negative AR Balances | x | x | | $35,614.62 |
| 3.95 | 3007 WHR QC #07 | | 3233 W.O.W. Rd | | | Randleman | NC | 27317 | | | Negative AR Balances | x | x | | $34,835.80 |
| 3.96 | 3008 WHR QC #08 | | 627 NC 24/27 Bypass E | | | Albemarle | NC | 28001 | | | Negative AR Balances | x | x | | $26,984.94 |
| 3.97 | 3009 WHR QC #09 | | 530 N. Main St | | | Troy | NC | 27371 | | | Negative AR Balances | x | x | | $7,290.64 |
| 3.98 | 3010 WHR QC #10 | | 1634 Zoo Parkway | | | Asheboro | NC | 27205 | | | Negative AR Balances | x | x | | $46,467.48 |
| 3.99 | 3011 WHR QC #11 | | 103 S. Main St | | | Candor | NC | 27229 | | | Negative AR Balances | x | x | | $44,398.33 |
| 3.100 | 3012 WHR QC #12 | | 527 Old Liberty Rd | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $39,867.84 |
| 3.101 | 3013 WHR QC #13 | | 231 S. Main St | | | Star | NC | 27356 | | | Negative AR Balances | x | x | | $38,552.41 |
| 3.102 | 3014 WHR QC #14 | | 2655 N. Church St | | | Haw River | NC | 27258 | | | Negative AR Balances | x | x | | $20,937.24 |
| 3.103 | 3016SA Shelby Bojangles R | | 181 E Dixon Hwy | | | Shelby | NC | 28273 | | | Negative AR Balances | x | x | | $20,401.91 |
| 3.104 | 3017 WHR QC #17 | | 11126 N. NC Hwy 150 | | | Winston Salem | NC | 27101 | | | Negative AR Balances | x | x | | $22,103.96 |
| 3.105 | 3017SA Rent | | 11126 N NC HWY 150 | | | Winston Salem | NC | 27107 | | | Negative AR Balances | x | x | | $1,900.00 |
| 3.106 | 3018 WHR QC #18 | | 100 Hwy 52 S | | | Albemarle | NC | 28001 | | | Negative AR Balances | x | x | | $43,838.23 |
| 3.107 | 3019 WHR QC #19 | | 515 E Main St | | | Candor | NC | 27229 | | | Negative AR Balances | x | x | | $81,457.47 |
| 3.108 | 3020 WHR QC #20 | | 713 Main St | | | Oakboro | NC | 28129 | | | Negative AR Balances | x | x | | $17,900.32 |
| 3.109 | 3021 WHR QC #21 | | 324 W Main St | | | Franklinville | NC | 27248 | | | Negative AR Balances | x | x | | $29,634.60 |
| 3.110 | 3022 WHR QC #22 | | 4416 South NC 150 | | | Lexington | NC | 27292 | | | Negative AR Balances | x | x | | $35,806.54 |
| 3.111 | 3023 WHR QC #23 | | 7039 Jordan Rd | | | Ramseur | NC | 27316 | | | Negative AR Balances | x | x | | $61,140.47 |
| 3.112 | 3024 WHR QC #24 | | 2003 N Fayetteville St | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $64,511.51 |
| 3.113 | 3024SA Rent | | 2003 N Fayetteville Rd | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $8,531.65 |
| 3.114 | 3026 WHR QC #26 | | 408 Broad St | | | Seagrove | NC | 27341 | | | Negative AR Balances | x | x | | $51,252.77 |
| 3.115 | 3027 WHR QC #27 | | 315 Randolph St | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $82,097.64 |
| 3.116 | 3028 WHR QC #28 | | 800 Bryan Rd | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $2,499.19 |
| 3.117 | 3029 WHR QC #29 | | 1011 Liberty Rd | | | High Point | NC | 27260 | | | Negative AR Balances | x | x | | $52,900.95 |
| 3.118 | 3031 WHR QC #31 | | 509 Sunset Ave | | | Asheboro | NC | 27203 | | | Negative AR Balances | x | x | | $31,289.10 |
| 3.119 | 3033 WHR QC #33 | | 2271 Main Street | | | Ellerbe | NC | 28338 | | | Negative AR Balances | x | x | | $41,465.45 |
| 3.120 | 3038 Tyler Food Mart | | 13411 Interstate 20 W | | | Tyler | TX | 75706 | | | Negative AR Balances | x | x | | $2,660.13 |
| 3.121 | 3040 Pilot Travel Center NC | c/o Pilot Corporation | 5508 Lonas Drive | | | Knoxville | TN | 37909 | | | Negative AR Balances | x | x | | $10,186.73 |
| 3.122 | 3047 WHR QC #47 | | 402 West Swannanoa St | | | Liberty | NC | 27298 | | | Negative AR Balances | x | x | | $32,484.05 |
| 3.123 | 3048 WHR QC #48 | | 1050 Albemarle Rd | | | Troy | NC | 27371 | | | Negative AR Balances | x | x | | $7,232.62 |
| 3.124 | 3049 WHR QC #49 | | 100 W NC Hwy 705 | | | Robbins | NC | 27325 | | | Negative AR Balances | x | x | | $49,669.80 |
| 3.125 | 304A Napier Ave Exxon | | 3484 Napier Avenue | | | Macon | GA | 31204 | | | Negative AR Balances | x | x | | $37,758.12 |
| 3.126 | 3050 Grab N Go Kilgore | | 2516 TX-42 | | | Kilgore | TX | 75662 | | | Negative AR Balances | x | x | | $2,860.59 |
| 3.127 | 3052 Pioneer Dr Fox Fuels | | 4243 W Pioneer Dr | | | Irving | TX | 75061 | | | Negative AR Balances | x | x | | $279,343.74 |
| 3.128 | 3052SB Amigo Cash Rent | | 14001 WHWY 29 | | | Irving | TX | 75061 | | | Negative AR Balances | x | x | | $1,500.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|---------------|-----------------|------------|--------------|----------|------------------|
| 3.129 | 3053 Marvin Fwy Fox Fuels | | 3603 Marvin D Love Fwy | | | Dallas | TX | 75224 | | | Negative AR Balances | x | x | | $222,374.88 |
| 3.130 | 3054 Harry Hines Blvd Fox Fu | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | | | Negative AR Balances | x | x | | $207,020.45 |
| 3.131 | 3055 Balch Springs Fox Fuels | | 4290 South Beltline Road | | | Mesquite | TX | 75181 | | | Negative AR Balances | x | x | | $386,753.16 |
| 3.132 | 3055SC Texas Mobile PCS | | 15610 Bristol Lake Dr | | | Houston | TX | 77070 | | | Negative AR Balances | x | x | | $6,100.00 |
| 3.133 | 3056 Murdock Road Fox Fuels | | 180 Murdock Road | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $282,912.82 |
| 3.134 | 3057 Lake June Road Fox Fue | | 8620 Lake June Road | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $227,002.47 |
| 3.135 | 3058 S Buckner Blvd Fox Fuel | | 5001 South Buckner Blvd | | | Dallas | TX | 75217 | | | Negative AR Balances | x | x | | $282,438.07 |
| 3.136 | 3059 Mesquite Fox Fuels | | 2650 East Highway 30 | | | Mesquite | TX | 75150 | | | Negative AR Balances | x | x | | $201,218.85 |
| 3.137 | 306 Hefner Rd Shell | | 7944 W Hefner Rd | | | Oklahoma City | OK | 73162 | | | Negative AR Balances | x | x | | $72,755.81 |
| 3.138 | 3061 Cusseta TC #1365 | | 5495 Co Rd 388 | | | Cusseta | AL | 36852 | | | Negative AR Balances | x | x | | $21,576.35 |
| 3.139 | 3062 Westbank Expressway E | | 1200 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $203,084.25 |
| 3.140 | 3063 Terry Parkway Exxon | | 123 Terry Parkway | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $204,518.22 |
| 3.141 | 3064 Jefferson Davis Shell | | 1308 Jefferson Davis | | | New Orleans | LA | 70125 | | | Negative AR Balances | x | x | | $15,592.49 |
| 3.142 | 3065 Old Hammond Hwy | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | | | Negative AR Balances | x | x | | $226,316.24 |
| 3.143 | 3066 Gause Blvd | | 1675 Gause Blvd | | | Slidell | LA | 70458 | | | Negative AR Balances | x | x | | $134,447.52 |
| 3.144 | 3066A GSS Holdings LA LLC | | 1675 Gause Blvd | | | Kaplan | LA | 70548 | | | Negative AR Balances | x | x | | $40,029.43 |
| 3.145 | 3067 Newton St | | 1926 Newton St | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $192,093.53 |
| 3.146 | 3068 General DeGaulle Shell | | 2601 General DeGaulle | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $73,588.32 |
| 3.147 | 3069 Belle Chasse Hwy Shell | | 2850 Belle Chasse Hwy | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $15,557.76 |
| 3.148 | 307 NW Expressway Shell | | 9001 NW Expressway | | | Yukon | OK | 73099 | | | Negative AR Balances | x | x | | $126,980.50 |
| 3.149 | 3070 Avondale | | 2900 Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $206,734.65 |
| 3.150 | 3071 Loyola Drive | | 3049 Loyola Drive | | | Kenner | LA | 70065 | | | Negative AR Balances | x | x | | $191,411.20 |
| 3.151 | 3072 Manhattan Blvd | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $236,999.07 |
| 3.152 | 3073 General Degaulle | | 3622 General Degaulle | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $220,150.86 |
| 3.153 | 3074 S Claiborne | | 4101 S Claiborne | | | New Orleans | LA | 70125 | | | Negative AR Balances | x | x | | $1,069.70 |
| 3.154 | 3075 Airline Dr | | 4115 Airline Dr. | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $41,042.50 |
| 3.155 | 3076 Service Road | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | | | Negative AR Balances | x | x | | $188,062.09 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.156 | 3078 General Degaulle Dr | | 4662 General Degaulle Dr | | | New Orleans | LA | 70131 | | | Negative AR Balances | x | x | | $22,323.87 |
| 3.157 | 3081 Terry Parkway | | 502 Terry Parkway | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $206,829.45 |
| 3.158 | 3083 Crowder Blvd | | 5701 Crowder Blvd | | | New Orleans | LA | 70127 | | | Negative AR Balances | x | x | | $214,845.23 |
| 3.159 | 3084 Jean Lafitte Blvd Shell | | 798 Jean Lafitte Blvd | | | Lafitte | LA | 70067 | | | Negative AR Balances | x | x | | $161,111.02 |
| 3.160 | 3085 River Road Exxon | | 8692 River Road | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $181,151.95 |
| 3.161 | 3086 Westbank Expressway E | | 1200 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $118,886.22 |
| 3.162 | 3087 Greenwell Springs | | 9410 Greenwell Springs | | | Baton Rouge | LA | 70814 | | | Negative AR Balances | x | x | | $193,369.34 |
| 3.163 | 3088 Marrero Shell | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | | | Negative AR Balances | x | x | | $99,669.98 |
| 3.164 | 3089 Manhattan Blvd | | 1600 Manhattan | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $130,040.70 |
| 3.165 | 308A Paris Arkansas Shell | | 500 E. Walnut Street | | | Paris | AR | 72855 | | | Negative AR Balances | x | x | | $24,106.04 |
| 3.166 | 3090 Veterans(JP) | | 1227 Veterans Blvd | | | Kenner | LA | 70062 | | | Negative AR Balances | x | x | | $87,984.06 |
| 3.167 | 3091 I-10 Causeway | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $208,148.48 |
| 3.168 | 3092 Belle Chasse Hwy | | 1944 Belle Chasse Hwy | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $126,007.12 |
| 3.169 | 3093 Lapalco | | 3659 Laplaco Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $172,724.80 |
| 3.170 | 3094 Avondale | | 2901 W Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $32,923.04 |
| 3.171 | 3095 Carol Sue Gretna | | 2000 Carol Sue Ave. | | | Gretna | LA | 70056 | | | Negative AR Balances | x | x | | $139,585.25 |
| 3.172 | 3098 BROTHER'S LEE DRIVE | | 300 Lee Drive | | | Baton Rouge | LA | 70808 | | | Negative AR Balances | x | x | | $4,801.46 |
| 3.173 | 3102 Minden 2198 LA | | 2198 Highway 532 | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $871.14 |
| 3.174 | 3103 Cheniere #103 | | 331 LA-546 | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $107,207.52 |
| 3.175 | 3105 / Magnolia Express 900 (R&E P | | 900 Bridge City Ave. | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $15,966.88 |
| 3.176 | 3111 Gretna | | 1000 Franklin Street | | | Gretna | LA | 70053 | | | Negative AR Balances | x | x | | $24,592.89 |
| 3.177 | 3112 Arkansas Road #112 | | 700 Arkansas Rd | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $77,880.26 |
| 3.178 | 3113 SS Foodmart LLC | | 12425 Saint Helena St | | | Clinton | LA | 70722 | | | Negative AR Balances | x | x | | $9,158.71 |
| 3.179 | 3114 SS Foodmart 1 LLC | | 1511 Charter St | | | Jackson | LA | 70748 | | | Negative AR Balances | x | x | | $1,216.07 |
| 3.180 | 3115 Four way #115 | | 104 Hwy 34 at 3033 | | | West Monroe | LA | 71291 | | | Negative AR Balances | x | x | | $125,918.35 |
| 3.181 | 3116  Marie Street | | 100 Marie St | | | New Iberia | LA | 70563 | | | Negative AR Balances | x | x | | $6,106.12 |
| 3.182 | 3117 Old Spanish Trail | | 1549 Old Spanish Tr | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $496.19 |
| 3.183 | 3118 S Main St | | 1700 S Main St | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $11,807.92 |
| 3.184 | 3120 Brown Derby | | 3402 Tulane ave. | | | New Orleans | LA | 70119 | | | Negative AR Balances | x | x | | $127,412.85 |
| 3.185 | 314 Lonesome Pine Marathon | | 10025 Lonesome Pine Trail | | | Mosheim | TN | 37818 | | | Negative AR Balances | x | x | | $19,287.29 |
| 3.186 | 3149 Miner Mart | | 2303 E Malone | | | Sikeston | MO | 63801 | | | Negative AR Balances | x | x | | $21,461.82 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.187 | 3154 Blytheville Travel Center | | 3901 E Main St. | | | Blytheville | AR | 72315 | | | Negative AR Balances | x | x | | $122,622.49 |
| 3.188 | 3160 Kanssas City Rent | | 4610 Kansas Avenue | | | Kansas City | KS | 66106 | | | Negative AR Balances | x | x | | $4,194.00 |
| 3.189 | 3170 Cokeville Rent | | 10501 US Hwy 30 | | | Cokeville | WY | 83114 | | | Negative AR Balances | x | x | | $2,903.00 |
| 3.190 | 318 Midway | | 6132 AR-5 | | | Midway | AR | 72651 | | | Negative AR Balances | x | x | | $3,627.32 |
| 3.191 | 3201 Cowpens TC | | 175 Truck Stop Road | | | Cowpens | SC | 29330 | | | Negative AR Balances | x | x | | $4,553.11 |
| 3.192 | 3201SA ALPHA TRUCKING | | 175 Truck Stop Rd | | | Cowpens | SC | 29330 | | | Negative AR Balances | x | x | | $200.00 |
| 3.193 | 3203 Hazleton Pilot# 1374 | | 492 Can Do Expressway | | | Hazleton | PA | 18202 | | | Negative AR Balances | x | x | | $12,342.87 |
| 3.194 | 3206 Mann Corp | | 208 Filbert Street | | | Curwensville | PA | 16833 | | | Negative AR Balances | x | x | | $2,869.78 |
| 3.195 | 3227 Junction City #227 | | 200 S Main St. | | | Junction City | LA | 71749 | | | Negative AR Balances | x | x | | $78,715.30 |
| 3.196 | 3261A ARH USA Inc | | 239 Military Street S | | | Hamilton | AL | 35570 | | | Negative AR Balances | x | x | | $4,689.16 |
| 3.197 | 3262A WSB USA Inc | | 4677 Bexar Ave E | | | Hamilton | AL | 35570 | | | Negative AR Balances | x | x | | $2,951.75 |
| 3.198 | 3266A RRB USA INC | | 54240 Hwy 13 | | | Eldridge | AL | 35554 | | | Negative AR Balances | x | x | | $3,030.87 |
| 3.199 | 3300 Cedar Rapids Rent | | 8950 Earhart Lane SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $3,806.00 |
| 3.200 | 3300 SA Arby's Rent | | | | | | | | | | Negative AR Balances | x | x | | $387.00 |
| 3.201 | 3308 Paris AR Retail | | 500 E. Walnut Street | | | Paris | AR | 72855 | | | Negative AR Balances | x | x | | $2,088.03 |
| 3.202 | 3313 Mountain Home Retail | | 901 S. College Street | | | Mountain Home | AR | 72653 | | | Negative AR Balances | x | x | | $1,748.14 |
| 3.203 | 3316 Wynne Retail | | 700 Highway 64 E | | | Wynne | AR | 72396 | | | Negative AR Balances | x | x | | $6,760.86 |
| 3.204 | 3320 Flippin Retail | | 703 Main Street | | | Flippin | AR | 72634 | | | Negative AR Balances | x | x | | $2,056.12 |
| 3.205 | 3321 South College Retail | | 1580 South College St | | | Mountain Home | AR | 72653 | | | Negative AR Balances | x | x | | $3,958.40 |
| 3.206 | 3405 Waverly #405 | | 433 Highway 577 South | | | Delhi | LA | 71232 | | | Negative AR Balances | x | x | | $93,788.66 |
| 3.207 | 3410 Log Cabin #410 | | 11765 Crossett Rd | | | Bastrop | LA | 71220 | | | Negative AR Balances | x | x | | $120,297.43 |
| 3.208 | 3451 Thrifty Mart | | 650 South Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $12,101.41 |
| 3.209 | 3452 My-T-Quick | | 1001 North Harvey Rd. | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $14,720.43 |
| 3.210 | 3453 Quick Mart | | 1400 East Carl Albert Pkwy | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $13,292.15 |
| 3.211 | 3454 Gas Mart | | 1820 South Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $18,639.36 |
| 3.212 | 3455 All Fuels #4 | | 1922 North Main Street | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $9,376.04 |
| 3.213 | 3456 Seminole Quick Pic | | 2500 North Milt Phillips Ave. | | | Seminole | OK | 74868 | | | Negative AR Balances | x | x | | $20,212.37 |
| 3.214 | 3457 McAlester OK | | 7850 East US Hwy 270 | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $10,818.05 |
| 3.215 | 3458 Longtown Sinclair | | 15879 State Hwy 9 E | | | Eufaula | OK | 74432 | | | Negative AR Balances | x | x | | $21,553.05 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.216 | 3459 Eufala OK | | 16019 State Hwy 9 E | | | Eufaula | OK | 74432 | | | Negative AR Balances | x | x | | $17,493.63 |
| 3.217 | 3465 McNeals | | 601 S Mississippi Ave | | | Ada | OK | 74820 | | | Negative AR Balances | x | x | | $473.18 |
| 3.218 | 3466 All Fuels #1 | | 420 W Carl Albert Pkwy | | | Mcalester | OK | 74501 | | | Negative AR Balances | x | x | | $87,573.25 |
| 3.219 | 349 Douglasville Gulf | | 4010 Bankhead Hwy | | | Douglasville | GA | 30145 | | | Negative AR Balances | x | x | | $10,234.37 |
| 3.220 | 350 Cascade Exxon | | 3450 Cascade Rd | | | Atlanta | GA | 30336 | | | Negative AR Balances | x | x | | $52,797.61 |
| 3.221 | 3512  E Business Hwy 83 Moti | | 1540 E Business Hwy 83 | | | Weslaco | TX | 78596 | | | Negative AR Balances | x | x | | $2,230.99 |
| 3.222 | 3513 S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | | | Negative AR Balances | x | x | | $1,207.89 |
| 3.223 | 3514 E Hwy 83 Motiva 76 | | 5270 E Hwy 83 | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $805.97 |
| 3.224 | 3520 E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $3,321.56 |
| 3.225 | 3525 Owen Garriott Retail | | 4330 W Owen Garriott Rd | | | Enid | OK | 73703 | | | Negative AR Balances | x | x | | $316.16 |
| 3.226 | 354A Mt zion Sunoco | | 2783 Mt Zion Rd | | | Jonesboro | GA | 30236 | | | Negative AR Balances | x | x | | $45,318.86 |
| 3.227 | 355A Union City Exxon | | 6687 Roosevelt Hwy | | | Union City | GA | 30291 | | | Negative AR Balances | x | x | | $10,294.25 |
| 3.228 | 3572 Jordan Lane(Huntsville) | | 204 Jordan Lane NW | | | Huntsville | AL | 35805 | | | Negative AR Balances | x | x | | $5,085.25 |
| 3.229 | 358A Stockbridge Mobil | | 773 Hwy 138 | | | Stockbridge | GA | 30281 | | | Negative AR Balances | x | x | | $93,588.75 |
| 3.230 | 359 SA Rolling Rock Vapor | | 9123 US-278 | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $6,469.34 |
| 3.231 | 359 SB Title Max | | 9119 US-278 | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $3,647.68 |
| 3.232 | 3610 Minden | | 700 Homer Road | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $484.82 |
| 3.233 | 3611 Buncombe P66 | | 6850 Bucombe Road | | | Shreveport | LA | 71129 | | | Negative AR Balances | x | x | | $11,129.60 |
| 3.234 | 362 Carrollton Exxon | | 351 Old Newnan Rd | | | Carrollton | GA | 30117 | | | Negative AR Balances | x | x | | $47,685.70 |
| 3.235 | 364 Taylor Byhalia Exxon | | 2685 Red Banks Road North | | | Byhalia | MS | 38611 | | | Negative AR Balances | x | x | | $12,369.60 |
| 3.236 | 367A Holly Spring Marathon | | 4297 Highway 4 East | | | Holly Springs | MS | 38635 | | | Negative AR Balances | x | x | | $1,367.12 |
| 3.237 | 369 SA Subway | | 2400 Highway 138, Suite 102 | | | Fayetteville | GA | 30214 | | | Negative AR Balances | x | x | | $6,026.56 |
| 3.238 | 3694 South Benton St. Valero | | 316 South Benton Street | | | Searcy | AR | 72143 | | | Negative AR Balances | x | x | | $745.52 |
| 3.239 | 3698 Greenwood Shell | | 129 W Center St | | | Greenwood | AR | 72936 | | | Negative AR Balances | x | x | | $1,084.21 |
| 3.240 | 371 Mcdonnough Marathon | | 100 John R Williams Pkwy | | | Mcdonough | GA | 30252 | | | Negative AR Balances | x | x | | $58,889.77 |
| 3.241 | 378A Carnesville Exxon | | 11157 Highway 106 | | | Carnesville | GA | 30521 | | | Negative AR Balances | x | x | | $13,972.63 |
| 3.242 | 384 Brunswick Exxon | c/o Exxon/Mobil | 5959 Las Colinas Boulevard | | | Irving | TX | 75039-2298 | | | Negative AR Balances | x | x | | $2,100.03 |
| 3.243 | 386 Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | | | Negative AR Balances | x | x | | $1,372.66 |
| 3.244 | 386A Dellwood Exxon | | 4290 Dellwood Dr | | | Macon | GA | 31206 | | | Negative AR Balances | x | x | | $52,049.63 |
| 3.245 | 387A Centerville Exxon | | 611 N Houston Lake Rd | | | Macon | GA | 31208 | | | Negative AR Balances | x | x | | $11,351.12 |
| 3.246 | 3924 Haileyville | | 312 Main Street | | | Haileyville | OK | 74546 | | | Negative AR Balances | x | x | | $1,135.50 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.247 | 3927 College Ave Retail | | 642 College Ave | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $5,773.34 |
| 3.248 | 3928 Hwy 1 South Retail | | 97 Highway 1 South | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $9,213.39 |
| 3.249 | 3930 Bert Kouns Chevron | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | | | Negative AR Balances | x | x | | $34,679.52 |
| 3.250 | 3931 Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $57,534.59 |
| 3.251 | 3933 Shreveport Chevron | | 4005 Fern Avenue | | | Shreveport | LA | 71105 | | | Negative AR Balances | x | x | | $28,774.55 |
| 3.252 | 393A Byron Marathon | | 4605 Boy Scout Road | | | Byron | GA | 31008 | | | Negative AR Balances | x | x | | $1,129.13 |
| 3.253 | 395 CF Gas Store LLC | | 16601 Euclid Ave | | | Cleveland | OH | 44112 | | | Negative AR Balances | x | x | | $5,307.11 |
| 3.254 | 3957 Cabot Express Foodmart | | 1213 South 2nd St | | | Cabot | AR | 72023 | | | Negative AR Balances | x | x | | $540.62 |
| 3.255 | 396A Indian Trail Mobil | | 925 Indian Trail Road | | | Lilburn | GA | 30047 | | | Negative AR Balances | x | x | | $3,411.26 |
| 3.256 | 4 Court Imaging | | 1730 S White Station Rd | Suite 100 | | Memphis | TN | 38117 | | | Accounts payable | | | | $51,513.63 |
| 3.257 | 4 Court Solutions | 4Court Solutions Ltd & Electrone Ltd | Bracknell Enterprise & Innovation Hub Ocean House | The Ring | Berkshire | Bracknell | | RG12 1AX | United Kingdom | | Accounts payable | | | | $272,327.39 |
| 3.258 | 4027 Gunwanti Inc | | 315 Randolph St | | | Thomasville | NC | 27360 | | | Negative AR Balances | x | x | | $986.48 |
| 3.259 | 4062 GSS Holdings LA LLC | | 1200 Westbank Expwy | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $3,694.95 |
| 3.260 | 4065 Sahib Food Mart | | 13289 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | | | Negative AR Balances | x | x | | $3,996.59 |
| 3.261 | 4067 GSS Holdings LA LLC | | 1926 Newton St | | | New Orleans | LA | 70114 | | | Negative AR Balances | x | x | | $41,053.28 |
| 3.262 | 407 Snellville Exxon | | 2595 Highpoint Road | | | Snellville | GA | 30078 | | | Negative AR Balances | x | x | | $17,454.67 |
| 3.263 | 4070 Jamie Blvd Food Mart | | 2900 Hwy 90 | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $10,255.25 |
| 3.264 | 4072 Stonebridge One Stop | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $17,009.98 |
| 3.265 | 4076 GSS Holdings LA LLC | | 4408 I-10 Service Road | | | Metairie | LA | 70003 | | | Negative AR Balances | x | x | | $9,483.53 |
| 3.266 | 4085 Waggaman Foodmart | | 8692 River Road | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $61,697.86 |
| 3.267 | 4086 Gurbani Holdings 1 | | 9000 Westbank Expressway | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $768.95 |
| 3.268 | 4087 Gurbani Holdings 1 | | 9410 Greenwell Springs | | | Westwego | LA | 70094 | | | Negative AR Balances | x | x | | $503,804.04 |
| 3.269 | 4088 GSS Holdings LA LLC | | 2698 Barataria Blvd | | | Marrero | LA | 70072 | | | Negative AR Balances | x | x | | $5,003.51 |
| 3.270 | 4089 GSS Holdings LA LLC | | 1600 Manhattan | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $1,830.34 |
| 3.271 | 4091 GSS Holdings LA LLC | | 3528 I-10 Service Road W | | | Metairie | LA | 70001 | | | Negative AR Balances | x | x | | $11,146.57 |
| 3.272 | 410 / JRV Group LLC | | 1124 Chesnee Highway | | | Gaffney | SC | 29341 | | | Negative AR Balances | x | x | | $33,316.76 |
| 3.273 | 4103A Atwain 3 Inc | | | | | | | | | | Negative AR Balances | x | x | | $2,959.94 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.274 | 412B Glenwood Rd Exxon | | 4052 Glenwood Road | | | Decatur | GA | 30032 | | | Negative AR Balances | x | x | | $33,728.50 |
| 3.275 | 413SC Sigman | | 1801 Sigman Rd NW | | | Conyers | GA | 30094 | | | Negative AR Balances | x | x | | $4,500.00 |
| 3.276 | 414A W Broad St Marathon | | 1925 W Broad St | | | Athens | GA | 30606 | | | Negative AR Balances | x | x | | $24,776.50 |
| 3.277 | 418A Rockmart Exxon (Truck | | 802 Cartersville Hwy | | | Rockmart | GA | 30153 | | | Negative AR Balances | x | x | | $60,576.93 |
| 3.278 | 419A Marietta Hwy Mobil | | 3550 Marietta Hwy | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $8,406.34 |
| 3.279 | 4204 Fam Fuels INC1 | | | | | | | | | | Negative AR Balances | x | x | | $11,064.40 |
| 3.280 | 4205 Fam Fuelss Inc 2 Re | | | | | | | | | | Negative AR Balances | x | x | | $12,645.08 |
| 3.281 | 4206 Fam Fuels Inc 3 Ren | | | | | | | | | | Negative AR Balances | x | x | | $7,903.22 |
| 3.282 | 4207 Fam Fuels Inc 4 | | | | | | | | | | Negative AR Balances | x | x | | $1,001.79 |
| 3.283 | 4207 Fam Fuels Inc 4 Ren | | | | | | | | | | Negative AR Balances | x | x | | $5,532.46 |
| 3.284 | 4227 Atwain 2 Inc | | 200 S Main St | | | Lillie | LA | 71256 | | | Negative AR Balances | x | x | | $4,335.93 |
| 3.285 | 424A Millerfield Exxon | | 3170 Millerfield Rd | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $384.20 |
| 3.286 | 425B LaGrange Truck StopEx | | 2560 Whitesville Road | | | Lagrange | GA | 30240 | | | Negative AR Balances | x | x | | $19,213.18 |
| 3.287 | 4281 Brew Mex LLC | | 3301 J St SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $2,091.19 |
| 3.288 | 4286 Brew Mex LLC | | 1732 Marquette St. | | | Davenport | IA | 52804 | | | Negative AR Balances | x | x | | $4,178.31 |
| 3.289 | 4288 Brew Mex LLC | | 2805 Telegraph Rd. | | | Davenport | IA | 52804 | | | Negative AR Balances | x | x | | $4,234.04 |
| 3.290 | 4291 Brew Mex LLC | | 201 W 53rd Street | | | Davenport | IA | 52806 | | | Negative AR Balances | x | x | | $4,966.77 |
| 3.291 | 430 MLK Junior Dr Exxon | | 1815 MLK Junior Dr | | | Atlanta | GA | 30310 | | | Negative AR Balances | x | x | | $881.56 |
| 3.292 | 433B Jasper Marathon | | 304 West Church St | | | Jasper | GA | 30143 | | | Negative AR Balances | x | x | | $1,766.81 |
| 3.293 | 438 Marietta Rd Marathon | | 520 Marietta Rd | | | Canton | GA | 30114 | | | Negative AR Balances | x | x | | $1,738.77 |
| 3.294 | 441 Orangeburg Truck Stop(Exx | | 1935 Old Edisto Rd | | | Orangeburg | SC | 29115 | | | Negative AR Balances | x | x | | $29,060.09 |
| 3.295 | 443 Clanton Phillips 66 | | 4014 4th Avenue N | | | Clanton | AL | 35045 | | | Negative AR Balances | x | x | | $12,101.93 |
| 3.296 | 449 N Broad St Unbranded | | 1901 N Broad St | | | Rome | GA | 30161 | | | Negative AR Balances | x | x | | $5,048.96 |
| 3.297 | 456 Club Dr Exxon | | 3720 Club Drive | | | Duluth | GA | 30096 | | | Negative AR Balances | x | x | | $12,138.19 |
| 3.298 | 457A Bowman Exxon | | 1431 Bowman Highway | | | Elberton | GA | 30635 | | | Negative AR Balances | x | x | | $47,392.95 |
| 3.299 | 483 Thornton Ave Exxon | | 1128 S Thornton Ave | | | Dalton | GA | 30720 | | | Negative AR Balances | x | x | | $11,115.19 |
| 3.300 | 493 Allenhurst Marathon | | 1457 Dunlevie Rd | | | Allenhurst | GA | 31301 | | | Negative AR Balances | x | x | | $2,002.84 |
| 3.301 | 497B Riyzah LLc | | 1105 Gray Highway | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $1,499.76 |
| 3.302 | 5000 Kenan Transport | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | | | Negative AR Balances | x | x | | $1,082.53 |
| 3.303 | 510Z South 10th St Motiva 76 | | 1701 South 10th Street | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $20,755.81 |
| 3.304 | 511C Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $425.28 |
| 3.305 | 511Z Ed Carey Motiva 76 | | 211 Ed Carey | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $12,092.91 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.306 | 513Z S Cage Motiva 76 | | 2601 S Cage | | | Pharr | TX | 78577 | | | Negative AR Balances | x | x | | $2,539.79 |
| 3.307 | 516A FM 1472 Motiva76 | | 9804 F.M. 1472 | | | Laredo | TX | 78045 | | | Negative AR Balances | x | x | | $466.53 |
| 3.308 | 517A Arkansas Ave Motiva76 | | 2705 Arkansas Avenue | | | Laredo | TX | 78043 | | | Negative AR Balances | x | x | | $3,268.03 |
| 3.309 | 518A Loop 20 Motiva76 | | 3519 Loop 20 | | | Laredo | TX | 78043 | | | Negative AR Balances | x | x | | $2,148.19 |
| 3.310 | 519A  E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $2,731.95 |
| 3.311 | 519Z E Ridge Rd Motiva 76 | | 620 E Ridge Road | | | Mcallen | TX | 78503 | | | Negative AR Balances | x | x | | $17,064.11 |
| 3.312 | 520Z E 2nd St Motiva 76 | | 920 E 2nd Street | | | Rio Grande City | TX | 78582 | | | Negative AR Balances | x | x | | $10,592.84 |
| 3.313 | 528 Buford Dam Rd Unbranded | | 2155 Buford Dam Road | | | Buford | GA | 30518 | | | Negative AR Balances | x | x | | $26,196.97 |
| 3.314 | 531 Liberty Truck Stop(Texaco) | | 756 GA 155 S | | | Mcdonough | GA | 30253 | | | Negative AR Balances | x | x | | $12,997.57 |
| 3.315 | 532 Gravel Spring Rd Exxon | | 1955 Gravel Spring Rd | | | Buford | GA | 30519 | | | Negative AR Balances | x | x | | $152.52 |
| 3.316 | 534 Fob James Dr Unbranded | | 608 Fob James Drive | | | Valley | AL | 36854 | | | Negative AR Balances | x | x | | $8,827.32 |
| 3.317 | 537 7th Street Valero | | 1707 7th Street S | | | Clanton | AL | 35045 | | | Negative AR Balances | x | x | | $5,027.17 |
| 3.318 | 540B Thind Petro SS 1 Inc | | 1302 N State Street | | | Jackson | MS | 39202 | | | Negative AR Balances | x | x | | $28,670.52 |
| 3.319 | 544 Medger Evers Blvd | | 6709 Medger Evers Blvd | | | Jackson | MS | 39213 | | | Negative AR Balances | x | x | | $4,915.60 |
| 3.320 | 545A W&H Northside Dr | | 905 W Northside Dr | | | Jackson | MS | 39213 | | | Negative AR Balances | x | x | | $2,556.67 |
| 3.321 | 551A Catoma Mart Exxon | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $61,726.38 |
| 3.322 | 551SA Rent Riley Business | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $1,400.00 |
| 3.323 | 551SB Rent Salon Tyme | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $650.00 |
| 3.324 | 554SB Rent 304 Truck & Tra | | 240 County Road 222 | | | Cullman | AL | 35055 | | | Negative AR Balances | x | x | | $1,800.00 |
| 3.325 | 555 Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $800.00 |
| 3.326 | 555A Hampton Cove Exxon | | 6585 Hwy 431 South | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $11,394.96 |
| 3.327 | 555SB MailPro | | 6585 hwy 431 S S Suite E | | | Owens Cross Roads | AL | 35763 | | | Negative AR Balances | x | x | | $4,824.81 |
| 3.328 | 556A I-65 Joe's Freeway Exxo | | 6390 Alabama Hwy 157 | | | Cullman | AL | 35057 | | | Negative AR Balances | x | x | | $28,230.76 |
| 3.329 | 557 Madison Foodmart Exxon | | 8500 Old Madison Pike | | | Madison | AL | 35758 | | | Negative AR Balances | x | x | | $7,543.32 |
| 3.330 | 559A Oneonta Exxon | | 500 2nd Ave | | | Oneonta | AL | 35121 | | | Negative AR Balances | x | x | | $21,433.06 |
| 3.331 | 561A Tandi's Exxon | | 200 Governers Drive SE | | | Huntsville | AL | 35801 | | | Negative AR Balances | x | x | | $1,772.23 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.332 | 563A Southside Parade Marat | | 12301 Hwy 43 | | | Russellville | AL | 35653 | | | Negative AR Balances | x | x | | $9,189.53 |
| 3.333 | 566A Red Bay Tobacco Mart V | | 908 4thSt NW | | | Red Bay | AL | 35582 | | | Negative AR Balances | x | x | | $2,506.80 |
| 3.334 | 569 Ankr Food Mart Exxon | | 1517 Jefferson St N | | | Athens | AL | 35611 | | | Negative AR Balances | x | x | | $13,232.73 |
| 3.335 | 574 Subway Rent | | 504 4th St SW | | | Red Bay | AL | 35582 | | | Negative AR Balances | x | x | | $1,200.00 |
| 3.336 | 577 - D&N Bros Inc Citgo | | 1016 Anse Broussard Hwy | | | Breaux Bridge | LA | 70517 | | | Negative AR Balances | x | x | | $5,926.93 |
| 3.337 | 579 Saint Martinville Fast Mart | | 1024 Martin Street | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $516.49 |
| 3.338 | 580 H Mart Inc Citgo | | 421 E Bridge St | | | Saint Martinville | LA | 70582 | | | Negative AR Balances | x | x | | $582.27 |
| 3.339 | 581SB Rent | | 6229 Turner Lake Road | | | Covington | GA | 30014 | | | Negative AR Balances | x | x | | $2,775.00 |
| 3.340 | 582 Jefferson Hwy | | 3220 Jefferson Hwy | | | New Orleans | LA | 70121 | | | Negative AR Balances | x | x | | $21.79 |
| 3.341 | 583SA Finders Keeper Retail | | 102 Edgewood Drive | | | Eufaula | AL | 36027 | | | Negative AR Balances | x | x | | $2,100.00 |
| 3.342 | 590 Samnosh LLC Valero | | 2439 Walnut Hill Ln | | | Dallas | TX | 75229 | | | Negative AR Balances | x | x | | $8,202.55 |
| 3.343 | 591A Newnan Mobil | | 10 The Crescent | | | Newnan | GA | 30263 | | | Negative AR Balances | x | x | | $5,704.45 |
| 3.344 | 592 Memorial Drive Texaco | | 6201 Memorial Drive | | | Stone Mountain | GA | 30083 | | | Negative AR Balances | x | x | | $2,540.93 |
| 3.345 | 593C MLK Junior Blvd Phillips | | 885 Martin Luther King Jr Blvd | | | Macon | GA | 31201 | | | Negative AR Balances | x | x | | $166.61 |
| 3.346 | 5969 Hwy 42, Rex, GA | | 5969 Hwy 42 | | | Rex | GA | 30273 | | | Security deposit liability | x | | | $4,500.00 |
| 3.347 | 596A Stage Road Valero | | 5984 Stage Road | | | Memphis | TN | 38134 | | | Negative AR Balances | x | x | | $13,054.66 |
| 3.348 | 597A APKT LLC | | 901 W Michigan Street | | | Orlando | FL | 32805 | | | Negative AR Balances | x | x | | $30,152.33 |
| 3.349 | 599A Harlingen Valero | | 1218 N Loop 499 | | | Harlingen | TX | 78550 | | | Negative AR Balances | x | x | | $66,934.06 |
| 3.350 | 601B  Clinton Rd  Gulf | | 1091 Old Clinton Road | | | Macon | GA | 31211 | | | Negative AR Balances | x | x | | $1,285.10 |
| 3.351 | 603A Davis Drive Marathon | | 1202 S Davis Drive | | | Warner Robins | GA | 31088 | | | Negative AR Balances | x | x | | $10,199.25 |
| 3.352 | 604A Green Street Exxon | | 1310 Green Street | | | Warner Robins | GA | 31093 | | | Negative AR Balances | x | x | | $5,447.15 |
| 3.353 | 608 Hearne | | 3326 Hearne Avenue | | | Shreveport | LA | 71103 | | | Negative AR Balances | x | x | | $2,077.03 |
| 3.354 | 614SA Jalapenos Restauran | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,200.00 |
| 3.355 | 614SB Trinity Barbershop | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,570.00 |
| 3.356 | 614SC Boost Mobil d/b/a MO | | 854 Buford Dr | | | Lawrenceville | GA | 30043 | | | Negative AR Balances | x | x | | $3,750.00 |
| 3.357 | 615 Old Omega Rd Exxon | | 603 Old Omega Rd | | | Tifton | GA | 31793 | | | Negative AR Balances | x | x | | $97,064.61 |
| 3.358 | 617 Lorene Street Exxon | | 1800 Lorene Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $23,345.08 |
| 3.359 | 618 Washington Road Exxon | | 3276 Washington Road | | | Atlanta | GA | 30344 | | | Negative AR Balances | x | x | | $14,919.01 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.360 | 6229 Turner Lake, Covington GA | | 6229 Turner Lake Road | | | Covington | GA | 30014 | | | Security deposit liability | x | | | $0.00 |
| 3.361 | 626 Hurry Back #1 Mobil | | 1311 E. Main Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $677.29 |
| 3.362 | 627 Hurry Back #4 Mobil | | 3001 N. West Ave. | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $23,173.93 |
| 3.363 | 628 HurryBack #5 Mobil | | 1002 W. 4th St. | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $6,049.63 |
| 3.364 | 629 Teddy Bear's Exxon | | 9753 Strong Hwy. | | | Strong | AR | 71765 | | | Negative AR Balances | x | x | | $3,903.65 |
| 3.365 | 630A N. West Ave Mobil | | 1419 N. West Ave | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $25,968.20 |
| 3.366 | 631A Calion Hwy Exxon | | 4050 Calion Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $88,380.74 |
| 3.367 | 632A Hampton Exxon | | Hwy 167 | | | Hampton | AR | 71744 | | | Negative AR Balances | x | x | | $42,671.12 |
| 3.368 | 633A W. Hillsboro Exxon | | 3700 W. Hillsboro | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $44,288.50 |
| 3.369 | 635A W. Central Exxon | | 229 W. Central | | | Warren | AR | 71671 | | | Negative AR Balances | x | x | | $7,693.45 |
| 3.370 | 637SF Chen's Buffet | | 1296 Atlanta Hwy, Suite 107 | | | Auburn | GA | 30011 | | | Negative AR Balances | x | x | | $11,408.32 |
| 3.371 | 654 McCalla Valero | | 5619 Eastern Valley Rd | | | Mc Calla | AL | 35111 | | | Negative AR Balances | x | x | | $18,483.13 |
| 3.372 | 663 adk oil company Citgo | | 14014 Hwy 31 | | | Ward | AR | 72176 | | | Negative AR Balances | x | x | | $41,908.62 |
| 3.373 | 664 Pangburn Citgo | | 703 Main Street | | | Pangburn | AR | 72121 | | | Negative AR Balances | x | x | | $5,992.66 |
| 3.374 | 664 Rent | | 703 Main Street | | | Pangburn | AR | 72121 | | | Negative AR Balances | x | x | | $118,086.35 |
| 3.375 | 667 SM Enterprises Citgo | | 3816 HWY 367 N | | | Bald Knob | AR | 72010 | | | Negative AR Balances | x | x | | $19,848.76 |
| 3.376 | 669 Hwy 67 N  Citgo | | 105 Hwy 67 N | | | Tuckerman | AR | 72473 | | | Negative AR Balances | x | x | | $9,288.96 |
| 3.377 | 670 Hoxie  Citgo | | 101 North Texas Hwy | | | Hoxie | AR | 72433 | | | Negative AR Balances | x | x | | $11,456.90 |
| 3.378 | 671 Pocahontas One Stop Citgo | | 2611 Hwy 67 | | | Pocahontas | AR | 72455 | | | Negative AR Balances | x | x | | $22,523.08 |
| 3.379 | 672 Pair of JAX  Citgo | | 540 Dave Creek Pkwy | | | Fairfield Bay | AR | 72088 | | | Negative AR Balances | x | x | | $23,448.60 |
| 3.380 | 6720 Mt Zion Blvd, Morrow GA | | 6720 Mt Zion Blvd | | | Morrow | GA | 30260 | | | Security deposit liability | x | | | $5,000.00 |
| 3.381 | 673 Augusta  Citgo | | 1 Silver Dr Searcy, AR | | | Searcy | AR | 72143 | | | Negative AR Balances | x | x | | $5,021.61 |
| 3.382 | 679A Hope Exxon | | 1600 South Main Street | | | Hope | AR | 71801 | | | Negative AR Balances | x | x | | $21,493.85 |
| 3.383 | 680A El Dorado Exxon | | 2424 North West Avenue | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $48,967.70 |
| 3.384 | 681A Smackover Exxon | | 203 East 8th Street | | | Smackover | AR | 71762 | | | Negative AR Balances | x | x | | $41,844.28 |
| 3.385 | 682A W Hillsboro St Exxon | | 3772 West Hillsboro Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $40,498.67 |
| 3.386 | 683A E Main St Exxon | | 2400 East Main Street | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $102,135.47 |
| 3.387 | 684A N Edgar St Exxon | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $48,994.77 |
| 3.388 | 684M Rent Mobile Home | | 1229 North Edgar Street | | | Fordyce | AR | 71742 | | | Negative AR Balances | x | x | | $160.00 |
| 3.389 | 685A Expressway Store Exxon | | 1099 Highway 167 | | | Bernice | LA | 71222 | | | Negative AR Balances | x | x | | $28,390.78 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.390 | 686A Expressway Store Exxon | | 100 North Service Road West | | | Ruston | LA | 71270 | | | Negative AR Balances | x | x | | $21,981.41 |
| 3.391 | 687 Joes Grocery | | 1226 Strong Hwy | | | El Dorado | AR | 71730 | | | Negative AR Balances | x | x | | $49,524.49 |
| 3.392 | 695A Monroeville Valero | | 3753 S. Alabama Avenue | | | Monroeville | AL | 36460 | | | Negative AR Balances | x | x | | $31,605.35 |
| 3.393 | 697A Cherry Market Mobil | | 1531 Cherry Road | | | Memphis | TN | 38117 | | | Negative AR Balances | x | x | | $10,359.42 |
| 3.394 | 701B Sumiton QV Exxon | | 667 Hwy 78 West | | | Sumiton | AL | 35148 | | | Negative AR Balances | x | x | | $28,355.71 |
| 3.395 | 704 Rent Haley & Haley 76 | | 2260 E University Dr 16C | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $19.25 |
| 3.396 | 709A Food Mart #5 Marathon | | 4209 West Highway 98 | | | Panama City | FL | 32401 | | | Negative AR Balances | x | x | | $61,471.96 |
| 3.397 | 724A Ragland Pit Stop Marath | | 691 Main Street | | | Ragland | AL | 35131 | | | Negative AR Balances | x | x | | $2,136.17 |
| 3.398 | 731A Express Food Mart Mara | | 3205 Birmingport Road | | | Birmingham | AL | 35219 | | | Negative AR Balances | x | x | | $19,598.24 |
| 3.399 | 737A Venkat Enterprises Inc | | 4468 Monroe Street | | | Toledo | OH | 43623 | | | Negative AR Balances | x | x | | $4,307.76 |
| 3.400 | 746 Enid | | 424 N. Van Buren Road | | | Enid | OK | 73703 | | | Negative AR Balances | x | x | | $20,298.28 |
| 3.401 | 750 Forth Worth | | 5600 N Tarrant Pkwy. | | | Fort Worth | TX | 76137 | | | Negative AR Balances | x | x | | $40,098.57 |
| 3.402 | 753A Auburn Marathon | | 571 Lee Road 53 | | | Auburn | AL | 36832 | | | Negative AR Balances | x | x | | $22,616.79 |
| 3.403 | 755 Capitol Heights Mini Mart E | | 1705 Upper Wetumpka Road | | | Montgomery | AL | 36107 | | | Negative AR Balances | x | x | | $31,863.32 |
| 3.404 | 756 D & D One Stop Exxon | | 3045 US-31 | | | Marbury | AL | 36051 | | | Negative AR Balances | x | x | | $10,042.63 |
| 3.405 | 777  Gulf Breeze QV 777 Unbra | | 5342 Gulf Breeze Parkway | | | Gulf Breeze | FL | 32563 | | | Negative AR Balances | x | x | | $86.50 |
| 3.406 | 779 Tigers Den 79 Exxon | | 1791 Shug Jordan Parkway | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $59,682.50 |
| 3.407 | 782A Quick Pick #2(Pit Stop) | | 750 South Broadway | | | Sylacauga | AL | 35150 | | | Negative AR Balances | x | x | | $39,814.12 |
| 3.408 | 783 Brew Oil LLC | | 1026 2nd Avenue | | | Sibley | IA | 51249 | | | Negative AR Balances | x | x | | $2,021.71 |
| 3.409 | 784 Brew Oil LLC | | 1201 18?? Street | | | Spirit Lake | IA | 51360 | | | Negative AR Balances | x | x | | $3,067.03 |
| 3.410 | 785A Fort Dale Rd Mobil | | 1011 Fort Dale Road | | | Greenville | AL | 36037 | | | Negative AR Balances | x | x | | $2,713.05 |
| 3.411 | 788 Brew Oil LLC | | 602 Okoboji Avenue | | | Milford | IA | 51351 | | | Negative AR Balances | x | x | | $6,278.91 |
| 3.412 | 789 Brew Oil LLC | | 4318 Highway Blvd | | | Spencer | IA | 51301 | | | Negative AR Balances | x | x | | $7,433.52 |
| 3.413 | 790 Brew Oil LLC | | 2401 Main Street | | | Emmetsburg | IA | 50536 | | | Negative AR Balances | x | x | | $3,878.08 |
| 3.414 | 796 Bent Creek QV Exxon | | 2352 Bent Creek Road | | | Auburn | AL | 36830 | | | Negative AR Balances | x | x | | $30,151.73 |
| 3.415 | 801 / SPATCO | | PO BOX 105328 | | | ATLANTA | GA | 30348-5328 | | | Negative AR Balances | x | x | | $3,050.17 |
| 3.416 | 847 Clarewood Citgo | | 7050 Southwest Freeway | | | Houston | TX | 77074 | | | Negative AR Balances | x | x | | $9,274.80 |
| 3.417 | 848 Clute Citgo | | 101 S Business Hwy 288 | | | Clute | TX | 77531 | | | Negative AR Balances | x | x | | $105.64 |
| 3.418 | 850 Bissonet Citgo | | 12703 Bissonet St | | | Houston | TX | 77099 | | | Negative AR Balances | x | x | | $2,691.86 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.419 | 851 Dayton Citgo | | 742 Highway 146 S | | | Dayton | TX | 77535 | | | Negative AR Balances | x | x | | $1,400.00 |
| 3.420 | 854 Broadway Valero | | 6075 W Broadway | | | Pearland | TX | 77581 | | | Negative AR Balances | x | x | | $56,051.16 |
| 3.421 | 854 Burford Dr., Lawerenceville GA | | 854 Burford Dr. | | | Lawerenceville | GA | 30043 | | | Security deposit liability | x | | | $5,000.00 |
| 3.422 | 868A South Alvin Citgo | | 6735 S Highway 35 | | | Alvin | TX | 77511 | | | Negative AR Balances | x | x | | $51,523.35 |
| 3.423 | 869 Stop N Shop Citgo | | 5266 Gulfway | | | Port Arthur | TX | 77642 | | | Negative AR Balances | x | x | | $1,891.33 |
| 3.424 | 877 Major Citgo | | 2050 S Major Dr | | | Beaumont | TX | 77707 | | | Negative AR Balances | x | x | | $1,115.46 |
| 3.425 | 887 Pine Forest Motiva 76 | | 17126 Pine Forest Drive | | | Houston | TX | 77084 | | | Negative AR Balances | x | x | | $13,718.98 |
| 3.426 | 897 Highway 6 Citgo | | 10021 S Highway 6 | | | Sugar Land | TX | 77478 | | | Negative AR Balances | x | x | | $3,281.85 |
| 3.427 | 898 Wallisville Chevron | | 9201 N Loope E. | | | Houston | TX | 77029 | | | Negative AR Balances | x | x | | $32,181.98 |
| 3.428 | 899 McCarty Exxon | | 8870 N Loop E | | | Houston | TX | 77029 | | | Negative AR Balances | x | x | | $15,724.11 |
| 3.429 | 912 Panama Shell | | 101 S Kentucky Street | | | Panama | OK | 74951 | | | Negative AR Balances | x | x | | $19,239.06 |
| 3.430 | 914SA / 914 Office | | 2017 N. Broadway | | | Poteau | OK | 74953 | | | Negative AR Balances | x | x | | $500.00 |
| 3.431 | 916 Quick Stop Shell | | 513 Highway 271 | | | Wister | OK | 74966 | | | Negative AR Balances | x | x | | $79,341.19 |
| 3.432 | 917A England Unbranded | | 905 Fordyce Street | | | England | AR | 72046 | | | Negative AR Balances | x | x | | $412.25 |
| 3.433 | 918A Sheridan Unbranded | | 108 S. Rock Street | | | Sheridan | AR | 72150 | | | Negative AR Balances | x | x | | $676.83 |
| 3.434 | 919B Karma Alliance LLC | | 401 N. Martin Street | | | Warren | AR | 71671 | | | Negative AR Balances | x | x | | $14,478.15 |
| 3.435 | 920A Camden Unbranded | | 1166 Washington Street | | | Camden | AR | 71701 | | | Negative AR Balances | x | x | | $23,022.82 |
| 3.436 | 922B Tyks Investments 2 LLC | | 414 Broadway | | | Maud | TX | 75567 | | | Negative AR Balances | x | x | | $13,782.62 |
| 3.437 | 923 Rick's Food Mart | | 13183 State Highway 120 | | | Cameron | OK | 74932 | | | Negative AR Balances | x | x | | $1,105.38 |
| 3.438 | 927A College Ave Texaco | | 642 College Ave | | | Natchitoches | LA | 71457 | | | Negative AR Balances | x | x | | $7,650.32 |
| 3.439 | 930A PS91 Bert Kouns Chevro | | 109 East Bert Kouns | | | Shreveport | LA | 71106 | | | Negative AR Balances | x | x | | $26,877.51 |
| 3.440 | 931 B Rent | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $270.00 |
| 3.441 | 931A Bossier Chevron | | 3818 Industrial Boulevard | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $14,914.59 |
| 3.442 | 935 PS 96 Chevron | | 1400 Sibley Rd | | | Minden | LA | 71055 | | | Negative AR Balances | x | x | | $2,047.25 |
| 3.443 | 947 Rent | | 2436 Broadway Avenue | | | Lorain | OH | 44052 | | | Negative AR Balances | x | x | | $410.00 |
| 3.444 | 950 Dixie Mart #26 | | 2322 N. Vine Street | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $887.14 |
| 3.445 | 950A Magnolia | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $2,473.22 |
| 3.446 | 950Rent | | 2322 Vine Avenue | | | Magnolia | AR | 71753 | | | Negative AR Balances | x | x | | $246.00 |
| 3.447 | 954 Dixie Mart #16 Mobil | | 3701 Industrial Dr. | | | Bossier City | LA | 71112 | | | Negative AR Balances | x | x | | $2,000.00 |
| 3.448 | 957SA Cabot Carwash | | 1213 South 2nd Street | | | Cabot | AR | 72023 | | | Negative AR Balances | x | x | | $1,200.00 |
| 3.449 | 958 Rent | | 5790 State Road | | | Parma | OH | 44134 | | | Negative AR Balances | x | x | | $3,285.50 |
| 3.450 | 962 A Yonkers Rent | | 380 Riverdale Avenue | | | Yonkers | NY | 10705 | | | Negative AR Balances | x | x | | $100.00 |
| 3.451 | 966 Linderhurst | | 500 NY 109 | | | Lindenhurst | NY | 11757 | | | Negative AR Balances | x | x | | $10,086.43 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.452 | 977 Imperial Capital LLC | | 3 2nd St NW | | | Aitkin | MN | 56431 | | | Negative AR Balances | x | x | | $1,567.27 |
| 3.453 | 978 Imperial Capital LLC | | 22856 US-169 | | | Aitkin | MN | 56431 | | | Negative AR Balances | x | x | | $28,886.70 |
| 3.454 | 979 Imperial Capital LLC | | 900 MN-65 | | | Mora | MN | 55051 | | | Negative AR Balances | x | x | | $4,670.33 |
| 3.455 | 980 Imperial Capital LLC | | 1135 E 37th St | | | Hibbing | MN | 55746 | | | Negative AR Balances | x | x | | $3,640.22 |
| 3.456 | 981 Imperial Capital LLC | | 730 S River St | | | Spooner | WI | 54801 | | | Negative AR Balances | x | x | | $6,404.11 |
| 3.457 | 982 Imperial Capital LLC | | 15771 US-63 | | | Hayward | WI | 54843 | | | Negative AR Balances | x | x | | $24,120.59 |
| 3.458 | 983 Imperial Capital LLC | | 24184 WI-35 | | | Siren | WI | 54872 | | | Negative AR Balances | x | x | | $21,487.14 |
| 3.459 | 984 Imperial Capital LLC | | 2330 Wiley Blvd SW | | | Cedar Rapids | IA | 52404 | | | Negative AR Balances | x | x | | $8,774.84 |
| 3.460 | 985 Imperial Capital LLC | | 2875 Commerce Dr | | | Iowa City | IA | 52240 | | | Negative AR Balances | x | x | | $21,393.22 |
| 3.461 | AARON PALMER | Timothy Richardson Attorney-at-Law | PO Box 310 | | | Madisonville | LA | 70447 | | | Slip-and-fall case against dealer-operator entity for event occurring pre-acquisition of Brothers stores; we are in process of being dismissed from case | x | x | x | Undetermined |
| 3.462 | Absolute Refrigeration, LLC | Jennifer Sertich | 818 S 46th St | | | Grand Forks | ND | 58201 | | | Accounts payable | | | | $3,899.49 |
| 3.463 | ACCU-TEMP, LLC | Richard A. Tonry, II | 245 Pontcharatrain Dr. | | | Slidell | LA | 70458 | | | Suit on a bill paid for attorney's fees | x | x | x | Undetermined |
| 3.464 | Ace Petroleum Solutions | | 1904 W Iola St | Unit 114 | | Broken Arrow | OK | 74012 | | | Accounts payable | | | | $2,070.19 |
| 3.465 | Adelphi Environmental Service, LLC | | 3650 Mansell Rd | Ste 250 | | Alpharetta | GA | 30022 | | | Accounts payable | | | | $2,944.07 |
| 3.466 | Adelphi Transport, LLC | Gloria Yin | 5345 Bells Ferry Road | | | Acworth | GA | 30102 | | | Accounts payable | | | | $439,952.60 |
| 3.467 | ADT Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | | | Accounts payable | | | | $48.59 |
| 3.468 | AFN ABSPROP001, LLC | BYBEE & TIBBALS, LLC | P.O Box 1542 | 735 Johnie Dodds Blvd. | Suite 104 | Mount Pleasant | SC | 29465 | | | Breach of Contract | x | x | x | Undetermined |
| 3.469 | AFN ABSPROP001, LLC | Greenberg Traurig | 300 West 6th St. | Ste. 2050 | | Austin | TX | 78701 | | | Suit on lease defaults in TX by AR Global | x | x | x | Undetermined |
| 3.470 | AFN ABSPROP001, LLC | GREENBERG TRAURIG, LLP | 300 West 6th Street | Suite 2050 | | Austin | TX | 78701 | | | Undetermined | x | x | x | Undetermined |
| 3.471 | AFN ABSPROP001, LLC | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C | 425 W. Captiol Ave. | Suite 1800 | | Little Rock | AR | 72201 | | | Undetermined | x | x | x | Undetermined |
| 3.472 | AFN ABSPROP001, LLC & ARG MEVNAAL001, LLC | Greenberg Traurig LLP | 3333 Piedmont Rd. NE | Suite 2500 | | Atlanta | GA | 30305 | | | Undetermined | x | x | x | Undetermined |
| 3.473 | AFN ABSPROP001, LLC, ET AL. | Daniel, Coker, Horton, & Bell, PA | 265 North Lamar Blvd. | Ste. R | | Oxford | MS | 38655 | | | Suit on lease defaults in MS by AR Global | x | x | x | Undetermined |
| 3.474 | AFN ABSPROP001, LLC, ET AL. | Helmsing, Leach, Herlong, Newman & Rouse, P.C. | PO Box 2767 | | | Mobile | AL | 36652 | | | Suit on lease defaults in AL by AR Global | x | x | x | Undetermined |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.475 | Alabama Power | | P. O. BOX 242 | JEFFERSON | | BIRMINGHAM | AL | 35292 | | | Accounts payable | | | | $3,335.60 |
| 3.476 | Allison Rovira | | Address on File | | | | | | | | Accounts payable | | | | $89,314.16 |
| 3.477 | American Finance Operating Partnership, | | 38 Washington Square | | | Newport | RI | 02840 | | | Accounts payable | | | | $18,437.53 |
| 3.478 | American Surveying and Mapping, Inc | Brian Manella | 3191 Maguire Blvd | Suite 200 | | Orlando | FL | 32803 | | | Accounts payable | | | | $24,000.00 |
| 3.479 | AMG Oil IV LLC | | 8180 MCCORMICK BLVD #160G | | | SKOKIE | IL | 60076-2920 | | | Accounts payable | | | | $350.00 |
| 3.480 | Amost Electrical Solutions | | 7604 TANNEHILL RD | | | MCALESTER | OK | 74501 | | | Accounts payable | | | | $5,450.00 |
| 3.481 | Ann Turner | | Address on File | | | | | | | | Accounts payable | | | | $230.47 |
| 3.482 | ARG 1 CBHGNJ001, LLC et al | | PO Box 71532 | | | Cincinnati | OH | 45271-5352 | | | Accounts payable | | | | $314,488.57 |
| 3.483 | Arkansas Petroleum Solution | Sarah Huggins | 1815 S Amity Rd | | | Conway | AR | 72032 | | | Accounts payable | | | | $50,890.28 |
| 3.484 | AT&T | | P O BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | | Accounts payable | | | | $2,377.73 |
| 3.485 | Atlantic Pit Service | | 185 Industrial Park Circle | | | Lawrenceville | GA | 30046 | | | Accounts payable | | | | $330.00 |
| 3.486 | Atlas Oil Company | Biana Hamady, Esq. | 335 E. Maple Rd. | | | Birmingham | MI | 48009 | | | Accounts payable | | | | $24,407.03 |
| 3.487 | Auburn Environmental | | 6485 Lee Road 54 | | | Auburn | AL | 36830 | | | Accounts payable | | | | $2,434.00 |
| 3.488 | Aziz Oil, Inc | | PO Box 308 | 84 Williams West Rd | | Haleyville | AL | 35565 | | | Accounts payable | | | | $4,127.03 |
| 3.489 | Baton Rouge Water | | PO Box 96025 | | | Baton Rouge | LA | 70896-9025 | | | Accounts payable | | | | $33.82 |
| 3.490 | Bayard Pump & Tank Co | | 569 Otter St | | | Bristol | PA | 19007 | | | Accounts payable | | | | $4,391.30 |
| 3.491 | BCM Outdoor Meida, LLC | | 1779 Kirby Pkwy | Suite 1-575 | | Memphis | TN | 38138 | | | Accounts payable | | | | $715.00 |
| 3.492 | BFM OPERATIONS, LLC | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | | Metairie | LA | 70001 | | | Suit on Note | x | x | x | Undetermined |
| 3.493 | Big Red Rooster Flow, LLC | | 2 Northfield Plaza | | | Northfield | IL | 60093 | | | Accounts payable | | | | $82,899.45 |
| 3.494 | Bondurant, Mixson & Elmore | | 3900 One Atlantic Center | 1200 West Peachtree Street, NW | | Atlanta | GA | 30309-3417 | | | Accounts payable | | | | $8,635.00 |
| 3.495 | BP Fuels North America | | 30 S Wacker | | | Chicago | IL | 60606 | | | Accounts payable | | | | $14,794.09 |
| 3.496 | Bright Lawns | | PO Box 488 | | | Holly Springs | GA | 30148 | | | Accounts payable | | | | $400.00 |
| 3.497 | Brightspeed | | PO BOX 6102 | | | CAROL STREAM | IL | 60197-6102 | | | Accounts payable | | | | $1,328.25 |
| 3.498 | Brothers | | 2443 Manhattan Blvd | | | Harvey | LA | 70058 | | | Negative AR Balances | x | x | | $49,491.70 |
| 3.499 | Bryan Stewart | | Address on File | | | | | | | | Accounts payable | | | | $14.75 |
| 3.500 | Canchola Properties, LLC | | 746 Elm St | | | Woodland | CA | 95695 | | | Accounts payable | | | | $620.25 |
| 3.501 | Canton Municipal Utilities | | PO Box 114 | | | Canton | MS | 39046 | | | Accounts payable | | | | $2,357.61 |
| 3.502 | Capital Transport Inc. | | P.O. Bax 24085 | | | Jackson | MS | 39225 | | | Accounts payable | | | | $1,697.13 |
| 3.503 | Carbon Hill Utilities Board | | PO Box 459 | | | Carbon Hill | AL | 35549-0459 | | | Accounts payable | | | | $98.02 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.504 | Carroll County Tax Collector | | 423 College St | | | Carrollton | GA | 30117 | | | Accounts payable | | | | $1,267.67 |
| 3.505 | CBE, Inc | Alyison Whatley | PO Box 1944 | | | Montgomery | AL | 36102 | | | Accounts payable | | | | $225,637.25 |
| 3.506 | Central Oil & Supply Corp. | | 2300 Booth Street | | | Monroe | LA | 71201 | | | Accounts payable | | | | $40,341.65 |
| 3.507 | Central Petroleum Equipment Company | Roger Clark | 109 Terrace Drive | PO Box 188 | | Blue Grass | IA | 52726 | | | Accounts payable | | | | $415.02 |
| 3.508 | Ch received from 555C for temp deposit | | | | | | | | | 5/10/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.509 | Cherokee County Water | | PO Box 5000 | | | Canton | GA | 30114-5000 | | | Accounts payable | | | | $75.10 |
| 3.510 | Chevron | Michael Armstrong, Esq. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | | | Accounts payable | | | | $354,180.16 |
| 3.511 | Cinnamison Sewer Authority | | 1621 Riverton Rd | | | Cinnaminson | NJ | 08077 | | | Accounts payable | | | | $119.00 |
| 3.512 | City of Baton Rouge - East Baton Rouge | | 9048 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | | | Accounts payable | | | | $1,085.60 |
| 3.513 | City of Dallas | | 1551 Baylor St | Suite 400 | | Dalals | TX | 75226 | | | Accounts payable | | | | $202.99 |
| 3.514 | City of Guin Water Works and Sewer Board | | PO Box 219 | | | Guin | AL | 35563 | | | Accounts payable | | | | $50.84 |
| 3.515 | City of Northport | | PO Box 748002 | | | Atlanta | GA | 30374-8002 | | | Accounts payable | | | | $2,284.49 |
| 3.516 | City of St Marys Tax Collector | | 418 Osborne St. | | | St. Marys | GA | 31558 | | | Accounts payable | | | | $1,444.36 |
| 3.517 | City of Tuscaloosa Water & Sewer | | PO Box 2153 | | | Birmingham | AL | 35287-2533 | | | Accounts payable | | | | $36.76 |
| 3.518 | City of Vernon | | 4305 S. Santa Fe Ave. | | | Vernon | CA | 90058 | | | Accounts payable | | | | $593.28 |
| 3.519 | City of Winfield | | PO Box 1438 | | | Winfield | AL | 35594-1438 | | | Accounts payable | | | | $247.50 |
| 3.520 | City of Yonkers Tax Collector | | PO Box 5211 | | | Binghamton | NY | 13902 | | | Accounts payable | | | | $4,539.72 |
| 3.521 | Clayton County Tax Commissioner | | Administration Annex 3, 2nd Floor | 121 S. McDonough Street | | Jonesboro | GA | 30236 | | | Accounts payable | | | | $10,314.44 |
| 3.522 | Clean Fuels National, Inc | | 4620 E 900 S | | | Keystone | IN | 46759 | | | Accounts payable | | | | $51,542.36 |
| 3.523 | CNR Technologies | | 130 Prominence Point Pkwy | Suite 130-133 | | Canton | GA | 30114 | | | Accounts payable | | | | $82,189.46 |
| 3.524 | Cobb EMC | | PO Box 745711 | | | Atlanta | GA | 30374-5711 | | | Accounts payable | | | | $1,090.18 |
| 3.525 | Comcast | | P.O. Box 660618 | | | Dallas | TX | 75265-0618 | | | Accounts payable | | | | $7,622.71 |
| 3.526 | Confiance Business Solutions, Inc | | PO Box 11407 | | | Birmingham | AL | 35246-5875 | | | Accounts payable | | | | $24,698.63 |
| 3.527 | Control Scan | | 250 W. Main St | Suite 3100 | | Lexington | KY | 40507 | | | Accounts payable | | | | $1,863.06 |
| 3.528 | Countrymark Refining and Logistics,LLC | | 255 South East Street | Suite 144 | | Indianapolis | IN | 46202 | | | Accounts payable | | x | | $17,102.96 |
| 3.529 | Crawford Oil Company Inc | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | | | Negative AR Balances | x | x | | $93,888.52 |
| 3.530 | Cross County Tax Collector | | 705 E Union St | Room 10 | | Wynne | AR | 72396 | | | Accounts payable | | | | $7,170.85 |
| 3.531 | Crossett, Inc | | 201 S Carver St | | | Warren | PA | 16365 | | | Accounts payable | | | | $21,939.49 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.532 | Crown Petroleum Transportation LLC | | 464 Doughty Blvd | | | Inwood | NY | 11096 | | | Accounts payable | | | | $117,622.19 |
| 3.533 | Crystal Energy LLC | | 2057 Valleydale Road | | | Pelham | AL | 35244 | | | Accounts payable | | | | $155,841.51 |
| 3.534 | CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | | | Accounts payable | | | | $12,387.22 |
| 3.535 | Cybera | | 9009 Carothers Pkwy | | | Franklin | TN | 37067 | | | Accounts payable | | | | $21,847.72 |
| 3.536 | D & R USA ENTERPRISES, INC. | Azhar M. Chaudhary | 440 Louisiana | Suite 948 | | Houston | TX | 77002 | | | Suit on sale of property and lease | x | x | x | Undetermined |
| 3.537 | D & R USA ENTERPRISES, INC. | Sanjay R Chadha Law, PLLC | 440 Louisiana St | Suite 900 | | Houston | TX | 77002 | | | Suit on sale of property and lease | x | x | x | Undetermined |
| 3.538 | Dan Scotti | | Address on File | | | | | | | | Accounts payable | | | | $3,170.60 |
| 3.539 | David Waters | | Address on File | | | | | | | | Accounts payable | | | | $7,500.00 |
| 3.540 | DDS Environmental | | 127 E Arrow Hwy | | | San Dimas | CA | 91773 | | | Accounts payable | | | | $23,514.00 |
| 3.541 | Dearybury Oil & Gas Inc | | 2560 Southport Road | | | Spartanburg | SC | 29302 | | | Accounts payable | | | | $28,216.72 |
| 3.542 | Debbie Holt | | Address on File | | | | | | | | Accounts payable | | | | $348.33 |
| 3.543 | Diebold Nixdorf, Inc | | PO Box 643543 | | | Pittsburgh | PA | 15264-3543 | | | Accounts payable | | | | $3,095.92 |
| 3.544 | Dixie Exterminators | | 893 Church St | | | Marietta | GA | 30060 | | | Accounts payable | | | | $266.00 |
| 3.545 | DK Trading & Supply | | 7102 Commerce Way | | | Brentwood | TN | 37027 | | | Accounts payable | | | x | $12,064.99 |
| 3.546 | Don Holt | | Address on File | | | | | | | | Accounts payable | | | | $807.06 |
| 3.547 | Dupre Logistics, LLC | | 201 Energy Pkwy | Suite 500 | | Lafayette | LA | 70508 | | | Accounts payable | | | | $298.40 |
| 3.548 | Durand's Testing Service, Inc. | | 1007 Germain St | | | Saint Martinville | LA | 70582 | | | Accounts payable | | | | $13,161.73 |
| 3.549 | Dynasplint Systems 551D | | 3259 Alabama Hwy 157 | | | Cullman | AL | 35058 | | | Negative AR Balances | x | x | | $835.55 |
| 3.550 | Eagle Transport Corporation | | 2 Town Center Blvd | | | East Brunswick | NJ | 08816 | | | Accounts payable | | | | $1,833.88 |
| 3.551 | Eighty-Six, Inc | | 2045 W Grand Ave | Ste B #54295 | | Chicago | IL | 60612 | | | Accounts payable | | | | $26,656.00 |
| 3.552 | Eldridge Water Dept | | PO Box 99 | | | Eldridge | AL | 35554 | | | Accounts payable | | | | $24.83 |
| 3.553 | Emerald TC | | 1105 Southview Lane, Suite 103-331 | | | Tuscaloosa | AL | 35405 | | | Accounts payable | | | | $800.00 |
| 3.554 | Energy Carriers LLC | | PO Box 1477 | | | Greenville | SC | 29602 | | | Accounts payable | | | | $489.98 |
| 3.555 | Energy Carriers LLC - Fuel | | PO Box 1477 | | | Greenville | SC | 29602 | | | Accounts payable | | | | $50,981.03 |
| 3.556 | Entergy | | PO BOX 8101 | | | Baton Rouge | LA | 70891-8101 | | | Accounts payable | | | | $3,224.75 |
| 3.557 | Environmental Compliance Technologies | | 9391 Chesapeake DR | | | North Royalton | OH | 44133 | | | Accounts payable | | | | $406.00 |
| 3.558 | Equifax Information Svcs LLC | | 1550 Peachtree St NE | | | Atlanta | GA | 30309 | | | Accounts payable | | | | $633.90 |
| 3.559 | ESS, Inc | | PO Box 240211 | | | Montgomery | AL | 36124 | | | Accounts payable | | | | $63.00 |
| 3.560 | ESTABROOKS, INC | | 1505 Woodside Ave | | | Essexville | MI | 48732 | | | Accounts payable | | | | $1,296.03 |
| 3.561 | Exxon Lubes | | PO Box 8500 | K-120 | | Philadelphia | PA | 19178-0120 | | | Accounts payable | | | x | $6,357.72 |
| 3.562 | Exxon Mobil | | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | | | Accounts payable | | | x | $200,000.00 |
| 3.563 | Exxon Mobil | | P.O Box 74007276 | | | Chicago | IL | 60674-7276 | | | Accounts payable | | | x | $2,809,553.92 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.564 | Fayette County Water System | | PO Box 190 | | | Fayetteville | GA | 30214 | | | Accounts payable | | | | $45.10 |
| 3.565 | Feroz Ali, Moshin Properties LLC | | 1396 Mandalay Bay Court SW | | | Lilburn | GA | 30047 | | | Accounts payable | | | | $331.50 |
| 3.566 | Firmex Corp | | 110 Spadina Ave. #700 | | | Toronto | ON | M5V 2K4 | Canada | | Accounts payable | | | | $2,500.00 |
| 3.567 | First Horizon LOC & Term Loans | | PO Box 53207 | | | Lafayette | LA | 70505-3207 | | | Accounts payable | | | | $1,738,796.54 |
| 3.568 | Flying J-Saratoga-Pilot | | 5508 Lonas Drive | | | Knoxville | TN | 37909 | | | Accounts payable | | x | | $541,188.70 |
| 3.569 | Freeway Stores OK LLC | McAfee & Taft | 211 N. Robinson | 8th Floor | | Oklahoma | OK | 73102 | | | Breach of Contract | x | x | x | Undetermined |
| 3.570 | Freeway Stores OK LLC | McAfee & Taft | 211 N. Robinson | 8th Floor | | Oklahoma | OK | 73102 | | | Breach of Contract | x | x | x | Undetermined |
| 3.571 | Fuel Invoice from 103 (Credit) | | | | | | | | | 3/29/2023 | Vendor invoice credit due | | | | $998.81 |
| 3.572 | Fuel Invoice from 133 (Credit Expected) | | | | | | | | | 12/17/2022 | Vendor invoice credit due | | | | $1,170.86 |
| 3.573 | Fueling Solutions, Inc | | 1021 Gadsden Hwy | | | Birmingham | AL | 35235 | | | Accounts payable | | | | $19,625.41 |
| 3.574 | Fuelon | | 401 W 4th St | | | Emporium | PA | 15834 | | | Negative AR Balances | x | x | | $523,231.09 |
| 3.575 | G&RK Consulting Associates, LLC | | 6228 Boston Court | | | Englewood | CO | 80111 | | | Accounts payable | | | | $14,547.33 |
| 3.576 | GA Samuel Coraluzzo Co | Tammy | PO Box 1360 | | | Vineland | NJ | 08362 | | | Accounts payable | | | | $297,196.24 |
| 3.577 | Gable Gotwals | | Address on File | | | | | | | | Accounts payable | | | | $215,086.90 |
| 3.578 | Generations Transport | | 13003 East Admiral Pl | | | Tulsa | OK | 74116 | | | Accounts payable | | | | $6,173.03 |
| 3.579 | Geo. H. Green Oil | | PO Box 127 | | | Fairburn | GA | 30213 | | | Accounts payable | | | | $1,008.02 |
| 3.580 | Georgia Power | | 96 Annex | | | Atlanta | GA | 30396-0001 | | | Accounts payable | | | | $1,150.20 |
| 3.581 | Georgian Investment Ck #1027 | | | | | | | | | 4/15/2019 | Security deposit liability | | x | | $6,000.00 |
| 3.582 | GFL Environmental | | 1236 ELON PLACE | GUILFORD | | HIGH POINT | NC | 27263 | | | Accounts payable | | | | $2,152.74 |
| 3.583 | Godwin O'kon | | Address on File | | | | | | | | Accounts payable | | | | $34.22 |
| 3.584 | Golden Gallons | Gloria Yin | 2439 Manhattan Blvd | Ste 401 | | Harvey | LA | 70058 | | | Accounts payable | | | | $186,668.96 |
| 3.585 | Goldstone General Contractors, Inc. | | 103 Wolf Creek Dr N | | | Macon | GA | 31210-9002 | | | Accounts payable | | | | $11,500.00 |
| 3.586 | Granite Telecommunications | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | | | Accounts payable | | | | $149,730.49 |
| 3.587 | Grant Thornton, LLP | | 700 Milam St | Suite 300 | | Houston | TX | 77002 | | | Accounts payable | | | | $229,474.02 |
| 3.588 | GSS Holdings LLC - Sam | | 3063 N 83rd Pl | | | Scottsdale | AZ | 85251 | | | Negative AR Balances | x | x | | $174,469.75 |
| 3.589 | GUARDIAN FUELING TECHNOLOGIES | | P.O. BOX 919355 | | | ORLANDO | FL | 32891-9355 | | | Accounts payable | | | | $5,341.09 |
| 3.590 | Guzman Landscaping | | 7010 Peachtree Creek Circle | | | Atlanta | GA | 30341 | | | Accounts payable | | | | $2,500.00 |
| 3.591 | Gwinnett County Department Of Water | | PO Box 71225 | | | Charlotte | NC | 28272-1225 | | | Accounts payable | | | | $3,800.23 |
| 3.592 | Haleyville Water Works & Sewer Board | | 808 21st St | | | Haleyville | AL | 35565 | | | Accounts payable | | | | $143.55 |
| 3.593 | Hamilton Water Department | | PO Box 268 | | | Hamilton | AL | 35570-0268 | | | Accounts payable | | | | $232.08 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.594 | Hazle Township Tax Collector | | 1201A N Church St Suite 125 | | | Hazle Township | PA | 18202 | | | Accounts payable | | | | $14,460.11 |
| 3.595 | High Performance Technologies, LLC | | P O BOX 471393 | | | CHARLOTTE | NC | 28247 | | | Accounts payable | | | | $297.00 |
| 3.596 | Hoover Slovacek | | PO Box 4547 | | | Houston | TX | 77210 | | | Accounts payable | | | | $1,899.17 |
| 3.597 | Hot Spring County Tax Collector | | 201 Locust St | | | Malvern | AR | 72104 | | | Accounts payable | | | | $1,905.33 |
| 3.598 | Hughes Network Systems, LLC | | P.O. Box 96874 | | | Chicago | IL | 60693-6874 | | | Accounts payable | | | | $8,328.17 |
| 3.599 | Hunt Refining Company | | P O Box 930865 | | | Atlanta | GA | 31193 | | | Accounts payable | | | x | $26,489.75 |
| 3.600 | Inc Village of Hempstead | | PO Box 32 | | | Hempstead | NY | 11551 | | | Accounts payable | | | | $28,372.66 |
| 3.601 | InsaneFW / Insane McCain Fireworks | | 72 Saint James Place | | | Jasper | AL | 35501 | | | Negative AR Balances | x | x | | $5,000.00 |
| 3.602 | Insurance Payment Company | | 3025 Windward Plaza, Suite 400 | | | Alpharetta | GA | 30005 | | | Accounts payable | | | | $18,508.80 |
| 3.603 | International Fire Protection, Inc | | PO Box 412007 | | | Boston | MA | 02241-2007 | | | Accounts payable | | | | $450.00 |
| 3.604 | iRely, LLC | | 4242 Flagstaff Cove | | | Fort Wayne | IN | 46815 | | | Accounts payable | | | | $306.25 |
| 3.605 | Island Pump and Tank Corp | | 40 Doyle Ct | | | East Northport | NY | 11731 | | | Accounts payable | | | | $105,836.19 |
| 3.606 | James T Johnston, Jr | | Address on File | | | | | | | | Accounts payable | | | | $52,041.15 |
| 3.607 | Jaskerit Lally | | Address on File | | | | | | | | Accounts payable | | | | $179.77 |
| 3.608 | Jennifer Draper | | Address on File | | | | | | | | Accounts payable | | | | $310.00 |
| 3.609 | Jennifer Purvis | | Address on File | | | | | | | | Accounts payable | | | | $156.26 |
| 3.610 | JF Acquisition LLC | Mary Martinez | PO Box 531829 | | | Atlanta | GA | 30353-1829 | | | Accounts payable | | | | $674,139.02 |
| 3.611 | Joe McGloflin | | Address on File | | | | | | | | Accounts payable | | | | $241.21 |
| 3.612 | Jones Environmental | | P.O. BOX 5039 | | | Bossier City | LA | 71171 | | | Accounts payable | | | | $14,753.50 |
| 3.613 | Kem Davis Trucking, Inc | | PO Box 1381 | | | Batesville | MS | 38606 | | | Accounts payable | | | | $11,243.38 |
| 3.614 | Kenan Transport LLC | | 4366 Mount Pleasant St NW | | | North Canton | OH | 44720 | | | Accounts payable | | | | $7,214.03 |
| 3.615 | KeyBank Real Estate Capital | c/o David D. Ferguson, Kelsey E. Hodgdon | Polsinelli PC | 900 W. 48th Place, Suite 900 | | Kansas City | MO | 64112 | | | Accounts payable | | | | $667,587.67 |
| 3.616 | Keystone Petroleum Equipment LTD | | 981 Trindle Road West | | | Mechanicsburg | PA | 17055 | | | Accounts payable | | | | $18,234.89 |
| 3.617 | Kinetic Advisors, LLC | | 805 Third Avenue | Floor 14 | | New York | NY | 10022 | | | Accounts payable | | | | $62,057.45 |
| 3.618 | Konica Minolta Business Solutions | | Dept AT 952823 | | | Atlanta | GA | 31192-2823 | | | Accounts payable | | | | $1,401.44 |
| 3.619 | KVS, LLC | Margaret H. Pruitt | Hudson, Potts & Bernstein | 1800 Hudson Lane, Suite 300 | P.O. Drawer 3008 | Monroe | LA | 71210 | | | Accounts payable | | | | $5,000.00 |
| 3.620 | Lance Ratto | | Address on File | | | | | | | | Accounts payable | | | | $1,524.67 |
| 3.621 | LAURA L. WHITMAN (DECEASED) | Law Offices of James Scott Farrin | 555 South Mangum St. | Ste 800 | | Durham | NC | 27701 | | | Workers comp. claim for survivor benefits for death of employee and action for coverage from insurer | x | x | x | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.649 | Mountain Portfolio Owner KS, LLC | | 30 N. LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | | | Accounts payable | | | | $9,100.00 |
| 3.650 | Mountrail-Williams Electric Cooperative | | PO Box 1346 | | | Williston | ND | 58802-1346 | | | Accounts payable | | | | $5,714.57 |
| 3.651 | Mr. Electric | | 1500 Perimeter Pkwy NW | | | Huntsville | AL | 35806 | | | Accounts payable | | | | $3,629.28 |
| 3.652 | MR3 Enterprise Inc. | | 1818 Old Cuthbert Rd. STE 300 | | | Cherry Hill | NJ | 08034 | | | Accounts payable | | | | $98,543.95 |
| 3.653 | MR3 Logistics LLC | | 1818 Old Cuthbert Rd | Suite 300 | | Cherry Hill | NJ | 08034 | | | Accounts payable | | | | $104,504.64 |
| 3.654 | MVI Field Services | | 1668 Mallory Lane | | | Brentwood | TN | 37027 | | | Accounts payable | | | | $230,004.00 |
| 3.655 | NADER GROUP, LLC, ET AL. | The Berger Law Firm | 23240 Chagrin Blvd. | #601 | | Beachwood | OH | 44122 | | | Suit on commercial lease | x | x | x | Undetermined |
| 3.656 | Natchitoches Tax Commission | | 220 East 5th St | | | Natchitoches | LA | 71458-0639 | | | Accounts payable | | | | $3,273.80 |
| 3.657 | National Oil & Gas, Inc | | PO Box 476 | | | Bluffton | IN | 46714 | | | Accounts payable | | | | $3,902.19 |
| 3.658 | NewGen Logistics, LLC | | 7124 State Fair Blvd | | | Syracuse | NY | 13209 | | | Accounts payable | | | | $4,726.66 |
| 3.659 | Newman Transport | | 63336 Old Military Rd | | | Pearl River | LA | 70452 | | | Accounts payable | | | | $16,280.98 |
| 3.660 | NITU Subway 518SA | | | | | | | | | | Negative AR Balances | x | x | | $3,300.00 |
| 3.661 | NJ Dept of Treasury | | PO Box 417 | | | Trenton | NJ | 08646 | | | Accounts payable | | | | $1,870.00 |
| 3.662 | Nobox Creatives | | 3423 Piedmont Rd | | | Atlanta | GA | 30305 | | | Accounts payable | | | | $600.00 |
| 3.663 | Northstar Petro Serve, LLC | | 1379 Deer Trail Rd | | | Hoover | AL | 35226 | | | Accounts payable | | | | $14,175.46 |
| 3.664 | O'Day Equipment, LLC | | PO Box 2706 | | | Fargo | ND | 58108 | | | Accounts payable | | | | $2,628.01 |
| 3.665 | OG&E | | PO Box 24990 | | | Pklahoma City | OK | 73124-0990 | | | Accounts payable | | | | $6,124.92 |
| 3.666 | Ohio Edison | | PO Box 3687 | | | Akron | OH | 44309-3687 | | | Accounts payable | | | | $374.06 |
| 3.667 | Oil Equipment, Co | | 6841 Gadsden Hwy | | | Trussville | AL | 35173 | | | Accounts payable | | | | $6,721.85 |
| 3.668 | OPIS Price Information Service, LLC | | P.O. Box 9407 | | | Gaithersburg | MD | 20898-9407 | | | Accounts payable | | | | $86,621.28 |
| 3.669 | Optimum Business | | Po Box 70340 | | | Philadelphia | PA | 19176-0340 | | | Accounts payable | | | | $247.95 |
| 3.670 | Ouachita Parish Sheriff's Office | | 300 Saint John St. | Room 102 | | Monroe | LA | 71201 | | | Accounts payable | | | | $3,284.42 |
| 3.671 | Ozark Turf & Landscape, LLC | | PO Box 620 | | | Gassville | AR | 72635 | | | Accounts payable | | | | $420.00 |
| 3.672 | PACPRIDE | | | | | | | | | | Negative AR Balances | x | x | | $62,356.38 |
| 3.673 | Paul Haire | | Address on File | | | | | | | | Accounts payable | | | | $266.99 |
| 3.674 | PDI | c/o PDI Technologies | 11675 Rainwater Dr., Suite 350 | | | Alpharetta | GA | 30009 | | | Accounts payable | | | | $101,779.72 |
| 3.675 | PDS Solutions, LLC | | 245 N. Highland Ave NE | Suite 230-295 | | Atlanta | GA | 30307 | | | Accounts payable | | | | $539.00 |
| 3.676 | Pellican Enterprises | | 1138 Cahaba Dr SW | | | Atlanta | GA | 30311-2712 | | | Accounts payable | | | | $889.00 |
| 3.677 | Penn Tank Lines, Inc. | | 300 Lionville Station Road DEPT A | | | Chester Springs | PA | 19425-9601 | | | Accounts payable | | | | $9,258.33 |
| 3.678 | Perry and Sons, LLC | | 2506 Ticheli Rd | | | Monroe | LA | 71202 | | | Accounts payable | | | | $66,260.46 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.679 | Petroleum Compliance Management LLC | | PO Box 131 | | | Garnerville | NY | 10923 | | | Accounts payable | | | | $28,053.63 |
| 3.680 | Phillips66 | | PO Box 421959 | | | Houston | TX | 77242-1959 | | | Accounts payable | | | x | $149,481.13 |
| 3.681 | Pine Grove Township Tax Collector | | 175 Oak Grove Rd | | | Pine Grove | PA | 17963 | | | Accounts payable | | | | $22,417.13 |
| 3.682 | Pioneer | | PO Box 839 | | | Kingfisher | OK | 73750-0839 | | | Accounts payable | | | | $171.85 |
| 3.683 | Pittsburgh County Treasurer | | 115 E Carl Albert | | | Mcalester | OK | 74501 | | | Accounts payable | | | | $56.43 |
| 3.684 | Potter Oil | | 24250 NC Hwy 33w | | | Aurora | NC | 27806 | | | Accounts payable | | | | $2,880.65 |
| 3.685 | PPM Consultants, INC | | 5555 BANKHEAD HWY | | | BIRMINGHAM | AL | 35210 | | | Accounts payable | | | | $15,000.00 |
| 3.686 | Prairie County Tax Collector | | 200 Courthouse Square | STE 101 | | Des Arc | AR | 72040 | | | Accounts payable | | | | $8,465.12 |
| 3.687 | Price Limited Partnership #2 | | 210 SW Main St | | | LeeS Summit | MO | 64063 | | | Accounts payable | | | | $97.50 |
| 3.688 | Prime Deal 10.20 | | | | | | | | | 5/27/2021 | Security deposit liability | x | | | $35,000.00 |
| 3.689 | Project CSI, LLC | Christopher Pratt | 11411 Overlook Dr | | | Fishers | IN | 46037 | | | Accounts payable | | | | $165,527.46 |
| 3.690 | Protec Fuel | | 900 Broken Sound Parkway NW | Suite 175 | | Boca Raton | FL | 33487 | | | Accounts payable | | | x | $332,773.86 |
| 3.691 | Public Service Company of Oklahoma | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | | Accounts payable | | | | $1,321.36 |
| 3.692 | Pulaski County Treasurer | | 201 S Broadway | Suite 150 | | Little Rock | AR | 72201 | | | Accounts payable | | | | $1,007.31 |
| 3.693 | Pump Tech Solutions | | PO Box 52009 | | | Shreveport | LA | 71135 | | | Accounts payable | | | | $14,644.55 |
| 3.694 | Quality Outdoor Advertising, LLC | | PO Box 2357 | | | Cullman | AL | 35056 | | | Accounts payable | | | | $1,800.00 |
| 3.695 | R & P Transport LLC | | 1019 E Hwy 84 | | | Hayti | MO | 63851 | | | Accounts payable | | | | $15,919.74 |
| 3.696 | RAM | | PO Box 1850 | | | Mcalester | OK | 74502 | | | Accounts payable | | | | $20,545.84 |
| 3.697 | Ray Rangel | | Address on File | | | | | | | | Accounts payable | | | | $14.48 |
| 3.698 | Red Mountain Fuels Transport LLC | | 10110 Harry Hines Blvd | | | Dallas | TX | 75220 | | | Accounts payable | | | | $83,743.74 |
| 3.699 | Republic Services #800 | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | | | Accounts payable | | | | $3,000.35 |
| 3.700 | Roberts Energy Distributors, LLC | | 212 Gate Post Lane | | | Aiken | SC | 29803 | | | Accounts payable | | | | $7,128.38 |
| 3.701 | Rogers Petroleum | | 1634 W. First North Street | | | Morristown | TN | 37814 | | | Accounts payable | | | | $1,731.95 |
| 3.702 | Rudy Perez | | Address on File | | | | | | | | Accounts payable | | | | $199.00 |
| 3.703 | Sage Software, Inc. | | 14855 Collections Center Dr | | | Chicago | IL | 60693 | | | Accounts payable | | | | $2,548.00 |
| 3.704 | Santmyer Transportation | | 3000 Old Airport Road | | | Wooster | OH | 44691 | | | Accounts payable | | | | $2,104.72 |
| 3.705 | Scana Energy | | 2231 S. Centennial Ave | | | Aiken | SC | 29803 | | | Accounts payable | | | | $3,464.13 |
| 3.706 | Secure Alarms Of Amory | | P.O. Box 157 | | | Amory | MS | 38821 | | | Accounts payable | | | | $32.10 |
| 3.707 | Security Deposit - Location 539A, 540A, 541A, 542A | | | | | | | | | | Security deposit liability | x | | | $40,000.00 |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.708 | Seneca Companies | | 6947 E 13th | | | Tulsa | OK | 74112-5615 | | | Accounts payable | | | | $56,769.80 |
| 3.709 | Sewell Fuel | | 3400 Junction City Hwy | | | El Dorado | AR | 71730 | | | Accounts payable | | | | $18,926.77 |
| 3.710 | Sewell Transport LLC | | 3348 W Hillsboro | | | El Dorado | AR | 71730 | | | Accounts payable | | | | $55,291.47 |
| 3.711 | Sharon Arthur | JACOBSON, SCHRINSKY & HOUCK, S.C. | 759 North Milwaukee Street | Suite 316 | | Milwaukee | WI | 53202 | | | Personal Injury | x | x | x | Undetermined |
| 3.712 | Shell | | 910 Louisana St. | | | Houston | TX | 77002 | | | Accounts payable | | x | | $784,448.71 |
| 3.713 | Shepherd Transportation | | 1831 S Main Street | | | Blackwell | OK | 74631 | | | Accounts payable | | | | $26,987.82 |
| 3.714 | Simmons Sirvey Corporation | | 306 N Greenville Ave | | | Richardson | TX | 75081 | | | Accounts payable | | | | $86,007.47 |
| 3.715 | Southeast Fitness Group Ck #5095 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $6,000.00 |
| 3.716 | Southern Petroleum Services LLC | | PO Box 7794 | | | Columbus | MS | 39705 | | | Accounts payable | | | | $3,078.75 |
| 3.717 | Sparklight | | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 | | | Accounts payable | | | | $208.90 |
| 3.718 | Spartanburg County Hospitality | | 165 5th. Ave, Suite 200 | | | Ashville | AL | 35953 | | | Accounts payable | | | | $1,294.20 |
| 3.719 | Spatco Energy Solutions | | P.O. Box 600172 | | | RELEIGH | NC | 27675-6172 | | | Accounts payable | | | | $319,659.22 |
| 3.720 | Speciality Roll Products, INC | | P. O. Box 5374 | | | Meridian | MS | 39302 | | | Accounts payable | | | | $1,351.84 |
| 3.721 | Spectrum Business | | PO Box 94188 | | | Palatine | IL | 60094-4199 | | | Accounts payable | | | | $816.65 |
| 3.722 | Spire (Alagasco) | | P.O. Box 2224 | | | Birmingham | AL | 35246-0022 | | | Accounts payable | | | | $66.15 |
| 3.723 | Star Transport, LLC | DAN ENGLE | 7415 W 130TH ST SUITE 100 | | | OVERLAND PARK | KS | 66213 | | | Accounts payable | | | | $2,995.05 |
| 3.724 | Star Transportation, LLC | | PO Box 2067 | | | Jonesboro | AR | 72401 | | | Accounts payable | | | | $3,564.30 |
| 3.725 | Stark Exterminators | | PO Box 55148 | | | Birmingham | AL | 35255 | | | Accounts payable | | | | $391.00 |
| 3.726 | Steele Protective Services | | 13629 N Cavelier Dr | | | New Orleans | LA | 70129 | | | Accounts payable | | | | $38,520.00 |
| 3.727 | Stenstrom Petroleum Services Group | | 2422 Center St | | | Rockford | IL | 61108 | | | Accounts payable | | | | $7,575.89 |
| 3.728 | Stephenson Oil Co Inc | | 507 South Elm | | | Searcy | AR | 72143 | | | Accounts payable | | | | $36,277.70 |
| 3.729 | Steven M Mills Ck #12926 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $4,500.00 |
| 3.730 | Steven M Mills CK #12927 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $5,000.00 |
| 3.731 | Steven M Mills CK #12928 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $25,750.00 |
| 3.732 | Steven M Mills Ck #12946 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $3,500.00 |
| 3.733 | Sunoco | Michaela Crocker, Esq. | 2121 North Pearl Street | Suite 1100 | | Dallas | TX | 75201-2591 | | | Accounts payable | | x | | $1,679,981.64 |
| 3.734 | Supreme Robinson | | Address on File | | | | | | | | Accounts payable | | | | $35.00 |
| 3.735 | Synovus CK # 1000060913 | | | | | | | | | 4/15/2019 | Security deposit liability | x | | | $13,338.19 |
| 3.736 | TARA WRECKER INC | Tara Wrecker, Inc. | 9410 Turner Road | | | Jonesboro | GA | 30236 | | | Petition for Abandoned Motor Vehicle Lien | x | x | x | Undetermined |

