## EXHIBIT 4

**(Fee Statements with Invoices)**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors. [1] | (Jointly Administered) |

## MONTHLY FEE STATEMENT OF LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 7, 2023 THROUGH APRIL 30, 2023

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Lugenbuhl, Wheaton, Peck, Rankin & Hubbard ("Lugenbuhl"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from April 7, 2023 through April 30, 2023 (the "Statement Period").

## I. Itemization of Services Rendered by Lugenbuhl:

A. The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Lugenbuhl seeks compensation.

---

1 A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

## SUMMARY

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Benjamin W. Kadden | Managing Shareholder | LA 2005 TX 2011 | $650.00 | 36.90 | $23,985.00 |
| James W. Thurman | Associate | LA 2019 | $475.00 | 5.20 | $2,470.00 |
| Coleman L. Torrans | Associate | LA 2019 | $425.00 | 18.20 | $7,735.00 |
| **Total:** | | | | **60.3** | **$34,190.00** |

B.    The time records of Lugenbuhl consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by Lugenbuhl by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.    Services Rendered

The following services were rendered in the following Task Categories:

| SM/Task | Task Category | Hours | Fees Earned |
|---|---|---|---|
| B110 | Case Administration | 1.20 | $ 745.00 |
| B120 | Asset Analysis and Recovery | 26.10 | $ 15,775.00 |
| B130 | Asset Disposition | 1.30 | $ 617.50 |
| B160 | Fee/Employment Applications | 5.40 | $ 2,880.00 |
| B185 | Assumption/Rejection of Leases/Contracts | 10.80 | $ 4,860.00 |
| B190 | Other Contested Matters | 10.90 | $ 6,412.50 |
| B230 | Financing/Cash Collections | 4.60 | $ 2,900.00 |
| | **Total** | **60.30** | **$ 34,190.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.    Disbursements Incurred

The disbursements incurred by Lugenbuhl for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| | $ 0.00 |

| Expense Category | Total Expenses |
|---|---|
| Total | $  0.00 |

3.    Accordingly, the amount of compensation and expenses payable for this Statement Period is **$27,352.00** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $34,190.00 |
| Twenty Percent (20%) Holdback | ($6,838.00) |
| Fees Minus Holdback | $27,352.00 |
| Costs (100%) | $0.00 |
| **TOTAL** | **$27,352.00** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Lugenbuhl requests payment of compensation in the amount of (i) **$27,352.00** (80% of $34,190.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by Lugenbuhl and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$0.00** incurred on behalf of the Debtors by Lugenbuhl.

*Respectfully submitted,*

Dated: June 13, 2023
New Orleans, LA

/s/ Benjamin W. Kadden

**LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
Benjamin W. Kadden (TX 24077542)
Coleman L. Torrans (*Pro Hac Vice*)
601 Poydras St., 27th Floor
New Orleans, LA
(t) 504.568.1990
(f) 504.310.9195
bkadden@lawla.com
ctorrans@lawla.com

***Special Litigation Counsel to the Debtors and Debtors in Possession***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 13th day of June, 2023, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

*/s/ Benjamin W. Kadden*
_____
Benjamin W. Kadden

# Exhibit A

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice # 292416
May 25, 2023

## INVOICE SUMMARY

For Professional Services Rendered Through April 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 34,190.00 |
| Total Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 34,190.00** |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   292416                                                    May 25, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

**FEES**

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 4/07/23 | BWK | Voicemail from and call with Ben Wallen regarding issues with certain dealers. | .80 |
| 4/07/23 | BWK | Conference call with Ben Wallen, Jeff Dulberg, and Gregory Demo regarding retention as special counsel to deal with certain litigation matters relating to dealers that are failing to pay rent and purchase gas. | .70 |
| 4/07/23 | BWK | Review case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. | 3.80 |
| 4/10/23 | BWK | Continue review of case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. | 1.80 |
| 4/10/23 | BWK | Emails and call with Debtors' counsel and client regarding initial litigation issues. | .40 |
| 4/10/23 | CLT | Initial docket review | .50 |
| 4/10/23 | CLT | Drafted application to retain LWPRH as special counsel | 2.10 |
| 4/11/23 | BWK | Preparatory call with Geoff Richards and Neil Lansing regarding various case-related matters. | .80 |
| 4/11/23 | BWK | Conference call with Neil Lansing regarding ██████████ | .30 |
| 4/11/23 | BWK | Multiple emails and calls with Pachulski and regarding ██████████ ██████████ | 1.20 |
| 4/11/23 | BWK | Work on engagement letter and employment application. | .70 |
| 4/11/23 | CLT | Correspondence w/ Ben Kadden re engagement, forms. | .30 |
| 4/12/23 | BWK | Multiple emails and calls with Pachulski and regarding ██████████ ██████████ | .80 |
| 4/12/23 | BWK | Continue work on engagement agreement and retention application, and multiple emails regarding same. | 1.20 |
| 4/12/23 | BWK | Receipt and review of various filings relating to emergency motion set for hearing on April 12 on stay violation by Ada Coca-Cola. | .80 |
| 4/12/23 | BWK | Participate telephonically in the hearing on the Debtors' Emergency Motion relating to the stay violation by Ada Coca-Cola. | .40 |
| 4/12/23 | JWT | Monitored hearing on motion to enforce automatic stay against Coca-Cola. | .50 |
| 4/12/23 | CLT | Attended stay violation hearing | .30 |
| 4/12/23 | CLT | Emails with bankruptcy counsel re engagement | .40 |
| 4/13/23 | BWK | Review docket entries relating to the upcoming Final DIP Hearing and update calendar accordingly. | .40 |
| 4/13/23 | BWK | Receipt and review of filings relating to the Cameron Transaction Motion. | .30 |
| 4/13/23 | BWK | Receipt and review of filings relating to the Dealer Conversion Motion. | .40 |
| 4/14/23 | JWT | Monitored hearings on transactions motions. | .70 |
| 4/14/23 | CLT | Attended hearing before bankruptcy court. | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 292416                                                       May 25, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 4/18/23 | BWK | Receipt and review of the OCP Motion and emails/call with counsel regarding same. | .70 |
| 4/18/23 | BWK | Receipt and review of filings relating to the Final DIP Order and the hearing on same to determine potential impact of dealer litigation issues on DIP financing issues. | .80 |
| 4/18/23 | BWK | Receipt and review of Samnosh, LLC's Motion to Compel Rejection, and emails with Ben Wallen regarding same. | .40 |
| 4/20/23 | BWK | Receipt and review of Samnosh LLC's Withdrawal of Motion to Compel Rejection of Executory Contract. | .20 |
| 4/20/23 | BWK | Receipt and review of the Debtors' Emergency First Omnibus Motion to Reject Certain Leases/Contracts and calendar hearing date. | .60 |
| 4/24/23 | BWK | Emails and call with Debtor's counsel regarding ███████████ ███████ | .70 |
| 4/24/23 | BWK | Review docket to determine status of various motions. | .80 |
| 4/24/23 | JWT | Call with debtor's counsel regarding ██████████████ | .20 |
| 4/24/23 | JWT | Follow up meeting with Benjamin Kadden and Coleman Torrans regarding ████████████ | .20 |
| 4/24/23 | JWT | Research regarding ████████████████████████ | .70 |
| 4/25/23 | BWK | Receipt of and begin to review contract documents relating to the Debtors' relationship with ████████████ | 1.80 |
| 4/25/23 | BWK | Receipt and review of the Agenda for the Final DIP Hearing. | .30 |
| 4/25/23 | BWK | Review pleadings relating to and participate telephonically in the Final DIP Hearing. | 1.70 |
| 4/25/23 | BWK | Multiple emails with counsel for the Debtor and Imperial regarding ongoing disputes regarding dealer/operator obligations. | .80 |
| 4/25/23 | BWK | Receipt and review of docket filings relating to cash collateral and DIP usage, including the proposed Final DIP Order. | .40 |
| 4/25/23 | JWT | Receipt and review of leases and fuel supply agreements. | .70 |
| 4/25/23 | JWT | Additional research regarding ██████████████████ ██████████████ | 1.30 |
| 4/25/23 | CLT | Attended DIP hearing. | .40 |
| 4/25/23 | CLT | Analysis and research of ███████████████████ ████████████████ | 3.50 |
| 4/25/23 | CLT | Reviewed lease agreements, fuel purchase contracts between debtors and certain fuel purchasers | 2.10 |
| 4/26/23 | BWK | Receipt and review of the Final DIP Order. | .60 |
| 4/26/23 | BWK | Further emails with counsel for the Debtor and the Debtors' representatives regarding ongoing disputes regarding dealer/operator obligations. | 1.10 |
| 4/26/23 | BWK | Continue extensive review of contract documents relating to the Debtors' relationship with ███████ and dealer/operator issues and research ████████ | 3.70 |
| 4/26/23 | JWT | Conference call with Pachulski and debtors to discuss ███████████ | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 292416                                                                           May 25, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 4/26/23 | JWT | Interoffice conference with Coleman Torrans and Benjamin Kadden regarding ███████ | .20 |
| 4/26/23 | JWT | Pulled Westlaw reports on ████████. | .20 |
| 4/26/23 | CLT | Analysis of strategies to bring purchasers into compliance with pre-petition fuel purchase contracts | 1.40 |
| 4/26/23 | CLT | Reviewed leases and fuel agreements; created tracking sheet for ███████ operated stores | 2.60 |
| 4/27/23 | BWK | Prepare and send lengthy document and information request to Debtors' professionals in connection with investigation of potential claims for relief against ██████████, and multiple follow-up emails regarding same. | 1.50 |
| 4/27/23 | BWK | Multiple emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ████████████ ████ | .40 |
| 4/27/23 | BWK | Receipt and review of the Notice of Continued 341 Meeting and calendar same. | .20 |
| 4/27/23 | BWK | Receipt and initial review of correspondence between Debtors' counsel and counsel for Imperial. | 1.80 |
| 4/27/23 | CLT | Received emails from Debtors/counsel; coordinated with MG to sort, file client materials. | .90 |
| 4/27/23 | CLT | Docket review in chapter 11 case | .60 |
| 4/28/23 | BWK | Further emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ████████████ | .80 |
| 4/28/23 | BWK | Receipt and review of emails and documents relating to ██████████████, and emails regarding ████ | .70 |
| 4/28/23 | BWK | Continued review and analysis of all contracts, correspondence and other documents relating to ███████, to analyze rights and remedies for ██████████ | 2.10 |
| 4/28/23 | CLT | Reviewed notices of default, e-mails between counsel re ██████████ ████; updated tracking sheet for store compliance. | 2.60 |
|  |  | TOTALS | 60.30 |

**TOTAL FEES:**                                                                           **$ 34,190.00**

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Kadden, Ben W. | 36.90 | 650.00 | 23,985.00 |
| Torrans, Coleman L. | 18.20 | 425.00 | 7,735.00 |
| Thurman, James (Jim) | 5.20 | 475.00 | 2,470.00 |
| TOTALS | 60.30 |  | $ 34,190.00 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   292416                                                                        May 25, 2023
Client.Matter: 38166 . 230394

**TOTAL THIS INVOICE**                                                  **$ 34,190.00**

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice #   292416
May 25, 2023

## REMITTANCE ADVICE

For Professional Services Rendered Through April 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

|  |  |
|---|---|
| Total Fees | $ 34,190.00 |
| Total Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 34,190.00** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

**Task Report**
April 7, 2023 to April 30, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|---|---|---|---|---|---|---|
| 04/11/2023 | B110 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Preparatory call with Geoff Richards and Neil Lansing regarding various case-related matters. |
| 04/24/2023 | B110 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Call with debtor's counsel regarding ▬▬▬▬▬ |
| 04/27/2023 | B110 | Kadden, Ben W. | 0.20 | $650.00 | $ 130.00 | Receipt and review of the Notice of Continued 341 Meeting and calendar same. |
| 04/07/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Voicemail from and call with Ben Wallen regarding issues with certain dealers. |
| 04/07/2023 | B120 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Conference call with Ben Wallen, Jeff Dulberg, and Gregory Demo regarding retention as special counsel to deal with certain litigation matters relating to dealers that are failing to pay rent and purchase gas. |
| 04/07/2023 | B120 | Kadden, Ben W. | 3.80 | $650.00 | $ 2,470.00 | Review case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. |
| 04/10/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ 1,170.00 | Continue review of case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. |
| 04/24/2023 | B120 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Follow up meeting with Benjamin Kadden and Coleman Torrans regarding ▬▬▬▬ |
| 04/24/2023 | B120 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Research regarding ▬▬▬▬▬▬ ▬▬▬▬▬▬. |
| 04/25/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ 1,170.00 | Receipt of and begin to review contract documents relating to the Debtors' relationship with ▬▬▬▬▬▬ |
| 04/25/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Multiple emails with counsel for the Debtor and Imperial regarding ▬▬▬▬▬▬ |
| 04/25/2023 | B120 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Receipt and review of leases and fuel supply agreements. |
| 04/26/2023 | B120 | Kadden, Ben W. | 1.10 | $650.00 | $ 715.00 | Further emails with counsel for the Debtor and the Debtors' representatives regarding ongoing disputes regarding dealer/operator obligations. |
| 04/26/2023 | B120 | Kadden, Ben W. | 3.70 | $650.00 | $ 2,405.00 | Continue extensive review of contract documents relating to the Debtors' relationship with ▬▬▬▬ and dealer/operator issues and research ▬▬▬▬▬▬ |

| 04/26/2023 | B120 | Thurman, James (Jim) | 0.50 | $475.00 | $ | 237.50 | Conference call with Pachulski and debtors to discuss ███ |
| 04/26/2023 | B120 | Thurman, James (Jim) | 0.20 | $475.00 | $ | 95.00 | Interoffice conference with Coleman Torrans and Benjamin Kadden regarding ███ |
| 04/27/2023 | B120 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Multiple emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ███. |
| 04/27/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ | 1,170.00 | Receipt and initial review of correspondence between Debtors' counsel and counsel for Imperial. |
| 04/27/2023 | B120 | Torrans, Coleman L. | 0.90 | $425.00 | $ | 382.50 | Received emails from Debtors/counsel; coordinated with MG to sort, file client materials. |
| 04/28/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Further emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ███ |
| 04/28/2023 | B120 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Receipt and review of emails and documents relating to ███, and emails regarding ███. |
| 04/28/2023 | B120 | Kadden, Ben W. | 2.10 | $650.00 | $ | 1,365.00 | Continued review and analysis of all contracts, correspondence and other documents relating to ███ to analyze rights and remedies for ███. |
| 04/28/2023 | B120 | Torrans, Coleman L. | 2.60 | $425.00 | $ | 1,105.00 | Reviewed notices of default, e-mails between counsel re ███; updated tracking sheet for store compliance. |
| 04/25/2023 | B130 | Thurman, James (Jim) | 1.30 | $475.00 | $ | 617.50 | Additional research regarding ███ |
| 04/10/2023 | B160 | Torrans, Coleman L. | 2.10 | $425.00 | $ | 892.50 | Drafted application to retain LWPRH as special counsel |
| 04/11/2023 | B160 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Work on engagement letter and employment application. |
| 04/11/2023 | B160 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Correspondence w/ Ben Kadden re engagement, forms. |
| 04/12/2023 | B160 | Kadden, Ben W. | 1.20 | $650.00 | $ | 780.00 | Continue work on engagement agreement and retention application, and multiple emails regarding same. |
| 04/12/2023 | B160 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with bankruptcy counsel re engagement |
| 04/18/2023 | B160 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Receipt and review of the OCP Motion and emails/call with counsel regarding same. |
| 04/18/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Receipt and review of Samnosh, LLC's Motion to Compel Rejection, and emails with Ben Wallen regarding same. |
| 04/20/2023 | B185 | Kadden, Ben W. | 0.20 | $650.00 | $ | 130.00 | Receipt and review of Samnosh LLC's Withdrawal of Motion to Compel Rejection of Executory Contract. |
| 04/20/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Receipt and review of the Debtors' Emergency First Omnibus Motion to Reject Certain Leases/Contracts and calendar hearing date. |

| 04/25/2023 | B185 | Torrans, Coleman L. | 3.50 | $425.00 | $ 1,487.50 | Analysis and research of means under Bankr. Code of bringing contract parties into compliance with fuel purchase contracts. |
|---|---|---|---|---|---|---|
| 04/25/2023 | B185 | Torrans, Coleman L. | 2.10 | $425.00 | $ 892.50 | Reviewed lease agreements, fuel purchase contracts between debtors and certain fuel purchasers |
| 04/26/2023 | B185 | Torrans, Coleman L. | 1.40 | $425.00 | $ 595.00 | Analysis of strategies to bring purchasers into compliance with pre-petition fuel purchase contracts |
| 04/26/2023 | B185 | Torrans, Coleman L. | 2.60 | $425.00 | $ 1,105.00 | Reviewed leases and fuel agreements; created tracking sheet for ███ operated stores |
| 04/10/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Emails and call with Debtors' counsel and client regarding initial litigation issues. |
| 04/10/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Initial docket review |
| 04/11/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Conference call with Neil Lansing regarding ███████ |
| 04/11/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ 780.00 | Multiple emails and calls with Pachulski and regarding ███████ |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Multiple emails and calls with Pachulski and regarding ███████ |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of various filings relating to emergency motion set for hearing on April 12 on stay violation by Ada Coca-Cola. |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Participate telephonically in the hearing on the Debtors' Emergency Motion relating to the stay violation by Ada Coca-Cola. |
| 04/12/2023 | B190 | Thurman, James (Jim) | 0.50 | $475.00 | $ 237.50 | Monitored hearing on motion to enforce automatic stay against Coca-Cola. |
| 04/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Attended stay violation hearing |
| 04/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Receipt and review of filings relating to the Cameron Transaction Motion. |
| 04/13/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Receipt and review of filings relating to the Dealer Conversion Motion. |
| 04/14/2023 | B190 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Monitored hearings on transactions motions. |
| 04/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Attended hearing before bankruptcy court. |
| 04/24/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Emails and call with Debtor's counsel regarding ███████ |
| 04/24/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Review docket to determine status of various motions. |
| 04/26/2023 | B190 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Pulled Westlaw reports on ██████. |

| 04/27/2023 | B190 | Kadden, Ben W. | 1.50 | $650.00 | $ | 975.00 | Prepare and send lengthy document and information request to Debtors' professionals in connection with investigation of potential claims for relief against ███████████, and multiple follow-up emails regarding same. |
|---|---|---|---|---|---|---|---|
| 04/27/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Docket review in chapter 11 case |
| 04/13/2023 | B230 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Review docket entries relating to the upcoming Final DIP Hearing and update calendar accordingly. |
| 04/18/2023 | B230 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Receipt and review of filings relating to the Final DIP Order and the hearing on same to determine potential impact of dealer litigation issues on DIP financing issues. |
| 04/25/2023 | B230 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Receipt and review of the Agenda for the Final DIP Hearing. |
| 04/25/2023 | B230 | Kadden, Ben W. | 1.70 | $650.00 | $ | 1,105.00 | Review pleadings relating to and participate telephonically in the Final DIP Hearing. |
| 04/25/2023 | B230 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Receipt and review of docket filings relating to cash collateral and DIP usage, including the proposed Final DIP Order. |
| 04/25/2023 | B230 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Attended DIP hearing. |
| 04/26/2023 | B230 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Receipt and review of the Final DIP Order. |
| | | | **60.30** | | **$34,190.00** | | |

**Attorney Report**
April 7, 2023 to April 30, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 04/11/2023 | B110 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Preparatory call with Geoff Richards and Neil Lansing regarding various case-related matters. |
| 04/27/2023 | B110 | Kadden, Ben W. | 0.20 | $650.00 | $ 130.00 | Receipt and review of the Notice of Continued 341 Meeting and calendar same. |
| 04/07/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Voicemail from and call with Ben Wallen regarding ███████. |
| 04/07/2023 | B120 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Conference call with Ben Wallen, Jeff Dulberg, and Gregory Demo regarding retention as special counsel to deal with certain litigation matters relating to dealers that are failing to pay rent and purchase gas. |
| 04/07/2023 | B120 | Kadden, Ben W. | 3.80 | $650.00 | $ 2,470.00 | Review case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. |
| 04/10/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ 1,170.00 | Continue review of case background and bankruptcy filings to determine status of case and issues impacting potential litigation claims of the Debtors. |
| 04/25/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ 1,170.00 | Receipt of and begin to review contract documents relating to the Debtors' relationship with ████████████. |
| 04/25/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Multiple emails with counsel for the Debtor and Imperial regarding ongoing disputes regarding ████████. |
| 04/26/2023 | B120 | Kadden, Ben W. | 1.10 | $650.00 | $ 715.00 | Further emails with counsel for the Debtor and the Debtors' representatives regarding ongoing disputes regarding dealer/operator obligations. |
| 04/26/2023 | B120 | Kadden, Ben W. | 3.70 | $650.00 | $ 2,405.00 | Continue extensive review of contract documents relating to the Debtors' relationship with ██████ and dealer/operator issues and research ███████████████. |
| 04/27/2023 | B120 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Multiple emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ████████████. |
| 04/27/2023 | B120 | Kadden, Ben W. | 1.80 | $650.00 | $ 1,170.00 | Receipt and initial review of correspondence between Debtors' counsel and counsel for Imperial. |

| 04/28/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Further emails with counsel for Imperial, counsel for the Debtors, and the client group regarding ███████████ ███ |
| 04/28/2023 | B120 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Receipt and review of emails and documents relating to ████████, and emails regarding ██████ |
| 04/28/2023 | B120 | Kadden, Ben W. | 2.10 | $650.00 | $ | 1,365.00 | Continued review and analysis of all contracts, correspondence and other documents relating to ███████ to analyze rights and remedies for ████████████. |
| 04/11/2023 | B160 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Work on engagement letter and employment application. |
| 04/12/2023 | B160 | Kadden, Ben W. | 1.20 | $650.00 | $ | 780.00 | Continue work on engagement agreement and retention application, and multiple emails regarding same. |
| 04/18/2023 | B160 | Kadden, Ben W. | 0.70 | $650.00 | $ | 455.00 | Receipt and review of the OCP Motion and emails/call with counsel regarding same. |
| 04/18/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Receipt and review of Samnosh, LLC's Motion to Compel Rejection, and emails with Ben Wallen regarding same. |
| 04/20/2023 | B185 | Kadden, Ben W. | 0.20 | $650.00 | $ | 130.00 | Receipt and review of Samnosh LLC's Withdrawal of Motion to Compel Rejection of Executory Contract. |
| 04/20/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Receipt and review of the Debtors' Emergency First Omnibus Motion to Reject Certain Leases/Contracts and calendar hearing date. |
| 04/10/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Emails and call with Debtors' counsel and client regarding initial litigation issues. |
| 04/11/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Conference call with Neil Lansing regarding ████████ █ |
| 04/11/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ | 780.00 | Multiple emails and calls with Pachulski and regarding ████ |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Multiple emails and calls with Pachulski and regarding ████ ██████████ |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Receipt and review of various filings relating to emergency motion set for hearing on April 12 on stay violation by Ada Coca-Cola. |
| 04/12/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Participate telephonically in the hearing on the Debtors' Emergency Motion relating to the stay violation by Ada Coca-Cola. |
| 04/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Receipt and review of filings relating to the Cameron Transaction Motion. |
| 04/13/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Receipt and review of filings relating to the Dealer Conversion Motion. |

| 04/24/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Emails and call with Debtor's counsel regarding ███████ |
| 04/24/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Review docket to determine status of various motions. |
| 04/27/2023 | B190 | Kadden, Ben W. | 1.50 | $650.00 | $ 975.00 | Prepare and send lengthy document and information request to Debtors' professionals in connection with investigation of potential claims for relief against ███████, and multiple follow-up emails regarding same. |
| 04/13/2023 | B230 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Review docket entries relating to the upcoming Final DIP Hearing and update calendar accordingly. |
| 04/18/2023 | B230 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of filings relating to the Final DIP Order and the hearing on same to determine potential impact of dealer litigation issues on DIP financing issues. |
| 04/25/2023 | B230 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Receipt and review of the Agenda for the Final DIP Hearing. |
| 04/25/2023 | B230 | Kadden, Ben W. | 1.70 | $650.00 | $ 1,105.00 | Review pleadings relating to and participate telephonically in the Final DIP Hearing. |
| 04/25/2023 | B230 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Receipt and review of docket filings relating to cash collateral and DIP usage, including the proposed Final DIP Order. |
| 04/26/2023 | B230 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Receipt and review of the Final DIP Order. |
| 04/24/2023 | B110 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Call with debtor's counsel regarding dispute with Imperial. |
| 04/24/2023 | B120 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Follow up meeting with Benjamin Kadden and Coleman Torrans regarding ███████ |
| 04/24/2023 | B120 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Research regarding ███████. |
| 04/25/2023 | B120 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Receipt and review of leases and fuel supply agreements. |
| 04/26/2023 | B120 | Thurman, James (Jim) | 0.50 | $475.00 | $ 237.50 | Conference call with Pachulski and debtors to discuss ███████ |
| 04/26/2023 | B120 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Interoffice conference with Coleman Torrans and Benjamin Kadden regarding ███. |
| 04/25/2023 | B130 | Thurman, James (Jim) | 1.30 | $475.00 | $ 617.50 | Additional research regarding ███████ . |
| 04/12/2023 | B190 | Thurman, James (Jim) | 0.50 | $475.00 | $ 237.50 | Monitored hearing on motion to enforce automatic stay against Coca-Cola. |
| 04/14/2023 | B190 | Thurman, James (Jim) | 0.70 | $475.00 | $ 332.50 | Monitored hearings on transactions motions. |
| 04/26/2023 | B190 | Thurman, James (Jim) | 0.20 | $475.00 | $ 95.00 | Pulled Westlaw reports on ███████. |
| 04/27/2023 | B120 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Received emails from Debtors/counsel; coordinated with MG to sort, file client materials. |

| 04/28/2023 | B120 | Torrans, Coleman L. | 2.60 | $425.00 | $ 1,105.00 | Reviewed notices of default, e-mails between counsel re ▮▮▮▮▮▮▮▮▮▮; updated tracking sheet for store compliance. |
|---|---|---|---|---|---|---|
| 04/10/2023 | B160 | Torrans, Coleman L. | 2.10 | $425.00 | $ 892.50 | Drafted application to retain LWPRH as special counsel |
| 04/11/2023 | B160 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Correspondence w/ Ben Kadden re engagement, forms. |
| 04/12/2023 | B160 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with bankruptcy counsel re engagement |
| 04/25/2023 | B185 | Torrans, Coleman L. | 3.50 | $425.00 | $ 1,487.50 | Analysis and research of means under Bankr. Code of bringing contract parties into compliance with fuel purchase contracts. |
| 04/25/2023 | B185 | Torrans, Coleman L. | 2.10 | $425.00 | $ 892.50 | Reviewed lease agreements, fuel purchase contracts between debtors and certain fuel purchasers |
| 04/26/2023 | B185 | Torrans, Coleman L. | 1.40 | $425.00 | $ 595.00 | Analysis of strategies to bring purchasers into compliance with pre-petition fuel purchase contracts |
| 04/26/2023 | B185 | Torrans, Coleman L. | 2.60 | $425.00 | $ 1,105.00 | Reviewed leases and fuel agreements; created tracking sheet for ▮▮▮▮ operated stores |
| 04/10/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Initial docket review |
| 04/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Attended stay violation hearing |
| 04/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Attended hearing before bankruptcy court. |
| 04/27/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Docket review in chapter 11 case |
| 04/25/2023 | B230 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Attended DIP hearing. |
| | | | **60.30** | | **$ 34,190.00** | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>MOUNTAIN EXPRESS OIL COMPANY, et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 23-90147 (DRJ)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Lugenbuhl, Wheaton, Peck, Rankin & Hubbard ("Lugenbuhl"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from May 1, 2023 through May 31, 2023 (the "Statement Period").

I.    **Itemization of Services Rendered by Lugenbuhl:**

A.    The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Lugenbuhl seeks compensation.

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

## SUMMARY

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|------|------------------|-------------------------------|-------------|-------|--------------------|
| Benjamin W. Kadden | Managing Shareholder | LA 2005 TX 2011 | $650.00 | 103.70 | $67,405.00 |
| James W. Thurman | Associate | LA 2019 | $475.00 | 8.00 | $3,800.00 |
| Coleman L. Torrans | Associate | LA 2019 | $425.00 | 88.30 | $37,527.50 |
| Ivy Johnson | Paralegal | | $150.00 | 10.60 | $1,590.00 |
| **Total:** | | | | **210.6** | **$110,322.50** |

B.     The time records of Lugenbuhl consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by Lugenbuhl by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following Task Categories:

| SM/Task | Task Category | Hours | Fees Earned |
|---------|---------------|-------|-------------|
| B110 | Case Administration | 3.00 | $862.50 |
| B120 | Asset Analysis and Recovery | 4.30 | $1,827.50 |
| B160 | Fee/Employment Applications | 11.90 | $6,272.50 |
| B185 | Assumption/Rejection of Leases/Contracts | 6.60 | $4,222.50 |
| B190 | Other Contested Matters | 184.80 | $97,137.50 |
| | **Total** | **210.60** | **$110,322.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.     Disbursements Incurred

The disbursements incurred by Lugenbuhl for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| 24th JDC fee to download Petitions for Pending Litigation of Debtor and Affiliates | $201.00 |
| Civil District Court fee to download Debtor Affiliate Litigation | $37.00 |
| Civil District Court fee to download Debtor Affiliate Litigation | $ 20.00 |
| Civil District Court fee to download Debtor Affiliate Litigation | $4.00 |
| Civil District Court fee to download Debtor Affiliate Litigation | $6.00 |
| Civil District Court fee to download Debtor Affiliate Litigation | $4.00 |
| **Total** | **$272.00** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$88,530.00** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $110,322.50 |
| Twenty Percent (20%) Holdback | ($ 22,064.50) |
| Fees Minus Holdback | $88,258.00 |
| Costs (100%) | $272.00 |
| **TOTAL** | **$88,530.00** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Lugenbuhl requests payment of compensation in the amount of (i) **$88,258.00** (80% of $110,322.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by Lugenbuhl and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$272.00** incurred on behalf of the Debtors by Lugenbuhl.

*Respectfully submitted,*

Dated: July 5, 2023
New Orleans, LA

/s/ Benjamin W. Kadden

**LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
Benjamin W. Kadden (TX 24077542)
Coleman L. Torrans (*Pro Hac Vice*)
601 Poydras St., 27th Floor
New Orleans, LA
(t) 504.568.1990
(f) 504.310.9195
bkadden@lawla.com
ctorrans@lawla.com

*Special Litigation Counsel to the Debtors and Debtors in Possession*

## CERTIFICATE OF SERVICE

I hereby certify that on this 5th day of July, 2023, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

/s/ Benjamin W. Kadden

Benjamin W. Kadden

# EXHIBIT A

**LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

---

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice # 294236
June 29, 2023

---

## INVOICE SUMMARY

For Professional Services Rendered Through May 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 110,322.50 |
| Total Expenses | $ 272.00 |
| **TOTAL THIS INVOICE** | **$ 110,594.50** |
| Prior Balance Outstanding | $ 34,190.00 |
| **TOTAL BALANCE DUE** | **$ 144,784.50** |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                         June 29, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

