

**V A L U E · D R I V E N · L A W**

# INVOICE

Invoice # 9597
Date: 05/22/2024
Due Upon Receipt

1201 Louisiana, 28th Floor
Houston, Texas 77002
Phone: 713-759-0818
Fax: 713-759-6834

Janet Northrup (HWA Attorney for Trustee)

## 2023-02460-Mountain Express Oil Company (Attorney for Trustee)

### Services

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 04/01/2024 | HM | 1-General Administration: Prepare for and attend status call with DIP Agent regarding open issues including pending settlement, real property, insurance proceeds and cash collateral. | 0.90 | $725.00 | $652.50 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Exchange multiple emails regarding PDI access for accountant and special counsel. | 0.30 | $725.00 | $217.50 |
| 04/01/2024 | HM | 3-Asset Sales: Confer with auctioneer regarding newly discovered property in Troy NC. | 0.20 | $725.00 | $145.00 |
| 04/01/2024 | HM | 30-Litigation: Confer with MPO regarding settlement payment and addressing Schierl concerns. | 0.20 | $725.00 | $145.00 |
| 04/01/2024 | HM | 30-Litigation: Work on witness and exhibit list for 9019 hearing on WI MI Adversary settlement. | 0.40 | $725.00 | $290.00 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Confer with Norm Gallivan regarding fuel supply agreement and J. Elrod regarding same. | 0.20 | $725.00 | $145.00 |
| 04/01/2024 | HM | 3-Asset Sales: Receive and review multiple emails regarding progress on investigating multiple real property sites as possibly debtor-owned. | 0.30 | $725.00 | $217.50 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Receive and review invoice from PDI and application of proper payments as it related to court ordered stipulation and agreement between the parties. | 0.40 | $725.00 | $290.00 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Work on access to FTI file turnover per 542(e) request. | 0.20 | $725.00 | $145.00 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Work on bills of sale for underground storage tanks. | 0.40 | $725.00 | $290.00 |

EXHIBIT A

| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Telephone conference with G. Juengling regarding PDI access and ERTC investigation. | 0.20 | $725.00 | $145.00 |
|---|---|---|---|---|---|
| 04/01/2024 | HM | 30-Litigation: Telephone conference with J. Boland, B. Kurtz and Ryan Burgett regarding Schierl objections to 9019 motion to settle WI MI adversary (.4) and confer with Trustee regarding same (.2). | 0.60 | $725.00 | $435.00 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Exchange emails and telephone conference with with attorney Nichols Cauley regarding turnover of audit files per special counsel request and 542(e) turnover request. | 0.30 | $725.00 | $217.50 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Work on access to PDI with Dan Fulmer with PDI. | 0.10 | $725.00 | $72.50 |
| 04/01/2024 | HM | 3-Asset Sales: Receive and review status of Phase I report on Alabama Terminals property. | 0.10 | $725.00 | $72.50 |
| 04/01/2024 | HM | 2-Asset Analysis and Recovery: Receive and review update on status of recovery of cash from safes at multiple sites. | 0.10 | $725.00 | $72.50 |
| 04/01/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review order allowing chapter 11 and chapter 7 administrative expenses for KCC and forward to accountant. | 0.10 | $725.00 | $72.50 |
| 04/01/2024 | WK | 30-Litigation: Conference call with DIP Lender Team, PH Team and Trustee to discuss the 9019 motion with MPO, real property, Schierl and fuel supplier settlement. | 0.80 | $800.00 | $640.00 |
| 04/01/2024 | WK | 30-Litigation: Conference call with MPO counsel, Trustee and H. McIntyre regarding 9019 hearing and logistics for property removal. | 0.50 | $800.00 | $400.00 |
| 04/01/2024 | MM | 2-Asset Analysis and Recovery: Research Marion, Winston, Fayette, Walker, Lamar, Tuscaloosa, Sebastian, Wyandotte, Harris, Hidalgo counties to determine if Mountain Express owns any real property there, update chart with findings. | 1.30 | $400.00 | $520.00 |
| 04/02/2024 | AL | 2-Asset Analysis and Recovery: Supervise download and review of Pachulski Stang Ziehl & Jones files produced from Weintruab demand letter. | 1.20 | $350.00 | $420.00 |
| 04/02/2024 | AL | 2-Asset Analysis and Recovery: Supervise download and review of FTI Consulting files produced from Weintruab demand letter. | 1.50 | $350.00 | $525.00 |
| 04/02/2024 | AL | 2-Asset Analysis and Recovery: Follow up on potential VISA claim. | 0.10 | $350.00 | $35.00 |
| 04/02/2024 | AL | 2-Asset Analysis and Recovery: Follow up with T. Cleek on obtaining information for potential claim with Workforce Safety & Insurance of ND. | 0.10 | $350.00 | $35.00 |
| 04/02/2024 | HM | 32-Fee Applications: Receive and review court order | 0.10 | $725.00 | $72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | authorizing payment of Whitley Penn fees on first interim fee application. | | | |
| 04/02/2024 | HM | 2-Asset Analysis and Recovery: Receive and review request for extension for Nichols Cauley regarding turnover of records (.1) and confer with special counsel regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 30-Litigation: Zoom call with Schierl's counsel regarding objection to pending 9019 motion settling WI MI adversary. | 0.40 | $725.00 | $290.00 |
| 04/02/2024 | HM | 2-Asset Analysis and Recovery: Receive voluminous emails and download from FTI responsive to turnover request of Debtor's books and records and coordinate with special counsel. | 0.30 | $725.00 | $217.50 |
| 04/02/2024 | HM | 3-Asset Sales: Telephone conference with K. Toney regarding status of auction of ND property. | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 30-Litigation: Coordinate discovery issues with Craig Williams with special litigation counsel. | 0.30 | $725.00 | $217.50 |
| 04/02/2024 | HM | 2-Asset Analysis and Recovery: Confer with counsel for Blue Owl regarding UST bills of sale (.1) and confer with special counsel regarding proposed revisions to assignor (.1). | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 30-Litigation: Zoom call with MPO and Fidelity's counsel regarding status of Schierl proposed revisions to order settling WI MI adversary. | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 5-Tax Matters: Confer with G. Juengling regarding TIN issues with incoming wire. | 0.10 | $725.00 | $72.50 |
| 04/02/2024 | HM | 30-Litigation: Receive and review proposed revisions to proposed 9019 order settling WI MI adversary (.4) and confer with parties as to revisions to order. | 0.40 | $725.00 | $290.00 |
| 04/02/2024 | HM | 2-Asset Analysis and Recovery: Receive and review turnover of records pursuant to 542 from Pachulski and coordinate with special counsel. | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 30-Litigation: Confer with DIP Agent, MPO and Schierl regarding revisions to proposed order to resolve objection to settlement of WI MI Adversary. | 0.60 | $725.00 | $435.00 |
| 04/02/2024 | HM | 30-Litigation: Telephone conference with Trustee and Jason Boland regarding MPO issues with Schierl's revisions to order settling WI MI adversary. | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | HM | 30-Litigation: Telephone conference with David Kane regarding issues with and objection to 9019 settlement of WI MI adversary. | 0.20 | $725.00 | $145.00 |
| 04/02/2024 | WK | 30-Litigation: Conference call with Schierl counsel, Trustee and H. McIntyre to discuss the 9019 motion and settlement and how to settle issues. | 0.50 | $800.00 | $400.00 |
| 04/02/2024 | WK | 30-Litigation: Conference call with MPO and Fidelity to | 0.30 | $800.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | discuss 9019 motion and Schierl issues; review the Schierl revisions to the 9019 order. | | | |
| 04/02/2024 | WK | 30-Litigation: Emails to and from D. Kane, J. Boland and J. Elrod regarding changes to the 9019 Order. | 0.30 | $800.00 | $240.00 |
| 04/02/2024 | WK | 30-Litigation: Telephone conference with Trustee regarding 9019 order revisions in WI MI adversary. | 0.30 | $800.00 | $240.00 |
| 04/03/2024 | HM | 30-Litigation: Continue to exchange multiple emails with MPO, Schierl and DIP Agent regarding ongoing negotiations to revise pending order to settle 9019 motion on WI MI adversary. | 0.20 | $725.00 | $145.00 |
| 04/03/2024 | HM | 30-Litigation: Work on witness and exhibit list for hearing on settlement of WI MI adversary. | 0.30 | $725.00 | $217.50 |
| 04/03/2024 | HM | 30-Litigation: Prepare for hearing on WI MI Adversary. | 0.50 | $725.00 | $362.50 |
| 04/03/2024 | HM | 30-Litigation: Prepare Trustee's proffer for hearing on WI MI adversary settlement. | 1.40 | $725.00 | $1,015.00 |
| 04/03/2024 | HM | 2-Asset Analysis and Recovery: Continue to work on issues with PDI access. | 0.40 | $725.00 | $290.00 |
| 04/03/2024 | HM | 3-Asset Sales: Forward inquiries into real property to auctioneer per court-approved auctioneer agreement. | 0.10 | $725.00 | $72.50 |
| 04/03/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review mutliple incoming proofs of claims for possible assets to administer and tracking of chapter 11 administrative expenses. | 0.30 | $725.00 | $217.50 |
| 04/03/2024 | HM | 30-Litigation: Telephone conference with counsel for Schierl regarding issues with settlement WI MI adversary. | 0.50 | $725.00 | $362.50 |
| 04/03/2024 | HM | 30-Litigation: Receive and review witness and exhibit list filed by Fidelity in WI MI settlement hearing. | 0.10 | $725.00 | $72.50 |
| 04/03/2024 | HM | 30-Litigation: Receive and review draft objection by Schierl to 9019 motion. | 0.50 | $725.00 | $362.50 |
| 04/03/2024 | HM | 30-Litigation: Receive and review further revisions to proposed order settling WI MI adversary from MPO. | 0.20 | $725.00 | $145.00 |
| 04/03/2024 | HM | 30-Litigation: Zoom with lawyer for MPO and Shierl regarding objections. | 0.50 | $725.00 | $362.50 |
| 04/03/2024 | HM | 30-Litigation: Confer with Trustee regarding options and preparation for hearing on WI MI 9019 as issues develop. | 0.60 | $725.00 | $435.00 |
| 04/03/2024 | HM | 30-Litigation: Work on further revisions to order approving WI MI settlement. | 0.50 | $725.00 | $362.50 |
| 04/03/2024 | AL | 3-Asset Sales: Review property index for deed and ownership information of property located at 1304 S Central Ave Marshfield, WI 54449. | 0.20 | $350.00 | $70.00 |