**In re: Mountain Express Oil Company**
**Case No. 23-90147**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.737 | Target Energy, LLC | | 7228 W Bert Kouns | | | Shreveport | LA | 71129 | | | Accounts payable | | | | $3,282.07 |
| 3.738 | Tarrant County Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | | | Accounts payable | | | | $1,493.87 |
| 3.739 | TCB Stop N Geaux, LLC et al | BALCH & BINGHAM, LLP - Gulfport | 1310 Twenty-Fifth Avenue | P. O. Box 130 (39502) | | Gulfport | MS | 39501 | | | Declaratory Judgment | x | x | x | Undetermined |
| 3.740 | Team Logistics | | 22 South Main Street | | | Greenville | SC | 29601 | | | Accounts payable | | | | $49,749.75 |
| 3.741 | Terminix | | P.O. BOX 14009 | | | GREENSBORO | NC | 27415 | | | Accounts payable | | | | $352.00 |
| 3.742 | Texas Renovation & HVAC | Kisha Boatley | 5434 Riverwalk Parkway | | | Garland | TX | 75040 | | | Accounts payable | | | | $23,510.33 |
| 3.743 | Texas TransEastern | | 3438 Pasadena Blv | | | Pasadena | TX | 77503 | | | Accounts payable | | | | $26,598.47 |
| 3.744 | The Oscar W. Larson Co. | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | | | Accounts payable | | | | $41,918.68 |
| 3.745 | Time and Water, LLC | | 900 CIRCLE 75 PARKWAY, SE, SUITE 1125 | | | ATLANTA | GA | 30339 | | | Misc. Negative AR Receivables | x | x | | $1,938,000.00 |
| 3.746 | Tombigbee Electric Cooperative Inc | | 3196 County Hwy 55 | | | Hamilton | AL | 35570-7630 | | | Accounts payable | | | | $9,028.00 |
| 3.747 | TOP NOTCH LAWNS | | P.O. Box 240007 | | | Montgomery | AL | 36124-0007 | | | Accounts payable | | | | $1,248.00 |
| 3.748 | Total Image Solutions | | | | | | | | | | Accounts Payable | x | x | | $1,723,928.29 |
| 3.749 | Total Image Solutions, LLC | | 196 Theater Rd | | | South Hill | VA | 23970 | | | Accounts payable | | | | $575,088.22 |
| 3.750 | Town of Babylon | | 200 E Sunrise Hwy | | | Lindenhurst | NY | 11757 | | | Accounts payable | | | | $59.96 |
| 3.751 | Township of Greenwich | | 400 West Market Street | | | Greensboro | NC | 27401 | | | Accounts payable | | | | $6,365.82 |
| 3.752 | Transmark Logistics, LLC | | 1780 S County Road 850E | | | Greensburg | IN | 47240 | | | Accounts payable | | | | $16,498.18 |
| 3.753 | United Fuel Hauling LLC | Gloria Yin | 105 Watkins St | | | Troy | NC | 27371 | | | Accounts payable | | | | $228,841.98 |
| 3.754 | UNIVERSAL BACKGROUND SCREENING | | P.O. Box 5920 | | | Scottsdale | AZ | 85261 | | | Accounts payable | | | | $1,539.02 |
| 3.755 | USAF | | 1690 Air Force Pentagon | | | Washington | DC | 20330-1670 | | | Security deposit liability | x | | | $200,000.00 |
| 3.756 | Valero | | ONE VALERO WAY | | | SAN ANTONIO | TX | 78249 | | | Accounts payable | | | x | $1,732,309.34 |
| 3.757 | Vi-Mac Transport | | P.O. Box 1151 | | | Tyrone | GA | 30290 | | | Accounts payable | | | | $21,507.76 |
| 3.758 | VM Petro Inc | Yogesh Desai | 2188 Kirby Lane | | | Syosset | NY | 11791 | | | Accounts payable | | | x | $242,780.32 |
| 3.759 | VM Petro Inc. | Yogesh Desai | 2188 Kirby Lane | | | Syosset | NY | 11791 | | | Negative AR Balances | x | x | | $1,025.66 |
| 3.760 | Walker County Solid Waste | | 1803 3rd Ave S | Ste 107 | | Jasper | AL | 35501 | | | Accounts payable | | | | $515.00 |
| 3.761 | Walter's  Landscaping Inc. | | 1205 Buford HWY | | | Sugar Hill | GA | 30518 | | | Accounts payable | | | | $600.00 |
| 3.762 | Washburn County Treasurer | | 10 4ht Ave | | | Shell Lake | WI | 54871 | | | Accounts payable | | | | $8,423.66 |
| 3.763 | Waste Management | | 800 Capitol Street, Suite 3000 | | | Houston | TX | 77002 | | | Accounts payable | | | | $14,282.74 |