### FEES

| Date | Atty | Description of Services | Hours |
|---|---|---|---|
| 5/01/23 | BWK | Follow-up emails with counsel for Imperial, counsel for Debtors, and the client group regarding contract performance issues. | 1.80 |
| 5/01/23 | BWK | Continue review of emails and documents relating to ▮▮▮▮ and its non-compliance with dealer agreements, and emails regarding same. | .70 |
| 5/01/23 | BWK | Continued review and analysis of all contracts, correspondence and other documents relating to ▮▮▮▮, to analyze rights and remedies for ▮▮▮▮ ▮▮▮▮. | 1.80 |
| 5/01/23 | BWK | Further review of the OCP Motion and emails with Debtors' counsel regarding application of same to Lugenbuhl. | .40 |
| 5/01/23 | BWK | Emails to Debtors' counsel regarding the pending litigation in EDLA with the Paradise Shops and need to file a Suggestion of Bankruptcy. | .40 |
| 5/01/23 | BWK | Review and comment on the form of Suggestion of Bankruptcy for filing in the EDLA suit with Paradise Shops. | .60 |
| 5/01/23 | CLT | Reviewed OCP motion and compensation procedures motion; provided analysis to Benjamin Kadden. | 2.50 |
| 5/01/23 | CLT | Emails with co-counsel re retention. | .30 |
| 5/01/23 | CLT | Reviewed statements AR statements from client; updated ▮▮▮▮ workbook. | 2.60 |
| 5/01/23 | CLT | Added signature and filed suggestion of BK in EDLA Bros. Petrl. Case. | .40 |
| 5/01/23 | CLT | Correspondence with opposing counsel re compliance issues. | .30 |
| 5/02/23 | BWK | Emails and calls with counsel for Debtors and client group regarding ▮▮▮▮. | 1.10 |
| 5/02/23 | BWK | Emails with counsel for Debtors and dealer at ▮▮▮▮ regarding delivery and credit issues. | .40 |
| 5/02/23 | BWK | Receipt and review of multiple filings by the Necessity Landlords regarding defaults by the Debtors. | 1.20 |
| 5/02/23 | CLT | Reviewed MTC performance under s. 365; provided analysis and comments to Benjamin Kadden. | .80 |
| 5/02/23 | CLT | Review of client-provided materials relating to ▮▮▮▮ leases/ fuel agreements. | 1.60 |
| 5/03/23 | BWK | Emails/calls with client group and counsel for Debtors regarding performance issues raised by ▮▮▮▮ and responses to same. | 1.60 |
| 5/03/23 | BWK | Continue review of client documents relating to ▮▮▮▮. | .90 |
| 5/03/23 | BWK | Review and analysis of filings by the Necessity Landlords and analyze for impact on dealer issues. | .40 |
| 5/03/23 | JWT | Meeting with Benjamin Kadden and Coleman Torrans regarding lease and fuel supply disputes. | .20 |
| 5/03/23 | JWT | Reviewed Reorg news release discussing lease and fuel supply disputes. | .60 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                    June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 5/03/23 | JWT | Reviewed critical vendor, maintenance of insurance, DIP financing and rejection motions. | 1.20 |
| 5/03/23 | JWT | Reviewed objections to DIP financing, and rejection motions. | .70 |
| 5/03/23 | JWT | Reviewed Necessity Landlord's objection to rejection motion. | .80 |
| 5/03/23 | JWT | Analysis of pleadings filed to date to devise best path forward in rejecting leases and other executory contracts and provided adequate assurance of performance under other executory contracts. | 1.30 |
| 5/03/23 | CLT | Phone call with BW re firm retention. | .20 |
| 5/03/23 | CLT | Emails with Ben Kadden and client re requested information, documents. | .40 |
| 5/03/23 | CLT | Review of notice filed in docket; recalendared hearing date. | .30 |
| 5/04/23 | BWK | Multiple emails and calls with client group, counsel for Debtors regarding performance issues raised by ▮▮▮▮ and responses to same. | 2.20 |
| 5/04/23 | BWK | Emails with counsel and client regarding payment of rent by dealer at ▮▮▮▮. | .30 |
| 5/04/23 | BWK | Emails and call with counsel for ▮▮▮▮ regarding canceled May rent checks and other instances of non-compliance. | .70 |
| 5/04/23 | BWK | Emails with Larry Ball re: additional dealer issues involving RVictory and BRVictory, and emails with client regarding same. | .40 |
| 5/04/23 | BWK | Receipt and review of additional client documents associated with the ▮▮▮▮ dealers. | 1.10 |
| 5/04/23 | BWK | Receipt and initial review of documents relating to the default by ▮▮▮▮ under the Commercial Lease and emails/calls regarding same. | .50 |
| 5/04/23 | BWK | Emails with counsel and client regarding payment default relating to ▮▮ and next steps. | .20 |
| 5/04/23 | JWT | Call with Imperial's counsel regarding outstanding disputes. | .30 |
| 5/04/23 | JWT | Call with co-counsel regarding state court litigation with ▮▮▮▮. | .50 |
| 5/04/23 | CLT | Prepared for call with ▮▮▮▮ re dealer-debtor compliance issues; catalogued complaints re specific stores. | .50 |
| 5/04/23 | CLT | Reviewed client materials; updated workbook to include data on rent payments and fuel demands/ deliveries | .70 |
| 5/04/23 | CLT | Emails with Benjamin Kadden re store data tracking. | .30 |
| 5/04/23 | CLT | Phone call with Larry Ball, Imperial counsel re dealer-debtor disputes, K compliance. | .30 |
| 5/05/23 | BWK | Follow-up emails regarding the rent payments due from ▮▮▮▮ | .40 |
| 5/05/23 | BWK | Review and revise the draft application to employ Lugenbuhl, together with the associated declaration, and emails with Debtors' counsel regarding same. | 1.80 |
| 5/05/23 | BWK | Continue review of client documents relating to ▮▮▮▮ | .50 |
| 5/05/23 | CLT | Correspondence with BW re LWPRH enrollment application. | .30 |
| 5/05/23 | CLT | Emails with client, Benjamin Kadden, re rent, ▮▮▮▮ compliance issues. | .50 |
| 5/05/23 | CLT | Docket review. | .20 |
| 5/05/23 | CLT | Drafted application to retain as special counsel, declaration in support, and proposed order; solicited comments. | 2.10 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  294236                                                                    June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|---|---|---|---|
| 5/05/23 | CLT | Received comments from B. Wallen re special counsel app.; incorporated same. | .60 |
| 5/05/23 | CLT | Receipt and initial review of additional leases, FSAs. | 1.50 |
| 5/06/23 | CLT | Emails with Ben Kadden, opposing counsel re GSS fuel agreement dispute. | .20 |
| 5/06/23 | CLT | Emails with Ben Kadden, client re ██████████████, document requests. | .20 |
| 5/07/23 | CLT | Reviewed and accepted comments to Em. App. from BW; further review and nits; circulated revisions to attorney groups. | .70 |
| 5/07/23 | CLT | Emails with Benjamin Kadden, client re ██████████ issues, potential resolution. | .30 |
| 5/08/23 | BWK | Receipt and review of default documents and contract documents relating ██ ██ and emails and calls with counsel for GSS and co-counsel regarding payment defaults to debtors and related breaches. | 1.90 |
| 5/08/23 | BWK | Continue work on Lugenbuhl Employment Application and emails with client group regarding the need to finalize and file same. | .60 |
| 5/08/23 | BWK | Multiple emails with co-counsel, client group, and counsel for ██████ regarding ongoing instances of non-compliance. | .40 |
| 5/08/23 | BWK | Calls and emails with co-counsel and client regarding the pending ███████████. | .40 |
| 5/08/23 | BWK | Conference call re: GSS counsel regarding payment defaults and related issues. | .50 |
| 5/08/23 | BWK | Final review and revision of Lugenbuhl employment application and coordinate filing of same. | .80 |
| 5/08/23 | JWT | Call to discuss ██████ default notice. | .50 |
| 5/08/23 | CLT | Docket review; calendaring. | .30 |
| 5/08/23 | CLT | Emails with Benjamin Kadden, counsels for GSS re default claims on FSAs. | .70 |
| 5/08/23 | CLT | Emails with co-counsel, Benjamin Kadden, client re ██████████. | .30 |
| 5/08/23 | CLT | Emails, phone calls to coordinate service of LWPRH retention app. | .40 |
| 5/08/23 | CLT | Review of SDTX admin. proc. and LRs; filed LWPRH retention app. | .40 |
| 5/08/23 | CLT | Emails with client, Benjamin Kadden re alleged defaults on FSAs by MEX and gas delivery breakdowns. | .60 |
| 5/08/23 | CLT | Emails with Larry Ball, et al., re alleged defaults on FSAs. | .40 |
| 5/08/23 | CLT | Received edits to retention app. from co-counsel; incorporated comments and made further edits, circulated draft for final review. | .60 |
| 5/08/23 | CLT | Emails with Benjamin Kadden, ███████████ re FSA dispute. | .50 |
| 5/09/23 | BWK | Follow-up emails and calls with client group and co-counsel regarding diligence on ██████ issues. | 1.40 |
| 5/09/23 | BWK | Multiple follow-up emails with counsel for GSS and client group regarding dealer defaults. | 1.10 |
| 5/09/23 | BWK | Follow-up emails with client regarding the █████████████. | .30 |
| 5/09/23 | BWK | Continue review of client documents relating to ██████ and begin work on draft enforcement filing with Coleman Torrans. | 1.10 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                        June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 5/09/23 | BWK | Receipt and review of the UCC's Motion to Compel Production of Documents from First Horizon and Extension of the Challenge Deadline. | .30 |
| 5/09/23 | CLT | Docket review and calendaring. | .30 |
| 5/09/23 | CLT | Emails with client re ▬▬▬; gas deliveries. | .30 |
| 5/09/23 | CLT | Receipt and review of site visit photographs for defaulting stores. | .80 |
| 5/09/23 | CLT | Emails with client re document review for ▬▬▬ dispute. | .60 |
| 5/09/23 | CLT | Receipt and review of client materials (FSAs, Leases, etc.) for ▬▬▬ dispute. | 2.50 |
| 5/09/23 | CLT | Initial drafting of adversary complaint against ▬▬▬. | 2.60 |
| 5/10/23 | BWK | Emails and calls with client and counsel for GSS regarding ongoing default issues and potential for resolution. | 1.80 |
| 5/10/23 | BWK | Multiple emails and calls with client and counsel for Imperial regarding ongoing default issues and potential for resolution. | 1.10 |
| 5/10/23 | BWK | Emails and call with counsel for BFM regarding pending litigation, accounting and shared services issues. | 1.00 |
| 5/10/23 | CLT | Receipt and review of ▬▬▬. | .40 |
| 5/10/23 | CLT | Emails with Benjamin Kadden and client re ▬▬▬. | .50 |
| 5/11/23 | BWK | Multiple emails and conference calls with counsel for GSS, co-counsel and client group regarding rent and fuel issues. | 2.40 |
| 5/11/23 | BWK | Multiple emails and conference calls with counsel for Imperial, co-counsel and client group regarding rent and fuel issues. | .40 |
| 5/11/23 | BWK | Receipt and review of a notice of default from ▬▬▬ emails regarding same. | .60 |
| 5/11/23 | CLT | Drafted adversary complaint against ▬▬▬. | 3.60 |
| 5/11/23 | CLT | Emails with Benjamin Kadden, Brothers' counsel re fuel delivery dispute. | .50 |
| 5/11/23 | CLT | Docket review. | .30 |
| 5/12/23 | BWK | Extensive calls and emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. | 5.90 |
| 5/12/23 | BWK | Review client documents and prepare letter responding to GSS' proposed resolution. | 2.60 |
| 5/12/23 | BWK | Emails and calls with client and counsel for Imperial regarding potential terms for resolution of outstanding issues. | .80 |
| 5/12/23 | BWK | Receipt and initial review of Samnosh's Motion to Compel Rejection. | .60 |
| 5/12/23 | BWK | Emails with co-counsel regarding the pending FLSA Collective Action and issues relating to same. | .30 |
| 5/12/23 | JWT | Call with Ben Kadden and Coleman Torrans to discuss ▬▬▬. | .20 |
| 5/12/23 | JWT | Research re stay violations for inclusion in response to demand letter. | .50 |
| 5/12/23 | JWT | Receipt and review of Samnosh motion and performed research addressing issues raised therein. | 1.20 |
| 5/12/23 | CLT | Phone call with GSS Holdings Counsel. | .50 |
| 5/12/23 | CLT | Emails with Benjamin Kadden and client re ▬▬▬ ▬▬▬. | .80 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                                      June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 5/12/23 | CLT | Edits to notice of stay violation/ settlement proposal to ████████. | .80 |
| 5/12/23 | CLT | Researched authorities re nondebtor obligations under contracts not assumed or rejected. | 2.10 |
| 5/12/23 | CLT | Emails with client, Benjamin Kadden re ██████ settlement. | .50 |
| 5/12/23 | CLT | Emails with Benjamin Kadden and client re global resolution; COD delivery scheme. | 1.40 |
| 5/12/23 | CLT | Drafted response to notices of default by ████████. | 1.20 |
| 5/12/23 | CLT | Emails with Benjamin Kadden and counsel to GSS Holdings re global resolution. | 1.40 |
| 5/13/23 | BWK | Multiple emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. | .80 |
| 5/13/23 | BWK | Multiple emails and calls with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. | .70 |
| 5/13/23 | CLT | Emails with Benjamin Kadden, client re ████████████ issues, potential resolution. | .30 |
| 5/14/23 | CLT | Receipt and review of ████████. | .40 |
| 5/15/23 | BWK | Multiple and extensive emails and calls with co-counsel, client group, and counsel for GSS regarding potential resolution of outstanding issues and possibility of delivering fuel on COD. | 3.20 |
| 5/15/23 | BWK | Multiple and extensive emails and calls with co-counsel, client group, and counsel for Imperial entities regarding potential resolution of outstanding issues and possibility of delivering fuel on COD. | 2.20 |
| 5/15/23 | BWK | Receipt and review of the Order Establishing Interim Compensation Procedures, and confirm applicable dates/deadlines. | .30 |
| 5/15/23 | BWK | Continue review of Samnosh's Motion to Compel Rejection and email with co-counsel and opposing counsel regarding same. | .70 |
| 5/15/23 | CLT | Call with attorney group regarding ████████. | .40 |
| 5/15/23 | CLT | Call with GSS and counsel re counterproposal for global settlement. | .40 |
| 5/15/23 | CLT | Call with client/ attorney group re ████████. | .40 |
| 5/15/23 | CLT | Emails with co-counsel, counsel for Imperial re global settlement, reconciliation, alleged defaults. | .60 |
| 5/15/23 | CLT | Docket review. | .30 |
| 5/15/23 | CLT | Emails with co-counsel, counsel for GSS re global settlement, reconciliation, alleged defaults. | .50 |
| 5/15/23 | CLT | Emails with Benjamin Kadden, co-counsel re ████████████████ ████. | .40 |
| 5/16/23 | BWK | Calls and emails with client group, co-counsel and counsel for GSS regarding competing proposals for fuel delivery construct and other open issues. | 1.50 |
| 5/16/23 | BWK | Emails and calls with counsel regarding ongoing disputes with ████ and pre-petition litigation relating to same. | 1.00 |
| 5/16/23 | BWK | Follow-up emails with counsel and client group regarding ████████████ ████████. | .20 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  294236                                                          June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 5/16/23 | BWK | Receipt and review of additional documentation and information from Imperial, and emails and calls with counsel for Imperial and client group regarding potential resolution of outstanding issues. | .60 |
| 5/16/23 | CLT | Emails with counsel for GSS, co-counsel re stopgap resolution, consummation of same. | .50 |
| 5/17/23 | BWK | Further emails with counsel regarding ███████████ ███. | .30 |
| 5/17/23 | BWK | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. | 1.00 |
| 5/17/23 | BWK | Emails with Pachulski and Phelps regarding the ███████████. | .20 |
| 5/17/23 | BWK | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. | 1.00 |
| 5/17/23 | CLT | Emails with Benjamin Kadden, co-counsel and counsel re ███████████. | .30 |
| 5/17/23 | CLT | Emails with Benjamin Kadden, co-counsel and counsel re ████████ ██. | .50 |
| 5/18/23 | BWK | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. | 2.20 |
| 5/18/23 | BWK | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. | 2.30 |
| 5/18/23 | BWK | Multiple emails with client group and co-counsel regarding defaults by I███ ███████. | .20 |
| 5/18/23 | BWK | Emails with counsel for Imperial and client regarding Imperial Operating WI, LLC. | .20 |
| 5/18/23 | BWK | Emails and call with Lisa and Greg regarding the environmental issues relating to the ██████ properties. | .40 |
| 5/18/23 | CLT | Emails with counsel for GSS, co-counsel re CC reconciliation, global settlement, and temporary stopgap. | .60 |
| 5/18/23 | CLT | Reviewed client materials, created ███████ workbook. | 1.20 |
| 5/19/23 | BWK | Follow-up emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. | .70 |
| 5/19/23 | BWK | Further emails/calls with client group and Imperial's counsel regarding issues pertaining to rent defaults, fuel delivery, and other issues. | .60 |
| 5/19/23 | BWK | Receipt and review of additional client documents and correspondence relating to the ongoing default issues involving ████. | .70 |
| 5/19/23 | BWK | Receipt and review of proposed Stipulation Extending the Debtors' deadline for responding to ███████████████████, and emails with counsel regarding same. | .20 |
| 5/19/23 | BWK | Follow-up emails with client group and co-counsel regarding default notices from BREW MEX. | .40 |
| 5/19/23 | CLT | Emails with Benjamin Kadden and counsel for Imperial re CC settlements; fuel purchases, and global settlement. | .70 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                    June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|------------------------|-------|
| 5/20/23 | BWK | Receipt and review of GSS' response to the latest offer from the Debtors, and emails with the client group, co-counsel, and counsel for GSS regarding same. | 1.10 |
| 5/22/23 | BWK | Multiple emails with client and counsel for GSS regarding ongoing fuel delivery and rent issues. | .80 |
| 5/22/23 | BWK | Emails with client group and counsel for Imperial regarding default issues and proposed remedy for same. | .60 |
| 5/22/23 | CLT | Collected package for ███████; created summary table of ███ ███████████; delivered to co-counsel. | .90 |
| 5/22/23 | CLT | Emails with counsel for Imperial re rent schedule. | .20 |
| 5/23/23 | BWK | Calls/emails with co-counsel, client, and counsel for GSS regarding ongoing fuel delivery and rent issues. | 1.40 |
| 5/23/23 | BWK | Calls/emails with co-counsel, client group and counsel for Imperial regarding default issues and proposed remedy for same. | 1.00 |
| 5/23/23 | BWK | Emails with counsel for the UCC regarding comments to the Lugenbuhl employment application. | .20 |
| 5/23/23 | BWK | Follow-up emails with counsel for Samnosh regarding potential resolution of its Motion to Compel Rejection and timing for responding to same. | .80 |
| 5/23/23 | BWK | Calls/emails with co-counsel, client, and counsel for BRVictory regarding credit card settlement issues. | .20 |
| 5/23/23 | BWK | Calls/emails with co-counsel, client, and counsel for BFM regarding credit card settlement issues. | .20 |
| 5/23/23 | BWK | Receipt and review of the Stipulation extending the deadline to respond to Samnosh's Motion to Compel Rejection, and update the calendar accordingly. | .20 |
| 5/23/23 | CLT | Call with co-counsel re ███████████████. | .30 |
| 5/23/23 | CLT | Call with co-counsel and FTI re ███████████. | .50 |
| 5/23/23 | CLT | Emails with BW, Benjamin Kadden re UCC requests for changes to proposed order. | .30 |
| 5/23/23 | CLT | Modified proposed order and prepared supplementary declarations with UCC requested changes. | .50 |
| 5/23/23 | CLT | Emails with attorney group re motion to compel assumption/ rejection; coordination of professionals. | .30 |
| 5/23/23 | CLT | Review of case law regarding ██████ for potential motion. | 2.80 |
| 5/24/23 | BWK | Follow-up calls/emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. | 1.40 |
| 5/24/23 | BWK | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. | .70 |
| 5/24/23 | BWK | Review and comment on draft Supplemental Disclosure to address the comments by the UCC, and emails with counsel regarding same. | .40 |
| 5/24/23 | BWK | Continue review of the Samnosh Motion to Reject and conference call with co-counsel regarding proposed response to same. | .70 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 5/24/23 | BWK | Review and make initial revisions to draft objection to ███████████ ██. | .70 |
| 5/24/23 | CLT | Received and incorporated comments from Benjamin Kadden, co-counsel re supplemental declaration. | .30 |
| 5/24/23 | CLT | Emails with counsel for GSS re stop payment issues; possible global resolution. | .50 |
| 5/24/23 | CLT | Review of draft complaints ████████████████████, related research. | 2.70 |
| 5/25/23 | BWK | Emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. | .50 |
| 5/25/23 | BWK | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. | 1.00 |
| 5/25/23 | BWK | Further review and analysis of client documents and financial documents relating to the Motion filed by ████████. | .80 |
| 5/25/23 | BWK | Conference call with co-counsel regarding ████████████████ ████████ and potential claim for damages relating to breaches by ████████ and multiple follow-up emails and calls regarding same. | .70 |
| 5/25/23 | BWK | Conference call with co-counsel and counsel for BFM re: BFM licensing and operational issues, and follow-up emails and calls regarding same. | .80 |
| 5/25/23 | BWK | Calls/emails with co-counsel, client group and counsel for Samnosh regarding rent and credit card issues. | .40 |
| 5/25/23 | BWK | Emails with counsel for ███████ regarding the difficulties relating to ██. | .20 |
| 5/25/23 | CLT | Call with state law counsel re ██████████████. | .50 |
| 5/25/23 | CLT | Emails with client, co-counsel re Dealer compliance issues. | .20 |
| 5/25/23 | CLT | Receipt and review of model complaint for ██████████████; review of related case law. | 3.60 |
| 5/26/23 | BWK | Detailed review of transaction documents and pleadings relating to lawsuits by and between the Debtors ████████ relating to the █████████████ ███████. | 2.80 |
| 5/26/23 | BWK | Emails with client, counsel for Imperial, and co-counsel, regarding rent and supply agreement performance issues. | 1.30 |
| 5/26/23 | BWK | Emails with client, counsel for GSS, and co-counsel, regarding fuel supply and credit card issues. | 1.40 |
| 5/26/23 | BWK | Receipt and review of comments by the UST to the Lugenbuhl employment application. | .30 |
| 5/26/23 | BWK | Review, revise, and coordinate filing of the Supplemental Declaration in Support of Lugenbuhl's Employment Application. | .60 |
| 5/26/23 | CLT | Coordinated with IJ to perform review of pending LA litigation involving Debtors. | .70 |
| 5/26/23 | CLT | Emails with UST re comments on retention application. | .30 |
| 5/26/23 | CLT | Revised draft forms to incorporate UST comments. | .30 |
| 5/26/23 | CLT | Filed Kadden Decl.; circulated for service. | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  294236                                                                      June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 5/26/23 | CLT | Emails with client, co-counsel re ▮▮▮▮▮▮ issues. | .20 |
| 5/26/23 | CLT | Emails with counsel for GSS re reconciliation information. | .30 |
| 5/26/23 | IXJ | Interoffice conference with Coleman Torrans; Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans. | 3.80 |
| 5/27/23 | IXJ | Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings. | 3.10 |
| 5/28/23 | CLT | Emails with Benjamin Kadden re docket filings. | .20 |
| 5/30/23 | BWK | Emails and calls with co-counsel, client group and counsel for Imperial regarding pending defaults and potential resolution of same. | 1.20 |
| 5/30/23 | BWK | Emails and calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. | 1.50 |
| 5/30/23 | BWK | Continued review of transaction documents and pleadings relating to lawsuits by and between the Debtors ▮▮▮▮▮ relating to the ▮▮▮▮▮ ▮▮▮▮▮▮▮▮, and prepare detailed memo regarding potential issues pertaining to same. | 3.80 |
| 5/30/23 | BWK | Multiple emails with counsel and client group regarding ▮▮▮▮▮ actions relating to ▮▮▮▮▮ and potential stay violations by same. | .60 |
| 5/30/23 | CLT | Reviewed and revised cover letter to client re billables. | .30 |
| 5/30/23 | CLT | Coordinated IJ report of pending cases in LA. | .50 |
| 5/30/23 | CLT | Analysis of liquidated damages provision; drafting of summary appendix for complaint. | 2.50 |
| 5/30/23 | CLT | Emails with DT re liquidated fuel damages appendix. | .20 |
| 5/30/23 | CLT | Emails with Debtors, professionals, re dealer compliance issues. | .70 |
| 5/30/23 | CLT | Emails with DT re gallon commitment analysis. | .30 |
| 5/30/23 | CLT | Systematic review and comparison of FSAs, lease agreements, and amendments. Summarized findings in notes to file. | 2.50 |
| 5/30/23 | CLT | Drafted AP complaint against certain non-compliant wholesale fuel dealers. | 4.50 |
| 5/30/23 | IXJ | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status. | 2.20 |
| 5/31/23 | BWK | Extensive review of relevant documents and work with Coleman Torrans on draft lawsuit against Imperial entities for breach of leases and fuel supply agreements. | 2.00 |
| 5/31/23 | BWK | Multiple emails/calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. | 1.30 |
| 5/31/23 | BWK | Receipt and review of documents relating to alleged stay violations by certain dealers and ▮▮▮▮▮, and emails with co-counsel and client group regarding same. | 2.30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 294236                                                     June 29, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 5/31/23 | BWK | Prepare, review, revise and send out stay violation notices to six dealers in ▮▮▮▮ and ▮▮▮▮ relating to replacement of credit card machines. | 2.50 |
| 5/31/23 | CLT | Emails with J. Johnston re ▮▮▮▮. | .30 |
| 5/31/23 | CLT | Receipt and review of modified liquidated damages analysis from client; modification of appendix for breach AP complaint. | 1.20 |
| 5/31/23 | CLT | Emails with DT re stipulated damages analysis for branding costs. | .30 |
| 5/31/23 | CLT | Drafted AP complaint against certain non-compliant wholesale fuel dealers. | 8.20 |
| 5/31/23 | CLT | Circulated draft AP complaint with comments to Debtors and professionals. | .30 |
| 5/31/23 | IXJ | Access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status | 1.50 |
| | | TOTALS | 210.60 |

**TOTAL FEES:**                                                    **$ 110,322.50**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Kadden, Ben W. | 103.70 | 650.00 | 67,405.00 |
| Torrans, Coleman L. | 88.30 | 425.00 | 37,527.50 |
| Thurman, James (Jim) | 8.00 | 475.00 | 3,800.00 |
| Johnson, Ivy | 10.60 | 150.00 | 1,590.00 |
| TOTALS | 210.60 | | $ 110,322.50 |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 5/26/23 | 24TH JDC fee to download Petitions for Pending Litigation of Debtor and Affiliates | 201.00 |
| 5/30/23 | CIVIL DISTRICT COURT fee to download Debtor Affiliate Litigation | 37.00 |
| 5/31/23 | CIVIL DISTRICT COURT fee to download Debtor Affiliate Litigation | 20.00 |
| 5/31/23 | CIVIL DISTRICT COURT fee to download Debtor Affiliate Litigation | 4.00 |
| 5/31/23 | CIVIL DISTRICT COURT fee to download Debtor Affiliate Litigation | 6.00 |
| 5/31/23 | CIVIL DISTRICT COURT fee to download Debtor Affiliate Litigation | 4.00 |

**TOTAL EXPENSES**                                                  **$ 272.00**

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  294236                                                June 29, 2023
Client.Matter: 38166 . 230394

      **TOTAL THIS INVOICE**                          **$ 110,594.50**

## LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA  70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX  30022

Invoice #   294236
June 29, 2023

## REMITTANCE ADVICE

For Professional Services Rendered Through May 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 110,322.50 |
| Total Expenses | $ 272.00 |
| **TOTAL THIS INVOICE** | **$ 110,594.50** |
| Prior Balance Outstanding | $ 34,190.00 |
| **TOTAL BALANCE DUE** | **$ 144,784.50** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

**Attorney Report**
May 1, 2023 to May 31, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Amt | Rate | Narrative |
|------|---------|------|-----|-----|------|-----------|
| 05/01/2023 | B160 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Further review of the OCP Motion and emails with Debtors' counsel regarding application of same to Lugenbuhl. |
| 05/05/2023 | B160 | Kadden, Ben W. | 1.80 | 1,170.00 | 650.00 | Review and revise the draft application to employ Lugenbuhl, together with the associated declaration, and emails with Debtors' counsel regarding same. |
| 05/08/2023 | B160 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Continue work on Lugenbuhl Employment Application and emails with client group regarding the need to finalize and file same. |
| 05/08/2023 | B160 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Final review and revision of Lugenbuhl employment application and coordinate filing of same. |
| 05/15/2023 | B160 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Receipt and review of the Order Establishing Interim Compensation Procedures, and confirm applicable dates/deadlines. |
| 05/23/2023 | B160 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Emails with counsel for the UCC regarding comments to the Lugenbuhl employment application. |
| 05/24/2023 | B160 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Review and comment on draft Supplemental Disclosure to address the comments by the UCC, and emails with counsel regarding same. |
| 05/26/2023 | B160 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Receipt and review of comments by the UST to the Lugenbuhl employment application. |
| 05/26/2023 | B160 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Review, revise, and coordinate filing of the Supplemental Declaration in Support of Lugenbuhl's Employment Application. |
| 05/12/2023 | B185 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Receipt and initial review of Samnosh's Motion to Compel Rejection. |
| 05/15/2023 | B185 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Continue review of Samnosh's Motion to Compel Rejection and email with co-counsel and opposing counsel regarding same. |
| 05/16/2023 | B185 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Follow-up emails with counsel and client group regarding ██████████████████ |

| 05/17/2023 | B185 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Further emails with counsel regarding ▮▮▮▮▮▮ |
| 05/19/2023 | B185 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Receipt and review of proposed Stipulation Extending the Debtors' deadline for responding to ▮▮▮▮ and emails with counsel regarding same. |
| 05/23/2023 | B185 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Follow-up emails with counsel for Samnosh regarding potential resolution of its Motion to Compel Rejection and timing for responding to same. |
| 05/23/2023 | B185 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Receipt and review of the Stipulation extending the deadline to respond to Samnosh's Motion to Compel Rejection, and update the calendar accordingly. |
| 05/24/2023 | B185 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Continue review of the Samnosh Motion to Reject and conference call with co-counsel regarding proposed response to same. |
| 05/24/2023 | B185 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Review and make initial revisions to draft objection to ▮▮▮▮ |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Further review and analysis of client documents and financial documents relating to the Motion filed by Samnosh. |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Conference call with co-counsel regarding ▮▮▮▮ and potential claim for damages relating to breaches by ▮▮▮▮ and multiple follow-up emails and calls regarding same. |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Calls/emails with co-counsel, client group and counsel for Samnosh regarding rent and credit card issues. |
| 05/01/2023 | B190 | Kadden, Ben W. | 1.80 | 1,170.00 | 650.00 | Follow-up emails with counsel for Imperial, counsel for Debtors, and the client group regarding contract performance issues. |
| 05/01/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Continue review of emails and documents relating to ▮▮▮▮ and its non-compliance with dealer agreements, and emails regarding same. |
| 05/01/2023 | B190 | Kadden, Ben W. | 1.80 | 1,170.00 | 650.00 | Continued review and analysis of all contracts, correspondence and other documents relating to ▮▮▮▮ to analyze rights and remedies for ▮▮▮▮. |

| 05/01/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Emails to Debtors' counsel regarding the pending litigation in EDLA with the Paradise Shops and need to file a Suggestion of Bankruptcy. |
|---|---|---|---|---|---|---|
| 05/01/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Review and comment on the form of Suggestion of Bankruptcy for filing in the EDLA suit with Paradise Shops. |
| 05/02/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Emails and calls with counsel for Debtors and client group regarding ████ |
| 05/02/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Emails with counsel for Debtors and dealer at ████ ████ regarding delivery and credit issues. |
| 05/02/2023 | B190 | Kadden, Ben W. | 1.20 | 780.00 | 650.00 | Receipt and review of multiple filings by the Necessity Landlords regarding defaults by the Debtors. |
| 05/03/2023 | B190 | Kadden, Ben W. | 1.60 | 1,040.00 | 650.00 | Emails/calls with client group and counsel for Debtors regarding performance issues raised by ████ and responses to same. |
| 05/03/2023 | B190 | Kadden, Ben W. | 0.90 | 585.00 | 650.00 | Continue review of client documents relating to ████ |
| 05/03/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Review and analysis of filings by the Necessity Landlords and analyze for impact on dealer issues. |
| 05/04/2023 | B190 | Kadden, Ben W. | 2.20 | 1,430.00 | 650.00 | Multiple emails and calls with client group, counsel for Debtors regarding performance issues raised by ████ and responses to same. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Emails with counsel and client regarding payment of rent by dealer at ████ |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Emails and call with counsel for ████ regarding canceled May rent checks and other instances of non-compliance. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Emails with Larry Ball re: additional dealer issues involving RVictory and BRVictory, and emails with client regarding same. |
| 05/04/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Receipt and review of additional client documents associated with the ████ dealers. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.50 | 325.00 | 650.00 | Receipt and initial review of documents relating to the default by ████ under the Commercial Lease and emails/calls regarding same. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Emails with counsel and client regarding payment default relating to ████ and next steps. |

| 05/05/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Follow-up emails regarding the rent payments due from ███████ |
|---|---|---|---|---|---|---|
| 05/05/2023 | B190 | Kadden, Ben W. | 0.50 | 325.00 | 650.00 | Continue review of client documents relating to ██████ |
| 05/08/2023 | B190 | Kadden, Ben W. | 1.90 | 1,235.00 | 650.00 | Receipt and review of default documents and contract documents relating ███ and emails and calls with counsel for GSS and co-counsel regarding payment defaults to debtors and related breaches. |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Multiple emails with co-counsel, client group, and counsel for ██████ regarding ongoing instances of non-compliance. |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Calls and emails with co-counsel and client regarding the pending ████████ |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.50 | 325.00 | 650.00 | Conference call re: GSS counsel regarding payment defaults and related issues. |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.40 | 910.00 | 650.00 | Follow-up emails and calls with client group and co-counsel regarding diligence on ████ issues. |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Multiple follow-up emails with counsel for GSS and client group regarding dealer defaults. |
| 05/09/2023 | B190 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Follow-up emails with client regarding the ████████████ |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Continue review of client documents relating to ██████ and begin work on draft enforcement filing with Coleman Torrans. |
| 05/09/2023 | B190 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Receipt and review of the UCC's Motion to Compel Production of Documents from First Horizon and Extension of the Challenge Deadline. |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.80 | 1,170.00 | 650.00 | Emails and calls with client and counsel for GSS regarding ongoing default issues and potential for resolution. |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Multiple emails and calls with client and counsel for Imperial regarding ongoing default issues and potential for resolution. |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Emails and call with counsel for BFM regarding pending litigation, accounting and shared services issues. |
| 05/11/2023 | B190 | Kadden, Ben W. | 2.40 | 1,560.00 | 650.00 | Multiple emails and conference calls with counsel for GSS, co-counsel and client group regarding rent and fuel issues. |

| 05/11/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Multiple emails and conference calls with counsel for Imperial, co-counsel and client group regarding rent and fuel issues. |
|---|---|---|---|---|---|---|
| 05/11/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Receipt and review of a notice of default from ▮▮▮▮ emails regarding same. |
| 05/12/2023 | B190 | Kadden, Ben W. | 5.90 | 3,835.00 | 650.00 | Extensive calls and emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/12/2023 | B190 | Kadden, Ben W. | 2.60 | 1,690.00 | 650.00 | Review client documents and prepare letter responding to GSS' proposed resolution. |
| 05/12/2023 | B190 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Emails and calls with client and counsel for Imperial regarding potential terms for resolution of outstanding issues. |
| 05/12/2023 | B190 | Kadden, Ben W. | 0.30 | 195.00 | 650.00 | Emails with co-counsel regarding the pending FLSA Collective Action and issues relating to same. |
| 05/13/2023 | B190 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Multiple emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/13/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Multiple emails and calls with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/15/2023 | B190 | Kadden, Ben W. | 3.20 | 2,080.00 | 650.00 | Multiple and extensive emails and calls with co-counsel, client group, and counsel for GSS regarding potential resolution of outstanding issues and possibility of delivering fuel on COD. |
| 05/15/2023 | B190 | Kadden, Ben W. | 2.20 | 1,430.00 | 650.00 | Multiple and extensive emails and calls with co-counsel, client group, and counsel for Imperial entities regarding potential resolution of outstanding issues and possibility of delivering fuel on COD. |
| 05/16/2023 | B190 | Kadden, Ben W. | 1.50 | 975.00 | 650.00 | Calls and emails with client group, co-counsel and counsel for GSS regarding competing proposals for fuel delivery construct and other open issues. |
| 05/16/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Emails and calls with counsel regarding ongoing disputes with ▮▮▮ and pre-petition litigation relating to same. |

| 05/16/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Receipt and review of additional documentation and information from Imperial, and emails and calls with counsel for Imperial and client group regarding potential resolution of outstanding issues. |
|---|---|---|---|---|---|---|
| 05/17/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/17/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Emails with Pachulski and Phelps regarding ▓▓▓▓▓ ▓▓▓▓▓ |
| 05/17/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. |
| 05/18/2023 | B190 | Kadden, Ben W. | 2.20 | 1,430.00 | 650.00 | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/18/2023 | B190 | Kadden, Ben W. | 2.30 | 1,495.00 | 650.00 | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. |
| 05/18/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Multiple emails with client group and co-counsel regarding defaults by ▓▓▓▓▓ |
| 05/18/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Emails with counsel for Imperial and client regarding Imperial Operating WI, LLC. |
| 05/18/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Emails and call with Lisa and Greg regarding the environmental issues relating to the ▓▓▓▓ properties. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Follow-up emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Further emails/calls with client group and Imperial's counsel regarding issues pertaining to rent defaults, fuel delivery, and other issues. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Receipt and review of additional client documents and correspondence relating to the ongoing default issues involving ▓▓▓ |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.40 | 260.00 | 650.00 | Follow-up emails with client group and co-counsel regarding default notices from BREW MEX. |
| 05/20/2023 | B190 | Kadden, Ben W. | 1.10 | 715.00 | 650.00 | Receipt and review of GSS' response to the latest offer from the Debtors, and emails with the client group, co-counsel, and counsel for GSS regarding same. |

| 05/22/2023 | B190 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Multiple emails with client and counsel for GSS regarding ongoing fuel delivery and rent issues. |
|---|---|---|---|---|---|---|
| 05/22/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Emails with client group and counsel for Imperial regarding default issues and proposed remedy for same. |
| 05/23/2023 | B190 | Kadden, Ben W. | 1.40 | 910.00 | 650.00 | Calls/emails with co-counsel, client, and counsel for GSS regarding ongoing fuel delivery and rent issues. |
| 05/23/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Calls/emails with co-counsel, client group and counsel for Imperial regarding default issues and proposed remedy for same. |
| 05/23/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Calls/emails with co-counsel, client, and counsel for BRVictory regarding credit card settlement issues. |
| 05/23/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Calls/emails with co-counsel, client, and counsel for BFM regarding credit card settlement issues. |
| 05/24/2023 | B190 | Kadden, Ben W. | 1.40 | 910.00 | 650.00 | Follow-up calls/emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. |
| 05/24/2023 | B190 | Kadden, Ben W. | 0.70 | 455.00 | 650.00 | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. |
| 05/25/2023 | B190 | Kadden, Ben W. | 0.50 | 325.00 | 650.00 | Emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. |
| 05/25/2023 | B190 | Kadden, Ben W. | 1.00 | 650.00 | 650.00 | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. |
| 05/25/2023 | B190 | Kadden, Ben W. | 0.80 | 520.00 | 650.00 | Conference call with co-counsel and counsel for BFM re: BFM licensing and operational issues, and follow-up emails and calls regarding same. |
| 05/25/2023 | B190 | Kadden, Ben W. | 0.20 | 130.00 | 650.00 | Emails with counsel for ▮▮▮▮ regarding the difficulties relating to ▮▮▮▮ |
| 05/26/2023 | B190 | Kadden, Ben W. | 2.80 | 1,820.00 | 650.00 | Detailed review of transaction documents and pleadings relating to lawsuits by and between the Debtors ▮▮▮▮ relating to the ▮▮▮▮ |
| 05/26/2023 | B190 | Kadden, Ben W. | 1.30 | 845.00 | 650.00 | Emails with client, counsel for Imperial, and co-counsel, regarding rent and supply agreement performance issues. |
| 05/26/2023 | B190 | Kadden, Ben W. | 1.40 | 910.00 | 650.00 | Emails with client, counsel for GSS, and co-counsel, regarding fuel supply and credit card issues. |
| 05/30/2023 | B190 | Kadden, Ben W. | 1.20 | 780.00 | 650.00 | Emails and calls with co-counsel, client group and counsel for Imperial regarding pending defaults and potential resolution of same. |

| 05/30/2023 | B190 | Kadden, Ben W. | 1.50 | 975.00 | 650.00 | Emails and calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. |
| 05/30/2023 | B190 | Kadden, Ben W. | 3.80 | 2,470.00 | 650.00 | Continued review of transaction documents and pleadings relating to lawsuits by and between the Debtors ███ relating to the ███████████, and prepare detailed memo regarding potential issues pertaining to same. |
| 05/30/2023 | B190 | Kadden, Ben W. | 0.60 | 390.00 | 650.00 | Multiple emails with counsel and client group regarding ███ ███ actions relating to ██████████ and potential stay violations by same. |
| 05/31/2023 | B190 | Kadden, Ben W. | 2.00 | 1,300.00 | 650.00 | Extensive review of relevant documents and work with Coleman Torrans on draft lawsuit against Imperial entities for breach of leases and fuel supply agreements. |
| 05/31/2023 | B190 | Kadden, Ben W. | 1.30 | 845.00 | 650.00 | Multiple emails/calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. |
| 05/31/2023 | B190 | Kadden, Ben W. | 2.30 | 1,495.00 | 650.00 | Receipt and review of documents relating to alleged stay violations by certain dealers and ██████, and emails with co-counsel and client group regarding same. |
| 05/31/2023 | B190 | Kadden, Ben W. | 2.50 | 1,625.00 | 650.00 | Prepare, review, revise and send out stay violation notices to six dealers in ████████ and ██████ relating to replacement of credit card machines. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.20 | 95.00 | 475.00 | Meeting with Benjamin Kadden and Coleman Torrans regarding lease and fuel supply disputes. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.60 | 285.00 | 475.00 | Reviewed Reorg news release discussing lease and fuel supply disputes. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 1.20 | 570.00 | 475.00 | Reviewed critical vendor, maintenance of insurance, DIP financing and rejection motions. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.70 | 332.50 | 475.00 | Reviewed objections to DIP financing, and rejection motions. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.80 | 380.00 | 475.00 | Reviewed Necessity Landlord's objection to rejection motion. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 1.30 | 617.50 | 475.00 | Analysis of pleadings filed to date to devise best path forward in rejecting leases and other executory contracts and provided adequate assurance of performance under other executory contracts. |

| 05/04/2023 | B190 | Thurman, James (Jim) | 0.30 | 142.50 | 475.00 | Call with Imperial's counsel regarding outstanding disputes. |
|---|---|---|---|---|---|---|
| 05/04/2023 | B190 | Thurman, James (Jim) | 0.50 | 237.50 | 475.00 | Call with co-counsel regarding state court litigation with Brothers Food Mart. |
| 05/08/2023 | B190 | Thurman, James (Jim) | 0.50 | 237.50 | 475.00 | Call to discuss ███████████████. |
| 05/12/2023 | B190 | Thurman, James (Jim) | 0.20 | 95.00 | 475.00 | Call with Ben Kadden and Coleman Torrans to discuss ████████████████████████. |
| 05/12/2023 | B190 | Thurman, James (Jim) | 0.50 | 237.50 | 475.00 | Research re stay violations for inclusion in response to demand letter. |
| 05/12/2023 | B190 | Thurman, James (Jim) | 1.20 | 570.00 | 475.00 | Receipt and review of Samnosh motion and performed research addressing issues raised therein. |
| 05/03/2023 | B110 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Emails with Ben Kadden and client re requested information, documents. |
| 05/03/2023 | B110 | Torrans, Coleman L. | 0.00 | 0.00 | 0.00 | Emails with Ben Kadden and Imperial counsel re Conference with. |
| 05/04/2023 | B110 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with Benjamin Kadden re store data tracking. |
| 05/26/2023 | B110 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with client, co-counsel re ███████████ issues. |
| 05/26/2023 | B110 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with counsel for GSS re reconciliation information. |
| 05/31/2023 | B110 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with J. Johnston re ███████████████ |
| 05/04/2023 | B120 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Reviewed client materials; updated workbook to include data on rent payments and fuel demands/ deliveries |
| 05/05/2023 | B120 | Torrans, Coleman L. | 1.50 | 637.50 | 425.00 | Receipt and initial review of additional leases, FSAs. |
| 05/09/2023 | B120 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with client re ███████; gas deliveries. |
| 05/09/2023 | B120 | Torrans, Coleman L. | 0.80 | 340.00 | 425.00 | Receipt and review of site visit photographs for defaulting stores. |
| 05/12/2023 | B120 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with client, Benjamin Kadden re █████ settlement. |
| 05/22/2023 | B120 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with counsel for Imperial re rent schedule. |
| 05/31/2023 | B120 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with DT re stipulated damages analysis for branding costs. |
| 05/01/2023 | B160 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with co-counsel re retention. |
| 05/03/2023 | B160 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Phone call with BW re firm retention. |
| 05/05/2023 | B160 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Correspondence with BW re LWPRH enrollment application. |