EXHIBIT A

Invoice # 9597

| 04/03/2024 | WK | 30-Litigation: Receipt and review of the 9019 order and discuss same with Trustee, D. Kane, M. Chevallier and H. McIntyre. | 0.50 | $800.00 | $400.00 |
|---|---|---|---|---|---|
| 04/03/2024 | WK | 30-Litigation: Conference call with Schierl counsel, MPO counsel and Trustee to try to work out the 9019 Order. | 0.50 | $800.00 | $400.00 |
| 04/03/2024 | WK | 30-Litigation: Meeting with H. McIntyre and Trustee to work on proffer and hearing strategy for WI MI settlement. | 0.30 | $800.00 | $240.00 |
| 04/03/2024 | WK | 30-Litigation: Telephone conference with J. Boland regarding settlement and Schierl response. | 0.20 | $800.00 | $160.00 |
| 04/04/2024 | HM | 30-Litigation: Prepare for hearing on WI MI settlement. | 3.20 | $725.00 | $2,320.00 |
| 04/04/2024 | HM | 30-Litigation: Attend hearing on 9019 motion to settle WI MI adversary. | 0.90 | $725.00 | $652.50 |
| 04/04/2024 | HM | 3-Asset Sales: Receive and review two title commitments and multiple emails regarding issues with various parcels of real property for auction. | 0.30 | $725.00 | $217.50 |
| 04/04/2024 | AL | 30-Litigation: Analyze admissibility of evidence under the FRE and potential objections (.2) and draft brief memo for H. McIntyre regarding same (.4). | 0.60 | $225.00 | $135.00 |
| 04/04/2024 | MM | 3-Asset Sales: Review Wood and Marathon counties to determine if 1304 S Central is owned by Mountain Express or a debtor; email to K. Toney confirming its owner. | 0.60 | $400.00 | $240.00 |
| 04/04/2024 | WK | 30-Litigation: Telephone conference with J. Boland regarding settlement hearing. | 0.20 | $800.00 | $160.00 |
| 04/04/2024 | WK | 30-Litigation: Review lengthy email from J. Boland regarding testimony and cross-examination of the Trustee. | 0.40 | $800.00 | $320.00 |
| 04/04/2024 | WK | 30-Litigation: Meeting with Trustee and H. McIntyre regarding response to Schierl. | 0.30 | $800.00 | $240.00 |
| 04/04/2024 | WK | 30-Litigation: Conference call with DIP legal team regarding settlement hearing in WI MI adversary. | 0.40 | $800.00 | $320.00 |
| 04/04/2024 | WK | 30-Litigation: Receipt and review of the Trustee's proffer and meeting with H. McIntyre regarding same. | 0.40 | $800.00 | $320.00 |
| 04/04/2024 | WK | 3-Asset Sales: Attend hearing as to WI MI settlement. | 0.80 | $800.00 | $640.00 |
| 04/04/2024 | WK | 30-Litigation: Emails to and from M. Chevallier regarding Trustee's proffer at the 9019 hearing. | 0.20 | $800.00 | $160.00 |
| 04/04/2024 | WK | 30-Litigation: Review demand letter sent by counsel for Fidelity; discuss same with H. McIntyre and Trustee. | 0.50 | $800.00 | $400.00 |
| 04/05/2024 | AL | 3-Asset Sales: Review case file for copy of deed regarding the property located at 2937 10th St Menominee, MI 49858 and conduct a tax assessment | 0.50 | $350.00 | $175.00 |

EXHIBIT A

Invoice # 9597

| | | search for ownership information. | | | |
|---|---|---|---|---|---|
| 04/05/2024 | MM | 2-Asset Analysis and Recovery: Review bank records correspondence received from Farmers and Merchants bank to determine if there is any documents still outstanding. | 0.20 | $400.00 | $80.00 |
| 04/05/2024 | HM | 30-Litigation: Telephone conference with Trustee regarding strategy on WI MI settlement negotiations on revised order per Court's instruction. | 0.40 | $725.00 | $290.00 |
| 04/05/2024 | HM | 30-Litigation: Telephone conference with S. Heyen regarding status of WI MI settlement. | 0.40 | $725.00 | $290.00 |
| 04/05/2024 | HM | 30-Litigation: Telephone conference with S. Heyen and J. Elrod regarding status of WI MI adversary negotiations and pending order before the court. | 0.20 | $725.00 | $145.00 |
| 04/05/2024 | HM | 30-Litigation: Confer with Trustee regarding update on DIP agent position on WI MI adversary. | 0.40 | $725.00 | $290.00 |
| 04/05/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review order on chapter 11 administrative expenses. | 0.10 | $725.00 | $72.50 |
| 04/05/2024 | HM | 2-Asset Analysis and Recovery: Analyze estate's interest in insurance proceeds related to 610 Briarwood Drive, Jackson, MS. | 0.60 | $725.00 | $435.00 |
| 04/05/2024 | HM | 23-Monthly Operating Reports: Work on outstanding subpoenas and bank information in relation to February 2024 monthly operating report. | 0.90 | $725.00 | $652.50 |
| 04/05/2024 | HM | 30-Litigation: Telephone conference with MPO/Fidelity regarding WI MI settlement. | 0.60 | $725.00 | $435.00 |
| 04/05/2024 | HM | 3-Asset Sales: Work on title to Menominee MI property for auction. | 0.60 | $725.00 | $435.00 |
| 04/05/2024 | HM | 30-Litigation: Receive and review response from J. Watts regarding status of 9019 WI MI settlement and prepare response. | 0.90 | $725.00 | $652.50 |
| 04/05/2024 | HM | 30-Litigation: Update DIP Agent on further developments on WI MI adversary. | 0.50 | $725.00 | $362.50 |
| 04/05/2024 | WK | 30-Litigation: Multiple telephone conferences with Trustee and H. McIntyre regarding settlement agreement and agreed order issues in WI MI adversary. | 0.60 | $800.00 | $480.00 |
| 04/05/2024 | WK | 30-Litigation: Review emails from J. Watts demanding return of settlement funds and chastising the Trustee; discuss same with Trustee. | 0.40 | $800.00 | $320.00 |
| 04/05/2024 | WK | 30-Litigation: Review the settlement agreement and the 9019 order to see if changes are possible regarding the Schierl right of removal. | 1.20 | $800.00 | $960.00 |
| 04/05/2024 | WK | 30-Litigation: Conference call with MPO and Fidelity | 0.70 | $800.00 | $560.00 |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | | counsel (Scott Wheatley) that was at times very contentious regarding the Schierl situation and Fidelity wanting change in mediated settlement terms. | | | |
| 04/05/2024 | WK | 30-Litigation: Telephone conference with Trustee and H. McIntyre along with DIP counsel regarding the meeting with Fidelity et al. | 0.40 | $800.00 | $320.00 |
| 04/05/2024 | WK | 30-Litigation: Receipt and review of the draft response to J. Watts demand for return of settlement funds and chastising the Trustee. | 0.30 | $800.00 | $240.00 |
| 04/08/2024 | WK | 2-Asset Analysis and Recovery: Status call with DIP Agent team, PH Team and crew to discuss Schierl situation, fuel suppliers and real estate agent. | 1.00 | $800.00 | $800.00 |
| 04/08/2024 | AL | 30-Litigation: Review Wisconsin property law to determine landlord/tenant rights as to potential eviction. | 1.20 | $350.00 | $420.00 |
| 04/08/2024 | MM | 2-Asset Analysis and Recovery: Revise bills of sale to include grantors and grantees as listed on deeds and affiliated entities. | 0.70 | $400.00 | $280.00 |
| 04/08/2024 | AL | 2-Asset Analysis and Recovery: Analyze status of all bank subpoenas to confirm receipt of production (.8) and create chart reflecting same (.2). | 1.00 | $225.00 | $225.00 |
| 04/08/2024 | AL | 2-Asset Analysis and Recovery: Send email to D. Lawson regarding follow up with subpoena to Capital One. | 0.10 | $225.00 | $22.50 |
| 04/08/2024 | HM | 3-Asset Sales: Confer with auctioneer on credit bids and reserves and additional real property in Shreveport. | 0.10 | $725.00 | $72.50 |
| 04/08/2024 | HM | 2-Asset Analysis and Recovery: Receive and review response from Bondurent regarding Weintraub letter and confer regarding production. | 0.20 | $725.00 | $145.00 |
| 04/08/2024 | HM | 2-Asset Analysis and Recovery: Investigate IP owned by Debtors to be sold. | 0.10 | $725.00 | $72.50 |
| 04/08/2024 | HM | 3-Asset Sales: Telephone conference with title and K. Toney regarding title issues with 1111 Shreveport. | 0.50 | $725.00 | $362.50 |
| 04/08/2024 | HM | 3-Asset Sales: Receive and review and respond to inquiry about potential hazard on location in Edmonton, OK. | 0.20 | $725.00 | $145.00 |
| 04/08/2024 | HM | 2-Asset Analysis and Recovery: Review updated bills of sale for USTs | 0.20 | $725.00 | $145.00 |
| 04/08/2024 | HM | 30-Litigation: Telephone conference with Andrew Lee regarding defending car accident case against MEX. | 0.30 | $725.00 | $217.50 |
| 04/08/2024 | HM | 2-Asset Analysis and Recovery: Status call with DIP Agent regarding open items including cash collateral, real property reserves, litigation. | 1.00 | $725.00 | $725.00 |
| 04/08/2024 | HM | 2-Asset Analysis and Recovery: Attention to status of Capital One subpoena and three emails from C. Dixon | 0.20 | $725.00 | $145.00 |