In re: Mountain Express Oil Company
Case No. 23-90147
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.764 | Wayne Richoux | The Caluda Law Firm | 3232 Edenborn Ave. | | | Metairie | LA | 70002 | | | Personal Injury | x | x | x | Undetermined |
| 3.765 | Wayne Transports, Inc. | | NW 4575 PO Box 1450 | | | Minneapolis | MN | 55485 | | | Accounts payable | | | | $46,766.92 |
| 3.766 | WEX Bank | | P.O. Box 5727 | | | Carol Stream | IL | 60197-5727 | | | Accounts payable | | | | $7,349.84 |
| 3.767 | White Spire Energy LLC | McAfee & Taft | 211 N. Robinson | 10th Floor | | Oklahoma | OK | 73102 | | | Quiet Title | x | x | x | Undetermined |
| 3.768 | Wildco Petroleum Equipment Sales & Serv | Denise Weed | 440 Harvey Rd | | | Manchester | NH | 03103 | | | Accounts payable | | | | $275,172.89 |
| 3.769 | Winfield Water Works & Sewer Board | | PO Box 1740 | | | Winfield | AL | 35594 | | | Accounts payable | | | | $523.16 |
| 3.770 | Winning Refrigeration, LLC | | 2065 Peachtree Industrial Ct | Suite 208 | | Chamblee | GA | 30341 | | | Accounts payable | | | | $2,365.00 |
| 3.771 | Wood County Treasurer | | 1 Courthouse Square | | | Bowling Green | OH | 43402 | | | Accounts payable | | | | $4,535.42 |
| 3.772 | Woods Plumbing, LLC | | | | | | | | | | Accounts payable | | | | $1,649.69 |
| 3.773 | WOW Buisiness | | P.O. Box 70999 | | | Charlotte | NC | 28272-0999 | | | Accounts payable | | | | $63.95 |
| 3.774 | WRS Environmental Services, Inc | | 17 Old Dock Rd | | | Yaphank | NY | 11980 | | | Accounts payable | | | | $4,022.69 |
| 3.775 | Young Moore and Henderson, PA | | 3101 Glenwood Ave # 200 | | | Raleigh | NC | 27612 | | | Accounts payable | | | | $3,101.32 |
| 3.776 | Zahl Petroleum Maintenance Company | | 3101 Spring St NE | | | Minneapolis | MN | 55413 | | | Accounts payable | | | | $3,407.75 |
| | | | | | | | | | | | | | TOTAL: | | $41,402,624.93 |