| 05/05/2023 | B160 | Torrans, Coleman L. | 2.10 | 892.50 | 425.00 | Drafted application to retain as special counsel, declaration in support, and proposed order; solicited comments. |
|---|---|---|---|---|---|---|
| 05/05/2023 | B160 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Received comments from B. Wallen re special counsel app.; incorporated same. |
| 05/07/2023 | B160 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Reviewed and accepted comments to Em. App. from BW; further review and nits; circulated revisions to attorney groups. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Emails, phone calls to coordinate service of LWPRH retention app. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Review of SDTX admin. proc. and LRs; filed LWPRH retention app. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Received edits to retention app. from co-counsel; incorporated comments and made further edits, circulated draft for final review. |
| 05/26/2023 | B160 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with UST re comments on retention application. |
| 05/26/2023 | B160 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Revised draft forms to incorporate UST comments. |
| 05/30/2023 | B160 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Reviewed and revised cover letter to client re billables. |
| 05/23/2023 | B185 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with attorney group re motion to compel assumption/ rejection; coordination of professionals. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 2.50 | 1,062.50 | 425.00 | Reviewed OCP motion and compensation procedures motion; provided analysis to Benjamin Kadden. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 2.60 | 1,105.00 | 425.00 | Reviewed statements AR statements from client; updated ███████ |
| 05/01/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Added signature and filed suggestion of BK in EDLA Bros. Petrl. Case. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Correspondence with opposing counsel re compliance issues. |
| 05/02/2023 | B190 | Torrans, Coleman L. | 0.80 | 340.00 | 425.00 | Reviewed MTC performance under s. 365; provided analysis and comments to Benjamin Kadden. |
| 05/02/2023 | B190 | Torrans, Coleman L. | 1.60 | 680.00 | 425.00 | Review of client-provided materials relating to ███████ leases/ fuel agreements. |
| 05/03/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Review of notice filed in docket; recalendared hearing date. |
| 05/04/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Prepared for call with ███████ re dealer-debtor compliance issues; catalogued complaints re specific stores. |

| 05/04/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Phone call with Larry Ball, Imperial counsel re dealer-debtor disputes, K compliance. |
|---|---|---|---|---|---|---|
| 05/05/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with client, Benjamin Kadden, re rent, ███████ compliance issues. |
| 05/05/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Docket review. |
| 05/06/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with Ben Kadden, opposing counsel re GSS fuel agreement dispute. |
| 05/06/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with Ben Kadden, client re ████████, document requests. |
| 05/07/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with Benjamin Kadden, client re ██████ issues, potential resolution. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Docket review; calendaring. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Emails with Benjamin Kadden, counsels for GSS re default claims on FSAs. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with co-counsel, Benjamin Kadden, client re ██████ |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Emails with client, Benjamin Kadden re alleged defaults on FSAs by MEX and gas delivery breakdowns. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Emails with Larry Ball, et al., re alleged defaults on FSAs. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with Benjamin Kadden, GSS counsel re FSA dispute. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Docket review and calendaring. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Emails with client re document review for Imperial dispute. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 2.50 | 1,062.50 | 425.00 | Receipt and review of client materials (FSAs, Leases, etc.) for ██████ dispute. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 2.60 | 1,105.00 | 425.00 | Initial drafting of adversary complaint against ██████ |
| 05/10/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Receipt and review of ████████ |
| 05/10/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with Benjamin Kadden and client re ████████ |
| 05/11/2023 | B190 | Torrans, Coleman L. | 3.60 | 1,530.00 | 425.00 | Drafted adversary complaint against ████████ |
| 05/11/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with Benjamin Kadden, Brothers' counsel re fuel delivery dispute. |
| 05/11/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Docket review. |
| 05/12/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Phone call with GSS Holdings Counsel. |
| 05/12/2023 | B190 | Torrans, Coleman L. | 0.80 | 340.00 | 425.00 | Emails with Benjamin Kadden and client re ████████ |

| 05/12/2023 | B190 | Torrans, Coleman L. | 0.80 | 340.00 | 425.00 | Edits to notice of stay violation/ settlement proposal to ███████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 2.10 | 892.50 | 425.00 | Researched authorities re nondebtor obligations under contracts not assumed or rejected. |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.40 | 595.00 | 425.00 | Emails with Benjamin Kadden and client re ██████████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.20 | 510.00 | 425.00 | Drafted response to notices of default by ██████████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.40 | 595.00 | 425.00 | Emails with Benjamin Kadden and counsel to GSS Holdings re global resolution. |
| 05/13/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with Benjamin Kadden, client re ████████ issues, potential resolution. |
| 05/14/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Receipt and review of ████████. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Call with attorney group regarding ████████████ |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Call with GSS and counsel re counterproposal for global settlement. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Call with client/ attorney group re ████████████ |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Emails with co-counsel, counsel for Imperial re global settlement, reconciliation, alleged defaults. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Docket review. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with co-counsel, counsel for GSS re global settlement, reconciliation, alleged defaults. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | 170.00 | 425.00 | Emails with Benjamin Kadden, co-counsel re o ████████████ |
| 05/16/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with counsel for GSS, co-counsel re stopgap resolution, consummation of same. |
| 05/17/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with Benjamin Kadden, co-counsel and counsel re ██████ |
| 05/17/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with Benjamin Kadden, co-counsel and counsel re ████████. |
| 05/18/2023 | B190 | Torrans, Coleman L. | 0.60 | 255.00 | 425.00 | Emails with counsel for GSS, co-counsel re CC reconciliation, global settlement, and temporary stopgap. |
| 05/18/2023 | B190 | Torrans, Coleman L. | 1.20 | 510.00 | 425.00 | Reviewed client materials, created ███████ workbook. |
| 05/19/2023 | B190 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Emails with Benjamin Kadden and counsel for Imperial re CC settlements; fuel purchases, and global settlement. |

| 05/22/2023 | B190 | Torrans, Coleman L. | 0.90 | 382.50 | 425.00 | Collected package for ███████████; created summary table of ███████████ delivered to co-counsel. |
|---|---|---|---|---|---|---|
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Call with co-counsel re ██████████████████ |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Call with co-counsel and FTI ████████████████ ██████ |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with BW, Benjamin Kadden re UCC requests for changes to proposed order. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Modified proposed order and prepared supplementary declarations with UCC requested changes. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 2.80 | 1,190.00 | 425.00 | Review of case law regarding ████████ for potential motion. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Received and incorporated comments from Benjamin Kadden, co-counsel re supplemental declaration. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Emails with counsel for GSS re stop payment issues; possible global resolution. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 2.70 | 1,147.50 | 425.00 | Review of draft complaints ████████████████, related research. |
| 05/25/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Call with state law counsel re ██████████████████ |
| 05/25/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with client, co-counsel re █████████████████ |
| 05/25/2023 | B190 | Torrans, Coleman L. | 3.60 | 1,530.00 | 425.00 | Receipt and review of model complaint for ███████████; review of related case law. |
| 05/26/2023 | B190 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Coordinated with IJ to perform review of pending LA litigation involving Debtors. |
| 05/26/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Filed Kadden Decl.; circulated for service. |
| 05/28/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with Benjamin Kadden re docket filings. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.50 | 212.50 | 425.00 | Coordinated IJ report of pending cases in LA. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 2.50 | 1,062.50 | 425.00 | Analysis of liquidated damages provision; drafting of summary appendix for complaint. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.20 | 85.00 | 425.00 | Emails with DT re liquidated fuel damages appendix. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.70 | 297.50 | 425.00 | Emails with Debtors, professionals, re dealer compliance issues. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Emails with DT re gallon commitment analysis. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 2.50 | 1,062.50 | 425.00 | Systematic review and comparison of FSAs, lease agreements, and amendments. Summarized findings in notes to file. |

| Date | Code | Name | Hours | Amount | Rate | Description |
|---|---|---|---|---|---|---|
| 05/30/2023 | B190 | Torrans, Coleman L. | 4.50 | 1,912.50 | 425.00 | Drafted AP complaint against certain non-compliant wholesale fuel dealers. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 1.20 | 510.00 | 425.00 | Receipt and review of modified liquidated damages analysis from client; modification of appendix for breach AP complaint. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 8.20 | 3,485.00 | 425.00 | Drafted AP complaint against certain non-compliant wholesale fuel dealers. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 0.30 | 127.50 | 425.00 | Circulated draft AP complaint with comments to Debtors and professionals. |
| 05/05/2023 | B110 | Gibson, Margaret | 0.00 | 0.00 | 0.00 | Receipt and review sharefile access and email correspondence containing pertinent case information. Update iManage and follow up with Mr. Torres, Mr. Kadden, and Mr. Thurman relating thereto. |
| 05/31/2023 | B110 | Johnson, Ivy | 1.50 | 225.00 | 150.00 | Access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
| 05/26/2023 | B190 | Johnson, Ivy | 3.80 | 570.00 | 150.00 | Interoffice conference with Coleman Torrans; Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans. |
| 05/27/2023 | B190 | Johnson, Ivy | 3.10 | 465.00 | 150.00 | Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings. |
| 05/30/2023 | B190 | Johnson, Ivy | 2.20 | 330.00 | 150.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status. |
| | | | 210.60 | 110,322.50 | | |

**Task Report**
May 1, 2023 to May 31, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 05/01/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Follow-up emails with counsel for Imperial, counsel for Debtors, and the client group regarding contract performance issues. |
| 05/01/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Continue review of emails and documents relating to ███████ and its non-compliance with dealer agreements, and emails regarding same. |
| 05/01/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Continued review and analysis of all contracts, correspondence and other documents relating to ███████ to analyze rights and remedies for ███████. |
| 05/01/2023 | B160 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Further review of the OCP Motion and emails with Debtors' counsel regarding application of same to Lugenbuhl. |
| 05/01/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails to Debtors' counsel regarding the pending litigation in EDLA with the Paradise Shops and need to file a Suggestion of Bankruptcy. |
| 05/01/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and comment on the form of Suggestion of Bankruptcy for filing in the EDLA suit with Paradise Shops. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Reviewed OCP motion and compensation procedures motion; provided analysis to Benjamin Kadden. |
| 05/01/2023 | B160 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with co-counsel re retention. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 2.60 | $ 425.00 | $ 1,105.00 | Reviewed statements AR statements from client; updated ███████. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Added signature and filed suggestion of BK in EDLA Bros. Petrl. Case. |
| 05/01/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Correspondence with opposing counsel re compliance |
| 05/02/2023 | B190 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Emails and calls with counsel for Debtors and client group regarding ███████ |
| 05/02/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with counsel for Debtors and dealer at ███████ regarding delivery and credit issues. |
| 05/02/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Receipt and review of multiple filings by the Necessity Landlords regarding defaults by the Debtors. |
| 05/02/2023 | B190 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Reviewed MTC performance under s. 365; provided analysis and comments to Benjamin Kadden. |
| 05/02/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Review of client-provided materials relating to ███████ leases/ fuel agreements. |

| 05/03/2023 | B190 | Kadden, Ben W. | 1.60 | $ 650.00 | $ 1,040.00 | Emails/calls with client group and counsel for Debtors regarding performance issues raised by ███ and responses to same. |
|---|---|---|---|---|---|---|
| 05/03/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Continue review of client documents relating to ███ |
| 05/03/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Review and analysis of filings by the Necessity Landlords and analyze for impact on dealer issues. |
| 05/03/2023 | B160 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Phone call with BW re firm retention. |
| 05/03/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Ben Kadden and client re requested information, documents. |
| 05/03/2023 | B110 | Torrans, Coleman L. | 0.00 | $ - | $ - | Emails with Ben Kadden and Imperial counsel re Conference with. |
| 05/03/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Review of notice filed in docket; recalendared hearing date. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.20 | $ 475.00 | $ 95.00 | Meeting with Benjamin Kadden and Coleman Torrans regarding lease and fuel supply disputes. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.60 | $ 475.00 | $ 285.00 | Reviewed Reorg news release discussing lease and fuel supply disputes. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 1.20 | $ 475.00 | $ 570.00 | Reviewed critical vendor, maintenance of insurance, DIP financing and rejection motions. |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.70 | $ 475.00 | $ 332.50 | Reviewed objections to DIP financing, and rejection |
| 05/03/2023 | B190 | Thurman, James (Jim) | 0.80 | $ 475.00 | $ 380.00 | Reviewed Necessity Landlord's objection to rejection |
| 05/03/2023 | B190 | Thurman, James (Jim) | 1.30 | $ 475.00 | $ 617.50 | Analysis of pleadings filed to date to devise best path forward in rejecting leases and other executory contracts and provided adequate assurance of performance under other executory contracts. |
| 05/04/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ 1,430.00 | Multiple emails and calls with client group, counsel for Debtors regarding performance issues raised by ███ and responses to same. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and client regarding payment of rent by dealer at ███. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Emails and call with counsel for ███ regarding canceled May rent checks and other instances of non-compliance. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with Larry Ball re: additional dealer issues involving RVictory and BRVictory, and emails with client regarding same. |
| 05/04/2023 | B190 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Receipt and review of additional client documents associated with the ███ dealers. |
| 05/04/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt and initial review of documents relating to the default by ███ under the Commercial Lease and emails/calls regarding same. |

| 05/04/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Emails with counsel and client regarding payment default relating to ███ and next steps. |
|---|---|---|---|---|---|---|---|---|
| 05/04/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Prepared for call with ███ re dealer-debtor compliance issues; catalogued complaints re specific stores. |
| 05/04/2023 | B120 | Torrans, Coleman L. | 0.70 | $ | 425.00 | $ | 297.50 | Reviewed client materials; updated workbook to include data on rent payments and fuel demands/ deliveries |
| 05/04/2023 | B110 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with Benjamin Kadden re store data tracking. |
| 05/04/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Phone call with Larry Ball, Imperial counsel re dealer-debtor disputes, K compliance. |
| 05/04/2023 | B190 | Thurman, James (Jim) | 0.30 | $ | 475.00 | $ | 142.50 | Call with Imperial's counsel regarding outstanding disputes. |
| 05/04/2023 | B190 | Thurman, James (Jim) | 0.50 | $ | 475.00 | $ | 237.50 | Call with co-counsel regarding state court litigation with Brothers Food Mart. |
| 05/05/2023 | B190 | Kadden, Ben W. | 0.40 | $ | 650.00 | $ | 260.00 | Follow-up emails regarding the rent payments due from ███ |
| 05/05/2023 | B160 | Kadden, Ben W. | 1.80 | $ | 650.00 | $ | 1,170.00 | Review and revise the draft application to employ Lugenbuhl, together with the associated declaration, and emails with Debtors' counsel regarding same. |
| 05/05/2023 | B190 | Kadden, Ben W. | 0.50 | $ | 650.00 | $ | 325.00 | Continue review of client documents relating to ███ |
| 05/05/2023 | B110 | Gibson, Margaret | 0.00 | $ | - | $ | - | Receipt and review sharefile access and email correspondence containing pertinent case information. Update iManage and follow up with Mr. Torres, Mr. Kadden, and Mr. Thurman relating thereto. |
| 05/05/2023 | B160 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Correspondence with BW re LWPRH enrollment application. |
| 05/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Emails with client, Benjamin Kadden, re rent, ███ compliance issues. |
| 05/05/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Docket review. |
| 05/05/2023 | B160 | Torrans, Coleman L. | 2.10 | $ | 425.00 | $ | 892.50 | Drafted application to retain as special counsel, declaration in support, and proposed order; solicited comments. |
| 05/05/2023 | B160 | Torrans, Coleman L. | 0.60 | $ | 425.00 | $ | 255.00 | Received comments from B. Wallen re special counsel app.; incorporated same. |
| 05/05/2023 | B120 | Torrans, Coleman L. | 1.50 | $ | 425.00 | $ | 637.50 | Receipt and initial review of additional leases, FSAs. |
| 05/06/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with Ben Kadden, opposing counsel re GSS fuel agreement dispute. |
| 05/06/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with Ben Kadden, client re ███, document requests. |
| 05/07/2023 | B160 | Torrans, Coleman L. | 0.70 | $ | 425.00 | $ | 297.50 | Reviewed and accepted comments to Em. App. from BW; further review and nits; circulated revisions to attorney |
| 05/07/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with Benjamin Kadden, client re ███ issues, potential resolution. |

| 05/08/2023 | B190 | Kadden, Ben W. | 1.90 | $ 650.00 | $ 1,235.00 | Receipt and review of default documents and contract documents relating ▮▮▮ and emails and calls with counsel for GSS and co-counsel regarding payment defaults to debtors and related breaches. |
| 05/08/2023 | B160 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Continue work on Lugenbuhl Employment Application and emails with client group regarding the need to finalize and file same. |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Multiple emails with co-counsel, client group, and counsel for ▮▮▮ regarding ongoing instances of non-compliance. |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Calls and emails with co-counsel and client regarding the pending ▮▮▮ |
| 05/08/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Conference call re: GSS counsel regarding payment defaults and related issues. |
| 05/08/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Final review and revision of Lugenbuhl employment application and coordinate filing of same. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Docket review; calendaring. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Emails with Benjamin Kadden, counsels for GSS re default claims on FSAs. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with co-counsel, Benjamin Kadden, client re ▮▮▮. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails, phone calls to coordinate service of LWPRH retention app. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Review of SDTX admin. proc. and LRs; filed LWPRH retention app. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Emails with client, Benjamin Kadden re alleged defaults on FSAs by MEX and gas delivery breakdowns. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Larry Ball, et al., re alleged defaults on FSAs. |
| 05/08/2023 | B160 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Received edits to retention app. from co-counsel; incorporated comments and made further edits, circulated draft for final review. |
| 05/08/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with Benjamin Kadden, GSS counsel re ▮▮▮ |
| 05/08/2023 | B190 | Thurman, James (Jim) | 0.50 | $ 475.00 | $ 237.50 | Call to discuss ▮▮▮ ▮. |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Follow-up emails and calls with client group and co-counsel regarding diligence on ▮▮▮ issues. |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Multiple follow-up emails with counsel for GSS and client group regarding dealer defaults. |
| 05/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with client regarding the ▮▮▮ |
| 05/09/2023 | B190 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Continue review of client documents relating to ▮▮▮ and begin work on draft enforcement filing with Coleman |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ | 650.00 | $195.00 | Receipt and review of the UCC's Motion to Compel Production of Documents from First Horizon and Extension of the Challenge Deadline. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $127.50 | Docket review and calendaring. |
| 05/09/2023 | B120 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $127.50 | Emails with client re ████████; gas deliveries. |
| 05/09/2023 | B120 | Torrans, Coleman L. | 0.80 | $ | 425.00 | $340.00 | Receipt and review of site visit photographs for defaulting stores. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 0.60 | $ | 425.00 | $255.00 | Emails with client re document review for ████ dispute. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 2.50 | $ | 425.00 | $1,062.50 | Receipt and review of client materials (FSAs, Leases, etc.) for ████ dispute. |
| 05/09/2023 | B190 | Torrans, Coleman L. | 2.60 | $ | 425.00 | $1,105.00 | Initial drafting of adversary complaint against ████ |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.80 | $ | 650.00 | $1,170.00 | Emails and calls with client and counsel for GSS regarding ongoing default issues and potential for resolution. |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.10 | $ | 650.00 | $715.00 | Multiple emails and calls with client and counsel for Imperial regarding ongoing default issues and potential for resolution. |
| 05/10/2023 | B190 | Kadden, Ben W. | 1.00 | $ | 650.00 | $650.00 | Emails and call with counsel for BFM regarding pending litigation, accounting and shared services issues. |
| 05/10/2023 | B190 | Torrans, Coleman L. | 0.40 | $ | 425.00 | $170.00 | Receipt and review of ████████ |
| 05/10/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $212.50 | Emails with Benjamin Kadden and client re ████████. |
| 05/11/2023 | B190 | Kadden, Ben W. | 2.40 | $ | 650.00 | $1,560.00 | Multiple emails and conference calls with counsel for GSS, co-counsel and client group regarding rent and fuel issues. |
| 05/11/2023 | B190 | Kadden, Ben W. | 0.40 | $ | 650.00 | $260.00 | Multiple emails and conference calls with counsel for Imperial, co-counsel and client group regarding rent and fuel |
| 05/11/2023 | B190 | Kadden, Ben W. | 0.60 | $ | 650.00 | $390.00 | Receipt and review of a notice of default from ████████ emails regarding same. |
| 05/11/2023 | B190 | Torrans, Coleman L. | 3.60 | $ | 425.00 | $1,530.00 | Drafted adversary complaint against ████████ |
| 05/11/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $212.50 | Emails with Benjamin Kadden, Brothers' counsel re fuel delivery dispute. |
| 05/11/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $127.50 | Docket review. |
| 05/12/2023 | B190 | Kadden, Ben W. | 5.90 | $ | 650.00 | $3,835.00 | Extensive calls and emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/12/2023 | B190 | Kadden, Ben W. | 2.60 | $ | 650.00 | $1,690.00 | Review client documents and prepare letter responding to GSS' proposed resolution. |
| 05/12/2023 | B190 | Kadden, Ben W. | 0.80 | $ | 650.00 | $520.00 | Emails and calls with client and counsel for Imperial regarding potential terms for resolution of outstanding |
| 05/12/2023 | B185 | Kadden, Ben W. | 0.60 | $ | 650.00 | $390.00 | Receipt and initial review of Samnosh's Motion to Compel Rejection. |
| 05/12/2023 | B190 | Kadden, Ben W. | 0.30 | $ | 650.00 | $195.00 | Emails with co-counsel regarding the pending FLSA Collective Action and issues relating to same. |

| 05/12/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Phone call with GSS Holdings Counsel. |
|---|---|---|---|---|---|---|
| 05/12/2023 | B190 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Emails with Benjamin Kadden and client re ████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Edits to notice of stay violation/ settlement proposal to ████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Researched authorities re nondebtor obligations under contracts not assumed or rejected. |
| 05/12/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with client, Benjamin Kadden re ████ settlement. |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.40 | $ 425.00 | $ 595.00 | Emails with Benjamin Kadden and client re global resolution; COD delivery scheme. |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Drafted response to notices of default by ████ |
| 05/12/2023 | B190 | Torrans, Coleman L. | 1.40 | $ 425.00 | $ 595.00 | Emails with Benjamin Kadden and counsel to GSS Holdings re global resolution. |
| 05/12/2023 | B190 | Thurman, James (Jim) | 0.20 | $ 475.00 | $ 95.00 | Call with Ben Kadden and Coleman Torrans to discuss |
| 05/12/2023 | B190 | Thurman, James (Jim) | 0.50 | $ 475.00 | $ 237.50 | Research re stay violations for inclusion in response to demand letter. |
| 05/12/2023 | B190 | Thurman, James (Jim) | 1.20 | $ 475.00 | $ 570.00 | Receipt and review of Samnosh motion and performed research addressing issues raised therein. |
| 05/13/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/13/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Multiple emails and calls with client group and counsel for GSS regarding potential resolution of the dispute with GSS and grounds for same. |
| 05/13/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, client re ████ ████ issues, potential resolution. |
| 05/14/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Receipt and review of ████ |
| 05/15/2023 | B190 | Kadden, Ben W. | 3.20 | $ 650.00 | $ 2,080.00 | Multiple and extensive emails and calls with co-counsel, client group, and counsel for GSS regarding potential resolution of outstanding issues and possibility of delivering |
| 05/15/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ 1,430.00 | Multiple and extensive emails and calls with co-counsel, client group, and counsel for Imperial entities regarding potential resolution of outstanding issues and possibility of delivering fuel on COD. |
| 05/15/2023 | B160 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the Order Establishing Interim Compensation Procedures, and confirm applicable dates/deadlines. |
| 05/15/2023 | B185 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Continue review of Samnosh's Motion to Compel Rejection and email with co-counsel and opposing counsel regarding |

| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Call with attorney group regarding ███████ |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Call with GSS and counsel re counterproposal for global settlement. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Call with client/ attorney group re ███████ |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Emails with co-counsel, counsel for Imperial re global settlement, reconciliation, alleged defaults. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Docket review. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with co-counsel, counsel for GSS re global settlement, reconciliation, alleged defaults. |
| 05/15/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Benjamin Kadden, co-counsel re ███████. |
| 05/16/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Calls and emails with client group, co-counsel and counsel for GSS regarding competing proposals for fuel delivery construct and other open issues. |
| 05/16/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Emails and calls with counsel regarding ongoing disputes with ███ and pre-petition litigation relating to same. |
| 05/16/2023 | B185 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Follow-up emails with counsel and client group regarding ███████ |
| 05/16/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Receipt and review of additional documentation and information from Imperial, and emails and calls with counsel for Imperial and client group regarding potential resolution of outstanding issues. |
| 05/16/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with counsel for GSS, co-counsel re stopgap resolution, consummation of same. |
| 05/17/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Further emails with counsel regarding ███████ |
| 05/17/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/17/2023 | B190 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails with Pachulski and Phelps regarding ███████ |
| 05/17/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. |
| 05/17/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, co-counsel and counsel re ███████ |
| 05/17/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with Benjamin ███████ |
| 05/18/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ 1,430.00 | Emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/18/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Emails/calls with client group and Imperial regarding issues pertaining to rent defaults, fuel delivery, and other issues. |

| 05/18/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Multiple emails with client group and co-counsel regarding defaults by ███████ |
| 05/18/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Emails with counsel for Imperial and client regarding Imperial Operating WI, LLC. |
| 05/18/2023 | B190 | Kadden, Ben W. | 0.40 | $ | 650.00 | $ | 260.00 | Emails and call with Lisa and Greg regarding the environmental issues relating to the ████ properties. |
| 05/18/2023 | B190 | Torrans, Coleman L. | 0.60 | $ | 425.00 | $ | 255.00 | Emails with counsel for GSS, co-counsel re CC reconciliation, global settlement, and temporary stopgap. |
| 05/18/2023 | B190 | Torrans, Coleman L. | 1.20 | $ | 425.00 | $ | 510.00 | Reviewed client materials, created ████ workbook. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Follow-up emails/calls with client group and GSS regarding fuel delivery to commission sites and broader deal points. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.60 | $ | 650.00 | $ | 390.00 | Further emails/calls with client group and Imperial's counsel regarding issues pertaining to rent defaults, fuel delivery, and other issues. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Receipt and review of additional client documents and correspondence relating to the ongoing default issues involving ████ |
| 05/19/2023 | B185 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Receipt and review of proposed Stipulation Extending the Debtors' deadline for responding to ███████ ████████ and emails with counsel regarding same. |
| 05/19/2023 | B190 | Kadden, Ben W. | 0.40 | $ | 650.00 | $ | 260.00 | Follow-up emails with client group and co-counsel regarding default notices from BREW MEX. |
| 05/19/2023 | B190 | Torrans, Coleman L. | 0.70 | $ | 425.00 | $ | 297.50 | Emails with Benjamin Kadden and counsel for Imperial re CC settlements; fuel purchases, and global settlement. |
| 05/20/2023 | B190 | Kadden, Ben W. | 1.10 | $ | 650.00 | $ | 715.00 | Receipt and review of GSS' response to the latest offer from the Debtors, and emails with the client group, co-counsel, and counsel for GSS regarding same. |
| 05/22/2023 | B190 | Kadden, Ben W. | 0.80 | $ | 650.00 | $ | 520.00 | Multiple emails with client and counsel for GSS regarding ongoing fuel delivery and rent issues. |
| 05/22/2023 | B190 | Kadden, Ben W. | 0.60 | $ | 650.00 | $ | 390.00 | Emails with client group and counsel for Imperial regarding default issues and proposed remedy for same. |
| 05/22/2023 | B190 | Torrans, Coleman L. | 0.90 | $ | 425.00 | $ | 382.50 | Collected package for ███████ created summary table of ████████████████; delivered to co-counsel. |
| 05/22/2023 | B120 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with counsel for Imperial re rent schedule. |
| 05/23/2023 | B190 | Kadden, Ben W. | 1.40 | $ | 650.00 | $ | 910.00 | Calls/emails with co-counsel, client, and counsel for GSS regarding ongoing fuel delivery and rent issues. |
| 05/23/2023 | B190 | Kadden, Ben W. | 1.00 | $ | 650.00 | $ | 650.00 | Calls/emails with co-counsel, client group and counsel for Imperial regarding default issues and proposed remedy for same. |

| 05/23/2023 | B160 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Emails with counsel for the UCC regarding comments to the Lugenbuhl employment application. |
|---|---|---|---|---|---|---|---|---|
| 05/23/2023 | B185 | Kadden, Ben W. | 0.80 | $ | 650.00 | $ | 520.00 | Follow-up emails with counsel for Samnosh regarding potential resolution of its Motion to Compel Rejection and timing for responding to same. |
| 05/23/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Calls/emails with co-counsel, client, and counsel for BRVictory regarding credit card settlement issues. |
| 05/23/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Calls/emails with co-counsel, client, and counsel for BFM regarding credit card settlement issues. |
| 05/23/2023 | B185 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Receipt and review of the Stipulation extending the deadline to respond to Samnosh's Motion to Compel Rejection, and update the calendar accordingly. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Call with co-counsel re ███████████████. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Call with co-counsel and FTI ███████████████. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with BW, Benjamin Kadden re UCC requests for changes to proposed order. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Modified proposed order and prepared supplementary declarations with UCC requested changes. |
| 05/23/2023 | B185 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with attorney group re motion to compel assumption/ rejection; coordination of professionals. |
| 05/23/2023 | B190 | Torrans, Coleman L. | 2.80 | $ | 425.00 | $ | 1,190.00 | Review of case law regarding ██████ for potential motion. |
| 05/24/2023 | B190 | Kadden, Ben W. | 1.40 | $ | 650.00 | $ | 910.00 | Follow-up calls/emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. |
| 05/24/2023 | B190 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. |
| 05/24/2023 | B160 | Kadden, Ben W. | 0.40 | $ | 650.00 | $ | 260.00 | Review and comment on draft Supplemental Disclosure to address the comments by the UCC, and emails with counsel regarding same. |
| 05/24/2023 | B185 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Continue review of the Samnosh Motion to Reject and conference call with co-counsel regarding proposed response to same. |
| 05/24/2023 | B185 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Review and make initial revisions to draft objection to ██████████████████. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Received and incorporated comments from Benjamin Kadden, co-counsel re supplemental declaration. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Emails with counsel for GSS re stop payment issues; possible global resolution. |
| 05/24/2023 | B190 | Torrans, Coleman L. | 2.70 | $ | 425.00 | $ | 1,147.50 | Review of draft complaints ████████████ related research. |

| 05/25/2023 | B190 | Kadden, Ben W. | 0.50 | $ | 650.00 | $ | 325.00 | Emails with co-counsel, client, and counsel for GSS regarding rent, fuel and credit card issues. |
|---|---|---|---|---|---|---|---|---|
| 05/25/2023 | B190 | Kadden, Ben W. | 1.00 | $ | 650.00 | $ | 650.00 | Further calls/emails with co-counsel, client group and counsel for Imperial regarding rent and credit card issues. |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.80 | $ | 650.00 | $ | 520.00 | Further review and analysis of client documents and financial documents relating to the Motion filed by |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.70 | $ | 650.00 | $ | 455.00 | Conference call with co-counsel regarding ██████████ and potential claim for damages relating to breaches by ██████ and multiple follow-up emails and calls regarding same. |
| 05/25/2023 | B190 | Kadden, Ben W. | 0.80 | $ | 650.00 | $ | 520.00 | Conference call with co-counsel and counsel for BFM re: BFM licensing and operational issues, and follow-up emails and calls regarding same. |
| 05/25/2023 | B185 | Kadden, Ben W. | 0.40 | $ | 650.00 | $ | 260.00 | Calls/emails with co-counsel, client group and counsel for Samnosh regarding rent and credit card issues. |
| 05/25/2023 | B190 | Kadden, Ben W. | 0.20 | $ | 650.00 | $ | 130.00 | Emails with counsel for ██████ regarding the difficulties relating to ██████ |
| 05/25/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Call with state law counsel re ██████. |
| 05/25/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with client, co-counsel re ██████ issues. |
| 05/25/2023 | B190 | Torrans, Coleman L. | 3.60 | $ | 425.00 | $ | 1,530.00 | Receipt and review of model complaint for ██████ review of related case law. |
| 05/26/2023 | B190 | Kadden, Ben W. | 2.80 | $ | 650.00 | $ | 1,820.00 | Detailed review of transaction documents and pleadings relating to lawsuits by and between the Debtors ██████ relating to the ██████ |
| 05/26/2023 | B190 | Kadden, Ben W. | 1.30 | $ | 650.00 | $ | 845.00 | Emails with client, counsel for Imperial, and co-counsel, regarding rent and supply agreement performance issues. |
| 05/26/2023 | B190 | Kadden, Ben W. | 1.40 | $ | 650.00 | $ | 910.00 | Emails with client, counsel for GSS, and co-counsel, regarding fuel supply and credit card issues. |
| 05/26/2023 | B160 | Kadden, Ben W. | 0.30 | $ | 650.00 | $ | 195.00 | Receipt and review of comments by the UST to the Lugenbuhl employment application. |
| 05/26/2023 | B160 | Kadden, Ben W. | 0.60 | $ | 650.00 | $ | 390.00 | Review, revise, and coordinate filing of the Supplemental Declaration in Support of Lugenbuhl's Employment Application. |
| 05/26/2023 | B190 | Johnson, Ivy | 3.80 | $ | 150.00 | $ | 570.00 | Interoffice conference with Coleman Torrans; Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman |
| 05/26/2023 | B190 | Torrans, Coleman L. | 0.70 | $ | 425.00 | $ | 297.50 | Coordinated with IJ to perform review of pending LA litigation involving Debtors. |
| 05/26/2023 | B160 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with UST re comments on retention application. |

| Date | Code | Name | Hours | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | B160 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Revised draft forms to incorporate UST comments. |
| 05/26/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Filed Kadden Decl.; circulated for service. |
| 05/26/2023 | B110 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with client, co-counsel re ███████ issues. |
| 05/26/2023 | B110 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with counsel for GSS re reconciliation information. |
| 05/27/2023 | B190 | Johnson, Ivy | 3.10 | $ | 150.00 | $ | 465.00 | Access Jefferson Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings. |
| 05/28/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with Benjamin Kadden re docket filings. |
| 05/30/2023 | B190 | Kadden, Ben W. | 1.20 | $ | 650.00 | $ | 780.00 | Emails and calls with co-counsel, client group and counsel for Imperial regarding pending defaults and potential resolution of same. |
| 05/30/2023 | B190 | Kadden, Ben W. | 1.50 | $ | 650.00 | $ | 975.00 | Emails and calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. |
| 05/30/2023 | B190 | Kadden, Ben W. | 3.80 | $ | 650.00 | $ | 2,470.00 | Continued review of transaction documents and pleadings relating to lawsuits by and between the Debtors ████ relating to the ██████████████, and prepare detailed memo regarding potential issues pertaining to |
| 05/30/2023 | B190 | Kadden, Ben W. | 0.60 | $ | 650.00 | $ | 390.00 | Multiple emails with counsel and client group regarding ████ actions relating to ██████████ and potential stay violations by same. |
| 05/30/2023 | B190 | Johnson, Ivy | 2.20 | $ | 150.00 | $ | 330.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status. |
| 05/30/2023 | B160 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Reviewed and revised cover letter to client re billables. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.50 | $ | 425.00 | $ | 212.50 | Coordinated IJ report of pending cases in LA. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 2.50 | $ | 425.00 | $ | 1,062.50 | Analysis of liquidated damages provision; drafting of summary appendix for complaint. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.20 | $ | 425.00 | $ | 85.00 | Emails with DT re liquidated fuel damages appendix. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.70 | $ | 425.00 | $ | 297.50 | Emails with Debtors, professionals, re dealer compliance issues. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 0.30 | $ | 425.00 | $ | 127.50 | Emails with DT re gallon commitment analysis. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 2.50 | $ | 425.00 | $ | 1,062.50 | Systematic review and comparison of FSAs, lease agreements, and amendments. Summarized findings in notes to file. |
| 05/30/2023 | B190 | Torrans, Coleman L. | 4.50 | $ | 425.00 | $ | 1,912.50 | Drafted AP complaint against certain non-compliant wholesale fuel dealers. |

| 05/31/2023 | B110 | Johnson, Ivy | 1.50 | $ 150.00 | $ 225.00 | Access Orleans Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
|---|---|---|---|---|---|---|
| 05/31/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Extensive review of relevant documents and work with Coleman Torrans on draft lawsuit against Imperial entities for breach of leases and fuel supply agreements. |
| 05/31/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Multiple emails/calls with co-counsel, client group and counsel for GSS regarding pending defaults and potential resolution of same. |
| 05/31/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Receipt and review of documents relating to alleged stay violations by certain dealers and ███████, and emails with co-counsel and client group regarding same. |
| 05/31/2023 | B190 | Kadden, Ben W. | 2.50 | $ 650.00 | $ 1,625.00 | Prepare, review, revise and send out stay violation notices to six dealers in ███████ and ███████ relating to replacement of credit card machines. |
| 05/31/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with J. Johnston re ███████. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Receipt and review of modified liquidated damages analysis from client; modification of appendix for breach AP |
| 05/31/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with DT re stipulated damages analysis for branding costs. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 8.20 | $ 425.00 | $ 3,485.00 | Drafted AP complaint against certain non-compliant wholesale fuel dealers. |
| 05/31/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Circulated draft AP complaint with comments to Debtors and professionals. |
| | | | **210.60** | | **110,322.50** | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

**THIRD MONTHLY FEE STATEMENT OF LUGENBUHL, WHEATON,**
**PECK, RANKIN & HUBBARD FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES**
**AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Lugenbuhl, Wheaton, Peck, Rankin & Hubbard ("Lugenbuhl"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from June 1, 2023 through June 30, 2023 (the "Statement Period").[2]

**I.** **Itemization of Services Rendered by Lugenbuhl:**

A. The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Lugenbuhl seeks compensation.

---

1   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

2   One expense occurred and was invoiced in May of 2023. This expense is included in this June Monthly Fee Statement because it was not included in the May Monthly Fee Statement.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Benjamin W. Kadden | Managing Shareholder | LA 2005 TX 2011 | $650.00 | 137.60 | $89,440.00 |
| Avery E. Autin | Associate | LA 2022 | $245.00 | 12.20 | $2,989.00 |
| Armand E. Samuels | Associate | LA 2010 | $250.00 | 2.30 | $575.00 |
| Coleman L. Torrans | Associate | LA 2019 | $425.00 | 128.20 | $54,485.00 |
| Jennifer E. Barriere | Counsel | LA 2012 | $300.00 | 1.90 | $570.00 |
| Ivy Johnson | Paralegal | | $150.00 | .50 | $75.00 |
| **Total:** | | | | **282.70** | **$148,134.00** |

B.      The time records of Lugenbuhl consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by Lugenbuhl by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

| SM/Task | Task Category | Hours | Fees Earned |
|---|---|---|---|
| B110 | Case Administration | 14.00 | $6,467.50 |
| B120 | Asset Analysis and Recovery | 69.40 | $32,691.00 |
| B130 | Asset Disposition | 2.10 | $1,365.00 |
| B160 | Fee/Employment Applications | 9.00 | $ 3,289.50 |
| B185 | Assumption/Rejection of Leases/Contracts | 31.10 | $15,760.00 |
| B190 | Other Contested Matters | 133.30 | $ 73,811.00 |
| B195 | Non-Working Travel | 2.60 | $1,690.00 |
| B210 | Business Operations | 18.40 | $11,510.00 |
| B230 | Financing and Cash Collateral | 1.20 | $510.00 |
| B250 | Real Estate | 1.30 | $845.00 |

| B310 | Claims Administration and Objections | .30 | $195.00 |
|------|--------------------------------------|-----|---------|
|      | **Total**                            | **282.70** | **$148,134.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

    2.    <u>Disbursements Incurred</u>

The disbursements incurred by Lugenbuhl for this Statement are as follows:

| Expense Category | Total Expenses |
|------------------|----------------|
| Veritext, Invoice 6587605 transcript of MLCJR taken on 05/16/23[3] | 470.20 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/31/23 | 10.90 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 5.93 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 8.56 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/23/23 | 8.82 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/15/23 | 5.42 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/08/23 | 12.98 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 01:58 pm | 9.21 |
| AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 10:29 AM | 14.08 |
| U.S.B.C., Southern District of Texas, Invoice A24468885 filing fee | 350.00 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Kazi Omar Faruk Broadway Fuel Inc | 70.90 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Panju Narang 575 Fuel Inc | 43.29 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Manoj Narang VM Petro Inc | 49.90 |

---

3    As noted above, while this expense occurred and was invoiced in May of 2023; this expense is included here because it was not included in the May Monthly Fee Statement.

| Expense Category | Total Expenses |
|---|---|
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Achla Duggal Prime Petro Inc | 43.29 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Rejeev Malhotra Cmmack Fuel Inc | 43.29 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Jahirul Alam Riverdal Fuel Inc | 49.90 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Suleyman Issi Yonkers Fuel Inc | 43.29 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to M&Y Pump Services, Inc | 70.54 |
| FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 Suleyman Issi, American 1 Gas, Inc | 43.29 |
| Checkmate Investigative Services, Inc., Invoice 001398 fee for in depth bank records search | 600.00 |
| Benjamin W. Kadden, Invoice 062023 airport parking, airfare, transportation, and meal to Houston, TX from New Orleans, LA to attend Hearing on Show Cause Order on 06/20/23 | 696.16 |
| FedEx, Invoice 8-170-03146 Standard Overnight delivery on 05/31/23 to Varnder Nayar, Monto Food Mart, Inc | 43.29 |
| FedEx, Invoice 8-170-03146 Express Saver delivery on 06/15/23 to Benjamin W. Kadden | 27.75 |
| U.S.B.C., Southern District of Texas, Invoice 5623546 filing fee | 350.00 |
| Opus Legalis, LLC, Invoice 62423 work order 224630 on 06/23/223 service on Sukhranjan Singh Multani, GSS Holdings LA | 172.50 |
| **Total** | **$3,243.49** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$121,750.69**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $148,134.00 |
| Twenty Percent (20%) Holdback | ($ 29,626.80) |
| Fees Minus Holdback | $118,507.20 |
| Costs (100%) | $3,243.49 |
| **TOTAL** | **$121,750.69** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Lugenbuhl requests

payment of compensation in the amount of (i) **$118,507.20** (80% of $148,134.00) on account of

actual, reasonable and necessary professional services rendered to the Debtors by Lugenbuhl and

(ii) reimbursement of actual and necessary costs and expenses in the amount of **$3,243.49** incurred

on behalf of the Debtors by Lugenbuhl.