EXHIBIT A

| | | for Capital One. | | | |
|---|---|---|---|---|---|
| 04/08/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review secured proof of claim that is not the DIP Agent. | 0.10 | $725.00 | $72.50 |
| 04/08/2024 | LK | 3-Asset Sales: Receive and review email from H. McIntyre regarding question on IP of Mountain Express available for sale (.1); receive and review attached Agreed order Approving Sale of Asset - IP to Schierl (.1); respond to email from H. McIntyre with opinion on "Purchased Assets" per order approving sale to Schierl (.3). | 0.50 | $500.00 | $250.00 |
| 04/09/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review incoming proofs of claims seeking chapter 11 administrative expense. | 0.20 | $725.00 | $145.00 |
| 04/09/2024 | HM | 7-Claims Administration, Analysis and Objections: Respond to creditor inquiry regarding proof of claims status. | 0.20 | $725.00 | $145.00 |
| 04/09/2024 | HM | 30-Litigation: Confer with Trustee regarding status of continued negotiations to obtain WI MI settlement. | 0.20 | $725.00 | $145.00 |
| 04/09/2024 | HM | 5-Tax Matters: Confer with accountant regarding outstanding items including monthly operating report and accounting of taxes to be paid. | 0.20 | $725.00 | $145.00 |
| 04/09/2024 | HM | 2-Asset Analysis and Recovery: Receive and review Bondurant and Lugenbuhl productions from Weintraub letters. | 0.20 | $725.00 | $145.00 |
| 04/09/2024 | HM | 30-Litigation: Telephone conference with Elrod with update on WI MI ongoing negotiations (.3) and Trustee regarding next steps (.2). | 0.50 | $725.00 | $362.50 |
| 04/09/2024 | HM | 18-Use of Cash Collateral: Receive and review Porter and Hedges March fee statement as it related to cash collateral budgeting. | 0.10 | $725.00 | $72.50 |
| 04/09/2024 | AL | 2-Asset Analysis and Recovery: Download and review document production by Capital One (.3) and follow up with Capital One on status of turnover of funds (.1). | 0.40 | $350.00 | $140.00 |
| 04/09/2024 | AL | 2-Asset Analysis and Recovery: Follow on potential VISA claim and resubmit documents to update profile and re-analyze claim amount. | 0.30 | $225.00 | $67.50 |
| 04/09/2024 | AL | 2-Asset Analysis and Recovery: Send follow up email to Proliant to produce required documents for credit issuance on Debtors' Workforce Safety & Insurance of ND. | 0.10 | $225.00 | $22.50 |
| 04/09/2024 | AL | 2-Asset Analysis and Recovery: Download and review document production by Lugenbuhl regarding 542 turnover request. | 1.20 | $350.00 | $420.00 |
| 04/09/2024 | HM | 23-Monthly Operating Reports: Review and revise February 2024 monthly operating report. | 0.90 | $725.00 | $652.50 |

EXHIBIT A

Invoice # 9597

| 04/09/2024 | WK | 30-Litigation: Update call with DIP Agent counsel regarding demand to Schierl and revised 9019 Order. | 0.50 | $800.00 | $400.00 |
|---|---|---|---|---|---|
| 04/09/2024 | WK | 30-Litigation: Prepare Accounting Demand Letter to Schierl. | 0.30 | $800.00 | $240.00 |
| 04/09/2024 | WK | 30-Litigation: Emails to and from J. Boland regarding MPO settlement. | 0.20 | $800.00 | $160.00 |
| 04/09/2024 | WK | 30-Litigation: Conference call with Trustee and J. Elrod regarding DIP Agent concerns. | 0.30 | $800.00 | $240.00 |
| 04/09/2024 | WK | 30-Litigation: Conference call with Trustee, H, McIntyre, DIP Agent and MPO and Schierl issues. | 0.30 | $800.00 | $240.00 |
| 04/09/2024 | WK | 30-Litigation: Review correspondence regarding business relationship between, Schierl, Wodard and Frady; discuss same with J. Elrod. | 0.30 | $800.00 | $240.00 |
| 04/10/2024 | AL | 2-Asset Analysis and Recovery: Contact Workforce Safety & Insurance of ND to verify the credit amount on the Debtor's account. | 0.20 | $225.00 | $45.00 |
| 04/10/2024 | AL | 3-Asset Sales: Call to City of Shreveport Tax Office to inquire about potential tax sale of Debtors' property located at 1111 N Market Street, Shreveport, LA 71107 and to provide bankruptcy information to prevent the sale (.2); email K. Metoyer with tax office regarding same (.2). | 0.40 | $350.00 | $140.00 |
| 04/10/2024 | AL | 2-Asset Analysis and Recovery: Download and review document production by Bondurant. | 0.50 | $350.00 | $175.00 |
| 04/10/2024 | HM | 2-Asset Analysis and Recovery: Telephone conference with G. Juengling regarding status of ERTC investigation. | 0.10 | $725.00 | $72.50 |
| 04/10/2024 | HM | 23-Monthly Operating Reports: Telephone conference with G. Juengling regarding finalizing February monthly operating report and status of March 2024 monthly operating report given influx of new bank statements and discovery of 53 Capital One accounts. | 0.30 | $725.00 | $217.50 |
| 04/10/2024 | HM | 30-Litigation: Confer with Trustee regarding status of Imperial adversary proceeding. | 0.10 | $725.00 | $72.50 |
| 04/10/2024 | HM | 30-Litigation: Confer with Trustee regarding next steps in WI MI settlement. | 0.20 | $725.00 | $145.00 |
| 04/10/2024 | HM | 3-Asset Sales: Revise PSA for real property to be auctioned and prepare addendum and specialty warranty deed. | 1.00 | $725.00 | $725.00 |
| 04/10/2024 | HM | 2-Asset Analysis and Recovery: Confer with Trustee on removal of FUN Knives display cases. | 0.10 | $725.00 | $72.50 |
| 04/10/2024 | HM | 23-Monthly Operating Reports: Finalize February monthly operating report and confer with Trustee regarding accounting of post petition bank fee. | 0.50 | $725.00 | $362.50 |

EXHIBIT A

| 04/10/2024 | HM | 3-Asset Sales: Receive and review multiple emails from auctioneer with title reports and information provided by title examiner on 1111 N Market property. | 0.20 | $725.00 | $145.00 |
|---|---|---|---|---|---|
| 04/10/2024 | HM | 23-Monthly Operating Reports: Receive and review First Horizon bank statement with activity and questions for monthly operating reports (.1) and email DIP Agent counsel regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/10/2024 | HM | 4-Chapter 5 Avoidance Action Investigation and Litigation: Telephone conference with R. Woolley regarding investigation into chapter 5 preferences and accounting within PDI. | 0.20 | $725.00 | $145.00 |
| 04/10/2024 | HM | 30-Litigation: Telephone conference with DIP Agent's counsel regarding WI MI settlement negotiations. | 0.20 | $725.00 | $145.00 |
| 04/10/2024 | HM | 30-Litigation: Telephone conference with Jason Boland regarding WI MI settlement negotiations. | 0.20 | $725.00 | $145.00 |
| 04/10/2024 | WK | 30-Litigation: Telephone conference with J. Boland regarding settlement agreement and order. | 0.20 | $800.00 | $160.00 |
| 04/10/2024 | WK | 30-Litigation: Meeting with Trustee and H. McIntyre regarding settlement check and order. | 0.30 | $800.00 | $240.00 |
| 04/10/2024 | WK | 30-Litigation: Telephone conference with D. Kane regarding settlement agreement and order. | 0.20 | $800.00 | $160.00 |
| 04/10/2024 | WK | 30-Litigation: Receipt and review of the draft order on Schierl/MPO settlement; meeting with H. McIntyre regarding same. | 0.50 | $800.00 | $400.00 |
| 04/10/2024 | WK | 30-Litigation: Meeting with Trustee regarding 2004 Notice on Schierl, et al and also research on the notice issues under Wisconsin law. | 0.30 | $800.00 | $240.00 |
| 04/10/2024 | WK | 30-Litigation: Conduct and review other research on Wisconsin and Michigan law concerning holdover tenants. | 0.70 | $800.00 | $560.00 |
| 04/10/2024 | WK | 30-Litigation: Prepare and send demand letter to D. Kane regarding accounts for CapEx and other expenditures. | 0.40 | $800.00 | $320.00 |
| 04/10/2024 | WK | 5-Tax Matters: Extended telephone conference with G. Juengling regarding tax issues for the Estate. | 0.30 | $800.00 | $240.00 |
| 04/10/2024 | LK | 3-Asset Sales: Receive and review email from H. McIntyre regarding Mountain Express IP clarifying order specific to "The Store" brand and specific properties in Wisconsin and Michigan (.2); emails with H. McIntyre clarifying investigation of IP owned by all debtors in Order for Joint Administration or only Mountain Express Oil Company (.2); search for intellectual property (federal trademarks, patents, copyrights) for Mountain Express Oil Company (GA) and Mountain Express Oil Company Southeast, LLC (GA) (1.4); email H. McIntyre regarding results of searches and question on state registered trademarks (.2). | 2.00 | $500.00 | $1,000.00 |