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Antoine | Bizer & DeReus, LLC | 3319 St. Claude Ave. | | New Orleans | LA | 70117 | | Undetermined | x | x | x | Undetermined |
| 3.2 | ARA, INC C/O WELLS FARGO BANK, N.A. | | PO BOX 855917 | | MINNEAPOLIS | MN | 55485-5917 | | Trade Payable | | x | | $7,546.67 |
| 3.3 | BATON ROUGE SALES TAX | | P.O. Box 1471 | | Baton Rouge | LA | 70821 | | Trade Payable | | x | | $26,282.00 |
| 3.4 | BATON ROUGE WATER COMPANY | | PO Box 96025 | | Baton Rouge | LA | 70896-9025 | | Trade Payable | | x | | $1,684.25 |
| 3.5 | BFM OPERATIONS LLC | | 2439 MANHATTAN BLVD STE 302 | | HARVEY | LA | 70058 | | Trade Payable | | x | | $779.40 |
| 3.6 | BFM OPERATIONS, LLC, ET AL | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | Metairie | LA | 70001 | | Breach of K; Specific Performance; Injunction aga | x | x | x | Undetermined |
| 3.7 | BIG SHOT BEVERAGES | Mark Morise | 5600 JEFFERSON HWY BLD W4 SUITE 112 | | HARAHAN | LA | 70123 | | Trade Payable | | x | | $33,809.53 |
| 3.8 | BILLIOTS AND SONS LAWNCARE | | PO BOX 73117 | | METAIRIE | LA | 70003 | | Trade Payable | | x | | $3,500.00 |
| 3.9 | BROTHERS AVONDALE, LLC | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | Metairie | LA | 70001 | | Suit on Lease | x | x | x | Undetermined |
| 3.10 | BROTHERS LAPALCO, LLC | Leonard L. Levenson & Associates | 650 Poydras Street | Suite 2750 | New Orleans | LA | 70130 | | Rent | x | x | x | Undetermined |
| 3.11 | CALLAIS ICE | Kerri Callais | 440 BONITA DR | | CHALMETTE | LA | 70043 | | Trade Payable | | x | | $23,923.00 |
| 3.12 | CARLOS TERUEL | | ADDRESS ON FILE | | | | | | Trade Payable | | x | | $6,885.70 |
| 3.13 | CRUZ MEJIA ET AL. | Ostendorf, Tate, Barnett | 650 Poydras St. | Suite 1460 | New Orleans | LA | 70130 | | Denial of OT compensation | x | x | x | Undetermined |
| 3.14 | Diamond Distributing LLC | Ricky Diamond | 1121 N. AL Davis Rd | | Harahan | LA | 70123 | | Trade Payable | | x | | $5,021.30 |
| 3.15 | DUNKIN BRANDS EFT DEBITS | | 130 ROYALL STREET | | CANTON | MA | 02021 | | Trade Payable | | x | | $1,579.63 |
| 3.16 | EAST SIDE JERSEY DAIRY/PRAIRIE FARMS | Alan Toups | 4001 HWY 190 WEST | | HAMMOND | LA | 70401 | | Trade Payable | | x | | $7,439.42 |
| 3.17 | ECOLAB | | PO BOX 70343 | | CHICAGO | IL | 60673 | | Trade Payable | | x | | $1,113.13 |
| 3.18 | George's Products | | 829 ALLO AVE | | Marrero | LA | 70072 | | Trade Payable | | x | | $476.00 |
| 3.19 | HAMDAN HOLDING LLC | | 2439 MANHATTAN BLVD. | Suite 401 | HARVEY | LA | 70058 | | Trade Payable | | x | | $16,040.35 |
| 3.20 | HAMDAN SONS INVESTMENTS LLC | | 2439 MANHATTAN BLVD. | Suite 401 | HARVEY | LA | 70058 | | Trade Payable | | x | | $22,000.00 |
| 3.21 | IV WASTE LLC | | 730 SOUTH PIERCE ST | | NEW ORLEANS | LA | 70119 | | Trade Payable | | x | | $5,433.03 |
| 3.22 | JOSEPHINE BLACKMON | Amy E. Schapansky, Esq. | 1440 Lapalco Blvd. | | Harvey | LA | 70058 | | Petition for damages | x | x | x | Undetermined |
| 3.23 | KENTWOOD | | 200 EAGLES LANDING BOULEVARD | | LAKELAND | FL | 33810 | | Trade Payable | | x | | $1,136.52 |
| 3.24 | Leidenheimer | Kim Castille | 1501 Simon Bolivar Ave | | New Orleans | LA | 70113 | | Trade Payable | | x | | $4,170.38 |
| 3.25 | LHJ PROPERTY LLC | | 2434 ST CHARLES AVE APT 601 | | NEW ORLEANS | LA | 70130 | | Trade Payable | | x | | $310.50 |
| 3.26 | MANHATTAN PLACE, LLC | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | Metairie | LA | 70001 | | Suit on Lease | x | x | x | Undetermined |
| 3.27 | MARQUES | | 700 BROWN AVENUE | | HARVEY | LA | 70058 | | Trade Payable | | x | | $232.16 |