<em>Respectfully submitted,</em>

Dated: <u>July 18, 2023</u>          <em>/s/ Benjamin W. Kadden</em>
New Orleans, LA          **LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
Benjamin W. Kadden (TX 24077542)
Coleman L. Torrans (*Pro Hac Vice*)
601 Poydras St., 27th Floor
New Orleans, LA
(t) 504.568.1990
(f) 504.310.9195
bkadden@lawla.com
ctorrans@lawla.com

***Special Litigation Counsel to the Debtors and Debtors in Possession***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 18th day of July, 2023, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

<em>/s/ Benjamin W. Kadden</em>

Benjamin W. Kadden

# Exhibit A

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice # 296036
July 11, 2023

## INVOICE SUMMARY

For Professional Services Rendered Through June 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

|  |  |
|---|---|
| Total Fees | $ 148,134.00 |
| Total Expenses | $ 3,243.49 |
| **TOTAL THIS INVOICE** | **$ 151,377.49** |
| Prior Balance Outstanding | $ 144,784.50 |
| **TOTAL BALANCE DUE** | **$ 296,161.99** |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                    July 11, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

**FEES**

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 6/01/23 | BWK | Emails and calls with client group and co-counsel regarding stay violations by certain ████ dealers and ████. | 1.20 |
| 6/01/23 | BWK | Review and revision of draft Complaint against ████ entities and emails with counsel and client group regarding same. | 1.40 |
| 6/01/23 | BWK | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. | .40 |
| 6/01/23 | BWK | Emails/calls with co-counsel, client group and counsel ████ regarding pending defaults and potential resolution of same. | 1.30 |
| 6/01/23 | CLT | Worked with client to prepare appendices for ████ complaint; damages calculations. | 2.50 |
| 6/01/23 | CLT | Drafted ████ complaint. | 2.70 |
| 6/01/23 | CLT | Exchanged comments with co-counsel re ████ complaint. Incorporated into draft. | 2.60 |
| 6/01/23 | CLT | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. | .70 |
| 6/01/23 | AEA | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings | 1.30 |
| 6/01/23 | AEA | Checked lease references throughout the draft complaint. | 1.40 |
| 6/01/23 | AEA | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden. | .20 |
| 6/01/23 | AEA | Contacted clerk of court regarding the adversary proceeding cover sheet. | .10 |
| 6/01/23 | IXJ | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status. | .50 |
| 6/02/23 | BWK | Continue review and revision of draft Complaint against ████ entities. | 3.00 |
| 6/02/23 | BWK | Finalize and coordinate filing of the ████ Complaint. | .80 |
| 6/02/23 | BWK | Multiple emails/calls with co-counsel, client group and counsel ████ regarding pending defaults and potential resolution of same. | .80 |
| 6/02/23 | BWK | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ████, and emails with co-counsel and client group regarding same. | 2.30 |
| 6/02/23 | BWK | Multiple emails and calls with counsel for ████ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. | .90 |
| 6/02/23 | BWK | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ████ and issues relating to same. | .30 |
| 6/02/23 | BWK | Emails with client and counsel for BRVictory regarding credit card settlement issues. | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| 6/02/23 | BWK | Multiple emails and calls with counsel for ██████ co-counsel, and client group regarding the potential impact of the ██████ defaults on ██████ | 1.30 |
|---|---|---|---|
| 6/02/23 | BWK | Receipt and review of emails from counsel f██████ regarding insurance issues and emails with co-counsel regarding same. | .30 |
| 6/02/23 | CLT | Filed complaint against Imperial. | .30 |
| 6/02/23 | CLT | Coordinated summons, service of Imperial complaint with AA. | .50 |
| 6/02/23 | CLT | Emails, phone calls with company, co-counsel re branding issue. | 1.90 |
| 6/02/23 | CLT | Research re enforcement of automatic stay. | 4.10 |
| 6/02/23 | AEA | Located registered agent names and addresses for the NY and OK entities | .30 |
| 6/02/23 | AEA | Drafted summonses for each of the named defendants. | .80 |
| 6/03/23 | CLT | Drafted emergency motion to enforce automatic stay. | 8.20 |
| 6/04/23 | CLT | Drafted emergency motion to enforce automatic stay. | 8.10 |
| 6/05/23 | BWK | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ██████. | 2.00 |
| 6/05/23 | BWK | Multiple emails and calls with client group regarding ██████ branding and debranding issues. | .90 |
| 6/05/23 | BWK | Emails with co-counsel and counsel ██████ regarding the missing paperwork needed for processing credit card settlements. | .60 |
| 6/05/23 | BWK | Review and comment on the Stay Violation Motion to be filed against ██████, and coordinate filing of same. | 2.20 |
| 6/05/23 | BWK | Emails with client group, co-counsel, and counsel ██████ regarding additional payment defaults, including June rent. | .30 |
| 6/05/23 | BWK | Review and revise draft summons for the Imperial adversary proceeding, and file same. | .70 |
| 6/05/23 | BWK | Receipt and review of demand letter from counsel ██████ regarding past due amount due by ██████. | .30 |
| 6/05/23 | BWK | Participate in bi-weekly professionals conference. | .50 |
| 6/05/23 | BWK | Follow-up emails with counsel for the dealer at Store 906. | .30 |
| 6/05/23 | BWK | Conference call with FTI and Pachulski regarding various litigation matters. | .30 |
| 6/05/23 | BWK | Emails with counsel regarding timing and logistics for the hearing on ██████. | .30 |
| 6/05/23 | CLT | Coordinated filings and service for Imperial complaint. | .30 |
| 6/05/23 | CLT | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. | 2.10 |
| 6/05/23 | CLT | Coordinated service of emergency stay enforcement motion with KCC. | .50 |
| 6/05/23 | CLT | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. | 6.70 |
| 6/06/23 | BWK | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. | 1.50 |
| 6/06/23 | BWK | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. | .30 |
| 6/06/23 | BWK | Emails with client group and counsel regarding failure by ██████ ██████ to pay rent for June. | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                      July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| 6/06/23 | BWK | Follow-up emails with co-counsel and counsel ██████ regarding store-specific financial data and additional paperwork needed for settlements. | .30 |
| 6/06/23 | BWK | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. | .30 |
| 6/06/23 | BWK | Multiple emails with client group and counsel regarding defaults by ██████. | .30 |
| 6/06/23 | CLT | Emails coordinating mail service of emergency filings with KCC. | .50 |
| 6/06/23 | CLT | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. | 3.20 |
| 6/06/23 | CLT | Docket review. | .40 |
| 6/06/23 | CLT | Reviewed evidence from client demonstrating stay violations. | 1.60 |
| 6/07/23 | BWK | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by ██████████████████████ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. | 1.30 |
| 6/07/23 | BWK | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. | 2.10 |
| 6/07/23 | BWK | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. | .90 |
| 6/07/23 | BWK | Multiple follow-up emails client group and counsel regarding defaults by ██████. | .60 |
| 6/07/23 | BWK | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. | .30 |
| 6/07/23 | BWK | Emails and call with Lisa C. from MVI regarding the ██████ refusal to allow access to MVI to conduct inspections and testing of underground tanks. | .30 |
| 6/07/23 | BWK | Multiple emails and calls with counsel ██████ and client group regarding ██████ demand for payment of pre-petition amounts. | .50 |
| 6/07/23 | BWK | Multiple follow-up emails with client group and ██████ counsel regarding de-branding of ██████ stores operated by ██████ entities. | .50 |
| 6/07/23 | BWK | Emails and call with counsel for ██████ regarding current payment defaults and broader legal and contractual issues. | .80 |
| 6/07/23 | BWK | Emails with counsel ██████ and co-counsel regarding payment issues. | .30 |
| 6/07/23 | CLT | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. | 2.90 |
| 6/07/23 | CLT | Updated exhibit tracking payment received from NY dealers. | 1.20 |
| 6/07/23 | CLT | Coordinated filing, service of declaration of Jay Lally. | .50 |
| 6/07/23 | CLT | Drafted objection to Samnosh's motion to compel. | 3.60 |
| 6/08/23 | BWK | Follow-up emails and call with counsel for ██████ regarding current payment defaults and broader legal and contractual issues. | 1.00 |
| 6/08/23 | BWK | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by ██████████████████ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. | 2.80 |
| 6/08/23 | BWK | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. | .30 |
| 6/08/23 | BWK | Voicemail from and emails/calls with counsel for six NY dealers regarding | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | ongoing stay violations and breaches of their FSA's. | |
| 6/08/23 | BWK | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. | .30 |
| 6/08/23 | BWK | Further emails with client group and ████ counsel regarding de-branding of ████ stores operated by ████ entities. | .80 |
| 6/08/23 | BWK | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. | 2.10 |
| 6/08/23 | BWK | Emails with counsel ████████ regarding payment and credit card issues. | .30 |
| 6/08/23 | BWK | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. | 1.30 |
| 6/08/23 | BWK | Emails with counsel ████ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. | 1.30 |
| 6/08/23 | CLT | Phone call with JE, counsel for NY Dealers re stay violations. | .30 |
| 6/08/23 | CLT | Emails with attorney team re NY Dealers' counsel's response to stay violations. | .30 |
| 6/08/23 | CLT | Drafted opposition to Samnosh's MTC. | 7.10 |
| 6/08/23 | CLT | Shepherdized citations in Samnosh opposition. | .60 |
| 6/08/23 | CLT | Email to M&Y regarding stay violation motion. | .20 |
| 6/08/23 | CLT | Edited opposition to Samnosh's MTC. | 2.40 |
| 6/09/23 | BWK | Emails with counsel ████, co-counsel, and client group regarding ongoing ████████. | .60 |
| 6/09/23 | BWK | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. | 2.00 |
| 6/09/23 | BWK | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. | .30 |
| 6/09/23 | BWK | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ████████, as well as partial payments by same for fuel. | .40 |
| 6/09/23 | BWK | Follow-up emails with Lisa C. regarding inspection issues relating to the ████ ████. | .30 |
| 6/09/23 | BWK | Multiple emails with counsel for ████, co-counsel, and client group regarding ongoing defaults and potential resolution. | .80 |
| 6/09/23 | AS | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. | 1.10 |
| 6/09/23 | CLT | Emails with counsel for Ben Kadden and counsel for VM Petro. | .30 |
| 6/09/23 | CLT | Filed objection to Samnosh's MTC. | .40 |
| 6/09/23 | CLT | Phone call with JD; Incorporated comments from JD. | .30 |
| 6/09/23 | CLT | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. | 2.70 |
| 6/09/23 | CLT | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. | .90 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 296036                                                    July 11, 2023
Client.Matter: 38166 . 230394

| 6/09/23 | CLT | Drafted, circulated declaration of MVI; emails with MVI representative re same. | 2.10 |
|---|---|---|---|
| 6/11/23 | BWK | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. | .80 |
| 6/12/23 | BWK | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. | .60 |
| 6/12/23 | BWK | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. | .30 |
| 6/12/23 | BWK | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. | .20 |
| 6/12/23 | BWK | Emails with counsel regarding investigation of potential assets held ███. | .30 |
| 6/12/23 | BWK | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. | .70 |
| 6/12/23 | AS | Submitted asset search forms to Checkmate services. | .20 |
| 6/12/23 | AS | Analyzed invoices, emails, and AR; drafted demand letter. | .70 |
| 6/12/23 | CLT | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. | 2.10 |
| 6/12/23 | CLT | Docket review, calendaring. | .50 |
| 6/12/23 | CLT | Emails with KCC coordinating service of multiple filings. | .40 |
| 6/12/23 | CLT | Emails with co-counsel re emergency hearing; witness preparation. | 1.20 |
| 6/12/23 | CLT | Emails with UCC counsel re hearing; pending requests for relief. | .30 |
| 6/13/23 | BWK | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. | .70 |
| 6/13/23 | BWK | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. | .20 |
| 6/13/23 | BWK | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. | .30 |
| 6/13/23 | BWK | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. | .80 |
| 6/13/23 | BWK | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. | .30 |
| 6/13/23 | BWK | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. | .50 |
| 6/13/23 | CLT | Created, filed PHV app. | .30 |
| 6/13/23 | CLT | Filed executed returns for summonses in Imperial adversary proceeding. | .40 |
| 6/13/23 | CLT | Drafted declaration of Coleman Torrans in support of Stay Violation motion. | 1.60 |
| 6/13/23 | CLT | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. | 1.60 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                July 11, 2023
Client.Matter: 38166 . 230394

| 6/13/23 | CLT | Attended DIP hearing. | 1.20 |
|---|---|---|---|
| 6/13/23 | CLT | Prepared exhibits for interim fee application; prepared application for filing. | .60 |
| 6/13/23 | CLT | Investigation of ▮▮▮ involvement in stay violations; emails with co-counsel, client re same. | .50 |
| 6/13/23 | AEA | Reviewed BIMs and drafted the April fee app | 1.60 |
| 6/13/23 | AEA | Reviewed April final fee application draft. | .50 |
| 6/14/23 | BWK | Multiple emails with calls and emails with client group, co-counsel, and counsel ▮▮▮ regarding additional payment and performance defaults. | 1.80 |
| 6/14/23 | BWK | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. | .80 |
| 6/14/23 | BWK | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. | .80 |
| 6/14/23 | BWK | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. | .80 |
| 6/14/23 | CLT | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. | .60 |
| 6/14/23 | CLT | Docket review, calendaring. | .50 |
| 6/14/23 | CLT | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. | .40 |
| 6/14/23 | CLT | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ▮▮▮. | .50 |
| 6/14/23 | CLT | Reviewed client materials regarding ▮▮ leases and supply agreements. | 2.10 |
| 6/14/23 | AEA | Reviewed redacted time entries and applied to the task report and attorney report | 1.20 |
| 6/15/23 | BWK | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. | .30 |
| 6/15/23 | BWK | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. | 1.70 |
| 6/15/23 | BWK | Participate in bi-weekly professionals' call. | .50 |
| 6/15/23 | BWK | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. | 3.00 |
| 6/15/23 | BWK | Multiple emails and calls with client group, FTI and co-counsel regarding ▮▮▮ issues. | .80 |
| 6/15/23 | BWK | Receipt and review of Samnosh's counsel's response to company demand letter. | .30 |
| 6/15/23 | BWK | Emails with client group and counsel regarding Samnosh issues. | .60 |
| 6/15/23 | BWK | Receipt and review of Samnosh's Proof of Claim. | .30 |
| 6/15/23 | CLT | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. | .50 |
| 6/15/23 | CLT | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. | .50 |
| 6/15/23 | CLT | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---:|
| 6/15/23 | CLT | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. | .70 |
| 6/16/23 | BWK | Multiple emails and calls with client group, FTI and co-counsel regarding ▮▮▮▮▮ issues. | .30 |
| 6/16/23 | BWK | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. | 2.00 |
| 6/16/23 | BWK | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. | 1.60 |
| 6/16/23 | BWK | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. | .50 |
| 6/16/23 | BWK | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. | .50 |
| 6/16/23 | BWK | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. | .80 |
| 6/16/23 | BWK | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. | .40 |
| 6/16/23 | BWK | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. | .40 |
| 6/16/23 | AS | Analyzed the checkmate asset report. | .20 |
| 6/16/23 | CLT | Coordinated service of W&E List for emergency hearing. | .40 |
| 6/17/23 | BWK | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. | 3.00 |
| 6/17/23 | BWK | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. | 1.80 |
| 6/17/23 | BWK | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. | .30 |
| 6/17/23 | BWK | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. | .30 |
| 6/17/23 | BWK | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. | .30 |
| 6/17/23 | BWK | Receipt and review of bank records searches for ▮▮▮▮▮▮. | .30 |
| 6/17/23 | BWK | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. | .50 |
| 6/17/23 | CLT | Coordinated with KCC re filing of COS. | .20 |
| 6/19/23 | BWK | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. | .90 |
| 6/19/23 | BWK | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. | 1.30 |
| 6/19/23 | BWK | Participate in bi-weekly video conference with professionals regarding various litigation matters. | .80 |
| 6/19/23 | AS | Analyzed pre-checkmate asset search and uploaded to client file. | .10 |
| 6/19/23 | CLT | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. | .40 |
| 6/19/23 | CLT | Coordinated with AA to develop tracking sheet of fee expenses regarding | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                July 11, 2023
Client.Matter: 38166 . 230394

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| | | actions to enforce automatic stay with respect to NY dealers. | |
| 6/19/23 | CLT | Requested and received from client FSAs and leases re ▮▮▮▮ store in MS. | .30 |
| 6/19/23 | CLT | Reviewed ▮▮▮▮ and contractual amendments; created Excel workbook tracking information regarding each ▮▮▮▮ store. | 4.10 |
| 6/19/23 | AEA | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations. | 1.30 |
| 6/20/23 | BWK | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. | 1.30 |
| 6/20/23 | BWK | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. | 2.60 |
| 6/20/23 | BWK | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. | 4.30 |
| 6/20/23 | BWK | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding the pending Show Cause Hearing and issues impacting M & Y. | 1.50 |
| 6/20/23 | BWK | Multiple emails and calls with co-counsel and client group regarding issues involving ▮▮▮▮ forthcoming litigation relating to same. | .60 |
| 6/20/23 | BWK | Attend hearing on Order to Show Cause, and follow-up emails regarding same. | 1.80 |
| 6/20/23 | BWK | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. | .50 |
| 6/20/23 | BWK | Follow-up emails with co-counsel and counsel for ▮▮▮▮ regarding ongoing issues and potential resolution of same. | .30 |
| 6/20/23 | BWK | Emails with counsel ▮▮▮▮ and co-counsel regarding bid procedures and license agreement issues. | .30 |
| 6/20/23 | CLT | Emails with Daniel Turcot regarding data required for calculated damages ▮▮▮▮. Received and reviewed excel sheets. | .80 |
| 6/20/23 | CLT | Drafted adversary complaint against GSS. | 4.50 |
| 6/21/23 | BWK | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. | 1.50 |
| 6/21/23 | BWK | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. | .80 |
| 6/21/23 | BWK | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. | 1.00 |
| 6/21/23 | BWK | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. | .30 |
| 6/21/23 | BWK | Emails with client group and co-counsel regarding Imperial store issues. | .30 |
| 6/21/23 | BWK | Receipt, review and comment on the draft Agenda for the hearing on 6/22. | .30 |
| 6/21/23 | BWK | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. | 1.20 |
| 6/21/23 | CLT | Drafted adversary complaint against GSS. | 6.10 |

9

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| Date | Init | Description | Hours |
|---|---|---|---|
| 6/21/23 | CLT | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. | .60 |
| 6/21/23 | CLT | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. | .40 |
| 6/21/23 | CLT | Received incorporated comments from Ben Kadden to GSS draft complaint. | .40 |
| 6/21/23 | CLT | Created appendices for GSS complaint. | .90 |
| 6/21/23 | AEA | Drafted cover sheet for the complaint | .40 |
| 6/21/23 | AEA | Drafted the summonses. | .80 |
| 6/21/23 | AEA | Reviewed the draft Complaint and gave comments to Coleman Torrans. | 1.30 |
| 6/22/23 | BWK | Emails/calls with client group and co-counsel regarding the operation of the ████████████ stores during the pendency of litigation. | .30 |
| 6/22/23 | BWK | Emails and calls with court, client group and process server regarding service of the GSS summons. | .30 |
| 6/22/23 | BWK | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. | .30 |
| 6/22/23 | BWK | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. | .60 |
| 6/22/23 | BWK | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. | 1.30 |
| 6/22/23 | BWK | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. | .30 |
| 6/22/23 | BWK | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. | .50 |
| 6/22/23 | BWK | Review ████████████████ and analyze potential turnover claims. | .50 |
| 6/22/23 | BWK | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. | .80 |
| 6/22/23 | BWK | Participate in hearing on various contested matters. | 2.50 |
| 6/22/23 | BWK | Receipt of summons in the GSS litigation and coordinate service. | .30 |
| 6/22/23 | BWK | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. | .30 |
| 6/22/23 | BWK | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. | .30 |
| 6/22/23 | BWK | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. | .30 |
| 6/22/23 | JEB | Strategize with Coleman Torrans whether can move for ████████████ ; send caselaw as to same. | .60 |
| 6/22/23 | CLT | Attended hearing on Samnosh's motion to compel rejection, bid procedures. | 1.90 |
| 6/22/23 | CLT | Emails with Ben Kadden, counsel for GSS, re complaint, Debtor's intentions re operating stores. | .40 |
| 6/22/23 | CLT | Emails with staff, client, coordinating personal service of GSS complaint, summons. | .30 |
| 6/22/23 | CLT | Emails with staff coordinating issuance of summonses. | .30 |
| 6/22/23 | CLT | Docket review. | .40 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| 6/22/23 | CLT | Reviewed ██████, created summary of provisions regarding termination, default, remedy. | 1.20 |
| 6/23/23 | BWK | Conference call, calls, and emails client group and co-counsel regarding the operation of the ██████ stores during the pendency of litigation. | 1.30 |
| 6/23/23 | BWK | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. | .30 |
| 6/23/23 | BWK | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. | .30 |
| 6/23/23 | BWK | Multiple emails with co-counsel and RJ regarding potential interest by ██████ in bidding process and status of pending litigation. | .60 |
| 6/23/23 | BWK | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. | .70 |
| 6/23/23 | JEB | Meet with Benjamin Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. | .70 |
| 6/23/23 | CLT | Call with MEX, professionals, re adversary proceedings. | .60 |
| 6/23/23 | CLT | Received and reviewed n██████ forms from Jennifer Barriere. | .50 |
| 6/23/23 | CLT | Researched, drafted memo on lessor remedies under LA law. | 6.50 |
| 6/25/23 | CLT | Researched, drafted memo on lessor remedies under LA law. | 3.30 |
| 6/26/23 | BWK | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. | 1.00 |
| 6/26/23 | BWK | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. | .90 |
| 6/26/23 | BWK | Further calls/emails with co-counsel and RJ regarding potential interest by ██████ in bidding process and status of pending litigation. | .30 |
| 6/26/23 | BWK | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ██████ stores during the pendency of litigation. | 1.20 |
| 6/26/23 | BWK | Participate on bi-weekly professionals conference. | .80 |
| 6/26/23 | BWK | Review and revise draft Memo re: ██████ in the Louisiana, and emails regarding impact of research ██████. | 2.10 |
| 6/26/23 | JEB | Review email from Coleman Torrans as to proposed conversations with new operators and respond to same. | .20 |
| 6/26/23 | JEB | Review and analyze proposed memorandum by Coleman Torrans. | .40 |
| 6/26/23 | CLT | Email with MEX's counsel re Samnosh objection. | .20 |
| 6/26/23 | CLT | Analysis of ██████ available under LA law. | .40 |
| 6/26/23 | CLT | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. | 1.20 |
| 6/27/23 | BWK | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ██████ in bidding process and status of pending litigation. | 1.30 |
| 6/27/23 | BWK | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. | 2.00 |
| 6/27/23 | BWK | Review and revise Witness & Exhibit List for the supplemental show cause | .60 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                    July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | hearing and coordinate filing of same. | |
| 6/27/23 | BWK | Emails and calls with client group, opposing counsel, and co-counsel regarding ▉ dealer issues. | .90 |
| 6/27/23 | BWK | Emails with co-counsel, client group and counsel for GSS regarding ▉ issues. | .50 |
| 6/27/23 | BWK | Receipt and review of letter and emails regarding ▉ debranding effort. | .30 |
| 6/27/23 | BWK | Emails with counsel for ▉ and co-counsel regarding form and substance of the Vendor Request Form. | .20 |
| 6/27/23 | BWK | Emails with client group and co-counsel regarding continuing Samnosh defaults. | .30 |
| 6/27/23 | BWK | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. | 1.30 |
| 6/27/23 | BWK | Follow-up emails with counsel for landlord at ▉ and emails with client group regarding same. | .30 |
| 6/27/23 | BWK | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. | .30 |
| 6/27/23 | BWK | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. | .80 |
| 6/27/23 | CLT | Emails with Ben Kadden, debtor, co-counsel re ▉ compliance resolution. | .40 |
| 6/28/23 | BWK | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. | .30 |
| 6/28/23 | BWK | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. | 1.30 |
| 6/28/23 | BWK | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. | .30 |
| 6/28/23 | BWK | Emails with client group and counsel for ▉ regarding Notice of Violations and associated Notice of Hearing relating to Store ▉. | .30 |
| 6/28/23 | BWK | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. | 1.20 |
| 6/28/23 | BWK | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. | .60 |
| 6/28/23 | CLT | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. | .80 |
| 6/29/23 | BWK | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. | 1.20 |
| 6/29/23 | BWK | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. | .30 |
| 6/29/23 | BWK | Receipt and review of the Notice of Default from ▉, | .40 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                        July 11, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---:|
| | | and emails with co-counsel and opposing counsel regarding same. | |
| 6/29/23 | BWK | Participate remotely in status conference. | .50 |
| 6/29/23 | BWK | Prepare and send lengthy litigation summary email to co-counsel. | .60 |
| 6/29/23 | BWK | Follow-up emails with counsel and client group regarding GSS litigation. | .30 |
| 6/29/23 | CLT | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. | .30 |
| 6/29/23 | AEA | Reviewed time entries for consistency | 1.00 |
| 6/30/23 | BWK | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. | .80 |
| 6/30/23 | BWK | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ███ and potential compliance and inspection issues. | 1.40 |
| 6/30/23 | BWK | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. | .80 |
| 6/30/23 | BWK | Emails with client group and co-counsel regarding ██████. | .20 |
| 6/30/23 | CLT | Emails with client, Ben Kadden regarding ██████ compliance issues. | .40 |
| | | TOTALS | 282.70 |

**TOTAL FEES:**                                                              **$ 148,134.00**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---:|---:|---:|
| Kadden, Ben W. | 137.60 | 650.00 | 89,440.00 |
| Autin, Avery | 12.20 | 245.00 | 2,989.00 |
| Samuels, Armand | 2.30 | 250.00 | 575.00 |
| Torrans, Coleman L. | 128.20 | 425.00 | 54,485.00 |
| Barriere, Jennifer | 1.90 | 300.00 | 570.00 |
| Johnson, Ivy | .50 | 150.00 | 75.00 |
| TOTALS | 282.70 | | $ 148,134.00 |

### EXPENSES

| Date | Description | Amount |
|---|---|---:|
| 5/22/23 | Veritext, Invoice 6587605 transctip of MLCJR taken on 05/16/23 | 470.20 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/31/23 | 10.90 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 5.93 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  296036                                                                July 11, 2023
Client.Matter: 38166 . 230394

| | | |
|---|---|---:|
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/25/23 | 8.56 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamine Kadden on 05/23/23 | 8.82 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/15/23 | 5.42 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/08/23 | 12.98 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 01:58 pm | 9.21 |
| 6/01/23 | AT&T TeleConference Services, Invoice 306-005960 teleconference with Benjamin Kadden on 05/04/23 10:29 AM | 14.08 |
| 6/02/23 | U.S.B.C., Southern District of Texas, Invoice A24468885 filing fee | 350.00 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Kazi Omar Faruk Broadway Fuel Inc | 70.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Panju Narang 575 Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Manoj Narang VM Petro Inc | 49.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Achla Duggal Prime Petro Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Rejeev Malhotra Cmmack Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Jahirul Alam Riverdal Fuel Inc | 49.90 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to Suleyman Issi Yonkers Fuel Inc | 43.29 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 to M&Y Pump Services, Inc | 70.54 |
| 6/07/23 | FedEx, Invoice 8-156-45659 Standard Overnight Delivery on 05/31/23 Suleyman Issi, American 1 Gas, Inc | 43.29 |
| 6/13/23 | Checkmate Investigative Services, Inc., Invoice 001398 fee for in depth bank records search | 600.00 |
| 6/20/23 | Benjamin W. Kadden, Invoice 062023 aiport parking, airfare, transporation, and meal to Houston,TX from New Orleans, LA to attend Hearing on Show Cause Order on 06/20/23 | 696.16 |
| 6/21/23 | FedEx, Invoice 8-170-03146 Standard Overnight delivery on 05/31/23 to Varnder Nayar, Monto Food Mart, Inc | 43.29 |
| 6/21/23 | FedEx, Invoice 8-170-03146 Express Saver delivery on 06/15/23 to Bejamin W. Kadden | 27.75 |
| 6/22/23 | U.S.B.C., Southern District of Texas, Invoice 5623546 filing fee | 350.00 |
| 6/24/23 | Opus Legalis, LLC, Invoice 62423 work order 224630 on 06/23/223 service on Sukhranjan Singh Multani, GSS Holdings LA | 172.50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   296036                                                        July 11, 2023
Client.Matter: 38166 . 230394

### TOTAL EXPENSES                                                   $ 3,243.49

### TOTAL THIS INVOICE                                          $ 151,377.49

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA  70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX  30022

Invoice #   296036
July 11, 2023

## REMITTANCE ADVICE

For Professional Services Rendered Through June 30, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 148,134.00 |
| Total Expenses | $ 3,243.49 |
| **TOTAL THIS INVOICE** | **$ 151,377.49** |
| Prior Balance Outstanding | $ 144,784.50 |
| **TOTAL BALANCE DUE** | **$ 296,161.99** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

**Task Report**
June 1, 2023 to June 30,2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 06/01/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with client group and co-counsel regarding stay violations by certain ███████ and ███ |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Review and revision of draft Complaint against ███ entities and emails with counsel and client group regarding same. |
| 06/01/2023 | B160 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails/calls with co-counsel, client group and counsel ██ ███ regarding pending defaults and potential resolution of same. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Worked with client to prepare appendices for ███ complaint; damages calculations. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Drafted ██████ complaint. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.60 | $ 425.00 | $ 1,105.00 | Exchanged comments with co-counsel re ████ complaint. Incorporated into draft. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. |
| 06/01/2023 | B110 | Johnson, Ivy | 0.50 | $ 150.00 | $ 75.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
| 06/01/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings |
| 06/01/2023 | B190 | Autin, Avery | 1.40 | $ 245.00 | $ 343.00 | Checked lease references throughout the draft complaint |
| 06/01/2023 | B190 | Autin, Avery | 0.20 | $ 245.00 | $ 49.00 | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden |
| 06/01/2023 | B190 | Autin, Avery | 0.10 | $ 245.00 | $ 24.50 | Contacted clerk of court regarding the adversary proceeding cover sheet |

| 06/02/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Continue review and revision of draft Complaint against ███ entities. |
|---|---|---|---|---|---|---|---|
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Finalize and coordinate filing of the ███ Complaint. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails/calls with co-counsel, client group and counsel ███ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ | 1,495.00 | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███, and emails with co-counsel and client group regarding same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with counsel for ███ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. |
| 06/02/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ███ and issues relating to same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client and counsel for ███ regarding credit card settlement issues. |
| 06/02/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Multiple emails and calls with counsel for Valero, co-counsel, and client group regarding the potential impact of the ███ defaults on ███. |
| 06/02/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of emails from counsel ███ regarding insurance issues and emails with co-counsel regarding same. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Filed complaint against Imperial. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated summons, service of Imperial complaint with AA. |
| 06/02/2023 | B120 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ | 807.50 | Emails, phone calls with company, co-counsel re branding issue. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ | 1,742.50 | Research re enforcement of automatic stay. |
| 06/02/2023 | B190 | Autin, Avery | 0.30 | $ 245.00 | $ | 73.50 | Located registered agent names and addresses for the NY and OK entities |
| 06/02/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted summonses for each of the named defendants |
| 06/03/2023 | B190 | Torrans, Coleman L. | 8.20 | $ 425.00 | $ | 3,485.00 | Drafted emergency motion to enforce automatic stay. |
| 06/04/2023 | B190 | Torrans, Coleman L. | 8.10 | $ 425.00 | $ | 3,442.50 | Drafted emergency motion to enforce automatic stay. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ███ |

| 06/05/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with client group regarding ███ branding and debranding issues. |
| 06/05/2023 | B120 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with co-counsel and counsel ███ regarding the missing paperwork needed for processing credit card settlements. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ | 1,430.00 | Review and comment on the Stay Violation Motion to be filed against ████████, and coordinate filing of same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group, co-counsel, and counsel ███ regarding additional payment defaults, including June rent. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Review and revise draft summons for the Imperial adversary proceeding, and file same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of demand letter from counsel for Brink's U.S. regarding past due amount due by ███ ████. |
| 06/05/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Participate in bi-weekly professionals conference. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for the dealer at Store 906. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Conference call with FTI and Pachulski regarding various litigation matters. |
| 06/05/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel regarding timing and logistics for the hearing on ████████. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Coordinated filings and service for Imperial complaint. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated service of emergency stay enforcement motion with KCC. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 6.70 | $ 425.00 | $ | 2,847.50 | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. |
| 06/06/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and counsel regarding failure by ████████ to pay rent for June. |

| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel and counsel ███ regarding store-specific financial data and additional paperwork needed for settlements. |
|---|---|---|---|---|---|---|---|
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails with client group and counsel regarding defaults by ███ |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails coordinating mail service of emergency filings with KCC. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 3.20 | $ 425.00 | $ | 1,360.00 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Reviewed evidence from client demonstrating stay violations. |
| 06/07/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by 6 New York Dealers, M&Y, and VM Petro and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/07/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ | 1,365.00 | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple follow-up emails client group and counsel regarding defaults by ███ |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with Lisa C. from MVI regarding the ███ ███ refusal to allow access to MVI to conduct inspections and testing of underground tanks. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Multiple emails and calls with counsel ███ and client group regarding ███ demand for payment of pre-petition amounts. |

| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Multiple follow-up emails with client group and ███████ counsel regarding de-branding of ████ stores operated by █████ entities. |
|---|---|---|---|---|---|---|---|
| 06/07/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Emails and call with counsel for █████ regarding current payment defaults and broader legal and contractual issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel █████ and co-counsel regarding payment issues. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ | 1,232.50 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/07/2023 | B110 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Updated exhibit tracking payment received from NY dealers. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated filing, service of declaration of Jay Lally. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 3.60 | $ 425.00 | $ | 1,530.00 | Drafted objection to Samnosh's motion to compel. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Follow-up emails and call with counsel for █████ regarding current payment defaults and broader legal and contractual issues. |
| 06/08/2023 | B190 | Kadden, Ben W. | 2.80 | $ 650.00 | $ | 1,820.00 | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by █████ ████████████ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Voicemail from and emails/calls with counsel for six NY dealers regarding ongoing stay violations and breaches of their FSA's. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Further emails with client group and █████ counsel regarding de-branding of ████ stores operated by █████ entities. |
| 06/08/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ | 1,365.00 | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. |

| 06/08/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel ███████████ regarding payment and credit card issues. |
|---|---|---|---|---|---|---|---|
| 06/08/2023 | B185 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Emails with counsel ████ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JE, counsel for NY Dealers re stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with attorney team re NY Dealers' counsel's response to stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 7.10 | $ 425.00 | $ | 3,017.50 | Drafted opposition to Samnosh's MTC. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Shepherdized citations in Samnosh opp. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email to M&Y regarding stay violation motion. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 2.40 | $ 425.00 | $ | 1,020.00 | Edited opposition to Samnosh's MTC. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with counsel █████, co-counsel, and client group regarding ongoing ████████. |
| 06/09/2023 | B185 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. |
| 06/09/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ██████████, as well as partial payments by same for fuel. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with Lisa C. regarding inspection issues relating to the ██████. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails with counsel for ██████, co-counsel, and client group regarding ongoing defaults and potential resolution. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with counsel for Ben Kadden and counsel for VM Petro. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Filed objection to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JD; Incorporated comments from JD. |

| 06/09/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. |
|---|---|---|---|---|---|---|
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ 382.50 | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Drafted, circulated declaration of MVI; emails with MVI representative re same. |
| 06/09/2023 | B120 | Samuels, Armand | 1.10 | $ 250.00 | $ 275.00 | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. |
| 06/11/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. |
| 06/12/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. |
| 06/12/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding investigation of potential assets held ▮▮▮▮ |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Docket review, calendaring. |
| 06/12/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with KCC coordinating service of multiple filings. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Emails with co-counsel re emergency hearing; witness preparation. |