Invoice # 9597

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 04/11/2024 | AL | 2-Asset Analysis and Recovery: Download and review additional document production by Capital One. | 0.20 | $350.00 | $70.00 |
| 04/11/2024 | AE | 3-Asset Sales: Review and work on proposed edits and comments to form of PSA, Addendum and Special Warranty Deed provided by Tranzon Asset Advisors of Texas, LLC, as agent/auctioneer for Trustee. | 1.20 | $500.00 | $600.00 |
| 04/11/2024 | HM | 30-Litigation: Consider issues and strategy for moving WI MI settlement forward. | 0.30 | $725.00 | $217.50 |
| 04/11/2024 | HM | 30-Litigation: Exchange multiple emails with Trustee team regarding issues raised by Schierl and SQRL and status of continued attempts to close the mediated settlement. | 0.30 | $725.00 | $217.50 |
| 04/11/2024 | HM | 3-Asset Sales: Verify Shreveport property removed from tax sale. | 0.10 | $725.00 | $72.50 |
| 04/11/2024 | HM | 30-Litigation: Confer with Trustee regarding WI MI settlement issues. | 0.50 | $725.00 | $362.50 |
| 04/11/2024 | HM | 18-Use of Cash Collateral: Confer with Trustee regarding cash collateral issues and DIP Agent issues. | 0.10 | $725.00 | $72.50 |
| 04/11/2024 | HM | 3-Asset Sales: Confer with Trustee on title issues with 1111 N Market (.1) and title company regarding same (.1). | 0.10 | $725.00 | $72.50 |
| 04/11/2024 | HM | 2-Asset Analysis and Recovery: Address Capital One inquiry regarding status of turnover of funds. | 0.10 | $725.00 | $72.50 |
| 04/11/2024 | HM | 32-Fee Applications: Review January Whitley Penn accountant fee statement (.2) and February Whitely Penn accountant fee statement (.2). | 0.40 | $725.00 | $290.00 |
| 04/12/2024 | AE | 3-Asset Sales: Further review and work on proposed edits and comments to form of PSA, Addendum and Special Warranty Deed provided by Tranzon Asset Advisors of Texas, LLC, as agent/auctioneer for Trustee (1.3). Confer with H. McIntyre regarding same (.2). | 1.50 | $500.00 | $750.00 |
| 04/12/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review incoming proofs of claims. | 0.20 | $725.00 | $145.00 |
| 04/12/2024 | HM | 30-Litigation: Receive and review updates on continued negotiations for WI MI settlement. | 0.50 | $725.00 | $362.50 |
| 04/12/2024 | HM | 32-Fee Applications: Receive and review order approving Lori Jones fee application. | 0.10 | $725.00 | $72.50 |
| 04/12/2024 | HM | 3-Asset Sales: Receive and review additional title report for additional real property to be auctioned. | 0.20 | $725.00 | $145.00 |
| 04/12/2024 | HM | 3-Asset Sales: Review further revisions to PSA for real property with attachments (.5) and confer with DIP Agent regarding same (.1).. | 0.60 | $725.00 | $435.00 |
| 04/12/2024 | HM | 2-Asset Analysis and Recovery: Respond to Proliant | 0.20 | $725.00 | $145.00 |

EXHIBIT A

Invoice # 9597

| | | | | | |
|---|---|---|---|---|---|
| | | inquiry regarding authority to request records related to the debtor. | | | |
| 04/12/2024 | HM | 3-Asset Sales: Receive and review DIP Agent inquiry (.1) and email K. Toney regarding status of auction interest and Phase I report (.1). | 0.20 | $725.00 | $145.00 |
| 04/12/2024 | HM | 30-Litigation: Confer with Trustee (.2) and email Judge Isgur regarding status of mediated settlement (.2). | 0.40 | $725.00 | $290.00 |
| 04/12/2024 | HM | 32-Fee Applications: Respond to Lori Jones inquiry on fee application status. | 0.10 | $725.00 | $72.50 |
| 04/12/2024 | HM | 18-Use of Cash Collateral: Analyze cash position for interim distribution. | 0.30 | $725.00 | $217.50 |
| 04/12/2024 | HM | 30-Litigation: Telephone conference with Trustee regarding WI MI settlement issues. | 0.50 | $725.00 | $362.50 |
| 04/12/2024 | HM | 30-Litigation: Coordinate a call with Judge Isgur for continued mediation on WI MI adversary. | 0.20 | $725.00 | $145.00 |
| 04/12/2024 | AL | 2-Asset Analysis and Recovery: Compile and forward document production from Capital One regarding Madison Auto Truck and Lucky Dollar to Grant. | 0.10 | $350.00 | $35.00 |
| 04/12/2024 | AL | 2-Asset Analysis and Recovery: Compile and forward document production from Capital One regarding West Hill Ranch to Grant. | 0.10 | $350.00 | $35.00 |
| 04/12/2024 | AL | 3-Asset Sales: Draft Notice of Additional Real Estate to include the property located at 220 W. Spring St., Troy NC. | 0.20 | $225.00 | $45.00 |
| 04/12/2024 | AL | 2-Asset Analysis and Recovery: Download and review document production by Nichols Cauley. | 0.80 | $350.00 | $280.00 |
| 04/13/2024 | HM | 30-Litigation: Confer with Trustee regarding further negotiations on WI MI settlement and response to J. Boland. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 30-Litigation: Status call with DIP Agent regarding open issues including fuel receipts, cash collateral, interim distributions, WI MI negotiations. | 0.70 | $725.00 | $507.50 |
| 04/15/2024 | HM | 3-Asset Sales: Telephone conference with K. Toney regarding status of information request and possible lien issues (.1) and exchange multiple emails regarding same with K. Toney and DIP Agent (.2). | 0.30 | $725.00 | $217.50 |
| 04/15/2024 | HM | 32-Fee Applications: Confer with accountant regarding receipts disbursements and cash on hand as of 2/29/24 for fee applications. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 2-Asset Analysis and Recovery: Confer with L. Korshalla regarding IP investigation per interest inquiry. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 18-Use of Cash Collateral: Work on interim distribution analysis. | 0.10 | $725.00 | $72.50 |

EXHIBIT A

Invoice # 9597

| 04/15/2024 | HM | 18-Use of Cash Collateral: Confer with Trustee regarding interim distribution. | 0.10 | $725.00 | $72.50 |
|---|---|---|---|---|---|
| 04/15/2024 | HM | 2-Asset Analysis and Recovery: Receive and review two redlined Schedule Gs from Neil Lansing, designated representative and confer with Trustee regarding same. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 5-Tax Matters: Receive and review status on outstanding accounting issues including tax returns, excise tax analysis, ERTC analysis. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 5-Tax Matters: Conger with G. Juengling regarding corrected 1099s. | 0.10 | $725.00 | $72.50 |
| 04/15/2024 | HM | 2-Asset Analysis and Recovery: Review status of Nichols Caley audit file production and status of further turnover. | 0.10 | $725.00 | $72.50 |
| 04/15/2024 | HM | 3-Asset Sales: Review and revise notice of additional real estate and attention to filing same. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 3-Asset Sales: Confer with DIP Agent on auction status. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 30-Litigation: Coordinate call with Judge Isgur regarding WI MI mediation issues. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 3-Asset Sales: Confer with auctioneer on draft PSA and related closing documents for multiple real estate closings. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 2-Asset Analysis and Recovery: Confer with in house counsel for Loomis regarding safe removal at multiple locations. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review Chevron draft stipulation and agreed order regarding chapter 11 claim and general unsecured claim. | 0.10 | $725.00 | $72.50 |
| 04/15/2024 | HM | 2-Asset Analysis and Recovery: Confer with Loomis and DIP Agent regarding treatment of cash in safes not yet removed from ten locations. | 0.20 | $725.00 | $145.00 |
| 04/15/2024 | HM | 32-Fee Applications: Confer with Trustee regarding filing accountant fee statements for January and February 2024 and verify within cash collateral budget. | 0.10 | $725.00 | $72.50 |
| 04/15/2024 | MM | 2-Asset Analysis and Recovery: Prepare list of all states Mountain Express operated in. | 0.20 | $400.00 | $80.00 |
| 04/15/2024 | WK | 30-Litigation: Status call with DIP Agent and PH Teams to review fuel supplier settlements, real estate sales and the MPO/Fidelity settlement. | 0.70 | $800.00 | $560.00 |
| 04/15/2024 | WK | 30-Litigation: Emails to and from D. Kane regarding U.S. Trustee and discuss same with S. Heyen. | 0.30 | $800.00 | $240.00 |
| 04/15/2024 | LK | 3-Asset Sales: Receive and review list from M. | 3.90 | $500.00 | $1,950.00 |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | | Moerschell of states in which MEX operated (.2); conduct search for state-level trademarks belonging to debtor in states in which MEX operated (3.3); call NY State Dept. of Corporations to ask question pertaining to state level trademark searches (.4). | | | |
| 04/16/2024 | HM | 7-Claims Administration, Analysis and Objections: Respond to creditor inquiry on general administrative claim deadline. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 18-Use of Cash Collateral: Telephone conference with Grant Juengling regarding open items including interim distribution. | 0.60 | $725.00 | $435.00 |
| 04/16/2024 | HM | 32-Fee Applications: Review and edit time for March 2024 HWA fee statement per order for interim compensation. | 0.50 | $725.00 | $362.50 |
| 04/16/2024 | HM | 32-Fee Applications: Work on February fee statement for Trustee per order for interim compensation. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 30-Litigation: Confer on status of continued WI MI negotiations. | 0.30 | $725.00 | $217.50 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Receive and review order setting hearing on 9019 at Dkt 2056 for Time and Water settlement. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 18-Use of Cash Collateral: Work on interim distribution. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Exchange emails regarding status of sale of two USTs to Ramoco and provide wire instructions. | 0.20 | $725.00 | $145.00 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Follow up with PDI on second invoice pursuant to court order for PDI services. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 3-Asset Sales: Receive and review inquiry to possible additional real estate owned by Debtor (.1), investigate and respond accordingly (.1). | 0.20 | $725.00 | $145.00 |
| 04/16/2024 | HM | 30-Litigation: Receive and review order setting WI MI re-set hearing to be electronic and attention to preparing and filing certificate of service. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Review status of IP investigation (.1), compare to items sold to Schierl under order 1507 (.1) and respond to J. Eiband regarding conferring with potential buyer (.1). | 0.30 | $725.00 | $217.50 |
| 04/16/2024 | HM | 3-Asset Sales: Telephone conference with Shawn Rice regarding status of Phase I report on Alabama terminal property for auction process. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Work on procedures for following de minimis sales procedures for USTs. | 0.30 | $725.00 | $217.50 |
| 04/16/2024 | HM | 30-Litigation: Prepare for and attend multiple calls and emails with Judge Isgur regarding WI MI settlement issues including David Kane (1.0) and update DIP | 1.50 | $725.00 | $1,087.50 |