In re Brothers Petroleum, LLC
Case No. 23-90267
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.28 | Paradies Shops | Holland & Knight LLP | 1180 West Peachtree Street, NW | Suite 1800 | Atlanta | GA | 30309 | | Undetermined | x | x | x | Undetermined |
| 3.29 | PARADISE SHOPS LLC | Holland & Knight LLP | 1180 West Peachtree Street, NW | Suite 1800 | Atlanta | GA | 30309 | | Contract | x | x | x | Undetermined |
| 3.30 | PARISH ATTORNEY'S OFFICE | | 200 DERBIGNY ST | ATTN BAA COLLECTIONS | GRETNA | LA | 70053 | | Trade Payable | | | x | $375.00 |
| 3.31 | QUADIENT POSTAGE FUNDING | | PO BOX 6813 | | CAROL STREAM | IL | 60197 | | Trade Payable | | | x | $559.21 |
| 3.32 | RESTAURANT DEPOT | | 1111 S BROAD STREET | | NEW ORLEANS | LA | 70125 | | Trade Payable | | | x | $4,167.96 |
| 3.33 | RIVER PARISH DISPOSAL LLC | | PO BOX 10482 | | NEW ORLEANS | LA | 70181 | | Trade Payable | | | x | $6,840.58 |
| 3.34 | SALLY TELECOM | Ms. Salima Idrissou, Owner | 5515 South Claiborne Avenue | | New Orleans | LA | 70125 | | Trade Payable | | | x | $9,191.25 |
| 3.35 | SECURITY CENTER PROTECTION SERVICES | | 147 CARONDELET STREET | | NEW ORLEANS | LA | 70130 | | Trade Payable | | | x | $129.00 |
| 3.36 | SEWERAGE AND WATER NEW ORLEANS | | 625 St Joseph Street | | New Orleans | LA | 70165 | | Trade Payable | | | x | $7,944.13 |
| 3.37 | STAR DESIGN | Samer Darwish | 272 PLAUCHE STREET | | NEW ORLEANS | LA | 70123 | | Trade Payable | | | x | $12,191.50 |
| 3.38 | STERICYCLE, INC | | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | | Trade Payable | | | x | $141.28 |
| 3.39 | TAX COLLECTOR, PARISH OF ST TAMMANY | | P.O. BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Trade Payable | | | x | $4,457.00 |
| 3.40 | TERRY'S PECAN CANDY | | 3732 W EDGEWOOD CT | | WESTWEGO | LA | 70094 | | Trade Payable | | | x | $3,867.00 |
| 3.41 | THE FLYING LOCKSMITH OF NEW ORLEANS | | 2121 N. CAUSEWAY BLVD STE 231 | | METAIRIE | LA | 70001 | | Trade Payable | | | x | $175.00 |
| 3.42 | WASHINGTON ST TAMMANY ELECTRIC | | 21504 Mire Dr. | | Mandeville | LA | 70448 | | Trade Payable | | | x | $3,656.91 |
| 3.43 | WESTERN UNION SPEEDPAY | | PO BOX 7030 | | ENGLEWOOD | CO | 80155-7030 | | Trade Payable | | | x | $1,230.60 |
| 3.44 | WRIGHT FLOOD INSURANCE | | PO BOX 33003 | | ST. PETERSBURG | FL | 33733 | | Trade Payable | | | x | $28,561.00 |
| 3.45 | ZERINGUE DISTRIBUTING | Linda Dunlap | PO BOX 186 | | HARVEY | LA | 70058 | | Trade Payable | | | x | $11,102.80 |
| | | | | | | | | | | | | TOTAL: | $263,953.19 |