| 06/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with UCC counsel re hearing; pending requests for relief. |
|---|---|---|---|---|---|---|---|
| 06/12/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ | 50.00 | Submitted asset search forms to Checkmate services. |
| 06/12/2023 | B150 | Samuels, Armand | 0.70 | $ 250.00 | $ | 175.00 | Analyzed invoices, emails, and AR; drafted demand letter. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Created, filed PHV app. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Filed executed returns for summonses in Imperial adversary proceeding. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Drafted declaration of Coleman Torrans in support of Stay Violation motion. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Attended DIP hearing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Prepared exhibits for interim fee application; prepared application for filing. |

| 06/13/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Investigation of ████ involvement in stay violations; emails with co-counsel, client re same. |
|---|---|---|---|---|---|---|---|
| 06/13/2023 | B160 | Autin, Avery | 1.60 | $ 245.00 | $ | 392.00 | Reviewed BIMs and drafted the April fee app |
| 06/13/2023 | B160 | Autin, Avery | 0.50 | $ 245.00 | $ | 122.50 | Reviewed final fee app draft |
| 06/14/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Multiple emails with calls and emails with client group, co-counsel, and counsel ████ regarding additional payment and performance defaults. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. |
| 06/14/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Docket review, calendaring. |
| 06/14/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ████ |
| 06/14/2023 | B110 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Reviewed client materials regarding ████ leases and supply agreements. |
| 06/14/2023 | B160 | Autin, Avery | 1.20 | $ 245.00 | $ | 294.00 | Reviewed redacted time entries and applied to the task report and attorney report |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. |
| 06/15/2023 | B190 | Kadden, Ben W. | 1.70 | $ 650.00 | $ | 1,105.00 | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/15/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Participate in bi-weekly professionals' call. |
| 06/15/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |

| 06/15/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails and calls with client group, FTI and co-counsel regarding GSS-specific issues. |
|---|---|---|---|---|---|---|---|
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of Samnosh's counsel's response to company demand letter. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Emails with client group and counsel regarding ▮▮▮▮▮ issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of Samnosh's Proof of Claim. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ | 297.50 | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with client group, FTI and co-counsel regarding ▮▮▮▮▮ issues. |
| 06/16/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/16/2023 | B190 | Kadden, Ben W. | 1.60 | $ 650.00 | $ | 1,040.00 | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ | 260.00 | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Coordinated service of W&E List for emergency hearing. |

| 06/16/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ | 50.00 | Analyzed the checkmate asset report. |
|---|---|---|---|---|---|---|---|
| 06/17/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ | 1,950.00 | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. |
| 06/17/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of bank records searches for ███████ ████. |
| 06/17/2023 | B130 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. |
| 06/17/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Coordinated with KCC re filing of COS. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. |
| 06/19/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Participate in bi-weekly video conference with professionals regarding various litigation matters. |
| 06/19/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. |
| 06/19/2023 | B170 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Coordinated with AA to develop tracking sheet of fee expenses regarding actions to enforce automatic stay with respect to NY dealers. |
| 06/19/2023 | B185 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Requested and received from client FSAs and leases re ██████ store in MS. |
| 06/19/2023 | B120 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ | 1,742.50 | Reviewed ██████ and contractual amendments; created Excel workbook tracking information regarding each ██████ store. |

| 06/19/2023 | B120 | Samuels, Armand | 0.10 | $ 250.00 | $ | 25.00 | Analyzed pre-checkmate asset search and uploaded to client file. |
|---|---|---|---|---|---|---|---|
| 06/19/2023 | B160 | Autin, Avery | 1.30 | $ 245.00 | $ | 318.50 | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. |
| 06/20/2023 | B190 | Kadden, Ben W. | 2.60 | $ 650.00 | $ | 1,690.00 | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. |
| 06/20/2023 | B190 | Kadden, Ben W. | 4.30 | $ 650.00 | $ | 2,795.00 | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding the pending Show Cause Hearing and issues impacting M & Y. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails and calls with co-counsel and client group regarding issues involving ████ forthcoming litigation relating to same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ | 1,170.00 | Attend hearing on Order to Show Cause, and follow-up emails regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel and counsel for ████ regarding ongoing issues and potential resolution of same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel ████ and co-counsel regarding bid procedures and license agreement issues. |
| 06/20/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ | 340.00 | Emails with Daniel Turcot regarding data required for calculated damages ████. Received and reviewed excel sheets. |
| 06/20/2023 | B190 | Torrans, Coleman L. | 4.50 | $ 425.00 | $ | 1,912.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ | 975.00 | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. |

| 06/21/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. |
|---|---|---|---|---|---|---|---|
| 06/21/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding Imperial store issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt, review and comment on the draft Agenda for the hearing on 6/22. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 6.10 | $ 425.00 | $ | 2,592.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Received incorporated comments from Ben Kadden to GSS draft complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ | 382.50 | Created appendices for GSS complaint. |
| 06/21/2023 | B190 | Autin, Avery | 0.40 | $ 245.00 | $ | 98.00 | Drafted cover sheet for the complaint |
| 06/21/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted the summonses |
| 06/21/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ | 318.50 | Reviewed the draft Complaint and gave comments to Coleman Torrans |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails/calls with client group and co-counsel regarding the operation of the ▮▮▮▮▮▮▮▮ stores during the pendency of litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and calls with court, client group and process server regarding service of the GSS summons. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. |

| 06/22/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B130 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Review ████████████ and analyze potential turnover claims. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. |
| 06/22/2023 | B190 | Kadden, Ben W. | 2.50 | $ 650.00 | $ | 1,625.00 | Participate in hearing on various contested matters. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt of summons in the GSS litigation and coordinate service. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. |
| 06/22/2023 | B150 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ | 807.50 | Attended hearing on Samnosh's motion to compel rejection, bid procedures. |
| 06/22/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, counsel for GSS re complaint, Debtor's intentions re operating stores. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff, client, coordinating personal service of GSS complaint, summons. . |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff coordinating issuance of summonses. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |

| 06/22/2023 | B130 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Reviewed ███████, created summary of provisions regarding termination, default, remedy. |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B410 | Barriere, Jennifer | 0.60 | $ 300.00 | $ | 180.00 | Strategize with C. Torrans whether can move for ████████; send caselaw as to same. |
| 06/23/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Conference call, calls, and emails client group and co-counsel regarding the operation of the ████████ stores during the pendency of litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails with co-counsel and RJ regarding potential interest by ████ in bidding process and status of pending litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Call with MEX, professionals, re adversary proceedings. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Received and reviewed ████████ forms from Jennifer Barriere. |
| 06/23/2023 | B110 | Torrans, Coleman L. | 6.50 | $ 425.00 | $ | 2,762.50 | Researched, drafted memo on lessor remedies under LA law. |
| 06/23/2023 | B410 | Barriere, Jennifer | 0.70 | $ 300.00 | $ | 210.00 | Meet with B. Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. |
| 06/25/2023 | B110 | Torrans, Coleman L. | 3.30 | $ 425.00 | $ | 1,402.50 | Researched, drafted memo on lessor remedies under LA law. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. |

| 06/26/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Further calls/emails with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ████████ stores during the pendency of litigation. |
| 06/26/2023 | B110 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Participate on bi-weekly professionals conference. |
| 06/26/2023 | B190 | Kadden, Ben W. | 2.10 | $ 650.00 | $ | 1,365.00 | Review and revise draft Memo re: I ████████████ in the Louisiana, and emails regarding impact of research ████████. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email with MEX's counsel re Samnosh objection. |
| 06/26/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Analysis of ████████ available under LA law. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.20 | $ 300.00 | $ | 60.00 | Review email from C. Torrans as to proposed conversations with new operators and respond to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.40 | $ 300.00 | $ | 120.00 | Review and analyze proposed memorandum by C. Torrans. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/27/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ | 1,300.00 | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Review and revise Witness & Exhibit List for the supplemental show cause hearing and coordinate filing of same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Emails and calls with client group, opposing counsel, and co-counsel regarding ███ dealer issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ | 325.00 | Emails with co-counsel, client group and counsel for GSS regarding ████████ issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of letter and emails regarding ████ debranding effort. |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 06/27/2023 | B210 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Emails with counsel for ███████ and co-counsel regarding form and substance of the Vendor Request Form. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding continuing Samnosh defaults. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel for landlord at ███████ and emails with client group regarding same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. |
| 06/27/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, debtor, co-counsel re ███████ compliance resolution. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and counsel for ███ regarding Notice of Violations and associated Notice of Hearing relating to Store ███████████. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ | 780.00 | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. |
| 06/28/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ | 340.00 | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. |

| 06/29/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of the Notice of Default from ███████████, and emails with co-counsel and opposing counsel regarding same. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate remotely in status conference. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Prepare and send lengthy litigation summary email to co-counsel. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel and client group regarding GSS litigation. |
| 06/29/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. |
| 06/29/2023 | B160 | Autin, Avery | 1.00 | $ 245.00 | $ 245.00 | Reviewed time entries for consistency |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. |
| 06/30/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ██ and potential compliance and inspection issues. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails with client group and co-counsel regarding ████. |
| 06/30/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client, Ben Kadden regarding ████ compliance issues. |
| | | | **282.70** | | **$ 148,134.00** | |

**Attorney Report**
June 1, 2023 to June 30,2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 06/01/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with client group and co-counsel regarding stay violations by certain ██████ and VM Petro. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ 910.00 | Review and revision of draft Complaint against ████ entities and emails with counsel and client group regarding same. |
| 06/01/2023 | B160 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Confirm no objections to the Lugenbuhl employment application and coordinate filing of Certificate of Counsel and updated Agreed Order on same. |
| 06/01/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails/calls with co-counsel, client group and counsel ██████ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Continue review and revision of draft Complaint against ████ entities. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Finalize and coordinate filing of the ████ Complaint. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails/calls with co-counsel, client group and counsel ████ regarding pending defaults and potential resolution of same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Multiple emails/calls with client group and co-counsel regarding stay violations by certain dealers and ████, and emails with co-counsel and client group regarding same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Multiple emails and calls with counsel for ████ as well as client group and co-counsel, regarding ongoing defaults and impending litigation. |
| 06/02/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding the pending Motion to Compel Rejection by ████ and issues relating to same. |
| 06/02/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client and counsel for ████ regarding credit card settlement issues. |
| 06/02/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Multiple emails and calls with counsel for Valero, co-counsel, and client group regarding the potential impact of the ████ defaults on ████ |

| 06/02/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of emails from counsel ▓ regarding insurance issues and emails with co-counsel regarding same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Further emails/calls with client group and co-counsel regarding stay violations by certain dealers and ▓ |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Multiple emails and calls with client group regarding ▓ branding and debranding issues. |
| 06/05/2023 | B120 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Emails with co-counsel and counsel ▓ regarding the missing paperwork needed for processing credit card settlements. |
| 06/05/2023 | B190 | Kadden, Ben W. | 2.20 | $ 650.00 | $ 1,430.00 | Review and comment on the Stay Violation Motion to be filed against ▓, and coordinate filing of same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group, co-counsel, and counsel ▓ regarding additional payment defaults, including June rent. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Review and revise draft summons for the Imperial adversary proceeding, and file same. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of demand letter from counsel for Brink's U.S. regarding past due amount due by ▓. |
| 06/05/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate in bi-weekly professionals conference. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for the dealer at Store 906. |
| 06/05/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Conference call with FTI and Pachulski regarding various litigation matters. |
| 06/05/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding timing and logistics for the hearing on ▓ |
| 06/06/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Multiple follow-up emails with client group and counsel regarding the VM Petro emergency stay motion, including the need for declarations by MEX and MVI personnel regarding ongoing stay violations. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Coordinate with counsel and Kroll on service of the Emergency Stay Motion involving VM Petro. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and counsel regarding failure by ▓ to pay rent for June. |

| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with co-counsel and counsel ▇ regarding store-specific financial data and additional paperwork needed for settlements. |
|---|---|---|---|---|---|---|
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the Summons in the Imperial litigation, coordinate service of the Complaint, and calendar responsive pleading deadline. |
| 06/06/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails with client group and counsel regarding defaults by ▇. |
| 06/07/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Further emails and calls with client group and co-counsel regarding the ongoing stay violations by 6 New York Dealers, M&Y, and VM Petro and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/07/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Further review of Samnosh's Motion to Compel Rejection and continue researching relevant issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Review and revise proposed declarations in support of the Emergency Motion to Enforce Stay and coordinate filing of same. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Multiple follow-up emails client group and counsel regarding defaults by ▇. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel in the Paradise Shops litigation regarding status of litigation and effect of the automatic stay. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with Lisa C. from MVI regarding the ▇ refusal to allow access to MVI to conduct inspections and testing of underground tanks. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and calls with counsel ▇ and client group regarding ▇ demand for payment of pre-petition amounts. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple follow-up emails with client group and counsel regarding de-branding of ▇ stores operated by ▇ entities. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails and call with counsel for ▇ regarding current payment defaults and broader legal and contractual issues. |
| 06/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel ▇ and co-counsel regarding payment issues. |

| 06/08/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Follow-up emails and call with counsel for ███ regarding current payment defaults and broader legal and contractual issues. |
|---|---|---|---|---|---|---|
| 06/08/2023 | B190 | Kadden, Ben W. | 2.80 | $ 650.00 | $ 1,820.00 | Multiple emails/calls with client group and co-counsel regarding the ongoing stay violations by ███ and preparation for a hearing on the Debtor's Emergency Motion to Enforce Stay. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and Lisa C. with MVI regarding a declaration in support of the Emergency Stay Motion. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Voicemail from and emails/calls with counsel for six NY dealers regarding ongoing stay violations and breaches of their FSA's. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with M&Y regarding ongoing stay violations in NY on account of removal of credit card systems and black boxes. |
| 06/08/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Further emails with client group and ███ counsel regarding de-branding of ███ stores operated by ███ entities. |
| 06/08/2023 | B185 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Continued review of client documents to prepare response to of Samnosh's Motion to Compel Rejection and researching relevant issues. |
| 06/08/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for ███ regarding payment and credit card issues. |
| 06/08/2023 | B185 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Review and revise the draft Objection to Samnosh's Motion to Compel Rejection, and emails with client group and co-counsel regarding same. |
| 06/08/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Emails with counsel for ███ regarding alleged violations of the license agreement and related agreements, and begin reviewing relevant documents. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Emails with counsel ███, co-counsel, and client group regarding ongoing ███. |
| 06/09/2023 | B185 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Continued review/revision of the draft Objection to Samnosh's Motion to Compel Rejection, and further emails with client group and co-counsel regarding same. |

| 06/09/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel and review documents relating to personal guaranties by individual owners of dealer entities. |
|---|---|---|---|---|---|---|
| 06/09/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails/calls with client group and co-counsel regarding the ongoing stay violations by ███████████, as well as partial payments by same for fuel. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with Lisa C. regarding inspection issues relating to the ████████. |
| 06/09/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for ████████, co-counsel, and client group regarding ongoing defaults and potential resolution. |
| 06/11/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel, and client group regarding VM Petro's withdrawal of its demand for payment of pre-petition amounts and next steps relating to the Emergency Stay Motion. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and comment on draft Declaration by Lisa Ciotoli in support of Emergency Motion to Enforce Stay Against NY Dealers, and calls/emails regarding the upcoming hearing on June 20. |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with chambers and co-counsel regarding setting a hearing on the Samnosh Motion to Compel Rejection. |
| 06/12/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Receipt and review of the Order Granting Lugenbuhl's Employment Application, and coordinate service of same. |
| 06/12/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding investigation of potential assets held ████████ |
| 06/12/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Receipt and review of the Order setting emergency hearing on the Stay Violation Motion, and emails with counsel and client group regarding same. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Multiple emails with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails regarding preparation of Lugenbuhl's First Monthly Fee Statement for April 2023. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of executed summons for service of Complaint on all Imperial entities, and coordinate filing of same. |

| 06/13/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails with counsel for VM Petro, co-counsel and client group regarding its withdrawal of the demand for prepetition amounts and the effect of same on the pending emergency motion. |
| 06/13/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with Lisa C. from MVI regarding additional inspection issues relating to the 6 New York dealers subject to the stay motion and the need to prepare and file an updated declaration to reflect additional issues. |
| 06/13/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt, review and comment on the draft of Lugenbuhl's First Monthly Fee Statement. |
| 06/14/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Multiple emails with calls and emails with client group, co-counsel, and counsel ███ regarding additional payment and performance defaults. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Further emails and calls with client group and counsel regarding preparation for hearing on Emergency Stay Enforcement Motion, including witness and exhibit preparation. |
| 06/14/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise final draft of Lugenbuhl's First Monthly Fee Statement, and file same. |
| 06/14/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Receipt, review and revise draft Declaration by Coleman Torrans in Support of Emergency Stay Motion, and file same. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for Paradise Shops regarding the pending litigation in EDLA. |
| 06/15/2023 | B190 | Kadden, Ben W. | 1.70 | $ 650.00 | $ 1,105.00 | Calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/15/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate in bi-weekly professionals' call. |
| 06/15/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls with client group, FTI and co-counsel regarding GSS-specific issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Samnosh's counsel's response to company demand letter. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Emails with client group and counsel regarding ███ issues. |
| 06/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Samnosh's Proof of Claim. |

| 06/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group, FTI and co-counsel regarding ▓▓▓▓▓ issues. |
|---|---|---|---|---|---|---|
| 06/16/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Further calls and emails with client group and co-counsel regarding preparation for the hearing on the Emergency Stay Violation Motion. |
| 06/16/2023 | B190 | Kadden, Ben W. | 1.60 | $ 650.00 | $ 1,040.00 | Continue work on draft Witness and Exhibit List for hearing on Emergency Stay Motion and gather relevant exhibits, and emails regarding same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails and conference call with counsel for Paradies regarding pending litigation issues and potential for resolution of same. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and call with counsel for VM Petro regarding its proposed emergency motion for relief from the Show Cause Order. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Finalize, file and serve Witness & Exhibit List for Show Cause Hearing. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of VM Petro's Motion for Video Appearance, and share same with client group and co-counsel. |
| 06/16/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of NY Dealer's response, and share same with client group and co-counsel. |
| 06/17/2023 | B190 | Kadden, Ben W. | 3.00 | $ 650.00 | $ 1,950.00 | Multiple emails and calls with co-counsel and witnesses for Show Cause Hearing regarding logistics and preparation for hearing on 6/20. |
| 06/17/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for VM Petro regarding its emergency motion and the upcoming hearing. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of VM Petro's updated emergency motion, and emails with co-counsel and client regarding same. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding delivery of fuel to NY Dealers post-petition. |
| 06/17/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of bank records searches for ▓▓▓▓▓ |
| 06/17/2023 | B130 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt, review and analyze Debtors' Bid Procedures Motion to determine relationship with various dealer-specific issues. |

| 06/19/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Further emails/calls with client group, co-counsel, and witnesses for Show Cause Hearing regarding logistics and preparation for the Show Cause Hearing on 6/20. |
| 06/19/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Review all relevant pleadings and exhibits and prepare oral argument and witness examinations. |
| 06/19/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Participate in bi-weekly video conference with professionals regarding various litigation matters. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Calls, emails and meetings with witnesses to prepare for Show Cause hearing. |
| 06/20/2023 | B190 | Kadden, Ben W. | 2.60 | $ 650.00 | $ 1,690.00 | Travel to and from Houston for emergency Show Cause Hearing. Travel charged at ½ of actual time. |
| 06/20/2023 | B190 | Kadden, Ben W. | 4.30 | $ 650.00 | $ 2,795.00 | Continue review/revision of oral argument and witness testimony outlines for Show Cause Hearing and prepare witnesses. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Multiple emails and calls with counsel for M & Y, client group, and co-counsel regarding pending Show Cause Hearing and issues impacting M & Y. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Multiple emails and calls with co-counsel and client group regarding issues involving ███████ forthcoming litigation relating to same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Attend hearing on Order to Show Cause, and follow-up emails regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt and review of Samnosh's Motion to Withdraw its Motion to Compel, and emails with co-counsel, opposing counsel, and Court's chambers regarding same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with co-counsel and counsel for ██████ regarding ongoing issues and potential resolution of same. |
| 06/20/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel ██████ and co-counsel regarding bid procedures and license agreement issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.50 | $ 650.00 | $ 975.00 | Multiple emails and calls with client group and co-counsel regarding post-hearing issues relating to the need to submit an updated Order to Show Cause and work on same. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Emails/calls with client group and co-counsel regarding drafting of GSS Complaint, including the calculation of damages. |

| 06/21/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ 650.00 | Review existing Show Cause Order, and prepare updated draft of Show Cause Order to address the issues discussed during the 6/20/23 hearing. |
|---|---|---|---|---|---|---|
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel regarding the hearing on Samnosh's Motion to Compel Rejection. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding Imperial store issues. |
| 06/21/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt, review and comment on the draft Agenda for the hearing on 6/22. |
| 06/21/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Review and revise draft GSS Complaint and associated summons and cover sheet, and coordinate filing of same. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails/calls with client group and co-counsel regarding the operation of the ███████ stores during the pendency of litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with court, client group and process server regarding service of the GSS summons. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with co-counsel and counsel for GSS regarding the pending lawsuit and next steps in terms of commercial discussions. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Receipt and review of correspondence and documents relating to potential claims by BFM against the Debtors under the License Agreement, and emails with co-counsel and opposing counsel regarding same. |
| 06/22/2023 | B130 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Receipt and review of various objections to the Bidding Procedures Motion, and analyze for impact on or from dealer litigation. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the Notice and Order regarding exchanging of exhibits and witness lists in the GSS adversary. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails and calls with client group and co-counsel regarding continuing operation of the Imperial stores. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Review ████████ and analyze potential turnover claims. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review Samnosh filings and prepare for hearing on Motion to Compel Rejection. |
| 06/22/2023 | B190 | Kadden, Ben W. | 2.50 | $ 650.00 | $ 1,625.00 | Participate in hearing on various contested matters. |

| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt of summons in the GSS litigation and coordinate service. |
|---|---|---|---|---|---|---|---|
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Receipt and review of the Supplemental Order to Appear and Show Cause, and coordinate service of same by KCC. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Multiple emails and calls with Lisa C., Jay L., and client group regarding the subsequent Show Cause Hearing on 6/29. |
| 06/22/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with client group and co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection. |
| 06/23/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ | 845.00 | Conference call, calls, and emails client group and co-counsel regarding the operation of the ███ ███ stores during the pendency of litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with co-counsel regarding outcome of the hearing on the Samnosh Motion to Compel Rejection and go-forward strategy. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Emails with counsel for NY Dealers regarding the Supplemental Order to Show Cause and the hearing on 6/29/23. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Multiple emails with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/23/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ | 455.00 | Emails and calls with counsel for NY Dealers, Lisa C., and client group regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 1.00 | $ 650.00 | $ | 650.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections at 4 of the 6 subject dealers. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ | 585.00 | Multiple emails and calls with co-counsel, client group and counsel for NY Dealers regarding potential for restoration of credit card networks and blackboxes. |
| 06/26/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Further calls/emails with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |

| 06/26/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Further call/emails client group, co-counsel, and opposing counsel regarding the operation of the ███ stores during the pendency of litigation. |
| 06/26/2023 | B110 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Participate on bi-weekly professionals conference. |
| 06/26/2023 | B190 | Kadden, Ben W. | 2.10 | $ 650.00 | $ 1,365.00 | Review and revise draft Memo re: ███ in the Louisiana, and emails regarding impact of research on ███ |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Continue review of BFM transaction documents and correspondence, and emails and calls with co-counsel and RJ regarding potential interest by ███ in bidding process and status of pending litigation. |
| 06/27/2023 | B190 | Kadden, Ben W. | 2.00 | $ 650.00 | $ 1,300.00 | Further emails/calls with co-counsel, client group and counsel for NY Dealers regarding compliance inspections and restoration of credit card systems and blackboxes and the upcoming hearing. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Review and revise Witness & Exhibit List for the supplemental show cause hearing and coordinate filing of same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.90 | $ 650.00 | $ 585.00 | Emails and calls with client group, opposing counsel, and co-counsel regarding ███ dealer issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails with co-counsel, client group and counsel for GSS regarding ███ issues. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of letter and emails regarding ███ debranding effort. |
| 06/27/2023 | B210 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Emails with counsel for ███ and co-counsel regarding form and substance of the Vendor Request Form. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding continuing Samnosh defaults. |
| 06/27/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Coordinate with Court and counsel on proposed continuance of the Show Cause Hearing, and prepare emergency motion relating to same. |
| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for landlord at ███ and emails with client group regarding same. |

| 06/27/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with MVI regarding completion of the inspections at all 6 New York stores and emails with counsel for NY Dealers regarding same and next steps. |
|---|---|---|---|---|---|---|
| 06/27/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise Emergency Motion to Reset Show Cause Hearing, and emails with counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the NY dealers regarding form and substance of the Emergency Motion to Continue Show Cause Hearing. |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.30 | $ 650.00 | $ 845.00 | Finalize, file and serve the Emergency Motion to Continue Show Cause Hearing, and emails with co-counsel, client group, and opposing counsel regarding same. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for Imperial dealers regarding ongoing breaches and the pending litigation. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and counsel for ▇ regarding Notice of Violations and associated Notice of Hearing relating to Store ▇▇▇▇ |
| 06/28/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Emails and calls with counsel for NY dealers, client group, and co-counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/28/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Receipt and review of the Order Resetting the Show Cause Hearing, coordinate with KCC on service, and emails with client group and co-counsel regarding same. |
| 06/29/2023 | B190 | Kadden, Ben W. | 1.20 | $ 650.00 | $ 780.00 | Multiple follow-up emails/calls with client group, M & Y, and NY dealer's counsel regarding restoration of credit card systems and blackboxes, and additional breaches. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of Stipulation between the Debtors and DIP Lenders regarding financing issues. |
| 06/29/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Receipt and review of the Notice of Default from ▇▇▇▇ ▇▇▇▇ and emails with co-counsel and opposing counsel regarding same. |
| 06/29/2023 | B110 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Participate remotely in status conference. |

| 06/29/2023 | B190 | Kadden, Ben W. | 0.60 | $ 650.00 | $ | 390.00 | Prepare and send lengthy litigation summary email to co-counsel. |
|---|---|---|---|---|---|---|---|
| 06/29/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ | 195.00 | Follow-up emails with counsel and client group regarding GSS litigation. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Multiple emails and calls regarding rolling restoration of credit card networks and blackboxes at the six NY sites. |
| 06/30/2023 | B190 | Kadden, Ben W. | 1.40 | $ 650.00 | $ | 910.00 | Extensive emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ▇ and potential compliance and inspection issues. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.80 | $ 650.00 | $ | 520.00 | Emails with co-counsel, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 06/30/2023 | B190 | Kadden, Ben W. | 0.20 | $ 650.00 | $ | 130.00 | Emails with client group and co-counsel regarding ▇▇▇▇▇▇ |
| 06/01/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ | 318.50 | Reviewed the draft complaint and checked SDTX local rules regarding adversary proceedings |
| 06/01/2023 | B190 | Autin, Avery | 1.40 | $ 245.00 | $ | 343.00 | Checked lease references throughout the draft complaint |
| 06/01/2023 | B190 | Autin, Avery | 0.20 | $ 245.00 | $ | 49.00 | Located a recent adversary complaint filed before Judge Jones and sent to Coleman Torrans and Ben Kadden |
| 06/01/2023 | B190 | Autin, Avery | 0.10 | $ 245.00 | $ | 24.50 | Contacted clerk of court regarding the adversary proceeding cover sheet |
| 06/02/2023 | B190 | Autin, Avery | 0.30 | $ 245.00 | $ | 73.50 | Located registered agent names and addresses for the NY and OK entities |
| 06/02/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted summonses for each of the named defendants |
| 06/13/2023 | B160 | Autin, Avery | 1.60 | $ 245.00 | $ | 392.00 | Reviewed BIMs and drafted the April fee app |
| 06/13/2023 | B160 | Autin, Avery | 0.50 | $ 245.00 | $ | 122.50 | Reviewed final fee app draft |
| 06/14/2023 | B160 | Autin, Avery | 1.20 | $ 245.00 | $ | 294.00 | Reviewed redacted time entries and applied to the task report and attorney report |
| 06/19/2023 | B160 | Autin, Avery | 1.30 | $ 245.00 | $ | 318.50 | Reviewed all billing through mid June and created an excel spreadsheet to show total billing related to the potential stay violations |
| 06/21/2023 | B190 | Autin, Avery | 0.40 | $ 245.00 | $ | 98.00 | Drafted cover sheet for the complaint |
| 06/21/2023 | B190 | Autin, Avery | 0.80 | $ 245.00 | $ | 196.00 | Drafted the summonses |

| 06/21/2023 | B190 | Autin, Avery | 1.30 | $ 245.00 | $ 318.50 | Reviewed the draft Complaint and gave comments to Coleman Torrans |
|---|---|---|---|---|---|---|
| 06/29/2023 | B160 | Autin, Avery | 1.00 | $ 245.00 | $ 245.00 | Reviewed time entries for consistency |
| 06/09/2023 | B120 | Samuels, Armand | 1.10 | $ 250.00 | $ 275.00 | Analyzed lease; accessed La SOS to run entity; accessed Tangipahoa land records to run asset search; accessed Tangipahoa tax assessor to confirm homestead exemptions; drafted asset analysis for Coleman Torran's review. |
| 06/12/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ 50.00 | Submitted asset search forms to Checkmate services. |
| 06/12/2023 | B150 | Samuels, Armand | 0.70 | $ 250.00 | $ 175.00 | Analyzed invoices, emails, and AR; drafted demand letter. |
| 06/16/2023 | B120 | Samuels, Armand | 0.20 | $ 250.00 | $ 50.00 | Analyzed the checkmate asset report. |
| 06/19/2023 | B120 | Samuels, Armand | 0.10 | $ 250.00 | $ 25.00 | Analyzed pre-checkmate asset search and uploaded to client file. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Worked with client to prepare appendices for ▉ complaint; damages calculations. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ 1,147.50 | Drafted ▉ complaint. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 2.60 | $ 425.00 | $ 1,105.00 | Exchanged comments with co-counsel re ▉ complaint. Incorporated into draft. |
| 06/01/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Worked with AA to confirm compliance with BLRs and to prepare cover sheet and summonses. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Filed complaint against Imperial. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated summons, service of Imperial complaint with AA. |
| 06/02/2023 | B120 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ 807.50 | Emails, phone calls with company, co-counsel re branding issue. |
| 06/02/2023 | B190 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ 1,742.50 | Research re enforcement of automatic stay. |
| 06/03/2023 | B190 | Torrans, Coleman L. | 8.20 | $ 425.00 | $ 3,485.00 | Drafted emergency motion to enforce automatic stay. |
| 06/04/2023 | B190 | Torrans, Coleman L. | 8.10 | $ 425.00 | $ 3,442.50 | Drafted emergency motion to enforce automatic stay. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Coordinated filings and service for Imperial complaint. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Calls, emails with company representatives regarding facts underlying stay enforcement mtn. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated service of emergency stay enforcement motion with KCC. |
| 06/05/2023 | B190 | Torrans, Coleman L. | 6.70 | $ 425.00 | $ 2,847.50 | Redrafted stay enforcement motion. Incorporated edits from Ben Kadden, client, co-counsel to draft. |

| 06/06/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails coordinating mail service of emergency filings with KCC. |
|---|---|---|---|---|---|---|---|
| 06/06/2023 | B190 | Torrans, Coleman L. | 3.20 | $ 425.00 | $ | 1,360.00 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |
| 06/06/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ | 680.00 | Reviewed evidence from client demonstrating stay violations. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ | 1,232.50 | Drafted declarations in support of emergency relief motion; emails with client and co-counsel re same. |
| 06/07/2023 | B110 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Updated exhibit tracking payment received from NY dealers. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Coordinated filing, service of declaration of Jay Lally. |
| 06/07/2023 | B190 | Torrans, Coleman L. | 3.60 | $ 425.00 | $ | 1,530.00 | Drafted objection to Samnosh's motion to compel. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JE, counsel for NY Dealers re stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with attorney team re NY Dealers' counsel's response to stay violations. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 7.10 | $ 425.00 | $ | 3,017.50 | Drafted opposition to Samnosh's MTC. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ | 255.00 | Shepherdized citations in Samnosh opp. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email to M&Y regarding stay violation motion. |
| 06/08/2023 | B190 | Torrans, Coleman L. | 2.40 | $ 425.00 | $ | 1,020.00 | Edited opposition to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with counsel for Ben Kadden and counsel for VM Petro. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Filed objection to Samnosh's MTC. |
| 06/09/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Phone call with JD; Incorporated comments from JD. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.70 | $ 425.00 | $ | 1,147.50 | Incorporated comments from Ben Kadden, co-counsel to opp. to Samnosh's motion. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ | 382.50 | Phone calls, emails with client and attorney group re stay enforcement motion against NY Dealers. |
| 06/09/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Drafted, circulated declaration of MVI; emails with MVI representative re same. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ | 892.50 | Review of environmental inspection report re NY Dealers' properties; communications with MVI, Debtors, and co-counsel re same. Edits to related MVI declaration. |
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Docket review, calendaring. |
| 06/12/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with KCC coordinating service of multiple filings. |

| 06/12/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Emails with co-counsel re emergency hearing; witness preparation. |
|---|---|---|---|---|---|---|
| 06/12/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with UCC counsel re hearing; pending requests for relief. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Created, filed PHV app. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Filed executed returns for summonses in Imperial adversary proceeding. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Drafted declaration of Coleman Torrans in support of Stay Violation motion. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.60 | $ 425.00 | $ 680.00 | Emails Ben Kadden, Debtor and witnesses, call with Daniel Turcot regarding preparation for emergency stay relief hearing, impact of in-person hearing on debtors, travel arrangements, et et. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Attended DIP hearing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Prepared exhibits for interim fee application; prepared application for filing. |
| 06/13/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Investigation of ██████ involvement in stay violations; emails with co-counsel, client re same. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Phone calls, emails with co-counsel re presentation of evidence at emergency hearing. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Docket review, calendaring. |
| 06/14/2023 | B160 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Worked with AA, BW to appropriately modify first interim fee app. to protect privileged information. |
| 06/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with client, co-counsel, Ben Kadden, regarding improper use of Cash Collateral readers ███ |
| 06/14/2023 | B110 | Torrans, Coleman L. | 2.10 | $ 425.00 | $ 892.50 | Reviewed client materials regarding ████ leases and supply agreements. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Coordinated with witnesses regarding inspections of NY dealer sites, witness travel. |
| 06/15/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Receipt and review of Samnosh response to notice of default; emails with attorney team re same. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with counsel for M&Y, co-counsel re motion to appear by video conference. |
| 06/15/2023 | B190 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Emails with Ben Kadden, co-counsel re preparation for emergency hearing for stay enforcement relief. |
| 06/16/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Coordinated service of W&E List for emergency hearing. |
| 06/17/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Coordinated with KCC re filing of COS. |

| 06/19/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Drafted form W&E list for Samnosh hearing; coordinated with Pachulski team re same via email. |
|---|---|---|---|---|---|---|
| 06/19/2023 | B170 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Coordinated with AA to develop tracking sheet of fee expenses regarding actions to enforce automatic stay with respect to NY dealers. |
| 06/19/2023 | B185 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Requested and received from client FSAs and leases re ████ store in MS. |
| 06/19/2023 | B120 | Torrans, Coleman L. | 4.10 | $ 425.00 | $ 1,742.50 | Reviewed ████ and contractual amendments; created Excel workbook tracking information regarding each ████ store. |
| 06/20/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ 340.00 | Emails with Daniel Turcot regarding data required for calculated damages ████ Received and reviewed excel sheets. |
| 06/20/2023 | B190 | Torrans, Coleman L. | 4.50 | $ 425.00 | $ 1,912.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 6.10 | $ 425.00 | $ 2,592.50 | Drafted adversary complaint against GSS. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Worked with staff, AA, to draft cover sheet, request for summons for GSS complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Solicited and exchanged comments with client, Pachulski team, re GSS complaint. |
| 06/21/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Received incorporated comments from Ben Kadden to GSS draft complaint. |
| 06/21/2023 | B110 | Torrans, Coleman L. | 0.90 | $ 425.00 | $ 382.50 | Created appendices for GSS complaint. |
| 06/22/2023 | B150 | Torrans, Coleman L. | 1.90 | $ 425.00 | $ 807.50 | Attended hearing on Samnosh's motion to compel rejection, bid procedures. |
| 06/22/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Ben Kadden, counsel for GSS, re complaint, Debtor's intentions re operating stores. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with staff, client, coordinating personal service of GSS complaint, summons. . |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with staff coordinating issuance of summonses. |
| 06/22/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Docket review. |
| 06/22/2023 | B130 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ 510.00 | Reviewed ████, created summary of provisions regarding termination, default, remedy. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.60 | $ 425.00 | $ 255.00 | Call with MEX, professionals, re adversary proceedings. |
| 06/23/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Received and reviewed ████ forms from Jennifer Barriere. |
| 06/23/2023 | B110 | Torrans, Coleman L. | 6.50 | $ 425.00 | $ 2,762.50 | Researched, drafted memo on lessor remedies under LA law. |

| 06/25/2023 | B110 | Torrans, Coleman L. | 3.30 | $ 425.00 | $ | 1,402.50 | Researched, drafted memo on lessor remedies under LA law. |
|---|---|---|---|---|---|---|---|
| 06/26/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email with MEX's counsel re Samnosh objection. |
| 06/26/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Analysis of ▮▮▮▮▮▮ available under LA law. |
| 06/26/2023 | B190 | Torrans, Coleman L. | 1.20 | $ 425.00 | $ | 510.00 | Reviewed BFM petitions; drafted summary and circulated to Ben Kadden. |
| 06/27/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with Ben Kadden, debtor, co-counsel re ▮▮▮▮ compliance resolution. |
| 06/28/2023 | B110 | Torrans, Coleman L. | 0.80 | $ 425.00 | $ | 340.00 | Emails with Ben Kadden, debtor regarding restoration of CC systems at NY dealer site. |
| 06/29/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Ben Kadden, counsel for NY dealers regarding restoration of CC systems. |
| 06/30/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with client, Ben Kadden regarding ▮▮▮▮▮▮. |
| 06/22/2023 | B410 | Barriere, Jennifer | 0.60 | $ 300.00 | $ | 180.00 | Strategize with C. Torrans whether can move for ▮▮▮▮▮▮; send caselaw as to same. |
| 06/23/2023 | B410 | Barriere, Jennifer | 0.70 | $ 300.00 | $ | 210.00 | Meet with B. Kadden regarding law on termination of lease and acceleration of rent; evaluate and analyze caselaw as to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.20 | $ 300.00 | $ | 60.00 | Review email from C. Torrans as to proposed conversations with new operators and respond to same. |
| 06/26/2023 | B410 | Barriere, Jennifer | 0.40 | $ 300.00 | $ | 120.00 | Review and analyze proposed memorandum by C. Torrans. |
| 06/01/2023 | B110 | Johnson, Ivy | 0.50 | $ 150.00 | $ | 75.00 | Access East Baton Rouge Parish Clerk of Court database to search Debtor and Non-Debtor Affiliate entities in civil records; download relevant pleadings; memo to Ben Kadden and Coleman Torrans regarding status |
| | | | **282.70** | | **$ 148,134.00** | | |

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

## FOURTH MONTHLY FEE STATEMENT OF LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Lugenbuhl, Wheaton, Peck, Rankin & Hubbard ("Lugenbuhl"), attorneys for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from July 1, 2023 through July 31, 2023 (the "Statement Period").