EXHIBIT A

Invoice # 9597

|  |  | Agent counsel (.3). |  |  |  |
|---|---|---|---|---|---|
| 04/16/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review Exxon proof of claim. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Receive and review incoming wire for de minimis sale for USTs and confer with J. Nieto regarding order approving de minimis sales subject to notice periods. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | HM | 30-Litigation: Telephone conference with D. Kane regarding current negotiated terms on WI MI settlement. | 0.30 | $725.00 | $217.50 |
| 04/16/2024 | HM | 3-Asset Sales: Telephone conference with K. Toney regarding postponing sale of two pieces of real property. | 0.20 | $725.00 | $145.00 |
| 04/16/2024 | HM | 2-Asset Analysis and Recovery: Telephone conference with Samantha with PDI regarding invoices per court order. | 0.10 | $725.00 | $72.50 |
| 04/16/2024 | WK | 30-Litigation: Conference call with J. Boland and J. Watts regarding MPO settlement. | 0.70 | $800.00 | $560.00 |
| 04/16/2024 | WK | 30-Litigation: Telephone conference with D. Kane regarding MPO settlement. | 0.30 | $800.00 | $240.00 |
| 04/16/2024 | WK | 30-Litigation: Emails to and from J. Boland, J. Watts, J. Elrod and S. Heyen regarding MPO Settlement points. | 0.40 | $800.00 | $320.00 |
| 04/16/2024 | WK | 30-Litigation: Multiple telephone conferences with Judge Isgur to try to revive MPO Settlement. | 0.50 | $800.00 | $400.00 |
| 04/16/2024 | WK | 30-Litigation: Meeting with H. McIntyre regarding proposal to Schierl. | 0.30 | $800.00 | $240.00 |
| 04/16/2024 | WK | 30-Litigation: Email to Judge Isgur regarding Schierl settlement terms. | 0.30 | $800.00 | $240.00 |
| 04/16/2024 | LK | 3-Asset Sales: Email H. McIntyre regarding results for state-level trademarks belonging to debtor in states in which MEX operated (.1); receive and review email from H. McIntyre regarding list of all IP that can be circulated to prospective buyers (.1); review bankruptcy schedules (.2), put together Excel spreadsheet list (.3), email H. McIntyre list (.1). | 0.80 | $500.00 | $400.00 |
| 04/17/2024 | AL | 18-Use of Cash Collateral: Revise draft Motion for Authority to Disburse Cash Collateral to First Horizon Bank. | 3.60 | $350.00 | $1,260.00 |
| 04/17/2024 | HM | 18-Use of Cash Collateral: Analyze projected chapter 7 administrative costs and confer internally and with PH regarding fee estimates going forward. | 0.20 | $725.00 | $145.00 |
| 04/17/2024 | HM | 3-Asset Sales: Review auctioneer analysis for postponing sales of two properties (.1) and confer with Trustee regarding same (.1). | 0.20 | $725.00 | $145.00 |

EXHIBIT A

Invoice # 9597

| 04/17/2024 | HM | 18-Use of Cash Collateral: Revise analysis for interim distribution. | 0.20 | $725.00 | $145.00 |
|---|---|---|---|---|---|
| 04/17/2024 | HM | 30-Litigation: Update DIP Agent on WI MI negotiations. | 0.20 | $725.00 | $145.00 |
| 04/17/2024 | HM | 2-Asset Analysis and Recovery: Review and revise de minimis sale notices for sale of two USTs to Ramoco. | 0.30 | $725.00 | $217.50 |
| 04/17/2024 | HM | 18-Use of Cash Collateral: Revise motion for interim distribution. | 1.40 | $725.00 | $1,015.00 |
| 04/17/2024 | HM | 3-Asset Sales: Confer with DIP Agent regarding delaying auction on two properties for additional marketing time. | 0.10 | $725.00 | $72.50 |
| 04/17/2024 | HM | 30-Litigation: Review further Judge Isgur proposal for WI MI settlement and continue to negotiate among parties. | 0.20 | $725.00 | $145.00 |
| 04/17/2024 | HM | 18-Use of Cash Collateral: Work on secured claims analysis for interim distribution. | 0.20 | $725.00 | $145.00 |
| 04/17/2024 | HM | 5-Tax Matters: Telephone conference with G. Juengling regarding analysis tax implications of real estate sales. | 0.20 | $725.00 | $145.00 |
| 04/17/2024 | WK | 30-Litigation: Review Judge Isgur's latest proposal for the Mountain/Schierl/MPO settlement; discuss same with Trustee and H. McIntyre. | 0.40 | $800.00 | $320.00 |
| 04/18/2024 | AL | 32-Fee Applications: Draft Trustee Fee Statements for December 2023 - March 2024. | 1.00 | $350.00 | $350.00 |
| 04/18/2024 | AL | 3-Asset Sales: Review notice of additional real estate for possible amendment regarding property located at 1111 N. Market Street. | 0.20 | $350.00 | $70.00 |
| 04/18/2024 | AE | 3-Asset Sales: Confer with H. McIntyre regarding auction properties and liens and other issues showing up on title commitments. | 1.00 | $500.00 | $500.00 |
| 04/18/2024 | HM | 32-Fee Applications: Receive and review analysis of benefit to the start from objecting to chapter 11 professional fees and confer with R. Woolley regarding same. | 0.20 | $725.00 | $145.00 |
| 04/18/2024 | HM | 3-Asset Sales: Review multiple title reports and address issues raised by auctioneer with auctioning real property. | 0.40 | $725.00 | $290.00 |
| 04/18/2024 | HM | 5-Tax Matters: Revie analysis on tax effect of auctioning real property (.2) and confer with G. Juengling regarding same (.4). | 0.40 | $725.00 | $290.00 |
| 04/18/2024 | HM | 3-Asset Sales: Review issues with Shreveport title report including unredeemed tax sale. | 0.20 | $725.00 | $145.00 |
| 04/18/2024 | HM | 18-Use of Cash Collateral: Continue to revise motion for interim distribution. | 0.80 | $725.00 | $580.00 |
| 04/18/2024 | HM | 3-Asset Sales: Review Phase I report for Alabama | 0.10 | $725.00 | $72.50 |

EXHIBIT A

| | | terminals property. | | | |
|---|---|---|---|---|---|
| 04/18/2024 | HM | 3-Asset Sales: Analyze title issues raised by title commitments on five properties (1.1) and confer with attorney for Pilot regarding Williston property (.1) and Kelly Randall regarding Williston property and closing issues (.2). | 1.40 | $725.00 | $1,015.00 |
| 04/18/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review multiple incoming proofs of claims. | 0.20 | $725.00 | $145.00 |
| 04/18/2024 | HM | 3-Asset Sales: Telephone conference with Kelly Toney regarding status of liens, auction mechanics, outlook for auction. | 0.60 | $725.00 | $435.00 |
| 04/18/2024 | HM | 2-Asset Analysis and Recovery: Work on PDI invoices and compliance with court order 2046. | 0.20 | $725.00 | $145.00 |
| 04/18/2024 | WK | 5-Tax Matters: Telephone conference with G. Juengling regarding tax carry forwards and reports. | 0.30 | $800.00 | $240.00 |
| 04/18/2024 | WK | 5-Tax Matters: Emails to and from G. Juengling regarding taxes. | 0.20 | $800.00 | $160.00 |
| 04/18/2024 | WK | 30-Litigation: Review redlines to Judge Isgur's proposal sent by counsel for Schierl. | 0.30 | $800.00 | $240.00 |
| 04/18/2024 | WK | 3-Asset Sales: Review auction issues and various PSA's, plus the Phase I on the AL terminal; discuss same with H. McIntyre. | 0.80 | $800.00 | $640.00 |
| 04/18/2024 | WK | 7-Claims Administration, Analysis and Objections: Emails to and from J. Eiband regarding Skerin administrative claim; review the request for payment. | 0.40 | $800.00 | $320.00 |
| 04/19/2024 | AL | 2-Asset Analysis and Recovery: Review Stipulated Order with PDI and compare fee amounts to invoices received to confirm payments are current. | 0.20 | $350.00 | $70.00 |
| 04/19/2024 | AE | 3-Asset Sales: Review and revise form of PSA and deed for property in LA per suggestions from LA-based counsel. | 0.80 | $500.00 | $400.00 |
| 04/19/2024 | AL | 3-Asset Sales: Draft Notice of Additional Real Estate to include additional parcel in Montgomery, AL. | 0.20 | $350.00 | $70.00 |
| 04/19/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review multiple incoming proof of claims including Blue Owl proof of claims related to a master lease agreement. | 0.70 | $725.00 | $507.50 |
| 04/19/2024 | HM | 3-Asset Sales: Confer with Trustee and auctioneer regarding buyer responsible for all costs including taxes on certain properties set for auction. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 18-Use of Cash Collateral: Telephone conference with J. Elrod regarding case status and open issues with timing and use of cash collateral. | 0.40 | $725.00 | $290.00 |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Confer with W. | 0.20 | $725.00 | $145.00 |

EXHIBIT A

Invoice # 9597

| | | | | | |
|---|---|---|---|---|---|
| | | Kitchens regarding open issues and preparation for lender call. | | | |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Review invoice discrepancy with PDI and compare with Court order and email J. Nieto regarding payments to be made in accordance with Court order. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 30-Litigation: Confer with Judge Isgur regarding status of continued WI MI mediation between MPO and Schierl (.3) and receive and review MPO's latest revisions to proposed settlement terms (.1). | 0.40 | $725.00 | $290.00 |
| 04/19/2024 | HM | 3-Asset Sales: Receive and review two invoices related to title reports for additional discovered real property and confer with Trustee regarding payment in accordance with order to operate and cash collateral budget. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Confer with S. Heyen regarding case update. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 3-Asset Sales: Receive and review update from auctioneer for list of real estate being auctioned. | 0.10 | $725.00 | $72.50 |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Revie status of IP possible sale. | 0.10 | $725.00 | $72.50 |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Receive and review inquiry from Swisher regarding credit due to Debtor and advise as to payment to the Trustee. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 3-Asset Sales: Confer with auctioneer regarding additional parcel to add to additional real estate to be auctioned. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 3-Asset Sales: Review further revisions to PSA for de minimis real estate and set for Louisiana properties. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 3-Asset Sales: Review Final DIP Order regarding permitted encumbrances as it relates to real property to be auctioned. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 3-Asset Sales: Investigate ownership of two possible additional real property parcels. | 0.20 | $725.00 | $145.00 |
| 04/19/2024 | HM | 30-Litigation: Investigate Schierl to MEX payments in relation to on going WI MI negotiations. | 0.10 | $725.00 | $72.50 |
| 04/19/2024 | HM | 2-Asset Analysis and Recovery: Investigate requested sale of USTs at two locations. | 0.40 | $725.00 | $290.00 |
| 04/19/2024 | WK | 18-Use of Cash Collateral: Emails to and from J. Elrod regarding interim distribution and call with DIP Group. | 0.20 | $800.00 | $160.00 |
| 04/19/2024 | WK | 30-Litigation: Review motion and response regarding motion to compel Shreiker deposition. | 0.50 | $800.00 | $400.00 |
| 04/19/2024 | WK | 30-Litigation: Telephone conference with H. McIntyre regarding partial distribution and litigation issues. | 0.20 | $800.00 | $160.00 |