West Hill Ranch Group, LLC
Case No. 23-90176
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | A&B DISTRIBUTORS | Jeremy Few | 3901 TULL AVE | | MUSKOGEE | OK | 74403 | | Trade Payable | | x | | $69,458.74 |
| 3.2 | A/C SERVICES AND MECHANICAL LLC | | PO BOX 1389 | | TONTITOWN | AR | 72770 | | Trade Payable | | x | | $8,862.89 |
| 3.3 | ABARTA COCA-COLA BEVERAGES | Matt Dudek | 2209 W 50TH ST | | ERIE | PA | 16506 | | Trade Payable | | x | | $20,413.96 |
| 3.4 | ABBOTT GAS COMPANY, INC | | P O BOX 1088 | | COWPENS | SC | 29330 | | Trade Payable | | x | | $3,580.44 |
| 3.5 | ABSOLUTE REFRIGERATION, LLC | | 818 S 46TH ST | | GRAND FORKS | ND | 58201 | | Trade Payable | | x | | $4,017.35 |
| 3.6 | ACADIANA BOTTLING COMPANY | Karen Richard | P. O. BOX 989 | | YOUNGSVILLE | LA | 70592 | | Trade Payable | | x | | $18,133.01 |
| 3.7 | AC'S YUMMY JERKY, LLC | | 1884 OLD WILKESBORO RD | | STATESVILLE | NC | 28625 | | Trade Payable | | x | | $270.00 |
| 3.8 | ADA CITY UTILITIES | | 210 W 13TH STREET | | ADA | OK | 74820 | | Trade Payable | | x | | $1,117.60 |
| 3.9 | ADA COCA-COLA BOTTLING COMPANY | Attn Rod Dillard & Frank R. Crabtree | 1205 Cradduck Rd. | | Ada | OK | 74820 | | Trade Payable | | x | | $2,987.61 |
| 3.10 | ADAMS BEVERAGES-BIRMINGHAM | | 141 INDUSTRIAL DR | | BIRMINGHAM | AL | 35211 | | Trade Payable | | x | | $2,884.85 |
| 3.11 | ADAMSON RURAL WATER DISTRICT #8 | | 70 ADAMSON CEMETERY ROAD | | HARTSHORNE | OK | 74547 | | Trade Payable | | x | | $2,942.07 |
| 3.12 | ADS SYSTEMS LLC | | 30 Veterans Blvd | | Kenner | LA | 70062 | | Trade Payable | | x | | $3,894.00 |
| 3.13 | AIRGAS NATIONAL CARBONATION | Ashley Boutwell | P.O. BOX 734673 | | DALLAS | TX | 75373-4673 | | Trade Payable | | x | | $181.18 |
| 3.14 | ALABAMA CROWN DISTRIBUTING COMPANY | John Harbin | 1330 CORPORATE WOODS DRIVE | | ALABASTER | AL | 35007 | | Trade Payable | | x | | $328.48 |
| 3.15 | ALABAMA POWER | | PO Box 242 | | Birmingham | AL | 35292 | | Trade Payable | | x | | $37.38 |
| 3.16 | ALI IFINI | | ADDRESS ON FILE | | | | | | Trade Payable | | x | | $11,000.00 |
| 3.17 | AMERICAN BOTTLING COMPANY | Stephen Edwards | 23214 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | | Trade Payable | | x | | $4,613.18 |
| 3.18 | AMIGO ENERGY | | PO Box 301410 | | Dallas | TX | 75303-1410 | | Trade Payable | | x | | $9,921.26 |
| 3.19 | AMOS ELECTRICAL SOLUTIONS, LLC | | 7604 TANNEHILL RD | | MCALESTER | OK | 74501 | | Trade Payable | | x | | $5,950.00 |
| 3.20 | ARKANSAS OKLAHOMA GAS | | PO BOX 207539 | | DALLAS | TX | 75320-7539 | | Trade Payable | | x | | $114.08 |
| 3.21 | AT&T | | P.O.Box 105251 | | Atlanta | GA | 30348-5251 | | Trade Payable | | x | | $471.56 |
| 3.22 | AT&T BUSINESS | | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | | Trade Payable | | x | | $1,932.10 |
| 3.23 | ATMOS ENTERGY | | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | | Trade Payable | | x | | $14,867.37 |
| 3.24 | BADLANDS DISTRIBUTION INC | Rita McCullough | P.O. BOX 9202 (CB BOX 178) | | MINNEAPOLIS | MN | 55480-9202 | | Trade Payable | | x | | $2,187.64 |
| 3.25 | BARCO UNIFORMS, INC | | 350 W. ROSECRANS AVE. | | GARDENA | CA | 90248 | | Trade Payable | | x | | $570.39 |
| 3.26 | BERNATELLO'S PIZZA, INC | | 8364 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | | Trade Payable | | x | | $360.00 |
| 3.27 | BIRMINGHAM WATER WORKS - SEWER & WATER | | P.O. Box 830269 | | BIRMINGHAM | AL | 35283 | | Trade Payable | | x | | $4,891.05 |
| 3.28 | BLACK HILLS ENTERGY | | PO BOX 6001 | | RAPID CITY | SD | 57709 | | Trade Payable | | x | | $294.32 |
| 3.29 | BLUE BEETLE PEST CONTROL | | 10308 STATE LINE RD | | LEAWOOD | KS | 66206 | | Trade Payable | | x | | $647.21 |

West Hills Ranch Group, INC.
Case No. 23-90176
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.30 | BLUE RHINO | Adrianne McCollum | 5650 UNIVERSITY PKWY | STE 400 | WINSTON-SALEM | NC | 27105 | | Trade Payable | | x | | $3,721.25 |
| 3.31 | BOMBBU SPICE CO, LLC. TC | Melissa Fernandiz | P.O. BOX 2456 | | COVINGTON | LA | 70434 | | Trade Payable | | x | | $183.86 |
| 3.32 | BON APPETIT | Kelly Eanes | 4820 E 50th Street | | VERNON | CA | 90058 | | Trade Payable | | x | | $28,468.76 |
| 3.33 | BONNIE & CLYDE PEST CONTROL | | 17436 LAMBERT ST | | WILLISTON | ND | 58801 | | Trade Payable | | x | | $160.00 |
| 3.34 | BROASTER FOOD SYSTEMS INC | | 6810 E 40TH ST. STE B | | TULSA | OK | 74145 | | Trade Payable | | x | | $602.18 |
| 3.35 | Budwiser of Spartanburg, Inc | Christina Norton | 6645 Pottery Rd | | Spartanburg | SC | 29303 | | Trade Payable | | x | | $7,042.19 |
| 3.36 | BUFFALO ROCK-PEPSI | John Scott | 34 WEST OXMOOR RD | | BIRMINGHAM | AL | 35209 | | Trade Payable | | x | | $7,909.15 |
| 3.37 | Bull Shoals Water & Sewer | | PO BOX 390 | 706 C S WOODS BLVD | BULL SHOALS | AR | 72619 | | Trade Payable | | x | | $1,474.88 |
| 3.38 | BUREAU OF REVENUE AND TAXATION | | P.O. BOX 130 | | GRETNA | LA | 70054-0130 | | Trade Payable | | x | | $13,730.08 |
| 3.39 | BURFORD DISTRIBUTING, INC. | Rob Hornung | 925 SOUTH H STREET | | FORT SMITH | AR | 72901 | | Trade Payable | | x | | $142.80 |
| 3.40 | C&C DISTRIBUTORS, INC. | Jarrod Bowen | 101 SECOND STREET | | NEWPORT | AR | 72112 | | Trade Payable | | x | | $4,667.92 |
| 3.41 | CAN DO INC. | | 1 SOUTH CHURCH STREET | | HAZLETON | PA | 18201 | | Trade Payable | | x | | $2,601.08 |
| 3.42 | CD SEPTIC SERVICES, LLC | | 3647 FAIRVIEW ROAD | | MCALESTER | OK | 74501 | | Trade Payable | | x | | $1,350.00 |
| 3.43 | CENTERPOINT ENERGY | | PO Box 4583 | | Houston | TX | 77210-4583 | | Trade Payable | | x | | $1,443.59 |
| 3.44 | CHAMBERS BOTTLING COMPANY, LLC | | P.O. BOX 2709 | | HUNTSVILLE | AL | 35804 | | Trade Payable | | x | | $1,133.19 |
| 3.45 | Chilly's Ice Cream | | 25275 FRIENDSHIP RD | | DAPHNE | AL | 36526 | | Trade Payable | | x | | $48,449.10 |
| 3.46 | CHILLY'S UNILEVER ICE CREAM | | 25275 FRIENDSHIP RD | | DAPHNE | AL | 36526 | | Trade Payable | | x | | $45,917.29 |
| 3.47 | CHOICE BOOKS | Ed Petersheim | 10100 PIPER LANE | | BRISTOW | VA | 20136 | | Trade Payable | | x | | $1,110.75 |
| 3.48 | CHOICE USA BEVERAGE | Brian McGinnis | 603 GROVES ST. | PO BOX 40 | LOWELL | NC | 28098 | | Trade Payable | | x | | $4,447.38 |
| 3.49 | CITY OF HAILEYVILLE | | P O BOX 316 | | HAILEYVILLE | OK | 74546 | | Trade Payable | | x | | $843.69 |
| 3.50 | City of Hayti Water Department | | PO BOX 552 | | HAYTI | MO | 63851 | | Trade Payable | | x | | $1,770.48 |
| 3.51 | CITY OF MINDEN | | 520 Broadway | | Minden | LA | 71055 | | Trade Payable | | x | | $2,986.43 |
| 3.52 | CITY OF MOUNTAIN HOME | | 752 N. COLLEGE STREET | | MOUNTAIN HOME | AR | 72653 | | Trade Payable | | x | | $531.53 |
| 3.53 | CITY OF PARIS | | PO BOX 271 | | PARIS | AR | 72855 | | Trade Payable | | x | | $2,974.07 |
| 3.54 | CITY OF RIO GRANDE CITY | | PO BOX 19 | | RIO GRANDE CITY | TX | 78582 | | Trade Payable | | x | | $1,958.71 |
| 3.55 | CITY OF ROCKINGHAM | | 514 ROCKINGHAM RD. | RICHMOND | ROCKINGHAM | NC | 28379-3616 | | Trade Payable | | x | | $1,308.95 |
| 3.56 | CITY OF SENECA | | P O BOX 40 | | SENECA | KS | 66538 | | Trade Payable | | x | | $1,337.98 |
| 3.57 | CITY OF SHREVEPORT | | P O BOX 30065 | | SHREVEPORT | LA | 71153 | | Trade Payable | | x | | $215.81 |
| 3.58 | CITY OF WESLACO | Perdue, Brandon, Fielder, Collins and Mott, LLP | P.O. Box 2916 | | McAllen | TX | 78502 | | Trade Payable | | x | | $240.36 |
| 3.59 | CITY OF WYNNE | | 206 SOUTH FALLS BLVD | | WYNNE | AR | 72396 | | Trade Payable | | x | | $1,428.00 |

West Hill Ranch Group, Inc.
Case No. 23-90176
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60 | CKE | | PO BOX 844736 | | LOS ANGELES | CA | 90084-4736 | | Trade Payable | | x | | $29,500.21 |
| 3.61 | Claiborne Parish Collector | | PO Box 600 | | Homer | LA | 71040 | | Trade Payable | | x | | $3,552.12 |
| 3.62 | CLARK GAS CO. | Johnny Seele | 4525 PARKWAY DRIVE | | FLORENCE | AL | 35630 | | Trade Payable | | x | | $1,094.66 |
| 3.63 | COCA-COLA - NEW ORLEANS | | P.O. BOX 105637 | | ATLANTA | GA | 30348-5637 | | Trade Payable | | x | | $108,207.64 |
| 3.64 | COCA-COLA BOTTLING CO OF FT. SMITH, LLLC | Carol Burns | P.O. BOX 6607 | | FORT SMITH | AR | 72906 | | Trade Payable | | x | | $617.11 |
| 3.65 | COCA-COLA BOTTLING COMPANY UNITED | Mickey Benoit | 4600 E LAKE BLVD | | BIRMINGHAM | AL | 35217 | | Trade Payable | | x | | $71,913.36 |
| 3.66 | COCA-COLA BOTTLING CONS (NEW) | Christine Quellhorst | P.O. BOX 602937 | | CHARLOTTE | NC | 28260-2937 | | Trade Payable | | x | | $9,912.84 |
| 3.67 | COCA-COLA BOTTLING UNITED(NO) | Pam Hume | PO Box 105637 | | Atlanta | GA | 30348-5637 | | Trade Payable | | x | | $185,920.76 |
| 3.68 | Coca-Cola Corinth | | 601 WASHINGTON STREET | | CORINTH | MS | 38834 | | Trade Payable | | x | | $69,646.47 |
| 3.69 | Coca-Cola Heartland | | 9801 Industrail Blvd | | Lenexa | KS | 66215 | | Trade Payable | | x | | $6,844.27 |
| 3.70 | COCA-COLA SOUTHWEST BEVERAGES | Tommy Zelnicek | 14185 DALLAS PARKWAY | | DALLAS | TX | 75254 | | Trade Payable | | x | | $64,497.57 |
| 3.71 | COLD FRONT DISTRIBUTION LLC | Frank Ramirez | 7301 FEDERAL BLVD | STE. 200 | WESTMINSTER | CO | 80030 | | Trade Payable | | x | | $1,644.34 |
| 3.72 | COMMERCIAL DOOR, LLC | | 987 N UNIVERSITY BLVD | | NORMAN | OK | 73069 | | Trade Payable | | x | | $1,136.22 |
| 3.73 | COMMUNITY COFFEE COMPANY LLC | Jonas Cyrstal | PO BOX 679510 | | DALLAS | TX | 75267-9510 | | Trade Payable | | x | | $1,541.68 |
| 3.74 | CORE-MARK AR | Tonia Tubbs | 3400 COMMERCE DRIVE | | FORREST CITY | AR | 72335 | | Trade Payable | | x | | $429,515.29 |
| 3.75 | CORINTH COCA-COLA | | 601 WASHINGTON STREET | | CORINTH | MS | 38834 | | Trade Payable | | x | | $62,598.43 |
| 3.76 | CRESCENT CROWN DISTRIBUTING | Regina Terranova | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | | Trade Payable | | x | | $161,306.94 |
| 3.77 | CUTTIN CLOSE LAWN CARE | | 2325 JONESBORO RD | | WEST MONROE | LA | 71292 | | Trade Payable | | x | | $2,079.77 |
| 3.78 | D.W. RICHARDS SONS INC | | 701 Rocky Glen Road | | Avoca | PA | 18641 | | Trade Payable | | x | | $3,676.96 |
| 3.79 | DACOTAH PAPER CO | | 3940 15TH AVE. N | P.O. BOX 2727 | FARGO | ND | 58108 | | Trade Payable | | x | | $6,752.62 |
| 3.80 | DAS DISTRIBUTORS TC | Mike Newburn | 724 LAWN ROAD | | PALMYRA | PA | 17078 | | Trade Payable | | x | | $189,210.72 |
| 3.81 | DEEL MEDIA, INC | | 11660 ALPHARETTA HIGHWAY | SUITE 455 | ROSWELL | GA | 30076 | | Trade Payable | | x | | $10,165.90 |
| 3.82 | DELANEY DISTRIBUTORS, INC. | Ryan Delaney | 510 1ST STREET WEST | | WILLISTON | ND | 58801 | | Trade Payable | | x | | $7,941.00 |
| 3.83 | DELK SEPTIC SERVICE | | 2918 ROSS WOOD RD. | RANDOLPH | TRINITY | TN | 27370 | | Trade Payable | | x | | $14,620.00 |
| 3.84 | DENMAR ASSOCIATES LLC | | 4850 Perkiomen Ave | | Reading | PA | 19606-9461 | | Trade Payable | | x | | $160.00 |
| 3.85 | DIXIE BELLE ICE CREAM | Mike Kosol | 1900 GATEWAY BLVD | | CHARLOTTE | NC | 28208 | | Trade Payable | | x | | $6,235.10 |
| 3.86 | DIXIE OVERLAND WATERWORKS, INC | | PO BOX 692 | | MINDEN | LA | 71058 | | Trade Payable | | x | | $306.03 |
| 3.87 | DODSON BROS. EXT. CO, INC | | ATTN CENTRAL BILLING | P.O. BOX 10249 | LYNCHBURG | VA | 24506 | | Trade Payable | | x | | $352.00 |