**I.     Itemization of Services Rendered by Lugenbuhl:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Lugenbuhl seeks compensation.

---

1     A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Benjamin W. Kadden | Managing Shareholder | LA 2005 TX 2011 | $650.00 | 63.00 | $40,950.00 |
| Avery E. Autin | Associate | LA 2022 | $245.00 | 10.40 | $2,548.00 |
| Coleman L. Torrans | Associate | LA 2019 | $425.00 | 87.10 | $37,017.50 |
| Jennifer E. Barriere | Counsel | LA 2012 | $300.00 | 0.60 | $180.00 |
| Susan D. Eaton | Paralegal | | $150.00 | 0.30 | $45.00 |
| **Total:** | | | | **161.40** | **$80,740.50** |

B.     The time records of Lugenbuhl consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by Lugenbuhl by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following Task Categories:

| SM/Task | Task Category | Hours | Fees Earned |
|---|---|---|---|
| B110 | Case Administration | 6.1 | $2,907.50 |
| B120 | Asset Analysis and Recovery | 27.8 | $13,300.00 |
| B130 | Asset Disposition | 0.2 | $130.00 |
| B150 | Creditor Communications | 2.2 | $935.00 |
| B160 | Fee/Employment Applications | 12.2 | $4,307.50 |
| B185 | Assumption/Rejection of Leases/Contracts | 26.6 | $13,525.00 |
| B190 | Other Contested Matters | 85.7 | $45,245.50 |
| B210 | Business Operations | 0.6 | $390.00 |
| | **Total** | **161.4** | **$80,740.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

    2.   <u>Disbursements Incurred</u>

The disbursements incurred by Lugenbuhl for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/02/23 | $3.17 |
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/07/23 | $1.32 |
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/23/23 | $15.31 |
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/26/23 | $4.66 |
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/27/23 | $0.31 |
| AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/27/23 | $0.13 |
| Benjamin W. Kadden, Invoice 071023: airfare, airport parking, transportation, and meal costs for Show Cause Hearing on 07/10/23 | $909.72 |
| | **$934.62** |

    3.   Accordingly, the amount of compensation and expenses payable for this Statement Period is **$65,527.02**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $80,740.50 |
| Twenty Percent (20%) Holdback | $16,148.10 |
| Fees Minus Holdback | $64,592.40 |
| Costs (100%) | $934.62 |
| **TOTAL** | **$65,527.02** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Lugenbuhl requests payment of compensation in the amount of (i) **$64,592.40** (80% of $80,740.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by Lugenbuhl and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$934.62** incurred on behalf of the Debtors by Lugenbuhl.

*Respectfully submitted,*

Dated: August 10, 2023
New Orleans, LA

*/s/ Benjamin W. Kadden*

**LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
Benjamin W. Kadden (TX 24077542)
Coleman L. Torrans (*Pro Hac Vice*)
601 Poydras St., 27th Floor
New Orleans, LA
(t) 504.568.1990
(f) 504.310.9195
bkadden@lawla.com
ctorrans@lawla.com

***Special Litigation Counsel to the Debtors and Debtors in Possession***

## CERTIFICATE OF SERVICE

I hereby certify that on this 10th day of August, 2023, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

*/s/ Benjamin W. Kadden*

Benjamin W. Kadden

# **Exhibit A**

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice # 297923
August 4, 2023

## INVOICE SUMMARY

For Professional Services Rendered Through July 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 80,740.50 |
| Total Expenses | $ 934.62 |
| **TOTAL THIS INVOICE** | **$ 81,675.12** |
| Prior Balance Outstanding | $ 180,279.99 |
| **TOTAL BALANCE DUE** | **$ 261,955.11** |

1

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 297923                                                      August 4, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

### FEES

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 7/02/23 | CLT | Docket review and calendaring. | .50 |
| 7/03/23 | BWK | Multiple emails with client group and counsel regarding transfer of operations at Store ███ to new dealer. | .80 |
| 7/03/23 | BWK | Further emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ███ and potential compliance and inspection issues. | .80 |
| 7/03/23 | BWK | Further calls/emails with counsel for NY Dealers, client group, and co-counsel regarding restoration of credit card networks and blackboxes. | .80 |
| 7/03/23 | BWK | Emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on ████████████████ at certain stores, as well as ███████████████. | .80 |
| 7/03/23 | BWK | Follow-up emails with client group and co-counsel regarding ██████████. | .30 |
| 7/03/23 | BWK | Follow-up emails with client group and counsel for ██████████ regarding lease issues. | .30 |
| 7/03/23 | BWK | Receipt and review of emails and documents relating to ███ debranding of certain stores in ██████, and emails with counsel for ██, co-counsel and client group regarding same. | .80 |
| 7/03/23 | BWK | Emails with client group and co-counsel regarding ██████████ taking over certain properties abandoned by the Debtors and impact on pending litigation. | .40 |
| 7/04/23 | BWK | Emails with client group, co-counsel, and counsel for BFM regarding BFM's potential cure claim amount and reconciliation of same. | .40 |
| 7/05/23 | BWK | Follow-up emails with counsel for ████████, co-counsel and the client group regarding the abandonment of Store No. ███, the restoration of power at the store and need for compliance inspections. | .60 |
| 7/05/23 | BWK | Further calls/emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration of credit card networks and blackboxes. | .50 |
| 7/05/23 | BWK | Follow-up emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on use of ███████████████ at certain stores, as well as ███████████████. | .60 |
| 7/05/23 | BWK | Emails with counsel for Imperial and client group regarding Imperial's forthcoming abstention motion and request for consent to extension of time to answer the complaint. | .30 |
| 7/05/23 | BWK | Emails with counsel for BFM and client group regarding ██████████. | .30 |
| 7/05/23 | BWK | Emails with in-house counsel for ██████, co-counsel, and FTI regarding cure issues raised by ██████. | .30 |
| 7/05/23 | BWK | Multiple follow-up emails and calls with counsel for ███, client group, and | 1.20 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  297923                                                                      August 4, 2023
Client.Matter: 38166 . 230394

|  |  |  |  |
|---|---|---|---|
|  |  | co-counsel regarding the ████ regarding debranding of certain stores in ████, and review relevant documentation relating to same. |  |
| 7/05/23 | BWK | Receipt and review of Imperial's Emergency Motion for Extension of Time to Answer and emails with court and co-counsel regarding intention to object to same. | .30 |
| 7/05/23 | BWK | Review and revise the 2nd Monthly Fee Statement for Lugenbuhl. ( | .40 |
| 7/05/23 | BWK | Multiple emails and calls with co-counsel and client group regarding potential sale of Store ████ to a third party and the impact of same on the rights of the Debtors. | .60 |
| 7/05/23 | BWK | Receipt and initial review of Imperial's Motion for Abstention filed in the Imperial litigation and emails with counsel regarding same. | 1.20 |
| 7/05/23 | CLT | Reviewed procedures for extension of time to answer. | .50 |
| 7/05/23 | CLT | Emails with counsel for Imperial, Ben Kadden, regarding abstention, extension of time to answer. | .30 |
| 7/05/23 | CLT | Emails with courtroom deputy regarding objection to motion for extension of time. | .30 |
| 7/05/23 | CLT | Redactions to May fee statement. | .40 |
| 7/05/23 | CLT | Drafted Debtor's objection to motion to extend time to file answer in Imperial. | 1.20 |
| 7/05/23 | CLT | Receipt and initial review of abstention motion. | .50 |
| 7/05/23 | CLT | Review of authorities regarding judicial economy considerations, applicability. | 1.20 |
| 7/05/23 | AEA | Drafted the second monthly fee app | 1.00 |
| 7/05/23 | AEA | Consolidated time reports and created the Exhibits to the second monthly fee app | .40 |
| 7/05/23 | AEA | Redacted the Attorney Report and Task Report for the second monthly fee app | .90 |
| 7/06/23 | BWK | Multiple emails and calls with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. | 2.30 |
| 7/06/23 | BWK | Emails and calls with client group and co-counsel regarding Imperial dealer issues. | .80 |
| 7/06/23 | BWK | Receipt and review of inspection information for all Imperial stores, and emails with client group and co-counsel regarding same. | .70 |
| 7/06/23 | BWK | Emails/calls and research regarding the possible transfer of leasehold at Store ████ | .80 |
| 7/06/23 | BWK | Emails and calls with co-counsel and client group regarding strategy for the Show Cause Hearing on 7/10. | .80 |
| 7/06/23 | BWK | Participate on bi-weekly call with professionals. | .50 |
| 7/06/23 | BWK | Review and revise the draft Objection to Imperial's Motion for Extension of Time to Answer Compliant, and file/serve same. | 1.50 |
| 7/06/23 | BWK | Follow-up emails with in-house counsel for ████, co-counsel, and FTI regarding cure issues raised by ████. | .60 |
| 7/06/23 | BWK | Continue review of Imperial's Motion for Abstention filed in the Imperial | 1.10 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 297923

August 4, 2023

Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | litigation and begin researching relevant issues. | |
| 7/06/23 | BWK | Further emails/call with counsel for ▆▆▆, client group, and co-counsel regarding the ▆▆▆▆ regarding debanding of certain stores in ▆▆▆▆, and review relevant documentation relating to same. | .80 |
| 7/06/23 | BWK | Receipt and initial review of Imperial's Answer and emails with co-counsel regarding same. | .80 |
| 7/06/23 | CLT | Coordinated edit, filing of opposition to motion by Imperial to continue deadline to answer complaint. | .30 |
| 7/06/23 | AEA | Reviewed the Objection to the Extension Motion and provided comments on same | 1.20 |
| 7/07/23 | BWK | Multiple emails and calls with client group and co-counsel regarding failure of Imperial and GSS to pay rent and issues relating to same. | 1.50 |
| 7/07/23 | BWK | Follow-up emails with counsel for Imperial and the Court regarding the withdrawal of the extension motion based on the answer filed by Imperial. | .30 |
| 7/07/23 | BWK | Call and emails with counsel for GSS, client group and co-counsel regarding dealer-specific issues. | .80 |
| 7/07/23 | BWK | Call and emails with counsel for Imperial, client group and co-counsel regarding dealer-specific issues. | 1.30 |
| 7/07/23 | BWK | Receipt and review of the Order denying Defendants' Motion to Extend Time to Answer filed in the Imperial matter. | .10 |
| 7/07/23 | BWK | Follow-up emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. | 1.40 |
| 7/07/23 | CLT | Review of community concerns raised re ▆▆▆▆ properties; correspondence with Ben Kadden regarding same | .40 |
| 7/07/23 | CLT | Emails with Ben Kadden, client regarding non-compliance issues involving operator-dealers, GSS. | 1.40 |
| 7/07/23 | CLT | Emails with client regarding non-compliance issues involving operator-dealers, Imperial. | 1.60 |
| 7/07/23 | CLT | Coordinated with AA calculation of damages caused by NY Dealers stay violations. | .60 |
| 7/07/23 | CLT | Emails with Ben Kadden, counsel for GSS regarding ACH bounces. | .80 |
| 7/07/23 | CLT | Emails with Ben Kadden, counsel for Imperial regarding non-compliance issues. | 1.10 |
| 7/07/23 | AEA | Updated the spreadsheet of legal expenses re stay violations for expenses through the month of June | 1.00 |
| 7/10/23 | BWK | Travel to and from Houston for Show Cause Hearing relating to NY Dealers. Billed at ½ time. | 3.20 |
| 7/10/23 | BWK | Emails with co-counsel regarding various litigation matters. | .30 |
| 7/10/23 | BWK | Review pleadings and emails with counsel for NY Dealers and co-counsel to prepare for Show Cause Hearing. | .50 |
| 7/10/23 | BWK | Calls and emails with counsel for NY Dealers and client regarding completion of restoration work and payment of amounts due for June and July. | 1.40 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  297923                                                    August 4, 2023
Client.Matter: 38166 . 230394

| 7/10/23 | BWK | Participate in bi-weekly conference call with professionals. | .50 |
| 7/10/23 | BWK | Emails with client group and ██████████ regarding bounced fuel drafts at multiple stores and the potential need to seek emergency relief. | .30 |
| 7/10/23 | BWK | Follow-up emails with counsel and client group regarding Samnosh's withdrawal of its motion and potential grounds for resolving disputes with same. | .70 |
| 7/10/23 | BWK | Emails with client group regarding abandonment by ███ of the store located at ██████████ and issues arising out of same. | .30 |
| 7/10/23 | BWK | Attend Show Cause Hearing and emails with client group and co-counsel regarding outcome and next steps. | 1.30 |
| 7/10/23 | BWK | Emails and call with Daniel regarding history of returns by dealers for fuel and rent. | .30 |
| 7/10/23 | CLT | Attended show cause hearing on emergency motion. | .70 |
| 7/10/23 | CLT | Emails with co-counsel regarding pending litigation. | .30 |
| 7/10/23 | CLT | Emails with co-counsel; regarding Samnosh motion. | .40 |
| 7/10/23 | CLT | Emails with client, co-counsel regarding ██████████ dispute. | .40 |
| 7/10/23 | CLT | Docket review, calendaring. | .50 |
| 7/10/23 | CLT | Preparation for stay enforcement motion against NY Dealers. | 2.70 |
| 7/10/23 | CLT | Emails with co-counsel regarding stay violation hearing. | .40 |
| 7/11/23 | BWK | Multiple emails with client group and co-counsel regarding potential rejection of the Samnosh contract and issues relating to same. | .30 |
| 7/11/23 | BWK | Multiple emails and calls with counsel for client group and counsel regarding issues relating to ███ abandonment of the store at ██████████ and interaction with landlord. | 2.20 |
| 7/11/23 | BWK | Multiple emails and calls with counsel for client group and co-counsel regarding issues relating to ██████████s non-payment for fuel. | .60 |
| 7/11/23 | BWK | Emails/calls with client group and counsel for the NY Dealers regarding discovery relating to the Sanction Hearing involving the NY Dealers. | .70 |
| 7/11/23 | CLT | Emails with client regarding lease rejection. | .30 |
| 7/11/23 | CLT | Correspondence with Ben Kadden, client regarding ██████████ dispute. | .70 |
| 7/11/23 | CLT | Correspondence with Ben Kadden, co-counsel regarding ██████████ dispute. | .50 |
| 7/11/23 | CLT | Emails with co-counsel Ben Kadden, regarding bankruptcy strategy, lease assumption and rejection issues, lessor non-compliance. | .60 |
| 7/11/23 | CLT | Prepared summary of landlord-debtor dispute for store no. ███. | 3.60 |
| 7/12/23 | BWK | Follow-up emails with Greg and Neil regarding the proposed rejection of the Samnosh contracts and claims against same. | .30 |
| 7/12/23 | BWK | Follow-up emails counsel for the NY Dealers regarding discovery relating to the Sanction Hearing. | .80 |
| 7/12/23 | BWK | Receipt and review of cure objections filed by Imperial-related entities to determine impact on pending litigation, and emails regarding same. | .80 |
| 7/12/23 | BWK | Review and revise report to Michael Healy and client group regarding issues relating to Store ███ located at ██████████, and emails regarding same. | 1.30 |
| 7/12/23 | BWK | Receipt and initial review of the Adversary Complaint filed by Samnosh and | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 297923                                                                August 4, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---|
| | | emails with co-counsel regarding same. | |
| 7/12/23 | CLT | Provided summary of debtor-landlord dispute regarding lease; appendices for same to client, co-counsel. | 1.60 |
| 7/12/23 | CLT | Analysis, emails and calls with co-counsel regarding consequences of rejection and post-petition claim for rents. | 2.80 |
| 7/13/23 | BWK | Emails with counsel for GSS, client and co-counsel regarding GSS' objection to the Debtors' Notice of Cure Amounts. | .40 |
| 7/13/23 | BWK | Emails with counsel for GSS, client and co-counsel regarding a proposed seven-day extension of time to file its answer to the Adversary Complaint. | .40 |
| 7/13/23 | BWK | Emails with counsel for operator of ██ convenience stores and co-counsel regarding extension of deadline to respond to Debtors' cure notice. | .30 |
| 7/13/23 | BWK | Follow-up emails with co-counsel and client regarding issues relating to Store ███ located at ██████████. | .90 |
| 7/13/23 | BWK | Participate in bi-weekly professionals conference | .40 |
| 7/13/23 | BWK | Review docket in the Samnosh adversary to determine potential deadlines. | .30 |
| 7/13/23 | BWK | Emails and call with co-counsel and client group regarding potential rejection of the Samnosh contract and go-forward litigation strategy. | 1.00 |
| 7/13/23 | BWK | Receipt and review of various cure objections and emails with co-counsel and FTI regarding same. | .90 |
| 7/13/23 | BWK | Review and revise the draft Stipulation and Agreed Order to be presented to the landlord at ████████████ relating to rejection of the principal lease and related issues. | .50 |
| 7/13/23 | BWK | Emails with client and counsel for NY dealers regarding payment for fuel. | .30 |
| 7/13/23 | BWK | Voicemail and email from counsel for potential interested party in the bid process, and emails with client group regarding same. | .20 |
| 7/13/23 | CLT | Phone call with M. Warner regarding stipulation to reject lease for Store No. ███. | .30 |
| 7/13/23 | CLT | Emails with Pachulski team regarding consequences of lease rejection. | .90 |
| 7/13/23 | CLT | Drafted stipulation for rejection of lease. | 1.20 |
| 7/13/23 | CLT | Emails with MEX, co-counsel regarding removal of estate property at Store No. ████. | .40 |
| 7/13/23 | CLT | Emails and analysis with co-counsel regarding cure objections, adversary proceedings. | .60 |
| 7/13/23 | AEA | Completed the third monthly fee app. | 1.00 |
| 7/14/23 | BWK | Receipt and review of additional cure objections and emails with co-counsel and FTI regarding same. | 1.10 |
| 7/14/23 | BWK | Review and revise the draft Monthly Fee Statement for Lugenbuhl for June 2023 and coordinate filing of same. | .60 |
| 7/14/23 | BWK | Receipt and initial review of BFM's discovery requests, and emails with counsel regarding same. | .40 |
| 7/14/23 | CLT | Phone calls with landlord, emails with debtors regarding dispute  same. | 2.40 |
| 7/14/23 | CLT | Receipt, review and calendaring of response deadlines for BFM's first discovery. | .80 |
| 7/14/23 | CLT | Emails with co-counsel regarding discovery in contested matter. | .50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  297923                                                    August 4, 2023
Client.Matter: 38166 . 230394

| 7/17/23 | BWK | Review and comment on final draft of Lugenbuhl's 3rd Monthly Fee Statement. | .40 |
|---------|-----|---|-----|
| 7/17/23 | BWK | Coordinate filing and service of Lugenbuhl's 3rd Monthly Fee Statement. | .30 |
| 7/17/23 | BWK | Receipt and review of multiple cure objections, and emails with professionals regarding same. | .70 |
| 7/17/23 | BWK | Multiple emails regarding proposed resolution of the issues pertaining to Store ███. | .60 |
| 7/17/23 | BWK | Emails with counsel for landlord at ███████████. | .20 |
| 7/17/23 | BWK | Emails pertaining to fuel and rent issues involving the 6 NY dealers. | .20 |
| 7/17/23 | CLT | Emails with client, co-counsel, FTI re Store No. ████. | .50 |
| 7/17/23 | CLT | Docket review. | .60 |
| 7/17/23 | CLT | Redacted June statement for confidential, privileged information. | .60 |
| 7/17/23 | CLT | Emails with co-counsel re Store no. ████, stipulation. | .20 |
| 7/17/23 | CLT | Email with owner of Store No. ████ responding to inquiries regarding rent, citations, rejection. | .30 |
| 7/17/23 | CLT | Reviewed Samnosh adversary complaint filings. | .60 |
| 7/17/23 | SDE | Westlaw dockets online re: filings for issuance of summons | .10 |
| 7/17/23 | AEA | Redacted the attorney and task reports to be used as Exhibits to the third monthly fee app and made changes to the fee app per Ben Kadden. | 1.20 |
| 7/18/23 | BWK | Emails with co-counsel and counsel for ██████ regarding outstanding amounts owed by the Debtors and related cure issues. | .30 |
| 7/18/23 | CLT | Emails and phone call with landlord for store regarding lease disputes. | .60 |
| 7/18/23 | CLT | Emails with co-counsel regarding litigation issues. | .40 |
| 7/18/23 | CLT | Phone call and emails with MW regarding stipulation to reject and terminate lease. | .50 |
| 7/18/23 | CLT | Edits to stipulation to reject and terminate lease. | 1.20 |
| 7/18/23 | SDE | Westlaw dockets online,  download Doc 3 - Order Regarding the Exchange Exhibits and Witness Lists. Download same to team. | .20 |
| 7/19/23 | BWK | Receipt and review of comments to the proposed Stipulation and Agreed Order re: Store ████, and emails/calls regarding same. | .80 |
| 7/19/23 | BWK | Receipt and review of multiple cure objections, and emails with professionals regarding same. | .60 |
| 7/19/23 | BWK | Receipt and review of emails with counsel for ██ c-stores and emails with client group and co-counsel regarding cure objections and deadline for asserting same. | .40 |
| 7/19/23 | BWK | Receipt of the summons request by Samnosh, and emails with counsel for Samnosh, client group, and co-counsel regarding extension of deadline for answering same. | .80 |
| 7/19/23 | CLT | Incorporated comments and changes from MW into stipulation to reject and terminate lease. | .90 |
| 7/19/23 | CLT | Emails with counsel to Samnosh, co-counsel, regarding summons, service, and continuance of deadline to file responsive pleading. | .90 |
| 7/19/23 | CLT | Emails with MW, co-counsel, regarding stipulation to reject/ terminate lease. | 2.10 |
| 7/20/23 | BWK | Follow-up emails/calls with co-counsel regarding the form and substance of | 1.30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  297923                                                                            August 4, 2023
Client.Matter: 38166 . 230394

|        |     |                                                                                                                    |       |
|--------|-----|--------------------------------------------------------------------------------------------------------------------|-------|
|        |     | the proposed Stipulation and Agreed Order re: Store ▇ and review/revise updated draft.                              |       |
| 7/20/23 | BWK | Multiple emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. | .30 |
| 7/20/23 | BWK | Conference call with co-counsel regarding various litigation matters.                                              | .30   |
| 7/20/23 | BWK | Emails with client group regarding preparation of analysis relating to the fuel inventory misappropriated by the NY Dealers and other damages. | .30 |
| 7/20/23 | BWK | Review and revise Stipulation extending responsive pleading deadline in the Samnosh matter, and emails regarding same. | .40 |
| 7/20/23 | BWK | Continue review of BFM's discovery requests, and emails with counsel regarding extension of time to respond to same. | .60 |
| 7/20/23 | BWK | Emails with co-counsel and BFM regarding sales process issues.                                                      | .30   |
| 7/20/23 | JEB | Review proposed stipulation and make edits to same; draft email response to B. Kadden and C. Torrans.              | .60   |
| 7/20/23 | CLT | Received edits from Jennifer Barriere, incorporated edits into stipulation to reject lease. | .50 |
| 7/20/23 | CLT | Call with co-counsel regarding litigation status.                                                                  | .40   |
| 7/20/23 | CLT | Incorporated edits from MW into stipulation to reject lease, preserve claims; emails with Jennifer Barriere, Ben Kadden co-counsel regarding same. | 1.50 |
| 7/21/23 | BWK | Multiple emails with counsel for BFM and co-counsel regarding the BFM discovery requests. | .60 |
| 7/21/23 | BWK | Follow-up emails with co-counsel, Raymond James, and BFM regarding sales process issues. | .30 |
| 7/21/23 | BWK | Further emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. | .60 |
| 7/21/23 | BWK | Begin work on Lugenbuhl's First Interim Fee Application.                                                            | .60   |
| 7/21/23 | BWK | Emails with client group and ▇ regarding damage caused to pump by customer at Store ▇ and requirement for ▇ to address. | .30 |
| 7/21/23 | CLT | Review and analysis of Imperial's motion to abstain.                                                               | .80   |
| 7/21/23 | AEA | Began working on the First Interim Fee App                                                                         | .80   |
| 7/23/23 | CLT | Researched, drafted response to Imperial's abstention motion.                                                       | 12.10 |
| 7/24/23 | CLT | Phone call and emails with co-counsel regarding debtor dealer-dispute.                                              | .60   |
| 7/24/23 | CLT | Edits to draft response to Imperial's motion for abstention.                                                        | 5.60  |
| 7/24/23 | AEA | Completed the First Interim Fee App and sent to Coleman Torrans                                                     | 1.20  |
| 7/25/23 | CLT | Reviewed discovery from BFM; reviewed FRCP relevant authorities; drafted reservation of rights statement. | 2.60 |
| 7/25/23 | CLT | Emails with co-counsel regarding BFM reservation of rights statement.                                              | .30   |
| 7/25/23 | CLT | Emailed counsel for BFM reservation of rights statement.                                                           | .20   |
| 7/26/23 | CLT | Emails with client regarding abstention motion response, solicited comments regarding same. | .50 |
| 7/26/23 | CLT | Emails with co-counsel regarding abstention motion response, solicited comments regarding same. | .30 |
| 7/26/23 | CLT | Emails with co-counsel regarding EROA access issue.                                                                | .30   |
| 7/26/23 | CLT | Solicited comments from FTI regarding response to abstention motion.                                               | .30   |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 297923                                                                    August 4, 2023
Client.Matter: 38166 . 230394

| Date | | Description | |
|---|---|---|---|
| 7/26/23 | CLT | Emails with client regarding non-compliance issues with NY Dealers. | 1.40 |
| 7/26/23 | CLT | Edits to abstention motion. | 2.10 |
| 7/26/23 | CLT | Worked with staff to file stipulation in Samnosh matter. | .30 |
| 7/26/23 | CLT | Follow up emails with counsel for NY Dealers regarding compliance issues. | .50 |
| 7/26/23 | CLT | Email to counsel for BFM providing reservation of rights statement. | .60 |
| 7/26/23 | AEA | Reviewed and revised the Objection to the Motion to Abstain | 1.20 |
| 7/26/23 | AEA | Reviewed the First Interim App and made revisions to same | .50 |
| 7/27/23 | CLT | Phone calls with MEX and co-counsel teams regarding unbranded fuel claims. | .50 |
| 7/27/23 | CLT | Emails with professional teams regarding Imperial adversary. | 1.50 |
| 7/27/23 | CLT | Emails with KCC team regarding service. | .20 |
| 7/27/23 | CLT | Emails with MEX team regarding NY Dealers on-compliance issues, bounced fuel payments. | .40 |
| 7/27/23 | CLT | Emails with counsel for NY Dealers non-compliance issues, bounced fuel payments. | .60 |
| 7/27/23 | CLT | Edits to interim fee application; worked with staff to file and serve same. | .70 |
| 7/27/23 | CLT | Created breakdown of post-breach balances for NY Dealers. | .90 |
| 7/28/23 | CLT | Emails, call with co-counsel re notices of citations with regard to ███ properties. | .80 |
| 7/28/23 | CLT | Emails with client regarding PQA inquiry at ███ operated store. | .60 |
| 7/28/23 | CLT | Reviewed ███ supply agreements and leases for indemnity obligations, PQA inquiry notice, client materials, and OK admin. code; drafted demand for records and cease and desist letter. | 2.40 |
| 7/28/23 | CLT | Review of property citations. | .40 |
| 7/31/23 | CLT | Emails with UST office regarding LEDES data request. | .30 |
| 7/31/23 | CLT | Review of OK regulations, statutes regarding fuel retail, UST compliance. | 2.20 |
| 7/31/23 | CLT | Phone call and emails with client regarding demand for records. | .40 |
| 7/31/23 | CLT | Amended demand letter to ███ incorporated client edits. | .90 |
| 7/31/23 | CLT | Emails with counsel to ███ regarding OK PQA. | .30 |
| | | TOTALS | 161.40 |

**TOTAL FEES:**                                                                     **$ 80,740.50**

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Kadden, Ben W. | 63.00 | 650.00 | 40,950.00 |
| Autin, Avery | 10.40 | 245.00 | 2,548.00 |
| Torrans, Coleman L. | 87.10 | 425.00 | 37,017.50 |
| Barriere, Jennifer | .60 | 300.00 | 180.00 |
| Eaton, Susan D. | .30 | 150.00 | 45.00 |
| TOTALS | 161.40 | | $ 80,740.50 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:   297923                                                                 August 4, 2023
Client.Matter: 38166 . 230394

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/02/23 | 3.17 |
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/07/23 | 1.32 |
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/23/23 | 15.31 |
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/26/23 | 4.66 |
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/27/23 | .31 |
| 7/01/23 | AT&T TeleConference Services, Invoice 307-005720 teleconference with Ben Kadden on 06/27/23 | .13 |
| 7/10/23 | Benjamin W. Kadden, Invoice 071023 airfare, airport parking, transporation, and lunch to Houston, TX from New Orleans, LA to attend Show Cause Hearing on 07/10/23 | 909.72 |

**TOTAL EXPENSES**                                                          **$ 934.62**

**TOTAL THIS INVOICE**                                                      **$ 81,675.12**

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice #   297923
August 4, 2023

## REMITTANCE ADVICE

For Professional Services Rendered Through July 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 80,740.50 |
| Total Expenses | $ 934.62 |
| **TOTAL THIS INVOICE** | **$ 81,675.12** |
| Prior Balance Outstanding | $ 180,279.99 |
| **TOTAL BALANCE DUE** | **$ 261,955.11** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

**Task Report**
July 1, 2023 to July 31, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|---|---|---|---|---|---|---|
| 07/02/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Docket review and calendaring. |
| 07/06/2023 | B110 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Participate on bi-weekly call with professionals. |
| 07/10/2023 | B110 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Participate in bi-weekly conference call with professionals. |
| 07/10/2023 | B110 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with client, co-counsel regarding ███████ dispute. |
| 07/10/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Docket review, calendaring. |
| 07/13/2023 | B110 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Participate in bi-weekly professionals conference |
| 07/17/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Emails with client, co-counsel, FTI re Store No. ██ |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with co-counsel regarding EROA access issue. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Solicited comments from FTI regarding response to abstention motion. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 1.40 | $425.00 | $ 595.00 | Emails with client regarding non-compliance issues with NY Dealers. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Follow up emails with counsel for NY Dealers regarding compliance issues. |
| 07/31/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with UST office regarding LEDES data request. |
| 07/07/2023 | B120 | Kadden, Ben W. | 1.50 | $650.00 | $ 975.00 | Multiple emails and calls with client group and co-counsel regarding failure of Imperial and GSS to pay rent and issues relating to same. |
| 07/07/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with counsel for Imperial and the Court regarding the withdrawal of the extension motion based on the answer filed by Imperial. |
| 07/07/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Call and emails with counsel for GSS, client group and co-counsel regarding dealer-specific issues. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Review of community concerns raised re GSS operated properties; correspondence with Ben Kadden regarding same |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.40 | $425.00 | $ 595.00 | Emails with Ben Kadden, client regarding non-compliance issues involving operator-dealers, GSS. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.60 | $425.00 | $ 680.00 | Emails with client regarding non-compliance issues involving operator-dealers, Imperial. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 0.80 | $425.00 | $ 340.00 | Emails with Ben Kadden, counsel for GSS regarding ACH bounces. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.10 | $425.00 | $ 467.50 | Emails with Ben Kadden, counsel for Imperial regarding non-compliance issues. |
| 07/10/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group and ████████ Company regarding bounced fuel drafts at multiple stores and the potential need to seek emergency relief. |
| 07/10/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group regarding abandonment by GSS of the store located at ███████ and issues arising out of same. |
| 07/11/2023 | B120 | Kadden, Ben W. | 2.20 | $650.00 | $ 1,430.00 | Multiple emails and calls with counsel for client group and counsel regarding issues relating to GSS's abandonment of the store at ██████ and interaction with landlord. |
| 07/11/2023 | B120 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Multiple emails and calls with counsel for client group and counsel regarding issues relating to ██████ Company's non-payment for fuel. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.70 | $425.00 | $ 297.50 | Correspondence with Ben Kadden, client regarding ██ dispute. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Correspondence with Ben Kadden, co-counsel regarding ██ dispute. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails with co-counsel Ben Kadden, regarding bankruptcy strategy, lease assumption and rejection issues, lessor non-compliance. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 3.60 | $425.00 | $ 1,530.00 | Prepared summary of landlord-debtor dispute for store no. ██ |
| 07/12/2023 | B120 | Torrans, Coleman L. | 1.60 | $425.00 | $ 680.00 | Provided summary of debtor-landlord dispute regarding lease; appendices for same to client, co-counsel. |
| 07/13/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with MEX, co-counsel regarding removal of estate property at Store No. ██ |
| 07/17/2023 | B120 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Email with owner of Store No. ████ responding to inquiries regarding rent, citations, rejection. |
| 07/20/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with co-counsel and BFM regarding sales process issues. |
| 07/20/2023 | B120 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Received edits from Jennifer Barriere, incorporated edits into stipulation to reject lease. |