EXHIBIT A

Invoice # 9597

| 04/19/2024 | WK | 30-Litigation: Receipt and review of Schierl's and MPO's redlines to Judge Isgur's settlement proposal; discuss same with Trustee and H. McIntyre. | 0.50 | $800.00 | $400.00 |
| 04/19/2024 | WK | 30-Litigation: Receipt and review of the Bierenbaum draft complaint (1.6); email to Trustee and J. Elrod regarding same (.2). | 1.80 | $800.00 | $1,440.00 |
| 04/19/2024 | WK | 3-Asset Sales: Emails to and from K. Toney and review documents pertaining to the Alabama terminal and the North Dakota hotel property. | 0.50 | $800.00 | $400.00 |
| 04/19/2024 | WK | 30-Litigation: Conference call with DIP Lender Group and their counsel and trustee to discuss case status and the MPO Settlement. | 0.60 | $800.00 | $480.00 |
| 04/21/2024 | AE | 3-Asset Sales: Further review and revise forms of PSA for auction properties. Emails with Kelly Toney regarding same. | 0.30 | $500.00 | $150.00 |
| 04/21/2024 | HM | 30-Litigation: Receive and review further revised proposals between MPO and Schierl regarding WI MI settlement negotiations. | 0.80 | $725.00 | $580.00 |
| 04/21/2024 | HM | 30-Litigation: Confer with Trustee regarding status of WI MI negotiations and next steps. | 0.20 | $725.00 | $145.00 |
| 04/22/2024 | AL | 32-Fee Applications: Revise and finalize Trustee's Fee Statements for December 2023 - March 2024. | 0.20 | $350.00 | $70.00 |
| 04/22/2024 | HM | 2-Asset Analysis and Recovery: Status call with DIP Agent regarding open case issues including status of multiple 9019s and real estate auction and recoveries. | 0.80 | $725.00 | $580.00 |
| 04/22/2024 | HM | 7-Claims Administration, Analysis and Objections: Confer on proof of claim deadline and motion for administrative claim deadlines. | 0.10 | $725.00 | $72.50 |
| 04/22/2024 | HM | 30-Litigation: Telephone conference with DIP Agent counsel regarding status of WI MI adversary. | 0.40 | $725.00 | $290.00 |
| 04/22/2024 | HM | 30-Litigation: Confer with Trustee regarding issues with WI MI adversary and next steps. | 0.30 | $725.00 | $217.50 |
| 04/22/2024 | HM | 30-Litigation: Telephone conference with D. Kane for Schierl regarding ongoing negotiations for Schierl's exit. | 0.30 | $725.00 | $217.50 |
| 04/22/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review multiple incoming proofs of claims. | 0.30 | $725.00 | $217.50 |
| 04/22/2024 | HM | 30-Litigation: Telephone conference with counsel for MPO and Fidelity regarding status of negotiations for WI MI settlement. | 0.30 | $725.00 | $217.50 |
| 04/22/2024 | HM | 3-Asset Sales: Relate asset sales to assets listed on debtors schedules. | 0.10 | $725.00 | $72.50 |
| 04/22/2024 | HM | 30-Litigation: Prepare for and attend status conference on WI MI settlement motion. | 0.30 | $725.00 | $217.50 |

EXHIBIT A

Invoice # 9597

| 04/22/2024 | HM | 3-Asset Sales: Telephone conference with Andrew Tarr for Spatco regarding lease issues with Alabama Terminal Property and proposed sale. | 0.30 | $725.00 | $217.50 |
|---|---|---|---|---|---|
| 04/22/2024 | HM | 7-Claims Administration, Analysis and Objections: Review Sinclair proof of claim asserting setoff right in fuel receipts (.1) and confer with J. Wolfshohl regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/22/2024 | HM | 32-Fee Applications: Review three fee statements for Trustee compensation for compliance with order allowing interim compensation. | 0.30 | $725.00 | $217.50 |
| 04/22/2024 | HM | 2-Asset Analysis and Recovery: Verify de minimis sale of USTs with Trustee and notice procedure per sale order. | 0.10 | $725.00 | $72.50 |
| 04/22/2024 | HM | 2-Asset Analysis and Recovery: Verify Pilot proposal for incoming rents related to Williston location. | 0.10 | $725.00 | $72.50 |
| 04/22/2024 | WK | 2-Asset Analysis and Recovery: Status call with DIP Agent and PH Teams regarding MPO settlement, hearing on same, fuel suppliers and real estate issues. | 0.80 | $800.00 | $640.00 |
| 04/22/2024 | WK | 30-Litigation: Emails to and from D. Kane regarding accounting demand. | 0.20 | $800.00 | $160.00 |
| 04/22/2024 | WK | 30-Litigation: Conference call with Trustee and D. Kane regarding settlement hearing and his Client's position. | 0.30 | $800.00 | $240.00 |
| 04/22/2024 | WK | 30-Litigation: Conference call with J. Boland and J. Jameson and Trustee regarding issues to be resolved on their side with the MPO settlement. | 0.30 | $800.00 | $240.00 |
| 04/22/2024 | WK | 30-Litigation: Conference call with Trustee and J. Elrod regarding DIP Agent issues with WI MI settlement. | 0.10 | $800.00 | $80.00 |
| 04/22/2024 | WK | 30-Litigation: Attend continued 9019 hearing for WI MI compromise. | 0.10 | $800.00 | $80.00 |
| 04/22/2024 | WK | 30-Litigation: Review latest proposals from Judge Isgur, Boland and Kane. | 1.20 | $800.00 | $960.00 |
| 04/22/2024 | HM | 3-Asset Sales: Receive and review auctioneer status and proposals for multiple properties at auction (.1) and confer with DIP Agent regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/23/2024 | AL | 32-Fee Applications: Draft HWA's 2nd Fee Application for December 1, 2023 - February 29, 2024. | 4.40 | $350.00 | $1,540.00 |
| 04/23/2024 | HM | 7-Claims Administration, Analysis and Objections: Receive and review multiple proof of claims including assertions of setoff, recoupment and indemnification of Sheiker. | 0.60 | $725.00 | $435.00 |
| 04/23/2024 | HM | 1-General Administration: Receive and review motion to withdraw from representation of SQRL filed by Mark Chaney. | 0.10 | $725.00 | $72.50 |
| 04/23/2024 | HM | 5-Tax Matters: Telephone conference with G. Juengling | 0.50 | $725.00 | $362.50 |

EXHIBIT A

| | | regarding open accounting items including March monthly operating report, 1099 corrections, excise taxes, tax return status. | | | |
|---|---|---|---|---|---|
| 04/23/2024 | HM | 2-Asset Analysis and Recovery: Telephone conference with John Lammert regarding potential tax refunds available to debtors. | 0.20 | $725.00 | $145.00 |
| 04/23/2024 | HM | 3-Asset Sales: Confer with auctioneer and lender regarding auction closings for Louisiana and South Carolina. | 0.20 | $725.00 | $145.00 |
| 04/23/2024 | HM | 30-Litigation: Receive and review order compelling further 2004 exam of Sheiker. | 0.10 | $725.00 | $72.50 |
| 04/23/2024 | HM | 32-Fee Applications: Revise draft fee application for MRW for chapter 11 professional fee objections (.4) and confer with R. Woolley regarding same (.1). | 0.50 | $725.00 | $362.50 |
| 04/23/2024 | HM | 3-Asset Sales: Confer with auctioneer and DIP Agent counsel regarding current auction results on 3 properties and authority for auction. | 0.20 | $725.00 | $145.00 |
| 04/23/2024 | WK | 1-General Administration: Telephone conference and email with N. Lansing regarding certain leases and amending Schedule "G". | 0.30 | $800.00 | $240.00 |
| 04/23/2024 | WK | 30-Litigation: Review second response to production concerning the Bierrenbaum's LBO Payment and adversary proceeding. | 0.30 | $800.00 | $240.00 |
| 04/23/2024 | WK | 30-Litigation: Emails and telephone conference with J. Boland regarding progress on Schierl settlement. | 0.30 | $800.00 | $240.00 |
| 04/23/2024 | WK | 3-Asset Sales: Review contracts on the SC and LA sales. | 0.40 | $800.00 | $320.00 |
| 04/23/2024 | LK | 3-Asset Sales: Receive and review email from H. McIntyre regarding valuation of trademark portfolio (.1); review secondary sources regarding valuation of trademark portfolio for sale in bankruptcy (.3); email H. McIntyre response regarding same and respecting various methods of trademark valuation (.2). | 0.60 | $500.00 | $300.00 |
| 04/24/2024 | AL | 32-Fee Applications: Draft Trustee's 2nd Fee Application for December 1, 2023 through February 29, 2024. | 2.50 | $350.00 | $875.00 |
| 04/24/2024 | AL | 32-Fee Applications: Request updated Form 2 for G. Juengling for December 1, 2023 - February 29, 2024. | 0.10 | $350.00 | $35.00 |
| 04/24/2024 | LS | 7-Claims Administration, Analysis and Objections: Review and analyze over 300 claims for asserted secured claim in connection with analysis for interim distribution and possible claim objections in accordance with Final DIP Order and permitted encumbrances. | 4.50 | $225.00 | $1,012.50 |
| 04/24/2024 | AE | 3-Asset Sales: Review and provide comments to PSA's for auction properties in South Carolina, Louisiana, Alabama and Georgia (.5). Emails regarding same (.2). | 0.70 | $500.00 | $350.00 |