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.88 | DUVALL BAIT | Darren Duvall | P.O. BOX 21 | | WHITEFIELD | OK | 74472 | | Trade Payable | | x | | $943.90 |
| 3.89 | EAST ALABAMA WATER DISTRICT | | P.O. BOX 37 | | VALLEY | AL | 36854 | | Trade Payable | | x | | $1,732.75 |
| 3.90 | ENTERGY | | PO BOX 8108 | | BATON ROUGE | LA | 70891 | | Trade Payable | | x | | $352,837.90 |
| 3.91 | EXQUISITA TORTILLAS, INC | Juan Martinez | P.O. BOX 1078 | | EDINBURG | TX | 78540 | | Trade Payable | | x | | $423.10 |
| 3.92 | Farmers Brothers | | 1912 FARMER BROTHERS DR | | NORTHLAKE | TX | 76262 | | Trade Payable | | x | | $1,627.19 |
| 3.93 | FERRELL GAS | | P.O. BOX 173940 | | DENVER | CO | 80217-3940 | | Trade Payable | | x | | $2,821.34 |
| 3.94 | FIRE PROTECTION OF ARKANSAS, INC | | P O BOX 472 | | JONESBORO | AR | 72403 | | Trade Payable | | x | | $81.05 |
| 3.95 | Florentino Foods LLC | Johann Gonzalez | 1820 Westing House Blvd K | | Charlotte | NC | 28273 | | Trade Payable | | x | | $144.00 |
| 3.96 | FLOWER MAN | | 1915 PETERS ROAD #304 | | IRVING | TX | 75061 | | Trade Payable | | x | | $600.53 |
| 3.97 | FLOWER'S BAKING CO OF BIRMINGHAM-WENDY'S | | P.O. BOX 101030 | | ATLANTA | GA | 30392 | | Trade Payable | | x | | $716.00 |
| 3.98 | FLOWERS BAKING CO OF JAMESTOWN | | P.O. BOX 75224 | | CHARLOTTE | NC | 28275 | | Trade Payable | | x | | $5,981.50 |
| 3.99 | FLOWERS BAKING CO. OF VILLA RICA | | P.O. BOX 100817 | | ATLANTA | GA | 30384 | | Trade Payable | | x | | $333.69 |
| 3.100 | Flowers Baking-Wendy's | | P.O. BOX 101030 | | ATLANTA | GA | 30392 | | Trade Payable | | x | | $5,981.50 |
| 3.101 | FRITO-LAY ALL | Arnel Dujkovic | 75 REMITTANCE DRIVE STE 1217 | | CHICAGO | IL | 60675-1217 | | Trade Payable | | x | | $243,047.87 |
| 3.102 | G AND R PLUMBING COMPANY | | 6990 EDGEFIELD DR | | NEW ORLEANS | LA | 70128 | | Trade Payable | | x | | $7,000.00 |
| 3.103 | GASSVILLE WATER & SEW | | PO BOX 28 | | GASSVILLE | AR | 72635 | | Trade Payable | | x | | $150.28 |
| 3.104 | GET RID OF IT OF AMERICA, CORP | | 313 Ready Road | | El Dorado | AR | 71730 | | Trade Payable | | x | | $557.48 |
| 3.105 | GFL ENVIRONMENTAL | | 1236 ELON PLACE | GUILFORD | HIGH POINT | NC | 27263 | | Trade Payable | | x | | $1,861.68 |
| 3.106 | GlacierPoint Enterprises, Inc. | Jim Kelly | 101 Commerce Drive | | Moorestown | NJ | 08057 | | Trade Payable | | x | | $1,652.90 |
| 3.107 | Glazer's Beer and Beveraae of Texas. LLC | | 14911 Quorum Drive | Suite 200 | Dallas | TX | 75254 | | Trade Payable | | x | | $43,970.88 |
| 3.108 | GORMAN FIRE PROTECTION | | 110 MELVYN DR | | MONROE | LA | 71203 | | Trade Payable | | x | | $812.89 |
| 3.109 | GRAND FORKS UTILITY BILLING | | 255 N. 4th Street | | Grand Forks | ND | 58201 | | Trade Payable | | x | | $27.61 |
| 3.110 | GRUPO CDC INC | | 28 CONCORD STREET STE E | | EL PASO | TX | 79906 | | Trade Payable | | x | | $2,709.26 |
| 3.111 | GSP  MARKETING TECHNOLOGIES | | P O BOX 850001 | | ORLANDO | FL | 32885-0213 | | Trade Payable | | x | | $11,905.75 |
| 3.112 | Guer's Dairy | | PO BOX 513 | | POTTSVILLE | PA | 17901 | | Trade Payable | | x | | $3,423.53 |
| 3.113 | GULF DISTRIBUTING CO OF BIRMINGHAM LLC | Scott Van Matre | 3217 MESSER AIRPORT HWY | | BIRMINGHAM | AL | 35222 | | Trade Payable | | x | | $11,086.54 |
| 3.114 | HAMDAN | Joseph V. Dirosa, Jr. | 329 North Woodlawn Avenue | | Metairie | LA | 70001 | | Breach of employment agreement | x | x | x | Undetermined |
| 3.115 | HARDEE'S FOOD SYSTEMS, INC. | | P.O. BOX 841237 | DEPARTMENT 1237 | LOS ANGELES | CA | 90084 | | Trade Payable | | x | | $20,820.61 |
| 3.116 | HARDEE'S LICENSEE ASSN-CHARLOT | | JONES,MCKNIGHT, & EDMONSON | P.O. BOX 81790 | CONYERS | GA | 30013 | | Trade Payable | | x | | $1,391.25 |

Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.117 | HARDEE'S LICENSEE ASSN-GBORO | | JONES, MCKNIGHT, & EDMONSON | P.O. BOX 81790 | CONYERS | GA | 30013 | | Trade Payable | | x | | $996.13 |
| 3.118 | HARDEE'S NATIONAL ADVERTISING | | P.O. BOX 604020 | | CHARLOTTE | NC | 28260-4020 | | Trade Payable | | x | | $21,884.38 |
| 3.119 | HAY DISTRIBUTING, INC. | Emily Vislay | 11140 RIVERS EDGE ROAD | | PINEVILLE | NC | 28134 | | Trade Payable | | x | | $9,214.19 |
| 3.120 | Heartland Coca-Cola Bottling Company LLC | George Gonzales | 9801 Industrail Blvd | | Lenexa | KS | 66215 | | Trade Payable | | x | | $2,919.72 |
| 3.121 | HELLER'S GAS INC | | P.O. Box 444 | | Berwick | PA | 18603 | | Trade Payable | | x | | $846.21 |
| 3.122 | Herr's Food Inc | | 9 Commerce Rd | | Pittston | PA | 18640 | | Trade Payable | | x | | $7,367.74 |
| 3.123 | HIGH PERFORMANCE TECHNOLOGIES, LLC | Jennifer Broadnax | 11111 Carmel Commons Blvd, Suite 340 | | Charlotte | NC | 28226 | | Trade Payable | | x | | $1,364.00 |
| 3.124 | HILAND DAIRY FOODS COMPANY | Rob Ballowe | P.O. BOX 2270 | | SPRINGFIELD | MO | 65801 | | Trade Payable | | x | | $287.84 |
| 3.125 | HM ELECTRONICS, INC. | | 2848 WHIPTAIL LOOP | | CARLSBAD | CA | 92010 | | Trade Payable | | x | | $206.72 |
| 3.126 | Hot Springs County Water | | 615 North Highway 67 | | Donaldson | AR | 71941 | | Trade Payable | | x | | $291.27 |
| 3.127 | IH CAFFEY | Terry Schramm | 8749 W. MARKET ST. | | GREENSBORO | NC | 27409 | | Trade Payable | | x | | $900.67 |
| 3.128 | IMPERIAL TRADING COMPANY | Bryan Schenck | 701 EDWARDS AVE. | | ELMWOOD | LA | 70123 | | Trade Payable | x | x | x | $15,983,444.96 |
| 3.129 | Indian Nation | | 230 S. 22nd Ave. | | Durant | OK | 74702 | | Trade Payable | | x | | $129,007.03 |
| 3.130 | INNOVATIVE CONCESSIONS ENTERP | Terry Lanham | 130 PROMINENCE POINT PKWY | SUITE 130-354 | CANTON | GA | 30114 | | Trade Payable | | x | | $2,304.00 |
| 3.131 | JAM Snacks Inc | John Hurter | 28 Homestead Dr | | Leesport | PA | 19533 | | Trade Payable | | x | | $1,872.45 |
| 3.132 | Jansco Investments, Inc | | P.O. Box 65 | | Gordonville | MO | 63752 | | Trade Payable | | x | | $2,785.00 |
| 3.133 | JEFFERSON PARISH DEPT. OF WATER | | 1221 Elmwood Park Blvd., Suite 103 | | Jefferson | LA | 70123 | | Trade Payable | | x | | $12,829.97 |
| 3.134 | JEFFERSON PARISH POOLED CASH | | 1855 AMES BLVD | STE A | MARRERO | LA | 70072 | | Trade Payable | | x | | $210.00 |
| 3.135 | JF Petroleum Group | | PO Box 531829 | | Atlanta | GA | 30353-1829 | | Trade Payable | | x | | $304.06 |
| 3.136 | JoBelle Coffee | Bentley Hardee | P.O. Box 14723 | | Macon | GA | 31203 | | Trade Payable | | x | | $5,670.01 |
| 3.137 | JOLLY TACKLE WHOLESALE SUPPLY | Kenneth Byrd | P.O. BOX 1185 | | GORE | OK | 74435 | | Trade Payable | | x | | $632.50 |
| 3.138 | JONES DISTRIBUTORS | Chris Jones | 110 SILVERLEAF TRAIL | | WEST MONROE | LA | 71292 | | Trade Payable | | x | | $986.78 |
| 3.139 | JUMBO BEVERAGES | Maria Kolanowski | 2515 N. BELTLINE RD STE 160 | | GRAND PRAIRIE | TX | 75050 | | Trade Payable | | x | | $2,200.75 |
| 3.140 | KANSAS GAS SERVICE | | PO BOX 219046 | | KANDAS CITY | MO | 64121-9046 | | Trade Payable | | x | | $1,771.87 |
| 3.141 | KDM POP SOLUTIONS GROUP | | PO BOX 640654 | | PITTSBURGH | PA | 15264-0654 | | Trade Payable | | x | | $507.23 |
| 3.142 | KEMPS LLC | Bennett Krenik | 1270 Energy Lane | | St. Paul | MN | 55108 | | Trade Payable | | x | | $2,677.85 |
| 3.143 | KIAMICHI ELECTRIC | | PO BOX 340 | | WILBURTON | OK | 74578 | | Trade Payable | | x | | $738.00 |
| 3.144 | KLAY'S A/C & HEAT | | 22929 COUNTY RD 251 | | ARP | TX | 75750 | | Trade Payable | | x | | $4,601.00 |
| 3.145 | KRDP | Troy Sciacca | P O BOX 910433 | | DALLAS | TX | 75391-0433 | | Trade Payable | | x | | $28,722.15 |
| 3.146 | LA DEPT OF AGRICULTURE & FORESTRY | | 5825 FLORIDA BLVD SUITE 1003 | | BATON ROUGE | LA | 70806 | | Trade Payable | | x | | $752.00 |
| 3.147 | LA DEPT OF REVENUE | | PO BOX 4969 | | BATON ROUGE | LA | 70821-4969 | | Trade Payable | | x | | $165,681.35 |

Page 5 of 10

1544 West Hill Ranch Group LLC
Case No. 23-90176

Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.148 | LA VAPOR SUPPLY/BIRCHWOOD GARDEN LLC | Rebecca | 207 BLANCHARD ST SUITE 6 | | WEST MONROE | LA | 71291 | | Trade Payable | | | x | $3,233.50 |
| 3.149 | LAFAYETTE ALARM SERVICES | | 103 MARCON DRIVE | | LAFAYETTE | LA | 70507 | | Trade Payable | | | x | $158.50 |
| 3.150 | Lauderman Termite & Pest Control | | 727 Washington St | | Minersville | PA | 17954 | | Trade Payable | | | x | $148.40 |
| 3.151 | LC SNACKS | Shane Wilson | 4912 GA HIGHWAY 116 | | HAMILTON | GA | 31811 | | Trade Payable | | | x | $2,911.35 |
| 3.152 | LDF SALES & DISTRIBUTING, INC | Gerry Carnley | 10610 E 26TH CIRCLE NORTH | | WICHITA | KS | 67226 | | Trade Payable | | | x | $11,381.85 |
| 3.153 | LDH/OPH | | PO BOX 4489, BIN 10 | | BATON ROUGE | LA | 70821-4489 | | Trade Payable | | | x | $1,234.25 |
| 3.154 | LIPARI FOODS | Kim Baler | 26661 BUNERT ROAD | | WARREN | MI | 48089 | | Trade Payable | | | x | $18,703.54 |
| 3.155 | LIVE OAK ENVIROMENTAL, LLC | | 4804 HAZEL JONES ROAD | | BOSSIER CITY | LA | 71111 | | Trade Payable | | | x | $709.95 |
| 3.156 | LOOMIS | | DEPT 757 | PO BOX 120757 | DALLAS | TX | 75312-0757 | | Trade Payable | | | x | $14,105.85 |
| 3.157 | LOVE BOTTLING COMPANY | Christina Hilton | P.O. BOX 625 | | MUSKOGEE | OK | 74401 | | Trade Payable | | | x | $23,376.82 |
| 3.158 | LUBA WORKER'S COMP | | 2351 Energy Dr | | Baton Rouge | LA | 70808 | | Trade Payable | | | x | $2,603.00 |
| 3.159 | LYNCO DISTRIBUTION TC | Todd Hoke | 1410 11TH ST. WEST | | MILAN | IL | 61264 | | Trade Payable | | | x | $8,387.72 |
| 3.160 | M TRIPLE J SANITATION | | PO BOX 824 | | DES ARC | AR | 72040 | | Trade Payable | | | x | $300.00 |
| 3.161 | M.K. DISTRIBUTORS, INC. | Mike Fuentes | PO BOX 8866 | | PINE BLUFF | AR | 71611 | | Trade Payable | | | x | $2,000.39 |
| 3.162 | MAGIC VALLEY ELECTRIC COOPERATIVE | | PO BOX 267 | | Mercedes | TX | 78570 | | Trade Payable | | | x | $3,005.96 |
| 3.163 | MARCK RECYCLING & WASTE | | 6734 HWY 141 NORTH | | JONESBORO | AR | 72401 | | Trade Payable | | | x | $4,279.87 |
| 3.164 | MCALLEN PUBLIC UTILITY | | PO BOX 280 | | MCALLEN | TX | 78505-0280 | | Trade Payable | | | x | $433.58 |
| 3.165 | MCKEE FOODS CORP. | Paige Adams | P.O. BOX 750 | | COLLEGEDALE | TN | 37315 | | Trade Payable | | | x | $20,041.22 |
| 3.166 | MCLANE CAROLINA (NC) | Allen Michie | 7253 NC HWY 4 | | BATTLEBORO | NC | 27809 | | Trade Payable | | | x | $567,596.22 |
| 3.167 | MCLANE DOTHAN (MD) | Allen Michie | 100 MCLANE PARKWAY | | COTTONWOOD | AL | 36320 | | Trade Payable | | | x | $313,540.53 |
| 3.168 | MESSENGER & SONS WASTE MANAGEMENT, LLC | | PO BOX 133 | | BISMARCK | AR | 71929 | | Trade Payable | | | x | $324.00 |
| 3.169 | Middleswarth Potato Chips | Mark Lance | 181 East State Street | | Larksville | PA | 18704 | | Trade Payable | | | x | $650.78 |
| 3.170 | MINH T NGUYEN | | ADDRESS ON FILE | | | | | | Trade Payable | | | x | $850.00 |
| 3.171 | MORELLI'S DISTRIBUTING | | 6000 HWY 2 EAST | | MINOT | ND | 58701 | | Trade Payable | | | x | $12,056.04 |
| 3.172 | Mr. Checkout | Jeff Kollar | 4535 fir drive | | Nazareth | PA | 18064 | | Trade Payable | | | x | $795.00 |
| 3.173 | Natchitoches Parish | | 220 East Fifth St - PO Box 639 | | Natchitoches | LA | 71458-0639 | | Trade Payable | | | x | $3,949.51 |
| 3.174 | New Age Distributing | | 1400 E. 28TH STREET | | LITTLE ROCK | AR | 72206 | | Trade Payable | | | x | $4,791.91 |
| 3.175 | NORTHWEST ARKANSAS NEWSPAPERS, LLC | Jim Tolly | P.O. BOX 1187 | | FAYETTEVILLE | AR | 72702 | | Trade Payable | | | x | $131.40 |
| 3.176 | NTT FOOD LLC (GOLDEN BAKERY) | | 924 KENNER AVE. #8 | | KENNER | LA | 70065 | | Trade Payable | | | x | $542.80 |
| 3.177 | NUCO2 | | PO BOX 417902 | | BOSTON | MA | 02241-7902 | | Trade Payable | | | x | $15,494.15 |
| 3.178 | OAK FARMS DAIRY | Oscar Caballero | 3114 SOUTH HASKELL AVENUE | | DALLAS | TX | 75223 | | Trade Payable | | | x | $6,676.99 |
| 3.179 | OG & E ELECTRIC SERVICES | | PO BOX 24990 | | OKLAHOMA CITY | OK | 73124-0990 | | Trade Payable | | | x | $8,458.34 |

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.180 | OK DISTRIBUTING COMPANY INC. | Kim Miller | P.O. BOX 1252 | | WILLISTON | ND | 58802-1252 | | Trade Payable | | x | | $1,772.75 |
| 3.181 | OK Jailbirds, LLC | Emily | P.O. BOX 9 | | Cushing | OK | 74023 | | Trade Payable | | x | | $1,048.25 |
| 3.182 | OKLAHOMA ELECTRICAL COOPERATIVE | | PO BOX 1208 | | NORMAN | OK | 73070 | | Trade Payable | | x | | $307.28 |
| 3.183 | OLD DOMINION SLUSH PUPPIE | | 4422 N. SCENIC HWY | | BASTIAN | VA | 24314 | | Trade Payable | | x | | $236.00 |
| 3.184 | OLD DUTCH FOODS, INC. | Justin Gengler | 2375 TERMINAL ROAD | | ROSVILLE | MN | 55113 | | Trade Payable | | x | | $1,128.91 |
| 3.185 | O'NEALGAS | | 1600 FELICIA AVE | | TALLULAH | LA | 71282 | | Trade Payable | | x | | $864.55 |
| 3.186 | ORKIN PEST CONTROL | | 709 N. 32ND ST | | MONROE | LA | 71201-3943 | | Trade Payable | | x | | $855.00 |
| 3.187 | OZARKS COCA-COLA/DR PEPPER BOTTLING CO. | Bryan Weber | P.O.O BOX 11250 | | SPRINGFIELD | MO | 65808 | | Trade Payable | | x | | $3,996.47 |
| 3.188 | OZARKA WASTE WATER LLC | | 16725 New Bremen Road | | Ste. Genevieve | MO | 63670 | | Trade Payable | | x | | $439.96 |
| 3.189 | Paper Shop | Stacy | P.O. BOC 3176 | | Scranton | PA | 18505 | | Trade Payable | | x | | $33.60 |
| 3.190 | PAR TECH, INC. | | P.O. BOX 536257 | | PITTSBURGH | PA | 15253-5904 | | Trade Payable | | x | | $238.75 |
| 3.191 | PARACO GAS CO. | Rich Pellicane | 800 Westchester Ave. S604 | | Rye Brook | NY | 10573 | | Trade Payable | | x | | $410.00 |
| 3.192 | PARAGON PRAXIS, LLC | | PO BOX 1502 | | HAMMOND | LA | 70404-1502 | | Trade Payable | | x | | $600.00 |
| 3.193 | PARGA PRODUCTS LLC | Parga Rodriquez | 2744 GREEN HAVEN DR | | BROWNSVILLE | TX | 78521 | | Trade Payable | | x | | $4,478.65 |
| 3.194 | PARTS AND SERVICE SOLUTIONS TC | Joshua Vanmeter | 4833 LUMBER LANE | SUITE 113 | KNOXVILLE | TN | 37921 | | Trade Payable | | x | | $8,923.13 |
| 3.195 | PEPSI BEVERAGES | Kenneth Billson | 75 REMITANCE DRIVE SUITE 1884 | | CHICAGO | IL | 60675 | | Trade Payable | | x | | $680,043.58 |
| 3.196 | PEPSI BEVERAGES CO FT SMITH | Michael Przybysz | 3701 SOUTH ZERO | | FORT SMITH | AR | 72908 | | Trade Payable | | x | | $71,588.18 |
| 3.197 | PEPSI BLUE ROCK PRODUCTS CO | | P.O. BOX 2037 | | WILLISTON | ND | 58801 | | Trade Payable | | x | | $3,650.50 |
| 3.198 | PEPSI BOTTLING VENTURES - NEW | Mike Johnson | P.O. BOX 75990 | | CHARLOTTE | NC | 28275-0990 | | Trade Payable | | x | | $23,094.27 |
| 3.199 | PEPSI COLA BOTTLING CO OF MCALESTER, INC | Amber Suter | 1528 EAST ELECTRIC AVENUE | | MCALESTER | OK | 74501 | | Trade Payable | | x | | $29,756.64 |
| 3.200 | PIEDMONT CHEERWINE BOTTLING | Brian Wilson | P.O. BOX 697 | | SALISBURY | NC | 28145-0697 | | Trade Payable | | x | | $9,491.82 |
| 3.201 | PIEDMONT NATURAL GAS CO. | | P.O. BOX 1246 | MECKLENBURG | CHARLOTTE | NC | 28201-1246 | | Trade Payable | | x | | $5,292.72 |
| 3.202 | PLU ALL | | | | | | | | Trade Payable | | x | | $13,711.64 |
| 3.203 | Pocono Mountain Dairies | Tom Callihan | 160 Commercial Blvd. | | Blakeslee | PA | 18610 | | Trade Payable | | x | | $9,354.77 |
| 3.204 | Post Familie Vineyards & Winery | | 1700 ST. MARYS MOUNTAIN ROAD | | ALTUS | AR | 72881 | | Trade Payable | | x | | $397.50 |
| 3.205 | PRESSURE INNOVATIONS | | P.O.BOX 1107 | | MOUNT PLEASANT | NC | 28124 | | Trade Payable | | x | | $1,000.00 |
| 3.206 | PUBLIC SERVICE COMPANY OF OKLAHOMA | | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | | Trade Payable | | x | | $13,765.80 |
| 3.207 | Quachita Parish | | PO Box 123 | | Monroe | LA | 71210 | | Trade Payable | | x | | $15,007.94 |
| 3.208 | QUALITY IS OUR RECIPE LLC | | 1 DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | | Trade Payable | | x | | $8,340.98 |