| Date | Task | Timekeeper | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 07/20/2023 | B120 | Torrans, Coleman L. | 1.50 | $425.00 | $ | 637.50 | Incorporated edits from MW into stipulation to reject lease, preserve claims; emails with Jennifer Barriere, Ben Kadden co-counsel regarding same. |
| 07/21/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Follow-up emails with co-counsel, Raymond James, and BFM regarding sales process issues. |
| 07/27/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Emails with counsel for NY Dealers non-compliance issues, bounced fuel payments. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.80 | $425.00 | $ | 340.00 | Emails, call with co-counsel re notices of citations with regard to ▮ properties. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Emails with client regarding PQA inquiry at Imperial operated store. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Review of property citations. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 2.20 | $425.00 | $ | 935.00 | Review of OK regulations, statutes regarding fuel retail, UST compliance. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Phone call and emails with client regarding demand for records. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.90 | $425.00 | $ | 382.50 | Amended demand letter to Imperial; incorporated client edits. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with counsel to ▮ regarding OK PQA. |
| 07/13/2023 | B130 | Kadden, Ben W. | 0.20 | $650.00 | $ | 130.00 | Voicemail and email from counsel for potential interested party in the bid process, and emails with client group regarding same. |
| 07/10/2023 | B150 | Torrans, Coleman L. | 0.70 | $425.00 | $ | 297.50 | Attended show cause hearing on emergency motion. |
| 07/27/2023 | B150 | Torrans, Coleman L. | 1.50 | $425.00 | $ | 637.50 | Emails with professional teams regarding Imperial adversary. |
| 07/05/2023 | B160 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Review and revise the 2nd Monthly Fee Statement for Lugenbuhl. ( |
| 07/05/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ | 245.00 | Drafted the second monthly fee app |
| 07/05/2023 | B160 | Autin, Avery | 0.40 | $245.00 | $ | 98.00 | Consolidated time reports and created the Exhibits to the second monthly fee app |
| 07/05/2023 | B160 | Autin, Avery | 0.90 | $245.00 | $ | 220.50 | Redacted the Attorney Report and Task Report for the second monthly fee app |
| 07/05/2023 | B160 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Redactions to May fee statement. |
| 07/07/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ | 245.00 | Updated the spreadsheet of legal expenses re stay violations for expenses through the month of June |
| 07/13/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ | 245.00 | Completed the third monthly fee app. |
| 07/14/2023 | B160 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Review and revise the draft Monthly Fee Statement for Lugenbuhl for June 2023 and coordinate filing of same. |
| 07/17/2023 | B160 | Autin, Avery | 1.20 | $245.00 | $ | 294.00 | Redacted the attorney and task reports to be used as Exhibits to the third monthly fee app and made changes to fee app per Ben Kadden. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Review and comment on final draft of Lugenbuhl's 3rd Monthly Fee Statement. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Coordinate filing and service of Lugenbuhl's 3rd Monthly Fee Statement. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.20 | $650.00 | $ | 130.00 | Emails pertaining to fuel and rent issues involving the 6 NY dealers. |
| 07/17/2023 | B160 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Redacted June statement for confidential, privileged information. |
| 07/21/2023 | B160 | Autin, Avery | 0.80 | $245.00 | $ | 196.00 | Began working on the First Interim Fee App |
| 07/21/2023 | B160 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Begin work on Lugenbuhl's First Interim Fee Application. |
| 07/24/2023 | B160 | Autin, Avery | 1.20 | $245.00 | $ | 294.00 | Completed the First Interim Fee App and sent to Coleman Torrans |
| 07/26/2023 | B160 | Autin, Avery | 0.50 | $245.00 | $ | 122.50 | Reviewed the First Interim App and made revisions to same |
| 07/27/2023 | B160 | Torrans, Coleman L. | 0.70 | $425.00 | $ | 297.50 | Edits to interim fee application; worked with staff to file and serve same. |
| 07/03/2023 | B185 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Multiple emails with client group and counsel regarding transfer of operations at Store ▮ to new dealer. |
| 07/04/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Emails with client group, co-counsel, and counsel for BFM regarding BFM's potential cure claim amount and reconciliation of same. |
| 07/05/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Multiple emails and calls with co-counsel and client group regarding potential sale of Store ▮ to a third party and the impact of same on the rights of the Debtors. |
| 07/06/2023 | B185 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Emails/calls and research regarding the possible transfer of leasehold at Store ▮ |
| 07/11/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Multiple emails with client group and co-counsel regarding potential rejection of the Samnosh contract and issues relating to same. |
| 07/11/2023 | B185 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with client regarding lease rejection. |
| 07/12/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Follow-up emails with Greg and Neil regarding the proposed rejection of the Samnosh contracts and claims against same. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/12/2023 | B185 | Torrans, Coleman L. | 2.80 | $425.00 | $1,190.00 | Analysis, emails and calls with co-counsel regarding consequences of rejection and post-petition claim for rents. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $260.00 | Emails with counsel for GSS, client and co-counsel regarding GSS's objection to the Debtors' Notice of Cure Amounts. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.90 | $650.00 | $585.00 | Follow-up emails with co-counsel and client regarding issues relating to Store ■ located at ■ |
| 07/13/2023 | B185 | Kadden, Ben W. | 1.00 | $650.00 | $650.00 | Emails and call with co-counsel and client group regarding potential rejection of the Samnosh contract and go-forward litigation strategy. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.90 | $650.00 | $585.00 | Receipt and review of various cure objections and emails with co-counsel and FTI regarding same. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.50 | $650.00 | $325.00 | Review and revise the draft Stipulation and Agreed Order to be presented to the landlord of ■ relating to rejection of the principal lease and related issues. |
| 07/13/2023 | B185 | Torrans, Coleman L. | 0.30 | $425.00 | $127.50 | Phone call with M. Warner regarding stipulation to reject lease for Store No. ■ |
| 07/13/2023 | B185 | Torrans, Coleman L. | 0.90 | $425.00 | $382.50 | Emails with Pachulski team regarding consequences of lease rejection. |
| 07/13/2023 | B185 | Torrans, Coleman L. | 1.20 | $425.00 | $510.00 | Drafted stipulation for rejection of lease. |
| 07/14/2023 | B185 | Kadden, Ben W. | 1.10 | $650.00 | $715.00 | Receipt and review of additional cure objections and emails with co-counsel and FTI regarding same. |
| 07/14/2023 | B185 | Torrans, Coleman L. | 2.40 | $425.00 | $1,020.00 | Phone calls with landlord and emails with debtors regarding dispute same. |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.70 | $650.00 | $455.00 | Receipt and review of multiple cure objections, and emails with professionals regarding same. |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $390.00 | Multiple emails regarding proposed resolution of the issues pertaining to Store ■ |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.20 | $650.00 | $130.00 | Emails with counsel for landlord at ■ |
| 07/17/2023 | B185 | Torrans, Coleman L. | 0.20 | $425.00 | $85.00 | Emails with co-counsel re Store no. ■ stipulation. |
| 07/18/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $195.00 | Emails with co-counsel and counsel for ■ regarding outstanding amounts owed by the Debtors and related cure issues. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 0.60 | $425.00 | $255.00 | Emails and phone call with landlord for store regarding lease disputes. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 0.50 | $425.00 | $212.50 | Phone call and emails with MW regarding stipulation to reject and terminate lease. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 1.20 | $425.00 | $510.00 | Edits to stipulation to reject and terminate lease. |
| 07/19/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $260.00 | Receipt and review of emails with counsel for ■ c-stores and emails with client group and co-counsel regarding cure objections and deadline for asserting same. |
| 07/19/2023 | B185 | Torrans, Coleman L. | 0.90 | $425.00 | $382.50 | Incorporated comments and changes from MW into stipulation to reject and terminate lease. |
| 07/19/2023 | B185 | Torrans, Coleman L. | 2.10 | $425.00 | $892.50 | Emails with MW, co-counsel, regarding stipulation to reject/ terminate lease. |
| 07/20/2023 | B185 | Barriere, Jennifer | 0.60 | $300.00 | $180.00 | Review proposed stipulation and make edits to same; draft email response to B. Kadden and C. Torrans. |
| 07/28/2023 | B185 | Torrans, Coleman L. | 2.40 | $425.00 | $1,020.00 | Reviewed Imperial supply agreements and leases for indemnity obligations, PQA inquiry notice, client materials, and OK admin. code; drafted demand for records and cease and desist letter. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $520.00 | Further emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ■ and potential compliance and inspection issues. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $520.00 | Further calls/emails with counsel for NY Dealers, client group, and co-counsel regarding restoration of credit card networks and blackboxes. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $520.00 | Emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $195.00 | Follow-up emails with client group and co-counsel regarding Loomis safes. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $195.00 | Follow-up emails with client group and counsel for LHJ Property regarding lease issues. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $520.00 | Receipt and review of emails and documents relating to debranding of certain stores in ■ and emails with counsel ■ co-counsel and client group regarding same. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $260.00 | Emails with client group and co-counsel regarding ■ taking over certain properties abandoned by the Debtors and impact on pending litigation. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/05/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Follow-up emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ▮▮, the restoration of power at the store and need for compliance inspections. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Further calls/emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration of credit card networks and blackboxes. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Follow-up emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on use of ▮▮ ▮▮, as well as ▮▮. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with counsel for Imperial and client group regarding Imperial's forthcoming abstention motion and request for consent to extension of time to answer the complaint. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with counsel for BFM and client group regarding payment issues with SEI. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with in-house counsel for ▮▮ co-counsel, and FTI regarding cure issues raised by ▮▮. |
| 07/05/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ 780.00 | Multiple follow-up emails and calls with counsel for client group, and co-counsel regarding the ▮▮ Notice regarding debranding of certain stores in ▮▮ and review relevant documentation relating to same. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Receipt and review of Imperial's Emergency Motion for Extension of Time to Answer and emails with court and co-counsel regarding intention to object to same. |
| 07/05/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ 780.00 | Receipt and initial review of Imperial's Motion for Abstention filed in the Imperial litigation and emails with counsel regarding same. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Reviewed procedures for extension of time to answer. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with counsel for Imperial, Ben Kadden, regarding abstention, extension of time to answer. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with courtroom deputy regarding objection to motion for extension of time. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 1.20 | $425.00 | $ 510.00 | Drafted Debtor's objection to motion to extend time to file answer in Imperial. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Receipt and initial review of abstention motion. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 1.20 | $425.00 | $ 510.00 | Review of authorities regarding judicial economy considerations, applicability. |
| 07/06/2023 | B190 | Kadden, Ben W. | 2.30 | $650.00 | $1,495.00 | Multiple emails and calls with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails and calls with client group and co-counsel regarding Imperial dealer issues. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Receipt and review of inspection information for all Imperial stores, and emails with client group and co-counsel regarding same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails and calls with co-counsel and client group regarding strategy for the Show Cause Hearing on 7/10. |
| 07/06/2023 | B190 | Kadden, Ben W. | 1.50 | $650.00 | $ 975.00 | Review and revise the draft Objection to Imperial's Motion for Extension of Time to Answer Compliant, and file/serve same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 1.10 | $650.00 | $ 715.00 | Continue review of Imperial's Motion for Abstention filed in the Imperial litigation and begin researching relevant issues. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Further emails/call with counsel for ▮▮ client group, and co-counsel regarding the ▮▮ Notice regarding debanding of certain stores in ▮▮ and review relevant documentation relating to same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and initial review of Imperial's Answer and emails with co-counsel regarding same. |
| 07/06/2023 | B190 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Reviewed the Objection to the Extension Motion and provided comments on same |
| 07/06/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Coordinated edit, filing of opposition to motion by Imperial to continue deadline to answer complaint. |
| 07/07/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Call and emails with counsel for Imperial, client group and co-counsel regarding dealer-specific issues. |
| 07/07/2023 | B190 | Kadden, Ben W. | 0.10 | $650.00 | $ 65.00 | Receipt and review of the Order denying Defendants' Motion to Extend Time to Answer filed in the Imperial matter. |
| 07/07/2023 | B190 | Kadden, Ben W. | 1.40 | $650.00 | $ 910.00 | Follow-up emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/07/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Coordinated with AA calculation of damages caused by NY Dealers stay violations. |
| 07/10/2023 | B190 | Kadden, Ben W. | 3.20 | $650.00 | $ 2,080.00 | Travel to and from Houston for Show Cause Hearing relating to NY Dealers. Billed at ½ time. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with co-counsel regarding various litigation matters. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Review pleadings and emails with counsel for NY Dealers and co-counsel to prepare for Show Cause Hearing. |
| 07/10/2023 | B190 | Kadden, Ben W. | 1.40 | $650.00 | $ 910.00 | Calls and emails with counsel for NY Dealers and client regarding completion of restoration work and payment of amounts due for June and July. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Follow-up emails with counsel and client group regarding Samnosh's withdrawal of its motion and potential grounds for resolving disputes with same. |
| 07/10/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Attend Show Cause Hearing and emails with client group and co-counsel regarding outcome and next steps. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails and call with Daniel regarding history of returns by dealers for fuel and rent. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with co-counsel regarding pending litigation. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with co-counsel; regarding Samnosh motion. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 2.70 | $425.00 | $ 1,147.50 | Preparation for stay enforcement motion against NY Dealers. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with co-counsel regarding stay violation hearing. |
| 07/11/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Emails/calls with client group and counsel for the NY Dealers regarding discovery relating to the Sanction Hearing involving the NY Dealers. |
| 07/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Follow-up emails counsel for the NY Dealers regarding discovery relating to the Sanction Hearing. |
| 07/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of cure objections filed by Imperial-related entities to determine impact on pending litigation, and emails regarding same. |
| 07/12/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Review and revise report to Michael Healy and client group regarding issues relating to Store ▮ located at ▮ and emails regarding same. |
| 07/12/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Receipt and initial review of the Adversary Complaint filed by Samnosh and emails with co-counsel regarding same. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Emails with counsel for GSS, client and co-counsel regarding a proposed seven-day extension of time to file its answer to the Adversary Complaint. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with counsel for operator of ▮ convenience stores and co-counsel regarding extension of deadline to respond to Debtors' cure notice. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Review docket in the Samnosh adversary to determine potential deadlines. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client and counsel for NY dealers regarding payment for fuel. |
| 07/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails and analysis with co-counsel regarding cure objections, adversary proceedings. |
| 07/14/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Receipt and initial review of BFM's discovery requests, and emails with counsel regarding same. |
| 07/14/2023 | B190 | Torrans, Coleman L. | 0.80 | $425.00 | $ 340.00 | Receipt, review and calendaring of response deadlines for BFM's first discovery. |
| 07/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Emails with co-counsel regarding discovery in contested matter. |
| 07/17/2023 | B190 | Eaton, Susan D. | 0.10 | $150.00 | $ 15.00 | Westlaw dockets online re: filings for issuance of summons |
| 07/17/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Docket review. |
| 07/17/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Reviewed Samnosh adversary complaint filings. |
| 07/18/2023 | B190 | Eaton, Susan D. | 0.20 | $150.00 | $ 30.00 | Westlaw dockets online, download Doc 3 - Order Regarding the Exchange Exhibits and Witness Lists. Download same to team. |
| 07/18/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with co-counsel regarding litigation issues. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of comments to the proposed Stipulation and Agreed Order re: Store ▮ and emails/calls regarding same. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Receipt and review of multiple cure objections, and emails with professionals regarding same. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt of the summons request by Samnosh, and emails with counsel for Samnosh, client group, and co-counsel regarding extension of deadline for answering same. |
| 07/19/2023 | B190 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Emails with counsel to Samnosh, co-counsel, regarding summons, service, and continuance of deadline to file responsive pleading. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/20/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Follow-up emails/calls with co-counsel regarding the form and substance of the proposed Stipulation and Agreed Order re: Store ▓ and review/revise updated draft. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Multiple emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Conference call with co-counsel regarding various litigation matters. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group regarding preparation of analysis relating to the fuel inventory misappropriated by the NY Dealers and other damages. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Review and revise Stipulation extending responsive pleading deadline in the Samnosh matter, and emails regarding same. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Continue review of BFM's discovery requests, and emails with counsel regarding extension of time to respond to same. |
| 07/20/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Call with co-counsel regarding litigation status. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Multiple emails with counsel for BFM and co-counsel regarding the BFM discovery requests. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Further emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group and GSS regarding damage caused to pump by customer at Store ▓ and requirement for GSS to address. |
| 07/21/2023 | B190 | Torrans, Coleman L. | 0.80 | $425.00 | $ 340.00 | Review and analysis of Imperial's motion to abstain. |
| 07/23/2023 | B190 | Torrans, Coleman L. | 12.10 | $425.00 | $ 5,142.50 | Researched, drafted response to Imperial's abstention motion. |
| 07/24/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Phone call and emails with co-counsel regarding debtor dealer-dispute. |
| 07/24/2023 | B190 | Torrans, Coleman L. | 5.60 | $425.00 | $ 2,380.00 | Edits to draft response to Imperial's motion for abstention. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 2.60 | $425.00 | $ 1,105.00 | Reviewed discovery from BFM; reviewed FRCP relevant authorities; drafted reservation of rights statement. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with co-counsel regarding BFM reservation of rights statement. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 0.20 | $425.00 | $ 85.00 | Emailed counsel for BFM reservation of rights statement. |
| 07/26/2023 | B190 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Reviewed and revised the Objection to the Motion to Abstain |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Emails with client regarding abstention motion response, solicited comments regarding same. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with co-counsel regarding abstention motion response, solicited comments regarding same. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 2.10 | $425.00 | $ 892.50 | Edits to abstention motion. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Worked with staff to file stipulation in Samnosh matter. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Email to counsel for BFM providing reservation of rights statement. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Phone calls with MEX and co-counsel teams regarding unbranded fuel claims. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.20 | $425.00 | $ 85.00 | Emails with KCC team regarding service. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with MEX team regarding NY Dealers on-compliance issues, bounced fuel payments. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Created breakdown of post-breach balances for NY Dealers. |
| 07/06/2023 | B210 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Follow-up emails with in-house counsel for ▓ co-counsel, and FTI regarding cure issues raised by ▓ |
| | | | **161.40** | | **80,740.50** | |

**Attorney Report**
July 1, 2023 to July 31, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 07/05/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ 245.00 | Drafted the second monthly fee app |
| 07/05/2023 | B160 | Autin, Avery | 0.40 | $245.00 | $ 98.00 | Consolidated time reports and created the Exhibits to the second monthly fee app |
| 07/05/2023 | B160 | Autin, Avery | 0.90 | $245.00 | $ 220.50 | Redacted the Attorney Report and Task Report for the second monthly fee app |
| 07/07/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ 245.00 | Updated the spreadsheet of legal expenses re stay violations for expenses through the month of June |
| 07/13/2023 | B160 | Autin, Avery | 1.00 | $245.00 | $ 245.00 | Completed the third monthly fee app. |
| 07/17/2023 | B160 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Redacted the attorney and task reports to be used as Exhibits to the third monthly fee app and made changes to fee app per Ben Kadden. |
| 07/21/2023 | B160 | Autin, Avery | 0.80 | $245.00 | $ 196.00 | Began working on the First Interim Fee App |
| 07/24/2023 | B160 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Completed the First Interim Fee App and sent to Coleman Torrans |
| 07/26/2023 | B160 | Autin, Avery | 0.50 | $245.00 | $ 122.50 | Reviewed the First Interim App and made revisions to same. |
| 07/06/2023 | B190 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Reviewed the Objection to the Extension Motion and provided comments on same |
| 07/26/2023 | B190 | Autin, Avery | 1.20 | $245.00 | $ 294.00 | Reviewed and revised the Objection to the Motion to Abstain |
| 07/20/2023 | B185 | Barriere, Jennifer | 0.60 | $300.00 | $ 180.00 | Review proposed stipulation and make edits to same; draft email response to B. Kadden and C. Torrans. |
| 07/17/2023 | B190 | Eaton, Susan D. | 0.10 | $150.00 | $ 15.00 | Westlaw dockets online re: filings for issuance of summons |
| 07/18/2023 | B190 | Eaton, Susan D. | 0.20 | $150.00 | $ 30.00 | Westlaw dockets online, download Doc 3 - Order Regarding the Exchange Exhibits and Witness Lists. Download same to team. |
| 07/06/2023 | B110 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Participate on bi-weekly call with professionals. |
| 07/10/2023 | B110 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Participate in bi-weekly conference call with professionals. |
| 07/13/2023 | B110 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Participate in bi-weekly professionals conference |
| 07/07/2023 | B120 | Kadden, Ben W. | 1.50 | $650.00 | $ 975.00 | Multiple emails and calls with client group and co-counsel regarding failure of Imperial and GSS to pay rent and issues relating to same. |
| 07/07/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with counsel for Imperial and the Court regarding the withdrawal of the extension motion based on the answer filed by Imperial. |
| 07/07/2023 | B120 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Call and emails with counsel for GSS, client group and co-counsel regarding dealer-specific issues. |
| 07/10/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group and ▮▮▮▮▮ Company regarding bounced fuel drafts at multiple stores and the potential need to seek emergency relief. |
| 07/10/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with client group regarding abandonment by GSS of the store located at ▮▮▮▮▮ and issues arising out of same. |
| 07/11/2023 | B120 | Kadden, Ben W. | 2.20 | $650.00 | $1,430.00 | Multiple emails and calls with counsel for client group and counsel regarding issues relating to GSS's abandonment of the store at ▮▮▮▮▮ and interaction with landlord. |
| 07/11/2023 | B120 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Multiple emails and calls with counsel for client group and co-counsel regarding issues relating to ▮▮▮▮▮ Company's non-payment for fuel. |
| 07/20/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with co-counsel and BFM regarding sales process issues. |
| 07/21/2023 | B120 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with co-counsel, Raymond James, and BFM regarding sales process issues. |
| 07/13/2023 | B130 | Kadden, Ben W. | 0.20 | $650.00 | $ 130.00 | Voicemail and email from counsel for potential interested party in the bid process, and emails with client group regarding same. |
| 07/05/2023 | B160 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Review and revise the 2nd Monthly Fee Statement for Lugenbuhl. ( |
| 07/14/2023 | B160 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Review and revise the draft Monthly Fee Statement for Lugenbuhl for June 2023 and coordinate filing of same. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Review and comment on final draft of Lugenbuhl's 3rd Monthly Fee Statement. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Coordinate filing and service of Lugenbuhl's 3rd Monthly Fee Statement. |
| 07/17/2023 | B160 | Kadden, Ben W. | 0.20 | $650.00 | $ 130.00 | Emails pertaining to fuel and rent issues involving the 6 NY dealers. |
| 07/21/2023 | B160 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Begin work on Lugenbuhl's First Interim Fee Application. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/03/2023 | B185 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Multiple emails with client group and counsel regarding transfer of operations at Store ▉ to new dealer. |
| 07/04/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Emails with client group, co-counsel, and counsel for BFM regarding BFM's potential cure claim amount and reconciliation of same. |
| 07/05/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Multiple emails and calls with co-counsel and client group regarding potential sale of Store ▉ to a third party and the impact of same on the rights of the Debtors. |
| 07/06/2023 | B185 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails/calls and research regarding the possible transfer of leasehold at Store ▉. |
| 07/11/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Multiple emails with client group and co-counsel regarding potential rejection of the Samnosh contract and issues relating to same. |
| 07/12/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with Greg and Neil regarding the proposed rejection of the Samnosh contracts and claims against same. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Emails with counsel for GSS, client and co-counsel regarding GSS' objection to the Debtors' Notice of Cure Amounts. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.90 | $650.00 | $ 585.00 | Follow-up emails with co-counsel and client regarding issues relating to Store ▉ located at ▉. |
| 07/13/2023 | B185 | Kadden, Ben W. | 1.00 | $650.00 | $ 650.00 | Emails and call with co-counsel and client group regarding potential rejection of the Samnosh contract and go-forward litigation strategy. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.90 | $650.00 | $ 585.00 | Receipt and review of various cure objections and emails with co-counsel and FTI regarding same. |
| 07/13/2023 | B185 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Review and revise the draft Stipulation and Agreed Order to be presented to the landlord at ▉ relating to rejection of the principal lease and related issues. |
| 07/14/2023 | B185 | Kadden, Ben W. | 1.10 | $650.00 | $ 715.00 | Receipt and review of additional cure objections and emails with co-counsel and FTI regarding same. |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Receipt and review of multiple cure objections, and emails with professionals regarding same. |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Multiple emails regarding proposed resolution of the issues pertaining to Store ▉. |
| 07/17/2023 | B185 | Kadden, Ben W. | 0.20 | $650.00 | $ 130.00 | Emails with counsel for landlord at ▉. |
| 07/18/2023 | B185 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with co-counsel and counsel for ▉ regarding outstanding amounts owed by the Debtors and related cure issues. |
| 07/19/2023 | B185 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Receipt and review of emails with counsel for ▉ c-stores and emails with client group and co-counsel regarding cure objections and deadline for asserting same. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Further emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ▉ and potential compliance and inspection issues. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Further calls/emails with counsel for NY Dealers, client group, and co-counsel regarding restoration of credit card networks and blackboxes. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with client group and co-counsel regarding Loomis safes. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Follow-up emails with client group and counsel for LHJ Property regarding lease issues. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of emails and documents relating to debranding of certain stores in ▉ and emails with counsel for ▉ co-counsel and client group regarding same. |
| 07/03/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ 260.00 | Emails with client group and co-counsel regarding Imperial Reliance taking over certain properties abandoned by the Debtors and impact on pending litigation. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Follow-up emails with counsel for Imperial, co-counsel and the client group regarding the abandonment of Store No. ▉ the restoration of power at the store and need for compliance inspections. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Further calls/emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration of credit card networks and blackboxes. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ 390.00 | Follow-up emails with counsel for GSS, client group, and co-counsel, regarding potential for agreement on use of credit card receipts for July rent at certain stores, as well as recovery of fuel inventory from wholesale stores. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with counsel for Imperial and client group regarding Imperial's forthcoming abstention motion and request for consent to extension of time to answer the complaint. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with counsel for BFM and client group regarding payment issues with SEI. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with in-house counsel for ███ co-counsel, and FTI regarding cure issues raised by ███ |
| 07/05/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ 780.00 | Multiple follow-up emails and calls with counsel for ███ client group, and co-counsel regarding the ███ Notice regarding debranding of certain stores in ███ and review relevant documentation relating to same. |
| 07/05/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Receipt and review of Imperial's Emergency Motion for Extension of Time to Answer and emails with court and co-counsel regarding intention to object to same. |
| 07/05/2023 | B190 | Kadden, Ben W. | 1.20 | $650.00 | $ 780.00 | Receipt and initial review of Imperial's Motion for Abstention filed in the Imperial litigation and emails with counsel regarding same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 2.30 | $650.00 | $1,495.00 | Multiple emails and calls with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails and calls with client group and co-counsel regarding Imperial dealer issues. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Receipt and review of inspection information for all Imperial stores, and emails with client group and co-counsel regarding same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Emails and calls with co-counsel and client group regarding strategy for the Show Cause Hearing on 7/10. |
| 07/06/2023 | B190 | Kadden, Ben W. | 1.50 | $650.00 | $ 975.00 | Review and revise the draft Objection to Imperial's Motion for Extension of Time to Answer Compliant, and file/serve same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 1.10 | $650.00 | $ 715.00 | Continue review of Imperial's Motion for Abstention filed in the Imperial litigation and begin researching relevant issues. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Further emails/call with counsel for ███ client group, and co-counsel regarding the ███ Notice regarding debranding of certain stores in ███ and review relevant documentation relating to same. |
| 07/06/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and initial review of Imperial's Answer and emails with co-counsel regarding same. |
| 07/07/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Call and emails with counsel for Imperial, client group and co-counsel regarding dealer-specific issues. |
| 07/07/2023 | B190 | Kadden, Ben W. | 0.10 | $650.00 | $ 65.00 | Receipt and review of the Order denying Defendants' Motion to Extend Time to Answer filed in the Imperial matter. |
| 07/07/2023 | B190 | Kadden, Ben W. | 1.40 | $650.00 | $ 910.00 | Follow-up emails with counsel for NY Dealers, M & Y, client group, and co-counsel regarding restoration work, payment of past due balances and July rent. |
| 07/10/2023 | B190 | Kadden, Ben W. | 3.20 | $650.00 | $2,080.00 | Travel to and from Houston for Show Cause Hearing relating to NY Dealers. Billed at ½ time. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails with co-counsel regarding various litigation matters. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ 325.00 | Review pleadings and emails with counsel for NY Dealers and co-counsel to prepare for Show Cause Hearing. |
| 07/10/2023 | B190 | Kadden, Ben W. | 1.40 | $650.00 | $ 910.00 | Calls and emails with counsel for NY Dealers and client regarding completion of restoration work and payment of amounts due for June and July. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Follow-up emails with counsel and client group regarding Samnosh's withdrawal of its motion and potential grounds for resolving disputes with same. |
| 07/10/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Attend Show Cause Hearing and emails with client group and co-counsel regarding outcome and next steps. |
| 07/10/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ 195.00 | Emails and call with Daniel regarding history of returns by dealers for fuel and rent. |
| 07/11/2023 | B190 | Kadden, Ben W. | 0.70 | $650.00 | $ 455.00 | Emails/calls with client group and counsel for the NY Dealers regarding discovery relating to the Sanction Hearing involving the NY Dealers. |
| 07/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Follow-up emails counsel for the NY Dealers regarding discovery relating to the Sanction Hearing. |
| 07/12/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ 520.00 | Receipt and review of cure objections filed by Imperial-related entities to determine impact on pending litigation, and emails regarding same. |
| 07/12/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ 845.00 | Review and revise report to Michael Healy and client group regarding issues relating to Store ███ located at ███, and emails regarding same. |

| Date | Code | Timekeeper | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 07/12/2023 | B190 | Kadden, Ben W. | 0.50 | $650.00 | $ | 325.00 | Receipt and initial review of the Adversary Complaint filed by Samnosh and emails with co-counsel regarding same. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Emails with counsel for GSS, client and co-counsel regarding a proposed seven-day extension of time to file its answer to the Adversary Complaint. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Emails with counsel for operator of [REDACTED] convenience stores and co-counsel regarding extension of deadline to respond to Debtors' cure notice. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Review docket in the Samnosh adversary to determine potential deadlines. |
| 07/13/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Emails with client and counsel for NY dealers regarding payment for fuel. |
| 07/14/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Receipt and initial review of BFM's discovery requests, and emails with counsel regarding same. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Receipt and review of comments to the proposed Stipulation and Agreed Order re: Store [REDACTED] and emails/calls regarding same. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Receipt and review of multiple cure objections, and emails with professionals regarding same. |
| 07/19/2023 | B190 | Kadden, Ben W. | 0.80 | $650.00 | $ | 520.00 | Receipt of the summons request by Samnosh, and emails with counsel for Samnosh, client group, and co-counsel regarding extension of deadline for answering same. |
| 07/20/2023 | B190 | Kadden, Ben W. | 1.30 | $650.00 | $ | 845.00 | Follow-up emails/calls with co-counsel regarding the form and substance of the proposed Stipulation and Agreed Order re: Store [REDACTED] and review/revise updated draft. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Multiple emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Conference call with co-counsel regarding various litigation matters. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Emails with client group regarding preparation of analysis relating to the fuel inventory misappropriated by the NY Dealers and other damages. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.40 | $650.00 | $ | 260.00 | Review and revise Stipulation extending responsive pleading deadline in the Samnosh matter, and emails regarding same. |
| 07/20/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Continue review of BFM's discovery requests, and emails with counsel regarding extension of time to respond to same. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Multiple emails with counsel for BFM and co-counsel regarding the BFM discovery requests. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Further emails with client group and counsel for the NY Dealers regarding continuing returns of ACH and fuel issues. |
| 07/21/2023 | B190 | Kadden, Ben W. | 0.30 | $650.00 | $ | 195.00 | Emails with client group and GSS regarding damage caused to pump by customer at Store [REDACTED] and requirement for GSS to address. |
| 07/06/2023 | B210 | Kadden, Ben W. | 0.60 | $650.00 | $ | 390.00 | Follow-up emails with in-house counsel for [REDACTED] co-counsel, and FTI regarding cure issues raised by [REDACTED] |
| 07/02/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Docket review and calendaring. |
| 07/10/2023 | B110 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with client, co-counsel regarding [REDACTED] dispute. |
| 07/10/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Docket review, calendaring. |
| 07/17/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Emails with client, co-counsel, FTI re Store No. [REDACTED] |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with co-counsel regarding EROA access issue. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Solicited comments from FTI regarding response to abstention motion. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 1.40 | $425.00 | $ | 595.00 | Emails with client regarding non-compliance issues with NY Dealers. |
| 07/26/2023 | B110 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Follow up emails with counsel for NY Dealers regarding compliance issues. |
| 07/31/2023 | B110 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with UST office regarding LEDES data request. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Review of community concerns raised re GSS operated properties; correspondence with Ben Kadden regarding same |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.40 | $425.00 | $ | 595.00 | Emails with Ben Kadden, client regarding non-compliance issues involving operator-dealers, GSS. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.60 | $425.00 | $ | 680.00 | Emails with client regarding non-compliance issues involving operator-dealers, Imperial. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 0.80 | $425.00 | $ | 340.00 | Emails with Ben Kadden, counsel for GSS regarding ACH bounces. |
| 07/07/2023 | B120 | Torrans, Coleman L. | 1.10 | $425.00 | $ | 467.50 | Emails with Ben Kadden, counsel for Imperial regarding non-compliance issues. |

| Date | Code | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.70 | $425.00 | $ 297.50 | Correspondence with Ben Kadden, client regarding ██████ dispute. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Correspondence with Ben Kadden, co-counsel regarding ██████ dispute. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails with co-counsel Ben Kadden, regarding bankruptcy strategy, lease assumption and rejection issues, lessor non-compliance. |
| 07/11/2023 | B120 | Torrans, Coleman L. | 3.60 | $425.00 | $1,530.00 | Prepared summary of landlord-debtor dispute for store no. |
| 07/12/2023 | B120 | Torrans, Coleman L. | 1.60 | $425.00 | $ 680.00 | Provided summary of debtor-landlord dispute regarding lease; appendices for same to client, co-counsel. |
| 07/13/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Emails with MEX, co-counsel regarding removal of estate property at Store No. |
| 07/17/2023 | B120 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Email with owner of Store No. ██████ responding to inquiries regarding rent, citations, rejection. |
| 07/20/2023 | B120 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Received edits from Jennifer Barriere, incorporated edits into stipulation to reject lease. |
| 07/20/2023 | B120 | Torrans, Coleman L. | 1.50 | $425.00 | $ 637.50 | Incorporated edits from MW into stipulation to reject lease, preserve claims; emails with Jennifer Barriere, Ben Kadden co-counsel regarding same. |
| 07/27/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails with counsel for NY Dealers non-compliance issues, bounced fuel payments. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.80 | $425.00 | $ 340.00 | Emails, call with co-counsel re notices of citations with regard to GSS properties. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails with client regarding PQA inquiry at Imperial operated store. |
| 07/28/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Review of property citations. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 2.20 | $425.00 | $ 935.00 | Review of OK regulations, statutes regarding fuel retail, UST compliance. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Phone call and emails with client regarding demand for records. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Amended demand letter to Imperial; incorporated client edits. |
| 07/31/2023 | B120 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with counsel to ██████ regarding OK PQA. |
| 07/10/2023 | B150 | Torrans, Coleman L. | 0.70 | $425.00 | $ 297.50 | Attended show cause hearing on emergency motion. |
| 07/27/2023 | B150 | Torrans, Coleman L. | 1.50 | $425.00 | $ 637.50 | Emails with professional teams regarding Imperial adversary. |
| 07/05/2023 | B160 | Torrans, Coleman L. | 0.40 | $425.00 | $ 170.00 | Redactions to May fee statement. |
| 07/17/2023 | B160 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Redacted June statement for confidential, privileged information. |
| 07/27/2023 | B160 | Torrans, Coleman L. | 0.70 | $425.00 | $ 297.50 | Edits to interim fee application; worked with staff to file and serve same. |
| 07/11/2023 | B185 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with client regarding lease rejection. |
| 07/12/2023 | B185 | Torrans, Coleman L. | 2.80 | $425.00 | $1,190.00 | Analysis, emails and calls with co-counsel regarding consequences of rejection and post-petition claim for rents. |
| 07/13/2023 | B185 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Phone call with M. Warner regarding stipulation to reject lease for Store No. ██████ |
| 07/13/2023 | B185 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Emails with Pachulski team regarding consequences of lease rejection. |
| 07/13/2023 | B185 | Torrans, Coleman L. | 1.20 | $425.00 | $ 510.00 | Drafted stipulation for rejection of lease. |
| 07/14/2023 | B185 | Torrans, Coleman L. | 2.40 | $425.00 | $1,020.00 | Phone calls with landlord, emails with debtors regarding dispute same. |
| 07/17/2023 | B185 | Torrans, Coleman L. | 0.20 | $425.00 | $ 85.00 | Emails with co-counsel re Store no. ██████ stipulation. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 0.60 | $425.00 | $ 255.00 | Emails and phone call with landlord for store regarding lease disputes. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Phone call and emails with MW regarding stipulation to reject and terminate lease. |
| 07/18/2023 | B185 | Torrans, Coleman L. | 1.20 | $425.00 | $ 510.00 | Edits to stipulation to reject and terminate lease. |
| 07/19/2023 | B185 | Torrans, Coleman L. | 0.90 | $425.00 | $ 382.50 | Incorporated comments and changes from MW into stipulation to reject and terminate lease. |
| 07/19/2023 | B185 | Torrans, Coleman L. | 2.10 | $425.00 | $ 892.50 | Emails with MW, co-counsel, regarding stipulation to reject/ terminate lease. |
| 07/28/2023 | B185 | Torrans, Coleman L. | 2.40 | $425.00 | $1,020.00 | Reviewed Imperial supply agreements and leases for indemnity obligations, PQA inquiry notice, client materials, and OK admin. code; drafted demand for records and cease and desist letter. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Reviewed procedures for extension of time to answer. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with counsel for Imperial, Ben Kadden, regarding abstention, extension of time to answer. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ 127.50 | Emails with courtroom deputy regarding objection to motion for extension of time. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 1.20 | $425.00 | $ 510.00 | Drafted Debtor's objection to motion to extend time to file answer in Imperial. |
| 07/05/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ 212.50 | Receipt and initial review of abstention motion. |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 07/05/2023 | B190 | Torrans, Coleman L. | 1.20 | $425.00 | $ | 510.00 | Review of authorities regarding judicial economy considerations, applicability. |
| 07/06/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Coordinated edit, filing of opposition to motion by Imperial to continue deadline to answer complaint. |
| 07/07/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Coordinated with AA calculation of damages caused by NY Dealers stay violations. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with co-counsel regarding pending litigation. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with co-counsel; regarding Samnosh motion. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 2.70 | $425.00 | $ | 1,147.50 | Preparation for stay enforcement motion against NY Dealers. |
| 07/10/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with co-counsel regarding stay violation hearing. |
| 07/13/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Emails and analysis with co-counsel regarding cure objections, adversary proceedings. |
| 07/14/2023 | B190 | Torrans, Coleman L. | 0.80 | $425.00 | $ | 340.00 | Receipt, review and calendaring of response deadlines for BFM's first discovery. |
| 07/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Emails with co-counsel regarding discovery in contested matter. |
| 07/17/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Docket review. |
| 07/17/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Reviewed Samnosh adversary complaint filings. |
| 07/18/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with co-counsel regarding litigation issues. |
| 07/19/2023 | B190 | Torrans, Coleman L. | 0.90 | $425.00 | $ | 382.50 | Emails with counsel to Samnosh, co-counsel, regarding summons, service, and continuance of deadline to file responsive pleading. |
| 07/20/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Call with co-counsel regarding litigation status. |
| 07/21/2023 | B190 | Torrans, Coleman L. | 0.80 | $425.00 | $ | 340.00 | Review and analysis of Imperial's motion to abstain. |
| 07/23/2023 | B190 | Torrans, Coleman L. | 12.10 | $425.00 | $ | 5,142.50 | Researched, drafted response to Imperial's abstention motion. |
| 07/24/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Phone call and emails with co-counsel regarding debtor dealer-dispute. |
| 07/24/2023 | B190 | Torrans, Coleman L. | 5.60 | $425.00 | $ | 2,380.00 | Edits to draft response to Imperial's motion for abstention. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 2.60 | $425.00 | $ | 1,105.00 | Reviewed discovery from BFM; reviewed FRCP relevant authorities; drafted reservation of rights statement. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with co-counsel regarding BFM reservation of rights statement. |
| 07/25/2023 | B190 | Torrans, Coleman L. | 0.20 | $425.00 | $ | 85.00 | Emailed counsel for BFM reservation of rights statement. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Emails with client regarding abstention motion response, solicited comments regarding same. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Emails with co-counsel regarding abstention motion response, solicited comments regarding same. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 2.10 | $425.00 | $ | 892.50 | Edits to abstention motion. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.30 | $425.00 | $ | 127.50 | Worked with staff to file stipulation in Samnosh matter. |
| 07/26/2023 | B190 | Torrans, Coleman L. | 0.60 | $425.00 | $ | 255.00 | Email to counsel for BFM providing reservation of rights statement. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.50 | $425.00 | $ | 212.50 | Phone calls with MEX and co-counsel teams regarding unbranded fuel claims. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.20 | $425.00 | $ | 85.00 | Emails with KCC team regarding service. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.40 | $425.00 | $ | 170.00 | Emails with MEX team regarding NY Dealers on-compliance issues, bounced fuel payments. |
| 07/27/2023 | B190 | Torrans, Coleman L. | 0.90 | $425.00 | $ | 382.50 | Created breakdown of post-breach balances for NY Dealers. |
| | | | **161.40** | | | **80,740.50** | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN EXPRESS OIL COMPANY, et al., | Case No. 23-90147 (DRJ) |
| Debtors.[1] | (Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF LUGENBUHL, WHEATON,**
**PECK, RANKIN & HUBBARD FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES**
**AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 16, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 408] (the "Compensation Order"), Lugenbuhl, Wheaton, Peck, Rankin & Hubbard ("Lugenbuhl"), former special litigation counsel for the above-captioned debtors and the debtors in possession (the "Debtors"), submits this monthly statement ("Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from August 1, 2023 through August 16, 2023 (the "Statement Period"), the date Lugenbuhl retroactively withdrew as special litigation counsel to the Debtors [Docket No. 1359]. As specifically authorized by the Court's order approving withdrawal, Lugenbuhl intends to file interim and/or final requests for payment of compensation and reimbursement of expenses relating to the time period beginning on April 7, 2023 through and including August 16, 2023.

**I.     Itemization of Services Rendered by Lugenbuhl:**

A.     The following is a list of individuals and their respective titles that provided

---

1    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at www.kccllc.net/mountainexpressoil. The location of Debtor Mountain Express Oil Company's principal place of business and the Debtors' service address in these Chapter 11 Cases is 3650 Mansell Road, Suite 250, Alpharetta, GA 30022.

services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Lugenbuhl seeks compensation.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Benjamin W. Kadden | Managing Shareholder | LA 2005 TX 2011 | $650.00 | 24.00 | $15,600.00 |
| Coleman L. Torrans | Associate | LA 2019 | $425.00 | 30.10 | $12,792.50 |
| **Total:** | | | | **54.10** | **$28,392.50** |

B.    The time records of Lugenbuhl consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement.

II.    **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by Lugenbuhl by Task Categories and provides a summary of disbursements incurred by category of disbursement.

1.    Services Rendered

The following services were rendered in the following Task Categories:

| SM/Task | Task Category | Hours | Fees Earned |
|---|---|---|---|
| B110 | Case Administration | 4.2 | $1,785.00 |
| B120 | Asset Analysis and Recovery | 20.6 | $10,307.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.9 | $2,535.00 |
| B160 | Fee/Employment Applications | 3.6 | $2,025.00 |
| B185 | Assumption/Rejection of Leases/Contracts | 2.1 | $1,005.00 |
| B190 | Other Contested Matters | 15.8 | $8,267.50 |
| B210 | Business Operations | 0.3 | $195.00 |
| B230 | Financing/Cash Collections | 2.1 | $1,365.00 |
| B250 | Real Estate | 1.5 | $907.50 |
| | **Total** | **54.1** | **$28,392.50** |

2

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

        2.    <u>Disbursements Incurred</u>

No disbursements were incurred by Lugenbuhl for this Statement period.