EXHIBIT A

Invoice # 9597

| 04/24/2024 | HM | 2-Asset Analysis and Recovery: Confer on pick up of freezers at various locations and obtain DIP Agent approval. | 0.10 | $725.00 | $72.50 |
|---|---|---|---|---|---|
| 04/24/2024 | HM | 3-Asset Sales: Receive and review auction results and auctioneer recommendations (.1) and confer with DIP Agent regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/24/2024 | HM | 32-Fee Applications: Work on HWAs second interim fee application. | 1.10 | $725.00 | $797.50 |
| 04/24/2024 | HM | 7-Claims Administration, Analysis and Objections: Work on secured claims analysis for interim distribution analysis. | 0.30 | $725.00 | $217.50 |
| 04/24/2024 | HM | 3-Asset Sales: Review status of live bids and confer with K. Toney regarding activity on various properties and how to maximize returns (.3) and confer with J. Elrod regarding same (.1). | 0.40 | $725.00 | $290.00 |
| 04/24/2024 | HM | 1-General Administration: Receive inquiry from Neil Lansing regarding amending schedules and respond accordingly | 0.20 | $725.00 | $145.00 |
| 04/24/2024 | HM | 32-Fee Applications: Review second interim Trustee fee application and verify compliance with code and interim fee order. | 0.30 | $725.00 | $217.50 |
| 04/24/2024 | HM | 30-Litigation: Confer with Trustee regarding strategy for continued WI MI adversary status conference. | 0.30 | $725.00 | $217.50 |
| 04/24/2024 | HM | 3-Asset Sales: Receive and review results of multiple bid closings on real property auctions. | 0.30 | $725.00 | $217.50 |
| 04/24/2024 | HM | 3-Asset Sales: Work on closing auction sales. | 0.40 | $725.00 | $290.00 |
| 04/24/2024 | HM | 30-Litigation: Prepare for continued hearing on WI MI adversary. | 0.40 | $725.00 | $290.00 |
| 04/24/2024 | HM | 3-Asset Sales: Telephone conference with K. Toney regarding live auction strategy to maximize bids. | 0.20 | $725.00 | $145.00 |
| 04/24/2024 | AL | 32-Fee Applications: Revise and update HWA's 2nd Fee Application for December 1, 2023 - February 29, 2024. | 3.80 | $350.00 | $1,330.00 |
| 04/24/2024 | WK | 30-Litigation: Meeting with Trustee and H. McIntyre to discuss strategies for hearing on MPO 9019 motion. | 0.30 | $800.00 | $240.00 |
| 04/24/2024 | WK | 30-Litigation: Prepare proffer for the Time and Water 9019 hearing; discuss same with Trustee. | 0.60 | $800.00 | $480.00 |
| 04/24/2024 | WK | 3-Asset Sales: Emails to and from K. Toney, J. Elrod and Trustee regarding various auction issues. | 0.40 | $800.00 | $320.00 |
| 04/24/2024 | WK | 30-Litigation: Emails to and from J. Boland regarding settlement with Schierl. | 0.20 | $800.00 | $160.00 |
| 04/24/2024 | WK | 1-General Administration: Receipt and review of Amended Schedule G. | 0.30 | $800.00 | $240.00 |

EXHIBIT A

Invoice # 9597

| 04/24/2024 | WK | 1-General Administration: Emails to and from N. Lansing regarding leases listed on Amended Schedule G; discuss same with H. McIntyre. | 0.30 | $800.00 | $240.00 |
|---|---|---|---|---|---|
| 04/24/2024 | WK | 30-Litigation: Emails to and from T. Wilson and M. Fishel regarding Time and Water 9019 hearing and payment of settlement. | 0.20 | $800.00 | $160.00 |
| 04/24/2024 | WK | 30-Litigation: Review Bierenbain document production sent by R. Doherty. | 1.30 | $800.00 | $1,040.00 |
| 04/25/2024 | LS | 7-Claims Administration, Analysis and Objections: Review and analyze over 200 claims for asserted secured claim in connection with analysis for interim distribution and possible claim objections in accordance with Final DIP Order and permitted encumbrances. | 2.50 | $225.00 | $562.50 |
| 04/25/2024 | HM | 30-Litigation: Telephone conference with J. Watts and J. Boland regarding status of ongoing WI MI negotiations with Schierl. | 0.30 | $725.00 | $217.50 |
| 04/25/2024 | HM | 30-Litigation: Confer with DIP Agent regarding status of ongoing WI MI settlement negotiations. | 0.30 | $725.00 | $217.50 |
| 04/25/2024 | HM | 30-Litigation: Confer with Trustee regarding ongoing negations on WI MI settlement. | 0.50 | $725.00 | $362.50 |
| 04/25/2024 | HM | 30-Litigation: Continue to confer with J. Boland for MPO regarding settlement of WI MI adversary. | 0.40 | $725.00 | $290.00 |
| 04/25/2024 | HM | 30-Litigation: Attend hearing on WI MI settlement status and two additional 9019s. | 0.70 | $725.00 | $507.50 |
| 04/25/2024 | HM | 2-Asset Analysis and Recovery: Confer on status and executing de minimis UST sales. | 0.20 | $725.00 | $145.00 |
| 04/25/2024 | HM | 3-Asset Sales: Review incoming purchase sale agreements on auctioned real property. | 0.20 | $725.00 | $145.00 |
| 04/25/2024 | HM | 2-Asset Analysis and Recovery: Receive and review emails from State of Pennsylvania regarding USTs and issues raised with de minimis sale of same. | 0.40 | $725.00 | $290.00 |
| 04/25/2024 | HM | 3-Asset Sales: Confer with J. Wolfshohl regarding landlord/tenant rights as to Alabama Terminals property and upcoming auction. | 0.20 | $725.00 | $145.00 |
| 04/25/2024 | HM | 2-Asset Analysis and Recovery: Telephone conference with J. Wolfshohl regarding issues raised by Brothers as to tracing of funds and books and records access. | 0.40 | $725.00 | $290.00 |
| 04/25/2024 | WK | 30-Litigation: Conference call with H. McIntyre, J. Boland and J. Watts regarding MPO/Schierl settlement. | 0.30 | $800.00 | $240.00 |
| 04/25/2024 | WK | 30-Litigation: Prepare for and then attend the attend the hearing on the MPO settlement and the Time and Water compromise. | 0.70 | $800.00 | $560.00 |
| 04/25/2024 | WK | 13-Environmental and Regulatory Matters: Emails to and from J. Eiband and J. Wolfshohl regarding | 0.40 | $800.00 | $320.00 |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | | environmental concerns on certain Pennsylvania sites and issues relating the Midlantic case. | | | |
| 04/25/2024 | WK | 13-Environmental and Regulatory Matters: Brief research on environmental issues. | 0.50 | $800.00 | $400.00 |
| 04/25/2024 | WK | 30-Litigation: Begin review of Schierl accounting production sent by D. Kane; discuss same with S. Heyen and J. Elrod. | 0.50 | $800.00 | $400.00 |
| 04/26/2024 | AE | 3-Asset Sales: Review and provide comments to more PSA's for auction properties in Alabama and Georgia. Emails regarding same. | 0.50 | $500.00 | $250.00 |
| 04/26/2024 | AL | 3-Asset Sales: Download and review PSAs for various sold properties. | 0.10 | $350.00 | $35.00 |
| 04/26/2024 | HM | 3-Asset Sales: Confer with K. Toney on closing 6 sold properties and Spactco lease on Alabama Terminals property. | 0.50 | $725.00 | $362.50 |
| 04/26/2024 | HM | 3-Asset Sales: Review sale order on real property for title requirements. | 0.20 | $725.00 | $145.00 |
| 04/26/2024 | HM | 3-Asset Sales: Telephone conference with Andrew Tarr for Spatco and respond to inquiry accordingly regarding Spatco lease on Alabama terminal property. | 0.30 | $725.00 | $217.50 |
| 04/26/2024 | HM | 3-Asset Sales: Investigate Aitkin real estate ownership as possible property of the estate. | 0.40 | $725.00 | $290.00 |
| 04/26/2024 | HM | 3-Asset Sales: Consider environmental issues with bills of sale of USTs. | 0.20 | $725.00 | $145.00 |
| 04/26/2024 | HM | 3-Asset Sales: Prepare letter authorize change of locks for Troy, NC property per auctioneer request. | 0.50 | $725.00 | $362.50 |
| 04/26/2024 | HM | 2-Asset Analysis and Recovery: Review case law and materials on liabilities associated with USTs. | 0.20 | $725.00 | $145.00 |
| 04/26/2024 | HM | 18-Use of Cash Collateral: Work on motion for interim distribution filing. | 0.20 | $725.00 | $145.00 |
| 04/26/2024 | HM | 23-Monthly Operating Reports: Work on March monthly operating report and accounting of Pachulski funds per court order 2019 and related chapter 11 professional fee orders. | 0.30 | $725.00 | $217.50 |
| 04/26/2024 | WK | 13-Environmental and Regulatory Matters: Research on abandonment of underground storage tanks (1.9); emails to and from J. Eiband regarding same (.3). | 2.20 | $800.00 | $1,760.00 |
| 04/26/2024 | WK | 3-Asset Sales: Review the various PSA's regarding the auctioned properties. | 0.70 | $800.00 | $560.00 |
| 04/26/2024 | WK | 30-Litigation: Emails to and from J. Boland and J. Watts regarding joint notice to vacate. | 0.30 | $800.00 | $240.00 |
| 04/26/2024 | WK | 30-Litigation: Emails to and from T. Wilson regarding final settlement of the Time and Water 9019 and | 0.20 | $800.00 | $160.00 |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| | | payment of settlement amount. | | | |
| 04/29/2024 | LS | 7-Claims Administration, Analysis and Objections: Review and analyze 265 KCC claims for asserted secured claim in connection with analysis for interim distribution and possible claim objections in accordance with Final DIP Order and permitted encumbrances. | 3.50 | $225.00 | $787.50 |
| 04/29/2024 | HM | 2-Asset Analysis and Recovery: Call with DIP Agent regarding open issues including status of auction closings, fuel receipts, litigation status. | 0.60 | $725.00 | $435.00 |
| 04/29/2024 | HM | 30-Litigation: Continue ongoing conferences on status of negotiations between Shcierl and MPO regarding WI MOI adversary. | 0.30 | $725.00 | $217.50 |
| 04/29/2024 | HM | 30-Litigation: Confer with Trustee regarding strategy for bringing WI MI negotiations to a resolution. | 0.20 | $725.00 | $145.00 |
| 04/29/2024 | HM | 18-Use of Cash Collateral: Work on motion for interim distribution including further revisions and analysis of filed secured claims. | 0.90 | $725.00 | $652.50 |
| 04/29/2024 | HM | 3-Asset Sales: Confer with title and lienholder on Jasper GA real estate closing and recorded DOT. | 0.20 | $725.00 | $145.00 |
| 04/29/2024 | HM | 3-Asset Sales: Analyze lease issues on Alabama Terminals property. | 0.30 | $725.00 | $217.50 |
| 04/29/2024 | HM | 3-Asset Sales: Receive and review information for special warranty deed for 1111 N Market sale. | 0.10 | $725.00 | $72.50 |
| 04/29/2024 | HM | 2-Asset Analysis and Recovery: Review analysis of potential insurance proceeds on personal property loss (.1) and confer with Trustee regarding same (.1). | 0.20 | $725.00 | $145.00 |
| 04/29/2024 | HM | 32-Fee Applications: Work on second interim HWA fee application. | 0.70 | $725.00 | $507.50 |
| 04/29/2024 | HM | 32-Fee Applications: Confer with DIP Agent on fee application for MRW on chapter 11 fee objections. | 0.20 | $725.00 | $145.00 |
| 04/29/2024 | HM | 7-Claims Administration, Analysis and Objections: Confer with D. Kokenes regarding reaching out to Ford and tax claims against personal property regarding withdrawals and amendments to allegedly secured claims. | 0.10 | $725.00 | $72.50 |
| 04/29/2024 | HM | 23-Monthly Operating Reports: Confer with accountant regarding Pachulski order and accounting for escrowed chapter 11 professional fees on March monthly operating report. | 0.20 | $725.00 | $145.00 |
| 04/29/2024 | AL | 30-Litigation: Download and review second document production by Bondurant. | 0.40 | $350.00 | $140.00 |
| 04/29/2024 | HM | 2-Asset Analysis and Recovery: Confer with A. Tarr for Spatco regarding appropriate rent calculation under lease agreement. | 0.30 | $725.00 | $217.50 |