West Hill Ranch Group, LLC
Case No. 23-90176
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.209 | R.H. BARRINGER | Joe Clark | 1620 FAIRFAX RD. | | GREENSBORO | NC | 27407 | | Trade Payable | | x | | $4,148.32 |
| 3.210 | RAPID EXCHANGE | Bryan Robertson | P.O. BOX 2588 | | CLINTON | NC | 28329 | | Trade Payable | | x | | $1,186.00 |
| 3.211 | READY REFRESH | | PO BOX 856680 | | LOUISVILLE | KY | 40285-6680 | | Trade Payable | | x | | $693.60 |
| 3.212 | REAL MEXICAN TACOS LLC | | 1200 E Davis St Suite 108 | | Mesquite | TX | 75149 | | Trade Payable | | x | | $20,738.60 |
| 3.213 | RED BULL DIST. CO. NC | Brad Corbin | PO BOX 204750 | | DALLAS | TX | 75320-4750 | | Trade Payable | | x | | $92,054.63 |
| 3.214 | REPUBLIC SERVICES #842 | | PO Box 9001099 | | Louisville | KY | 40290-1099 | | Trade Payable | | x | | $1,256.44 |
| 3.215 | REPUBLICAN HERALD | Stephanie Kunstek | 111 MAHANTONGO STREET | | POTTSVILLE | PA | 17901 | | Trade Payable | | x | | $250.58 |
| 3.216 | RETAIL PRODUCT SOLUTIONS, LLC | | 1776 TECH PARK DR NE | | NEW PHILADELPHIA | OH | 44663 | | Trade Payable | | x | | $33,928.41 |
| 3.217 | Richland Parish | | 708 Julia St | | Rayville | LA | 71269 | | Trade Payable | | x | | $3,111.66 |
| 3.218 | RICKY MCALPIN | Law Offices of Alan Stegall | 212 Texas Street, Suite 100 | PO Box 91 | Shreveport | LA | 71161 | | Personal Injury | x | x | x | Undetermined |
| 3.219 | RIGZ LLC | Anthony Carelli | 500 LAKE HAVASU AVE N. | SUITE D-104 | LAKE HAVASU CITY | AZ | 86403 | | Trade Payable | | x | | $1,386.72 |
| 3.220 | RIOPLEX DISTRIBUTORS, LLC | Lulu Resendiz | PO BOX 968 | | St. Alamo | TX | 78516-0968 | | Trade Payable | | x | | $1,226.80 |
| 3.221 | ROSSVILLE WATER | | 438 MAIN | | ROSSVILLE | KS | 66533 | | Trade Payable | | x | | $1,358.61 |
| 3.222 | ROYAL FOOD SERVICE - DALLAS | | 9226 PREMIER ROW | | DALLAS | TX | 75247 | | Trade Payable | | x | | $94,848.59 |
| 3.223 | RPS (Retail Products Solutions) Fixtures | | 1776 TECH PARK DR NE | | NEW PHILADELPHIA | OH | 44663 | | Trade Payable | | x | | $33,928.41 |
| 3.224 | SANDY'S DONUTS AND COFFEE SHOP | | 301 MAIN AVE W | | WEST FARGO | ND | 58078 | | Trade Payable | | x | | $2,716.00 |
| 3.225 | SANITATION SOLUTIONS, LLC | | 1043 Quail Ridge Rd | | Cecil | AR | 72930 | | Trade Payable | | x | | $1,551.00 |
| 3.226 | SCOTT PETROLEUM CORP | | 6752 US-62 | | GASSVILLE | AR | 72635 | | Trade Payable | | x | | $2,826.18 |
| 3.227 | SEAGROVE/ULAH METRO WATER | | PO Box 540 | | Welcome | NC | 27374 | | Trade Payable | | x | | $541.54 |
| 3.228 | SEARCY WATER UTILITIES | | PO BOX 1319 | | SEARCY | AR | 72145-1319 | | Trade Payable | | x | | $871.03 |
| 3.229 | SECURITY CONTROL EQUIPMENT | | PO BOX 1216 | | WEST MONROE | LA | 71294 | | Trade Payable | | x | | $415.00 |
| 3.230 | SENECA SANITATION | | 313 SOUTH 8TH STREET | | SENECA | KS | 66538 | | Trade Payable | | x | | $260.00 |
| 3.231 | SERVICE SOLUTIONS PLUMBING LLC | | P.O. BOX 265 | | SHERIDAN | AR | 72150 | | Trade Payable | | x | | $3,798.85 |
| 3.232 | SOONER COCA COLA BOTTLING CO | Jennifer Nolan | P.O. BOX 176 | | MCALESTER | OK | 74502 | | Trade Payable | | x | | $61,609.30 |
| 3.233 | SOUTH GEORGIA BEVERAGE CO. | Bob Stoddard | 2719 MIKE PADGETT HWY | | AUGUSTA | GA | 30906 | | Trade Payable | | x | | $1,888.00 |
| 3.234 | SOUTHEAST BEVERAGE DIST. | Georgene Beardsley | 1029 S. MAIN ST | | SALISBURY | NC | 28144 | | Trade Payable | | x | | $2,498.26 |
| 3.235 | Southeast Petro Distributors, Inc. | Armstrong Teasdale LLP | 355 Alhambra Circle | Suite 1250 | Coral Gables | FL | 33134 | | Undetermined | x | x | x | Undetermined |
| 3.236 | SOUTHERN EAGLE SALES & SERVICE, LP | Greg Naquin | 5300 BLAIR DRIVE | | METAIRIE | LA | 70003 | | Trade Payable | | x | | $249,049.70 |
| 3.237 | SOUTHERN GLAZER'S WINE AND SPIRITS-LA | | 939 W PONT DES MOUTON RD | | LAFAYETTE | LA | 70507-4007 | | Trade Payable | | x | | $14,277.51 |

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.238 | SOUTHERN ICE CREAM & GOURMET FOODS | Judy Briggs | 1225 UPPER ASBURY AVENUE | | CHARLOTTE | NC | 28206 | | Trade Payable | | x | | $566.93 |
| 3.239 | SPECIALTY BRANDS | Jeremy Few | 3901 TULL AVE | | MUSKOGEE | OK | 74403 | | Trade Payable | | x | | $173.36 |
| 3.240 | SPECTRUM BUSINESS (CHARTER) | | PO BOX 742614 | | CINCINNATI | OH | 45274 | | Trade Payable | | x | | $913.39 |
| 3.241 | ST CHARLES PARISH DEP | | PO BOX 108 | | LULING | LA | 70070 | | Trade Payable | | x | | $11,023.23 |
| 3.242 | STAMPEDE BEVERAGE COMPANY | | 4677 MINT WAY | | DALLAS | TX | 75236 | | Trade Payable | | x | | $9,301.40 |
| 3.243 | STUCKEY'S DISTRIBUTION TC | | P.O. BOX 205 | | EASTMAN | GA | 31023 | | Trade Payable | | x | | $5,404.49 |
| 3.244 | SUMMIT UTILITES GAS COMPANY | | 1400 CENTERVIEW DRIVE STE 100 | | LITTLE ROCK | AR | 72211 | | Trade Payable | | x | | $1,087.00 |
| 3.245 | SUNNY SKY PRODUCTS LLC | Raul Sanchez | 11747 WINDFERN RD SUITE 100 | | HOUSTON | TX | 77064 | | Trade Payable | | x | | $1,133.00 |
| 3.246 | SUNRISE DELIVERY INC | Kriss Allard | P.O. BOX 639 | | MINOT | ND | 58702 | | Trade Payable | | x | | $1,165.61 |
| 3.247 | SWEPCO | | 428 TRAVIS ST | | SHREVEPORT | LA | 71101 | | Trade Payable | | x | | $17,346.89 |
| 3.248 | SYSCO | Scott Townsend | P.O. Box 1440 | | Broussard | LA | 70518 | | Trade Payable | | x | | $33,885.94 |
| 3.249 | SYSCO LINCOLN, INC. | | 900 KINGBIRD ROAD | | LINCOLN | NE | 68521 | | Trade Payable | | x | | $4,302.12 |
| 3.250 | TALLAPOOSA RIVER ELECTRIC COOP. INC | | 15163 US HWY 431 | | LAFAYETTE | AL | 36862 | | Trade Payable | | x | | $11,661.22 |
| 3.251 | TARA ENERGY | | PO BOX 301438 | | DALLAS | TX | 75303 | | Trade Payable | | x | | $12,735.15 |
| 3.252 | Tasty Baking Company | Ron Benner | P.O BOX# 602618 | | Charlotte | NC | 28260 | | Trade Payable | | x | | $3,325.14 |
| 3.253 | TBHC Deliveries, LLC | Kimberly/Chad | 2967 Sidco Drive | | Nashville | TN | 37204 | | Trade Payable | | x | | $203,977.33 |
| 3.254 | TEXAS STATE COMMISSIONER | | 1711 SAN JACINTO BLVD | STE 180 | AUSTIN | TX | 78613 | | Trade Payable | | x | | $156,871.60 |
| 3.255 | THE CITY OF NATCHITOCHES | | 1100 Power Plant Drive | | Natchitoches | LA | 71457 | | Trade Payable | | x | | $8,646.79 |
| 3.256 | THE HOME CITY ICE COMPANY | Emily Mitchell | P.O. BOX 111116 | | CINCINNATI | OH | 45211 | | Trade Payable | | x | | $5,398.89 |
| 3.257 | THE ICEE COMPANY | Don Hawks | 265 MASON RD | | LA VERGNE | TN | 37086 | | Trade Payable | | x | | $531.93 |
| 3.258 | THE LAMAR COMPANIES | | P.O. BOX 746966 | | ATLANTA | GA | 30374 | | Trade Payable | | x | | $9,479.00 |
| 3.259 | THE MCKINNON CO. INC. | | 1002 S. 48TH STREET | | GRAND FORKS | ND | 58201 | | Trade Payable | | x | | $3,313.43 |
| 3.260 | TOWN OF HOMER | | 400 EAST MAIN STREET | | HOMER | LA | 71040 | | Trade Payable | | x | | $2,518.10 |
| 3.261 | TOWN OF JUNCTION CITY | | PO BOX 142 | | JUNCTION CITY | AR | 71749-0142 | | Trade Payable | | x | | $47.85 |
| 3.262 | Tyler Beverages, Inc | Don Holmes | 1839 West Gentry Pkwy | | Tyler | TX | 75702 | | Trade Payable | | x | | $2,769.80 |
| 3.263 | UNION COUNTY WATER | | 500 NORTH MAIN STREET, SUITE 0400 | | MONROE | NC | 28112 | | Trade Payable | | x | | $951.91 |
| 3.264 | US FOODS | Tim Hare | 2850 SELMA HIGHWAY | | MONTGOMERY | AL | 36108 | | Trade Payable | | x | | $162,452.00 |
| 3.265 | US FOODS - GRAND FORKS ND | | 4601 32ND AVENUE SOUTH | | GRAND FORKS | ND | 58201 | | Trade Payable | | x | | $96,490.79 |
| 3.266 | UTZ QUALITY FOODS LLC | Todd Smeach | P.O. BOX 64801 | | BALTIMORE | MD | 21264-4801 | | Trade Payable | | x | | $7,113.19 |
| 3.267 | VALLEY INTERNATIONAL PASTRY | Linda Thompson | 3510 N. 41St Ln | | McAllen | TX | 78501 | | Trade Payable | | x | | $22,797.16 |
| 3.268 | VERIFONE | | 300 SOUTH PARK PLACE BLVD | | CLEARWATER | FL | 33759 | | Trade Payable | | x | | $31.86 |
| 3.269 | VERIZON WIRELESS | | PO BOX 660108 | | DALLAS | TX | 75266-0108 | | Trade Payable | | x | | $374.46 |

Pre-4 West Hill Ranch Group, LLC
Case No. 23-90176
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.270 | YVVE BROADBAND | | PO BOX 26588 | | OKLAHOMA CITY | OK | 73126 | | Trade Payable | | x | | $8,892.10 |
| 3.271 | WASSERSTROM | | P.O. BOX 182056 | | COLUMBUS | OH | 43218-2056 | | Trade Payable | | x | | $115.13 |
| 3.272 | WASTE CONNECTIONS LONE STAR, INC | | 12150 GARLAND RD | | DALLAS | TX | 75218-1533 | | Trade Payable | | x | | $5,094.25 |
| 3.273 | WASTE CONNECTIONS OF LOUISIANA, INC | | 500 SEVEN OAKS BLVD | | BRIDGE CITY | LA | 70094 | | Trade Payable | | x | | $1,913.30 |
| 3.274 | WASTE CONNECTIONS OF OKLAHOMA, INC | | 4625 SOUTH ROCKWELL AVENUE | | OKLAHOMA CITY | OK | 73179-6415 | | Trade Payable | | x | | $571.95 |
| 3.275 | WASTE HARMONICS | | PO BOX 933459 | | CLEVELAND | OH | 44193 | | Trade Payable | | x | | $863.15 |
| 3.276 | WASTEWATER TREATMENT SYSTEMS & OPERATION | | 8623 M G Blount Lane | | Denham Springs | LA | 70726 | | Trade Payable | | x | | $4,446.23 |
| 3.277 | Webster Parish | | PO Box 357 | | Minden | LA | 71058-0357 | | Trade Payable | | x | | $3,235.00 |
| 3.278 | WEST MONROE UTILITIES | | 2305 N. 7TH STREET | | WEST MONROE | LA | 71291 | | Trade Payable | | x | | $172.41 |
| 3.279 | WILLIAMS BROTHERS MECHANICAL LLC | | 260 CR 781 | | MOUNTAIN HOME | AR | 72653 | | Trade Payable | | x | | $708.09 |
| 3.280 | WIRELESS STYLE | September Moore | 3167 Virginia St | | Pearl | MS | 39208 | | Trade Payable | | x | | $5,318.90 |
| 3.281 | WISE FOODS, INC | | 228 RASELEY STREET | | BERWICK | PA | 18603 | | Trade Payable | | x | | $4,208.26 |
| 3.282 | WM CORPORATE SERVICES INC | | PO BOX 660345 | | DALLAS | TX | 75266 | | Trade Payable | | x | | $1,275.63 |
| 3.283 | XCEL ENERGY | | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | Trade Payable | | x | | $786.71 |
| 3.284 | York Ice Company, Inc. | Christy Wood | 281 Kings Mill Rd | | York | PA | 17401 | | Trade Payable | | x | | $285.00 |
| 3.285 | YUMI ICE CREAM CO.,INC. | | 3551 Plano Parkway Suite 210 | | The Colony | TX | 75056 | | Trade Payable | | x | | $1,109.31 |
| | | | | | | | | | | | | TOTAL: | $22,388,561.18 |

Debtor    **Mountain Express Oil Company**                                    Case number (if known)   **23-90147**

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
| --- | --- |

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
| --- | --- | --- |
| 5a.   **Total claims from Part 1** | 5a. | **$15,588,462.55** |
| 5b.   **Total claims from Part 2** | 5b. **+** | **$41,402,624.93** |
| 5c.   **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$56,991,087.48** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Mountain Express Oil Company** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **23-90147**    Chapter    **7** |

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No.  Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

   ☑ Yes.  Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Pursuant to Court Order [docket no. 1397], all contracts/leases are hereby rejected. **Contract to be REJECTED** | X_____ _____ _____ |
| | **State the term remaining** | _____ | _____ |
| | **List the contract number of any government contract** | _____ | _____ |

| Fill in this information to identify the case: |
| --- |

| Debtor name | **Mountain Express Oil Company** |
| --- | --- |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **23-90147** |

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.  If more space is needed, copy the Additional Page, numbering the entries consecutively.  Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No.  Check this box and submit this form to the court with the debtor's other schedules.  Nothing else needs to be reported on this form.
   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.**  Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Alabama Terminal Property, LLC** | **3650 Mansell Road, Suite 250** <br> Number    Street <br><br> **Alpharetta          GA   30022** <br> City                        State   ZIP Code | **First Horizon Bank** | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.2 **Alabama Terminal Property, LLC** | **3650 Mansell Road, Suite 250** <br> Number    Street <br><br> **Alpharetta          GA   30022** <br> City                        State   ZIP Code | **IberiaBank** | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.3 **B&T Petroleum, LLC** | **3650 Mansell Road, Suite 250** <br> Number    Street <br><br> **Alpharetta          GA   30022** <br> City                        State   ZIP Code | **First Horizon Bank** | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.4 **B&T Petroleum, LLC** | **3650 Mansell Road, Suite 250** <br> Number    Street <br><br> **Alpharetta          GA   30022** <br> City                        State   ZIP Code | **IberiaBank** | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor   **Mountain Express Oil Company**          Case number (if known)   **23-90147**

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.5 | Brothers Petroleum, LLC | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | Navitas Credit Corp. | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | MEX North Alabama, LLC | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | First Horizon Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.7 | MEX North Alabama, LLC | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | IberiaBank | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 | Mississippi MEX Company, LLC | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | First Horizon Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 | Mississippi MEX Company, LLC | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | IberiaBank | ☑ D<br>☐ E/F<br>☐ G |
| 2.10 | Mountain Expres Ethanol Company | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | First Horizon Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.11 | Mountain Express Baking and Coffee Co. | 3650 Mansell Road, Suite 250<br>Number     Street<br><br>Alpharetta          GA    30022<br>City                State   ZIP Code | First Horizon Bank | ☑ D<br>☐ E/F<br>☐ G |

Debtor      **Mountain Express Oil Company**                              Case number (if known)   **23-90147**

| | |
|---|---|
| ▮ | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1:  **Codebtor** | | Column 2:  **Creditor** | |
|---|---|---|---|

| | | | Check all schedules that apply: |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | |
| 2.12 **Mountain Express Baking and Coffee Co.** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.13 **Mountain Express Ethanol Company** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.14 **Mountain Express Oil Company SE, LLC** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **First Horizon Bank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.15 **Mountain Express Oil Company SE, LLC** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 **Spartan Tank Management, LLC** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **First Horizon Bank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.17 **Spartn Tank Management, LLC** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.18 **Star Mountain Express, LLC** | **3650 Mansell Road, Suite 250**<br>Number      Street<br><br>**Alpharetta          GA   30022**<br>City                      State   ZIP Code | **First Horizon Bank** | ☑ D<br>☐ E/F<br>☐ G |

Debtor    **Mountain Express Oil Company**                              Case number (if known)   **23-90147**

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Codebtors** |

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | | | Check all schedules that apply: |
|---|---|---|---|

| **Name** | **Mailing address** | **Name** | |
|---|---|---|---|
| 2.19 **Star Mountain Express, LLC** | **3650 Mansell Road, Suite 250**<br>Number       Street | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| | **Alpharetta            GA    30022**<br>City                        State    ZIP Code | | |
| 2.20 **Texas MEX Limited Company, LLC** | **3650 Mansell Road, Suite 250**<br>Number       Street | **First Horizon Bank** | ☑ D<br>☐ E/F<br>☐ G |
| | **Alpharetta            GA    30022**<br>City                        State    ZIP Code | | |
| 2.21 **Texas MEX Limited Company, LLC** | **3650 Mansell Road, Suite 250**<br>Number       Street | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| | **Alpharetta            GA    30022**<br>City                        State    ZIP Code | | |
| 2.22 **West Hill Ranch Group, LLC** | **3650 Mansell Road, Suite 250**<br>Number       Street | **First Horizon Bank** | ☑ D<br>☐ E/F<br>☐ G |
| | **Alpharetta            GA    30022**<br>City                        State    ZIP Code | | |
| 2.23 **West Hill Ranch Group, LLC** | **3650 Mansell Road, Suite 250**<br>Number       Street | **IberiaBank** | ☑ D<br>☐ E/F<br>☐ G |
| | **Alpharetta            GA    30022**<br>City                        State    ZIP Code | | |

**Fill in this information to identify the case:**

Debtor Name **Mountain Express Oil Company**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known): **23-90147**

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals
**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

**1.** *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

| | | |
| --- | --- | --- |
| 1a. | **Real property:** Copy line 88 from Schedule A/B........................................................ | **$0.00** |
| 1b. | **Total personal property:** Copy line 91A from Schedule A/B.................................................. | **$209,522,050.28** |
| 1c. | **Total of all property** Copy line 92 from Schedule A/B........................................................ | **$209,522,050.28** |

| Part 2: | Summary of Liabilities |
| --- | --- |

| | | |
| --- | --- | --- |
| **2.** | *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D) Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D.............. | **$185,457,492.18** |
| **3.** | *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F) | |
| | 3a. Total claim amounts of priority unsecured claims: Copy the total claims from Part 1 from line 5a of Schedule E/F............................ | **$15,588,462.55** |
| | 3b. Total amount of claims of nonpriority amount of unsecured claims: Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F...................... | **+ $41,402,624.93** |
| **4.** | **Total liabilities** Lines 2 + 3a + 3b............................................................................ | **$242,448,579.66** |