        3.    Accordingly, the amount of compensation and expenses payable for this Statement Period is **$28,392.50**, which is calculated as follows:

| | |
|---|---:|
| Total Fees for Services Rendered During Statement Period | $28,392.50 |
| Twenty Percent (20%) Holdback | -$5,678.50 |
| Fees Minus Holdback | $22,714.00 |
| Costs (100%) | $0.00 |
| **TOTAL** | **$22,714.00** |

**WHEREFORE**, pursuant to the Interim Compensation Order, Lugenbuhl requests payment of compensation in the amount of (i) **$22,714.00** (80% of $28,392.50) on account of actual, reasonable and necessary professional services rendered to the Debtors by Lugenbuhl and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$0.00** incurred on behalf of the Debtors by Lugenbuhl.

                *Respectfully submitted,*

Dated:  <u>September 26, 2023</u>       */s/ Benjamin W. Kadden*
New Orleans, LA              **LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
Benjamin W. Kadden (TX 24077542)
Coleman L. Torrans (*Pro Hac Vice*)
601 Poydras St., 27th Floor
New Orleans, LA
(t) 504.568.1990
(f) 504.310.9195
bkadden@lawla.com
ctorrans@lawla.com

***Former Special Litigation Counsel to the Debtors and Debtors in Possession***

## CERTIFICATE OF SERVICE

I hereby certify that on this 26th day of September, 2023, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

/s/ Benjamin W. Kadden

Benjamin W. Kadden

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA 70130-6041

(504) 568-1990

F.E.I. # 72-1054034

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX 30022

Invoice #  299838
September 18, 2023

# INVOICE SUMMARY

For Professional Services Rendered Through August 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 28,392.50 |
| Total Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 28,392.50** |
| Prior Balance Outstanding | $ 81,675.12 |
| **TOTAL BALANCE DUE** | **$ 110,067.62** |

1

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  299838                                                    September 18, 2023

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

**FEES**

| Date | Atty | Description of Services | Hours |
|------|------|-------------------------|-------|
| 8/01/23 | BWK | Emails with client group and counsel for ███ regarding non-compliance and product quality issues involving Store No. ██. | .40 |
| 8/01/23 | BWK | Receipt and initial review of ███ Answer to Complaint and emails regarding same. | .70 |
| 8/01/23 | CLT | Phone call, emails with counsel for ████ regarding stipulation to reject, terminate lease. | .70 |
| 8/01/23 | CLT | Created summary of pending litigation; circulated to co-counsel. | 2.90 |
| 8/01/23 | CLT | Emails with client, co-counsel regarding demand for discovery for PQA investigation from ████ | .40 |
| 8/01/23 | CLT | Emails with staff, UST office re inquiry billing information. | .30 |
| 8/01/23 | CLT | Follow up regarding pending proposed order in ████ litigation. | .40 |
| 8/02/23 | CLT | Emails with co-counsel regarding ████ receivable. | .30 |
| 8/02/23 | CLT | Emails with client regarding ████ receivable. | .40 |
| 8/02/23 | CLT | Emails with client, co-counsel regarding code citations for ███ operated properties. | .50 |
| 8/02/23 | CLT | Review of code citations for ███ operated properties. Created tracking sheet for violations. | 1.10 |
| 8/02/23 | CLT | Emails with counsel for ███ regarding auction status, discovery. | .40 |
| 8/02/23 | CLT | Emails with co-counsel for ███ regarding auction status, discovery. | .40 |
| 8/02/23 | CLT | Drafted demand on ████. | 1.00 |
| 8/02/23 | CLT | Emails with client regarding demand. | .40 |
| 8/02/23 | CLT | Review of client materials supporting ████ demand. | 1.40 |
| 8/03/23 | BWK | Emails with client group and co-counsel regarding issues involving the ████ location. | .30 |
| 8/03/23 | BWK | Emails with co-counsel and client group regarding the status of the payment default issues involving the ████ locations. | .40 |
| 8/03/23 | BWK | Review and comment on the draft Stay Violation Notice to be delivered to ████ | .40 |
| 8/03/23 | CLT | Emails with client regarding ████ demand. | .20 |
| 8/03/23 | CLT | Call with Greg D. regarding state of case. | .20 |
| 8/03/23 | CLT | Call with Neil L., D. Turcot regarding conduct of ████, unpaid receivables, vendor disruptions. | .40 |
| 8/03/23 | CLT | Emails with client regarding ████ receivables, post stay breach conduct. | .50 |
| 8/03/23 | CLT | Emails with client regarding ████ dispute. | .50 |
| 8/03/23 | CLT | Worked with staff to serve demand on ████. | .50 |
| 8/04/23 | BWK | Follow-up emails with client group and counsel for ████ regarding non-compliance and product quality issues involving Store No. ███ | .30 |
| 8/04/23 | CLT | Corrections to BIM for July statement. | .50 |

2

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 299838
Client.Matter: 38166 . 230394

September 18, 2023

| Date | Atty | Description | Hours |
|---|---|---|---|
| 8/04/23 | CLT | Emails with counsel for ▮▮▮ regarding PQA inquiry. | .50 |
| 8/07/23 | BWK | Docket review and multiple emails and calls with counsel regarding status of the sales process and DIP lender issues. | .80 |
| 8/07/23 | BWK | Emails and calls with counsel for the ▮▮▮▮▮▮▮▮, and review related objection to the Sale Motion. | .30 |
| 8/07/23 | BWK | Multiple emails and calls with co-counsel regarding status of cash collateral usage and the emergency motion relating to same. | .50 |
| 8/07/23 | BWK | Review and revise invoicing for July 2023 and circulate to CRO in advance of preparing Monthly Fee Statement. | .30 |
| 8/07/23 | BWK | Emails with counsel for the landlord for ▮▮▮ regarding the form of stipulation of rejection. | .30 |
| 8/07/23 | BWK | Emails with counsel for ▮▮▮ regarding rent for ▮▮▮ and emails with client group regarding same. | .30 |
| 8/07/23 | BWK | Emails with counsel for ▮▮▮ regarding the pending discovery requests. | .30 |
| 8/07/23 | CLT | Emails with Benjamin Kadden, counsel for ▮▮▮ regarding ▮▮▮ discovery requests. | .30 |
| 8/07/23 | CLT | Docket review. | .40 |
| 8/08/23 | BWK | Emails with counsel for ▮▮▮ client group and co-counsel regarding fuel supply issues at ▮▮▮ stores. | .30 |
| 8/08/23 | BWK | Emails with client group and co-counsel regarding status of cash collateral negotiations and impact of same on operations. | .30 |
| 8/08/23 | BWK | Emails and calls with counsel for Defendants in FLSA litigation pending in New Orleans that involves the Debtors, and emails with co-counsel regarding same. | .50 |
| 8/08/23 | BWK | Emails and call with counsel for ▮▮▮ regarding discovery and cure issues. | .30 |
| 8/08/23 | BWK | Emails and call with counsel for ▮▮▮ regarding sales process issues. | .30 |
| 8/08/23 | BWK | Emails with counsel for ▮▮▮ regarding fuel supply issues. | .30 |
| 8/08/23 | CLT | Emails with Benjamin Kadden, counsel, regarding FLSA litigation in New Orleans. | .30 |
| 8/09/23 | BWK | Follow-up emails and call with counsel for ▮▮▮ regarding discovery and cure issues. | .30 |
| 8/09/23 | BWK | Follow-up emails and call with counsel for ▮▮▮ regarding sales process issues. | .30 |
| 8/09/23 | BWK | Emails with counsel for the Debtors and FTI regarding sales and process issues involving ▮▮▮ | .30 |
| 8/09/23 | BWK | Review and revise the draft of the 4th Monthly Fee Statement for July 2023. | .80 |
| 8/09/23 | BWK | Follow-up emails with counsel for ▮▮▮ regarding Product Quality Assurance issues. | .30 |
| 8/09/23 | BWK | Follow-up emails with counsel for ▮▮▮ regarding fuel supply issues. | .30 |
| 8/09/23 | BWK | Follow-up emails with counsel for the ▮▮▮ regarding fuel supply issues. | .30 |
| 8/09/23 | CLT | Emails with Ben Kadden, counsel, regarding FLSA litigation in New Orleans. | .30 |
| 8/09/23 | CLT | Emails with Benjamin Kadden, client, counsel for ▮▮▮ regarding PQA requests. | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  299838                                                          September 18, 2023
Client.Matter: 38166 . 230394

| | | | |
|---|---|---|---:|
| 8/10/23 | BWK | Emails and call with counsel for ▓▓ regarding fuel supply issues. | .30 |
| 8/10/23 | BWK | Emails with client group regarding fuel requests by certain dealers and impact on litigation. | .30 |
| 8/10/23 | BWK | Follow-up emails with counsel for Defendants in the FLSA class action involving certain debtor entities and review order from District Court regarding applicability of the automatic stay. | .30 |
| 8/10/23 | BWK | Emails with client group regarding upcoming hearing on sanctions request involving the ▓▓▓▓▓. | .30 |
| 8/10/23 | BWK | Further review and revise of the draft of the Fourth Monthly Statement for Lugenbuhl, and coordinate filing of same. | .50 |
| 8/10/23 | BWK | Multiple emails and calls with client group, co-counsel, and counsel for landlord at Store No. ▓▓ regarding rent issues. | .30 |
| 8/10/23 | BWK | Receipt and review of correspondence from counsel for ▓▓▓▓ regarding fuel supply issues relating to Store Nos. ▓▓ and ▓▓ and emails with counsel regarding same. | .30 |
| 8/10/23 | BWK | Multiple emails and calls with client group and co-counsel regarding fuel supply issues relating to Store Nos. ▓▓ and ▓▓ | .30 |
| 8/10/23 | CLT | Receipt and review of code enforcement notice regarding ▓▓▓▓▓ property. | .30 |
| 8/10/23 | CLT | Emails with KCC regarding service of monthly statement. | .20 |
| 8/10/23 | CLT | Drafted, redacted, and filed monthly statement. | .70 |
| 8/10/23 | CLT | Emails with Benjamin Kadden, client regarding fuel deliveries to ▓▓▓▓▓, non-compliance issues. | .30 |
| 8/10/23 | CLT | Emails Benjamin Kadden, client regarding fuel deliveries to ▓▓ non-payment issues. | .40 |
| 8/11/23 | BWK | Receipt and review of the ▓▓▓▓ Motion for Relief From Stay and emails with client group and co-counsel regarding same. | 1.10 |
| 8/11/23 | CLT | Receipt from client of balance statements  for ▓▓▓▓ | .20 |
| 8/11/23 | CLT | Confer with Benjamin Kadden regarding obligations to respond in ▓▓ matters. | .40 |
| 8/11/23 | CLT | Review, analysis of ▓▓ abstention motion and counter complaint. | 2.30 |
| 8/11/23 | CLT | Emails with ▓▓ regarding stipulation in ▓▓ AP. | .20 |
| 8/11/23 | CLT | Email with counsel regarding stipulation regarding Store ▓▓ | .10 |
| 8/14/23 | BWK | Multiple emails with client group regarding fuel supply and delivery issues involving ▓▓▓ and ▓▓. | .30 |
| 8/14/23 | BWK | Follow-up emails with the landlord at ▓▓▓ regarding the proposed rejection of the lease and mutual release of claims. | .20 |
| 8/14/23 | BWK | Emails with client group regarding preparation for the hearing on the ▓▓ Stay Relief Motion, and begin work on W&E List. | .50 |
| 8/14/23 | BWK | Participate telephonically in status conference and hearing. | .30 |
| 8/14/23 | CLT | Emails with Benjamin Kadden, co-counsel regarding status of mediation, response to ▓▓▓ motion. | .50 |
| 8/14/23 | CLT | Emails with Benjamin Kadden, counsel for ▓▓▓ regarding ▓▓ motion. | .30 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #: 299838                                          September 18, 2023
Client.Matter: 38166 . 230394

| Date | Init | Description | Hours |
|---|---|---|---|
| 8/14/23 | CLT | Receipt and review of client materials regarding to fuel deliveries to █████, issues of non-payment. | 2.50 |
| 8/15/23 | BWK | Multiple emails and calls with client group and co-counsel regarding the ████ ████ ████ and preparation of objection to and hearing on same. | .80 |
| 8/15/23 | BWK | Emails with counsel for ████ regarding a proposed stay relief request. | .30 |
| 8/15/23 | BWK | Emails with counsel for ████████ regarding the demand letter for turnover of funds. | .30 |
| 8/15/23 | BWK | Emails with counsel for ████ regarding its request for an extension of the bar date and emails with co-counsel regarding same. | .30 |
| 8/15/23 | BWK | Emails with co-counsel and counsel for ████████ regarding their request to reset the MFRS sooner than Friday, August 18. | .40 |
| 8/15/23 | CLT | Email with counsel for ████ regarding stipulation. | .20 |
| 8/16/23 | BWK | Confirm lack of objection to Lugenbuhl's First Interim Fee Application and work on draft proposed order and CNO on same. Fee/Employment Applications | .60 |
| 8/16/23 | BWK | Receipt and review of the ████████ Emergency Motion to Reset Hearing on MFRS, and emails with co-counsel, court and opposing counsel regarding the substance and timing for such hearing. | .50 |
| 8/16/23 | BWK | Follow-up emails and calls with counsel for ████ regarding a proposed stay relief request. | .30 |
| 8/16/23 | BWK | Receipt and review of the motion by ██████████ to lift stay, and calendar response deadline. | .30 |
| 8/16/23 | BWK | Receipt and review of the motion by certain ████ Entities to lift stay, and calendar response deadline. | .30 |
| 8/16/23 | BWK | Emails with FTI regarding status of various dealer litigation. | .30 |
| 8/16/23 | BWK | Receipt and review of the motion by ███ to lift stay, and calendar response deadline. | .30 |
| 8/16/23 | BWK | Emails with counsel regarding the condition of Store No. ███ post-closure by ███ and issues relating to same. | .30 |
| 8/16/23 | BWK | Participate remotely in the cash collateral hearing and hearing related to go-forward strategy for case. | 1.80 |
| 8/16/23 | BWK | Review status of all pending litigation matters and prepare for transition of matters to the Ch. 11 Trustee. | 2.30 |
| 8/16/23 | CLT | Attended emergency hearing. | 1.50 |
| 8/16/23 | CLT | Emails with counsel for ████████ regarding stay violations, open account. | .50 |
| 8/16/23 | CLT | Emails with Benjamin Kadden regarding site conditions. | .20 |
| 8/16/23 | CLT | Review of docket filings. | .50 |
| 8/16/23 | CLT | Phone calls with ████████ regarding leased site. | .40 |
| 8/16/23 | CLT | Updated litigation memo and transition file. | 2.50 |
| 8/16/23 | CLT | Emails with Benjamin Kadden, counsel for ████ regarding auction, discovery. | .40 |
| | | TOTALS | 54.10 |

LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

Invoice #:  299838                                                September 18, 2023
Client.Matter: 38166 . 230394

**TOTAL FEES:**                                                          **$ 28,392.50**

**TIME SUMMARY**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Kadden, Ben W. | 24.00 | 650.00 | 15,600.00 |
| Torrans, Coleman L. | 30.10 | 425.00 | 12,792.50 |
| TOTALS | 54.10 | | $ 28,392.50 |

**TOTAL THIS INVOICE**                                          **$ 28,392.50**

# LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD

A LAW CORPORATION

601 POYDRAS STREET, SUITE 2775

NEW ORLEANS, LOUISIANA  70130-6041

(504) 568-1990

F.E.I. # 72-1054034

---

Turjo Wadud
Mountain Express Oil Company
3650 Mansell Road
Suite 250
Alpharetta, TX  30022

Invoice #   299838
September 18, 2023

---

## REMITTANCE ADVICE

For Professional Services Rendered Through August 31, 2023:

Client.Matter: 38166 . 230394
RE: Mountain Express Oil Company, et al

| | |
|---|---|
| Total Fees | $ 28,392.50 |
| Total Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 28,392.50** |
| Prior Balance Outstanding | $ 81,675.12 |
| **TOTAL BALANCE DUE** | **$ 110,067.62** |

To insure proper credit to your account please return this remittance with your payment.

**PLEASE REFERENCE CLIENT.MATTER # AND INVOICE NO. ON YOUR CHECK**

7

**Attorney Report**
August 1, 2023 to August 16, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|------|---------|------|-----|------|-----|-----------|
| 08/01/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with client group and counsel for Imperial regarding non-compliance and product quality issues involving Store No. █ |
| 08/01/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Receipt and initial review of █ Answer to Complaint and emails regarding same. |
| 08/03/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding issues involving the █ location. |
| 08/03/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with co-counsel and client group regarding the status of the payment default issues involving the █ locations. |
| 08/03/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Review and comment on the draft Stay Violation Notice to be delivered to █ |
| 08/04/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with client group and counsel for Imperial regarding non-compliance and product quality issues involving Store No. █ |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Docket review and multiple emails and calls with counsel regarding status of the sales process and DIP lender issues. |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with counsel for the █, and review related objection to the Sale Motion. |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and calls with co-counsel regarding status of cash collateral usage and the emergency motion relating to same. |
| 08/07/2023 | B160 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Review and revise invoicing for July 2023 and circulate to CRO in advance of preparing Monthly Fee Statement. |
| 08/07/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the landlord for █ regarding the form of stipulation of rejection. |
| 08/07/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █ regarding rent for █, and emails with client group regarding same. |
| 08/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █ regarding the pending discovery requests. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █ client group and co-counsel regarding fuel supply issues at █ stores. |
| 08/08/2023 | B230 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding status of cash collateral negotiations and impact of same on operations. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails and calls with counsel for Defendants in FLSA litigation pending in New Orleans that involves the Debtors, and emails with co-counsel regarding same. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █ regarding discovery and cure issues. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █ regarding sales process issues. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █ regarding fuel supply issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and call with counsel for █ regarding discovery and cure issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and call with counsel for █ regarding sales process issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the Debtors and FTI regarding sales and process issues involving █ |
| 08/09/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise the draft of the 4th Monthly Fee Statement for July 2023. |
| 08/09/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for █ regarding Product Quality Assurance issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for █ regarding fuel supply issues. |
| 08/09/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for the █ regarding fuel supply issues. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █ regarding fuel supply issues. |

| Date | Task | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group regarding fuel requests by certain dealers and impact on litigation. |
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for Defendants in the FLSA class action involving certain debtor entities and review order from District Court regarding applicability of the automatic stay. |
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group regarding upcoming hearing on sanctions request involving the [REDACTED]. |
| 08/10/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Further review and revise the draft of the Fourth Monthly Statement for Lugenbuhl, and coordinate filing of same. |
| 08/10/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group, co-counsel, and counsel for landlord at Store No. [REDACTED] regarding rent issues. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of correspondence from counsel for RVictory regarding fuel supply issues relating to Store Nos. [REDACTED] and [REDACTED] and emails with counsel regarding same. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group and co-counsel regarding fuel supply issues relating to Store Nos. [REDACTED] and [REDACTED]. |
| 08/11/2023 | B140 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Receipt and review of the [REDACTED] Motion for Relief From Stay and emails with client group and co-counsel regarding same. |
| 08/14/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails with client group regarding fuel supply and delivery issues involving [REDACTED] and [REDACTED]. |
| 08/14/2023 | B185 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Follow-up emails with the landlord at [REDACTED] regarding the proposed rejection of the lease and mutual release of claims. |
| 08/14/2023 | B140 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails with client group regarding preparation for the hearing on the [REDACTED] Stay Relief Motion, and begin work on W&E List. |
| 08/14/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Participate telephonically in status conference and hearing. |
| 08/15/2023 | B140 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls with client group and co-counsel regarding the [REDACTED] MFRS and preparation of objection to and hearing on same. |
| 08/15/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding a proposed stay relief request. |
| 08/15/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding the demand letter for turnover of funds. |
| 08/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding its request for an extension of the bar date and emails with co-counsel regarding same. |
| 08/15/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with co-counsel and counsel for [REDACTED] regarding their request to reset the MFRS sooner than Friday, August 18. |
| 08/16/2023 | B160 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Confirm lack of objection to Lugenbuhl's First Interim Fee Application and work on draft proposed order and CNO on same. Fee/Employment Applications |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt and review of the [REDACTED] Emergency Motion to Reset Hearing on MFRS, and emails with co-counsel, court and opposing counsel regarding the substance and timing for such hearing. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and calls with counsel for [REDACTED] regarding a proposed stay relief request. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by [REDACTED] to lift stay, and calendar response deadline. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by certain [REDACTED] Entities to lift stay, and calendar response deadline. |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with FTI regarding status of various dealer litigation. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by [REDACTED] to lift stay, and calendar response deadline. |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding the condition of Store No. [REDACTED] post-closure by [REDACTED] and issues relating to same. |
| 08/16/2023 | B230 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Participate remotely in the cash collateral hearing and hearing related to go-forward strategy for case. |
| 08/16/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Review status of all pending litigation matters and prepare for transition of matters to the Ch. 11 Trustee. |

| Date | Code | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 08/01/2023 | B185 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ | 297.50 | Phone call, emails with counsel for ▮▮▮ regarding stipulation to reject, terminate lease. |
| 08/01/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ | 1,232.50 | Created summary of pending litigation; circulated to co-counsel. |
| 08/01/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with client, co-counsel regarding demand for discovery for PQA investigation from ▮▮▮ |
| 08/01/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with staff, UST office re inquiry billing information. |
| 08/01/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Follow up regarding pending proposed order in Samnosh litigation. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with co-counsel regarding ▮▮▮ receivable. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with client regarding ▮▮▮ receivable. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client, co-counsel regarding code citations for ▮▮▮ operated properties. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.10 | $ 425.00 | $ | 467.50 | Review of code citations for ▮▮▮ operated properties. Created tracking sheet for violations. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with counsel for ▮▮▮ regarding auction status, discovery. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with co-counsel for ▮▮▮ regarding auction status, discovery. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.00 | $ 425.00 | $ | 425.00 | Drafted demand on ▮▮▮. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails with client regarding demand. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.40 | $ 425.00 | $ | 595.00 | Review of client materials supporting ▮▮▮ demand. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Emails with client regarding ▮▮▮ demand. |
| 08/03/2023 | B110 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Call with Greg D. regarding state of case. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Call with Neil L., D. Turcot regarding conduct of ▮▮▮, unpaid receivables, vendor disruptions. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client regarding ▮▮▮ receivables, post stay breach conduct. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with client regarding ▮▮▮ dispute. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Worked with staff to serve demand on ▮▮▮. |
| 08/04/2023 | B160 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Corrections to BIM for July statement. |
| 08/04/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with counsel for ▮▮▮ regarding PQA inquiry. |
| 08/07/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Benjamin Kadden, counsel for ▮▮▮ regarding discovery requests. |
| 08/07/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Docket review. |
| 08/08/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Benjamin Kadden, counsel, regarding FLSA litigation in New Orleans. |
| 08/09/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Ben Kadden, counsel, regarding FLSA litigation in New Orleans. |
| 08/09/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Benjamin Kadden, client, counsel for ▮▮▮ regarding PQA requests. |
| 08/10/2023 | B250 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Receipt and review of code enforcement notice regarding ▮▮▮ property. |
| 08/10/2023 | B160 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Emails with KCC regarding service of monthly statement. |
| 08/10/2023 | B160 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ | 297.50 | Drafted, redacted, and filed monthly statement. |
| 08/10/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Benjamin Kadden, client regarding fuel deliveries to ▮▮▮, non-compliance issues. |
| 08/10/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Emails Benjamin Kadden, client regarding fuel deliveries to ▮▮▮ non-payment issues. |
| 08/11/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Receipt from client of balance statements for ▮▮▮ |
| 08/11/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ | 170.00 | Confer with Benjamin Kadden regarding obligations to respond in ▮▮▮ matters. |
| 08/11/2023 | B120 | Torrans, Coleman L. | 2.30 | $ 425.00 | $ | 977.50 | Review, analysis of ▮▮▮ abstention motion and counter complaint. |
| 08/11/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Emails with ▮▮▮ regarding stipulation in ▮▮▮ AP. |
| 08/11/2023 | B185 | Torrans, Coleman L. | 0.10 | $ 425.00 | $ | 42.50 | Email with counsel regarding stipulation regarding Store 3098. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with Benjamin Kadden, co-counsel regarding status of mediation, response to ▮▮▮ motion. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Emails with Benjamin Kadden, counsel for ▮▮▮ regarding ▮▮▮ motion. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ | 1,062.50 | Receipt and review of client materials regarding to fuel deliveries to ▮▮▮, issues of non-payment. |
| 08/15/2023 | B185 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Email with counsel for ▮▮▮ regarding stipulation. |
| 08/16/2023 | B190 | Torrans, Coleman L. | 1.50 | $ 425.00 | $ | 637.50 | Attended emergency hearing. |
| 08/16/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Emails with counsel for ▮▮▮ regarding stay violations, open account. |
| 08/16/2023 | B185 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ | 85.00 | Emails with Benjamin Kadden regarding site conditions. |
| 08/16/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ | 212.50 | Review of docket filings. |

| 08/16/2023 | B185 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Phone calls with ███████ regarding leased site. |
|---|---|---|---|---|---|---|
| 08/16/2023 | B110 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Updated litigation memo and transition file. |
| 08/16/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Benjamin Kadden, counsel for ████ regarding auction, discovery. |
| 08/18/2023 | B160 | Torrans, Coleman L. | 0.00 | $    - | $    - | Drafted CNO and proposed order on 1st interim app.; filed same. |
| 08/18/2023 | B190 | Torrans, Coleman L. | 0.00 | $    - | $    - | Emails with co-counsel regarding withdrawal. |
| 08/21/2023 | B120 | Torrans, Coleman L. | 0.00 | $    - | $    - | Drafted stipulation continuing deadlines in ████ communications with counsel regarding same. |
| 08/21/2023 | B110 | Torrans, Coleman L. | 0.00 | $    - | $    - | Phone call and emails with counsel for ████ |
| 08/22/2023 | B185 | Torrans, Coleman L. | 0.00 | $    - | $    - | Phone call with ██████ regarding lease, transition. |
| 08/22/2023 | B190 | Torrans, Coleman L. | 0.00 | $    - | $    - | Filed COC |
| 08/29/2023 | B150 | Torrans, Coleman L. | 0.00 | $    - | $    - | Emails with CH7 trustee's counsel regarding transition. |
|  |  |  | **54.10** |  | **$ 28,392.50** |  |

**Task Report**
August 1, 2023 to August 16, 2023
Mountain Express Oil Company

| Date | SM/Task | Name | Hrs | Rate | Amt | Narrative |
|---|---|---|---|---|---|---|
| 08/01/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with staff, UST office re inquiry billing information. |
| 08/03/2023 | B110 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Call with Greg D. regarding state of case. |
| 08/07/2023 | B110 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Docket review. |
| 08/08/2023 | B110 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, counsel, regarding FLSA litigation in New Orleans. |
| 08/16/2023 | B110 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Review of docket filings. |
| 08/16/2023 | B110 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Updated litigation memo and transition file. |
| 08/21/2023 | B110 | Torrans, Coleman L. | 0.00 | $ - | $ - | Phone call and emails with counsel for █████ |
| 08/01/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with client group and counsel for Imperial regarding non-compliance and product quality issues involving Store No. █ |
| 08/03/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with co-counsel and client group regarding the status of the payment default issues involving the ████████ locations. |
| 08/03/2023 | B120 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Review and comment on the draft Stay Violation Notice to be delivered to ████████. |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Docket review and multiple emails and calls with counsel regarding status of the sales process and DIP lender issues. |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and calls with counsel for the ████████, and review related objection to the Sale Motion. |
| 08/07/2023 | B120 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Multiple emails and calls with co-counsel regarding status of cash collateral usage and the emergency motion relating to same. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █████ client group and co-counsel regarding fuel supply issues at ████ stores. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails and calls with counsel for Defendants in FLSA litigation pending in New Orleans that involves the Debtors, and emails with co-counsel regarding same. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █████ regarding discovery and cure issues. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █████ regarding sales process issues. |
| 08/08/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for ████████ regarding fuel supply issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and call with counsel for █████ regarding discovery and cure issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and call with counsel for █████ regarding sales process issues. |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the Debtors and FTI regarding sales and process issues involving █████ |
| 08/09/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for █████ regarding fuel supply issues. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails and call with counsel for █████ regarding fuel supply issues. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of correspondence from counsel for ████████ regarding fuel supply issues relating to Store Nos. ██ and ██ and emails with counsel regarding same. |
| 08/10/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group and co-counsel regarding fuel supply issues relating to Store Nos. ██ and █████ |
| 08/15/2023 | B120 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for █████ regarding the demand letter for turnover of funds. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with co-counsel regarding ████████ receivable. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client regarding ████████ receivable. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with client, co-counsel regarding code citations for █████ operated properties. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.10 | $ 425.00 | $ 467.50 | Review of code citations for █████ operated properties. Created tracking sheet for violations. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with counsel for █████ regarding auction status, discovery. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with co-counsel regarding █████ regarding auction status, discovery. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.00 | $ 425.00 | $ 425.00 | Drafted demand on █████ |
| 08/02/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client regarding demand. |
| 08/02/2023 | B120 | Torrans, Coleman L. | 1.40 | $ 425.00 | $ 595.00 | Review of client materials supporting ██████ demand. |

| Date | Code | Attorney | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Emails with client regarding [REDACTED] demand. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Call with Neil L., D. Turcot regarding conduct of [REDACTED], unpaid receivables, vendor disruptions. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with client regarding [REDACTED] receivables, post stay breach conduct. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with client regarding [REDACTED] dispute. |
| 08/03/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Worked with staff to serve demand on [REDACTED] |
| 08/04/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with counsel for Imperial regarding PQA inquiry. |
| 08/07/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, counsel for [REDACTED] regarding BFM discovery requests. |
| 08/09/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Ben Kadden, counsel, regarding FLSA litigation in New Orleans. |
| 08/09/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, client, counsel for [REDACTED] regarding PQA requests. |
| 08/10/2023 | B120 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, client regarding fuel deliveries to [REDACTED], non-compliance issues. |
| 08/10/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails Benjamin Kadden, client regarding fuel deliveries to [REDACTED] non-payment issues. |
| 08/11/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Confer with Benjamin Kadden regarding obligations to respond in [REDACTED] matters. |
| 08/11/2023 | B120 | Torrans, Coleman L. | 2.30 | $ 425.00 | $ 977.50 | Review, analysis of [REDACTED] abstention motion and counter complaint. |
| 08/16/2023 | B120 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with counsel for [REDACTED] regarding stay violations, open account. |
| 08/16/2023 | B120 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with Benjamin Kadden, counsel for [REDACTED] regarding auction, discovery. |
| 08/21/2023 | B120 | Torrans, Coleman L. | 0.00 | $ - | $ - | Drafted stipulation continuing deadlines in [REDACTED] communications with counsel regarding same. |
| 08/11/2023 | B140 | Kadden, Ben W. | 1.10 | $ 650.00 | $ 715.00 | Receipt and review of the [REDACTED] Motion for Relief From Stay and emails with client group and co-counsel regarding same. |
| 08/14/2023 | B140 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Emails with client group regarding preparation for the hearing on the [REDACTED] Stay Relief Motion, and begin work on W&E List. |
| 08/15/2023 | B140 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Multiple emails and calls with client group and co-counsel regarding the [REDACTED] MFRS and preparation of objection to and hearing on same. |
| 08/15/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding a proposed stay relief request. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails and calls with counsel for [REDACTED] regarding a proposed stay relief request. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by [REDACTED] to lift stay, and calendar response deadline. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by certain [REDACTED] Entities to lift stay, and calendar response deadline. |
| 08/16/2023 | B140 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Receipt and review of the motion by [REDACTED] to lift stay, and calendar response deadline. |
| 08/29/2023 | B150 | Torrans, Coleman L. | 0.00 | $ - | $ - | Emails with CH7 trustee's counsel regarding transition. |
| 08/07/2023 | B160 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Review and revise invoicing for July 2023 and circulate to CRO in advance of preparing Monthly Fee Statement. |
| 08/09/2023 | B160 | Kadden, Ben W. | 0.80 | $ 650.00 | $ 520.00 | Review and revise the draft of the 4th Monthly Fee Statement for July 2023. |
| 08/10/2023 | B160 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Further review and revise of the draft of the Fourth Monthly Statement for Lugenbuhl, and coordinate filing of same. |
| 08/16/2023 | B160 | Kadden, Ben W. | 0.60 | $ 650.00 | $ 390.00 | Confirm lack of objection to Lugenbuhl's First Interim Fee Application and work on draft proposed order and CNO on same. Fee/Employment Applications |
| 08/04/2023 | B160 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Corrections to BIM for July statement. |
| 08/10/2023 | B160 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Emails with KCC regarding service of monthly statement. |
| 08/10/2023 | B160 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Drafted, redacted, and filed monthly statement. |
| 08/18/2023 | B160 | Torrans, Coleman L. | 0.00 | $ - | $ - | Drafted CNO and proposed order on 1st interim app.; filed same. |
| 08/07/2023 | B185 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for the landlord for [REDACTED] regarding the form of stipulation of rejection. |
| 08/14/2023 | B185 | Kadden, Ben W. | 0.20 | $ 650.00 | $ 130.00 | Follow-up emails with the landlord at [REDACTED] regarding the proposed rejection of the lease and mutual release of claims. |
| 08/01/2023 | B185 | Torrans, Coleman L. | 0.70 | $ 425.00 | $ 297.50 | Phone call, emails with counsel for [REDACTED] regarding stipulation to reject, terminate lease. |
| 08/11/2023 | B185 | Torrans, Coleman L. | 0.10 | $ 425.00 | $ 42.50 | Email with counsel regarding stipulation regarding Store |
| 08/15/2023 | B185 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Email with counsel for [REDACTED] regarding stipulation. |
| 08/16/2023 | B185 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Emails with Benjamin Kadden regarding site conditions. |

| Date | Code | Timekeeper | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 08/16/2023 | B185 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Phone calls with [REDACTED] regarding leased site. |
| 08/22/2023 | B185 | Torrans, Coleman L. | 0.00 | $ - | $ - | Phone call with [REDACTED] regarding lease, transition. |
| 08/01/2023 | B190 | Kadden, Ben W. | 0.70 | $ 650.00 | $ 455.00 | Receipt and initial review of [REDACTED] Answer to Complaint and emails regarding same. |
| 08/04/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with client group and counsel for Imperial regarding non-compliance and product quality issues involving Store No. [REDACTED] |
| 08/07/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding the pending discovery requests. |
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group regarding fuel requests by certain dealers and impact on litigation. |
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for Defendants in the FLSA class action involving certain debtor entities and review order from District Court regarding applicability of the automatic stay. |
| 08/10/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group regarding upcoming hearing on sanctions request involving the [REDACTED] |
| 08/14/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails with client group regarding fuel supply and delivery issues involving [REDACTED] and [REDACTED]. |
| 08/14/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Participate telephonically in status conference and hearing. |
| 08/15/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for Imperial regarding its request for an extension of the bar date and emails with co-counsel regarding same. |
| 08/15/2023 | B190 | Kadden, Ben W. | 0.40 | $ 650.00 | $ 260.00 | Emails with co-counsel and counsel for [REDACTED] regarding their request to reset the MFRS sooner than Friday, August 18. |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.50 | $ 650.00 | $ 325.00 | Receipt and review of the [REDACTED] Emergency Motion to Reset Hearing on MFRS, and emails with co-counsel, court and opposing counsel regarding the substance and timing for such hearing. |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with FTI regarding status of various dealer litigation. |
| 08/16/2023 | B190 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel regarding the condition of Store No. [REDACTED] post-closure by [REDACTED] and issues relating to same. |
| 08/16/2023 | B190 | Kadden, Ben W. | 2.30 | $ 650.00 | $ 1,495.00 | Review status of all pending litigation matters and prepare for transition of matters to the Ch. 11 Trustee. |
| 08/01/2023 | B190 | Torrans, Coleman L. | 2.90 | $ 425.00 | $ 1,232.50 | Created summary of pending litigation; circulated to co-counsel. |
| 08/01/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Emails with client, co-counsel regarding discovery demand for PQA investigation from [REDACTED] |
| 08/01/2023 | B190 | Torrans, Coleman L. | 0.40 | $ 425.00 | $ 170.00 | Follow up regarding pending proposed order in litigation. |
| 08/11/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Receipt from client of balance statements for [REDACTED]. |
| 08/11/2023 | B190 | Torrans, Coleman L. | 0.20 | $ 425.00 | $ 85.00 | Emails with [REDACTED] regarding stipulation in [REDACTED] AP. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 0.50 | $ 425.00 | $ 212.50 | Emails with Benjamin Kadden, co-counsel regarding status of mediation, response to [REDACTED] motion. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ 127.50 | Emails with Benjamin Kadden, counsel for [REDACTED] regarding [REDACTED] motion. |
| 08/14/2023 | B190 | Torrans, Coleman L. | 2.50 | $ 425.00 | $ 1,062.50 | Receipt and review of client materials regarding to fuel deliveries to [REDACTED] issues of non-payment. |
| 08/16/2023 | B190 | Torrans, Coleman L. | 1.50 | $ 425.00 | $ 637.50 | Attended emergency hearing. |
| 08/18/2023 | B190 | Torrans, Coleman L. | 0.00 | $ - | $ - | Emails with co-counsel regarding withdrawal. |
| 08/22/2023 | B190 | Torrans, Coleman L. | 0.00 | $ - | $ - | Filed COC |
| 08/10/2023 | B210 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Multiple emails and calls with client group, co-counsel, and counsel for landlord at Store No. [REDACTED] regarding rent issues. |
| 08/08/2023 | B230 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding status of cash collateral negotiations and impact of same on operations. |
| 08/16/2023 | B230 | Kadden, Ben W. | 1.80 | $ 650.00 | $ 1,170.00 | Participate remotely in the cash collateral hearing and hearing related to go-forward strategy for case. |
| 08/03/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with client group and co-counsel regarding issues involving the [REDACTED] location. |
| 08/07/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Emails with counsel for [REDACTED] regarding rent for [REDACTED], and emails with client group regarding same. |
| 08/09/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for [REDACTED] regarding Product Quality Assurance issues. |
| 08/09/2023 | B250 | Kadden, Ben W. | 0.30 | $ 650.00 | $ 195.00 | Follow-up emails with counsel for the [REDACTED] regarding fuel supply issues. |

| 08/10/2023 | B250 | Torrans, Coleman L. | 0.30 | $ 425.00 | $ | 127.50 | Receipt and review of code enforcement notice regarding ████ property. |
|---|---|---|---|---|---|---|---|
| | | | **54.10** | | | **$ 28,392.50** | |