Invoice # 9597

| Date | Staff | Description | Qty | Rate | Amount |
|------|-------|-------------|-----|------|--------|
| 04/29/2024 | WK | 2-Asset Analysis and Recovery: Status call with DIP Agent Team, PH Team, Trustee and H. McIntyre regarding outstanding issues including fuel suppliers, real estate and Michigan/Wisconsin settlement issues. | 0.80 | $800.00 | $640.00 |
| 04/29/2024 | WK | 30-Litigation: Emails and telephone conferences T. Wilson regarding new requirement from the title company regarding correction deed. | 0.20 | $800.00 | $160.00 |
| 04/29/2024 | WK | 30-Litigation: Review the new version of the Correction Deed and discuss with Trustee and obtain her signature on same. | 0.30 | $800.00 | $240.00 |
| 04/29/2024 | WK | 30-Litigation: Emails to and from J. Boland regarding status of negotiations with Schierl. | 0.30 | $800.00 | $240.00 |
| 04/29/2024 | WK | 30-Litigation: Emails to and from D. Kane regarding accounting supporting documents. | 0.20 | $800.00 | $160.00 |
| 04/30/2024 | LS | 7-Claims Administration, Analysis and Objections: Review and analyze 300 KCC claims for asserted secured claim in connection with analysis for interim distribution and possible claim objections in accordance with Final DIP Order and permitted encumbrances. | 3.50 | $225.00 | $787.50 |
| 04/30/2024 | AL | 32-Fee Applications: Revise and update HWA's 2nd Fee Application for December 1, 2023 - February 29, 2024. | 0.60 | $350.00 | $210.00 |
| 04/30/2024 | HM | 23-Monthly Operating Reports: Confer with G. Juengling regarding receipts and disbursements to through March 2024 including accounting for Pachulski funds and March monthly operating reports. | 0.50 | $725.00 | $362.50 |
| 04/30/2024 | HM | 7-Claims Administration, Analysis and Objections: Analyze secured claims in relation to permitted encumbrances under final DIP order. | 1.00 | $725.00 | $725.00 |
| 04/30/2024 | HM | 30-Litigation: Receives updates on ongoing WI MI adversary negotiations between MPO and Schierl. | 0.20 | $725.00 | $145.00 |
| 04/30/2024 | WK | 30-Litigation: Work on various components of the MPO/Schierl settlement; discuss same with H. McIntyre and Trustee. | 1.20 | $800.00 | $960.00 |
| 04/30/2024 | WK | 30-Litigation: Telephone conference with J. Boland regarding status of settlement. | 0.20 | $800.00 | $160.00 |
| 04/30/2024 | WK | 30-Litigation: Telephone conference with J. Watts regarding Fidelity portion on settlement. | 0.20 | $800.00 | $160.00 |
| 04/30/2024 | WK | 30-Litigation: Conference call with S. Heyen, J. Elrod, Trustee and H. McIntyre regarding settlement issues. | 0.30 | $800.00 | $240.00 |

**Quantity Subtotal**     **187.5**

**Services Subtotal**     **$117,262.50**

EXHIBIT A

Invoice # 9597

## Expenses

| Type | Date | Attorney | Notes | Quantity | Rate | Total |
|------|------|----------|-------|---------:|-----:|------:|
| Expense | 04/16/2024 | LS | E108 Postage: Postage for Whitley Penn 4th Fee Notice. | 23.00 | $0.64 | $14.72 |
| Expense | 04/16/2024 | LS | E101 Copying: Copies for Whitely Penn 4th Fee Notice. | 64.00 | $0.20 | $12.80 |
| | | | | **Expenses Subtotal** | | **$27.52** |

| Time Keeper | Quantity | Rate | Total |
|-------------|---------:|-----:|------:|
| Aaron Espinoza | 6.0 | $500.00 | $3,000.00 |
| Wayne Kitchens | 44.4 | $800.00 | $35,520.00 |
| Lauren Korshalla | 7.8 | $500.00 | $3,900.00 |
| Abdiel Lopez-Castro | 25.8 | $350.00 | $9,030.00 |
| Abdiel Lopez-Castro | 2.5 | $225.00 | $562.50 |
| Heather McIntyre | 84.0 | $725.00 | $60,900.00 |
| Mandy Moerschell | 3.0 | $400.00 | $1,200.00 |
| Lisa Slater | 14.0 | $225.00 | $3,150.00 |
| **Quantity Total** | **187.5** | | |
| **Subtotal** | | | **$117,290.02** |
| **Total** | | | **$117,290.02** |

Please make all amounts payable to: HughesWattersAskanase
To pay by credit card you may go through our link at: https://app.clio.com/link/7e3rrnDf7g9g

EXHIBIT A

**Mountain Express Oil Company**

| Task Code and Timekeeper | Sum of Hours | Sum of Billable |
|---|---|---|
| Heather McIntyre | 1.2 | $870.00 |
| Wayne Kitchens | 0.9 | $720.00 |
| **1-General Administration Total** | **2.1** | **$1,590.00** |
| | | |
| Abdiel Lopez-Castro | 8.1 | $2,622.50 |
| Heather McIntyre | 14 | $10,150.00 |
| Mandy Moerschell | 2.4 | $960.00 |
| Wayne Kitchens | 2.6 | $2,080.00 |
| **2-Asset Analysis and Recovery Total** | **27.1** | **$15,812.50** |
| | | |
| Aaron Espinoza | 6 | $3,000.00 |
| Abdiel Lopez-Castro | 1.8 | $605.00 |
| Heather McIntyre | 16.3 | $11,817.50 |
| Lauren Korshalla | 7.8 | $3,900.00 |
| Mandy Moerschell | 0.6 | $240.00 |
| Wayne Kitchens | 3.6 | $2,880.00 |
| **3-Asset Sales Total** | **36.1** | **$22,442.50** |
| | | |
| Heather McIntyre | 0.2 | $145.00 |
| **4-Chapter 5 Avoidance Action Investigation and Litigation Total** | **0.2** | **$145.00** |
| | | |
| Heather McIntyre | 1.7 | $1,232.50 |
| Wayne Kitchens | 0.8 | $640.00 |
| **5-Tax Matters Total** | **2.5** | **$1,872.50** |
| | | |
| Heather McIntyre | 5 | $3,625.00 |
| Lisa Slater | 14 | $3,150.00 |
| Wayne Kitchens | 0.4 | $320.00 |
| **7-Claims Administration, Analysis and Objections Total** | **19.4** | **$7,095.00** |
| | | |
| Wayne Kitchens | 3.1 | $2,480.00 |
| **13-Environmental and Regulatory Matters Total** | **3.1** | **$2,480.00** |
| | | |
| Abdiel Lopez-Castro | 3.6 | $1,260.00 |
| Heather McIntyre | 5.7 | $4,132.50 |
| Wayne Kitchens | 0.2 | $160.00 |
| **18-Use of Cash Collateral Total** | **9.5** | **$5,552.50** |

EXHIBIT A

| | | |
|---|---|---|
| Heather McIntyre | 3.8 | $2,755.00 |
| **23-Monthly Operating Reports Total** | **3.8** | **$2,755.00** |
| | | |
| Abdiel Lopez-Castro | 2.2 | $695.00 |
| Heather McIntyre | 31.2 | $22,620.00 |
| Wayne Kitchens | 32.8 | $26,240.00 |
| **30-Litigation Total** | **66.2** | **$49,555.00** |
| | | |
| Abdiel Lopez-Castro | 12.6 | $4,410.00 |
| Heather McIntyre | 4.9 | $3,552.50 |
| **32-Fee Applications Total** | **17.5** | **$7,962.50** |
| | | |
| **Grand Total** | **187.5** | **$117,262.50** |

EXHIBIT A