# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| | § |
| **In re:** | § **Chapter 7 (EVR)** |
| | § |
| **Mountain Express Oil Company,** *et al.*, | § **Case No. 23-90147** |
| | § |
| Debtors. | § **Jointly Administered** |
| | § |

## MONTHLY OPERATING REPORT FOR JUNE 2024

**BALANCE ON HAND AS OF June 1, 2024**          $    28,763,794.04

**TOTAL RECEIPTS**

| | | | |
|---|---|---|---:|
| 1) | Liquidation of Real Property (Schedule A/B) | $ | 525,250.00 |
| 2) | Liquidation of Real Property | $ | 377,905.00 |
| 3) | Other Litigation | $ | 350,160.00 |
| 4) | Liquidation of Other Personal Property | $ | 221,879.56 |
| 5) | Interest Income | $ | 13,165.66 |
| 6) | Rents | $ | (12,681.09) |
| 7) | Liquidation of Other Schedule A/B Property | $ | 505.62 |
| | Total Receipts | $ | 1,476,184.75 |

**TOTAL DISBURSEMENTS**

| | | | |
|---|---|---|---:|
| 1) | Personal Property and Intangibles-Consensual Liens | $ | 20,500,000.00 |
| 2) | Real Estate-Consensual Liens (mortgages, deeds of trust) | $ | 726,922.57 |
| 3) | Attorney for Trustee Expenses & Fees (Other Firm) | $ | 115,902.93 |
| 4) | Attorney for Trustee Fees (Trustee Firm) | $ | 93,810.00 |
| 5) | Auctioneer for Trustee Fees | $ | 70,573.00 |
| 6) | Trustee Compensation | $ | 14,224.89 |
| 7) | Other Professional's Expenses | $ | 10,795.83 |
| 8) | Other State or Local Taxes (post-petition) | $ | 10,464.62 |
| 9) | Chapter 7 Operating Case Expenses | $ | 6,030.00 |
| 10) | Trustee Expenses | $ | 208.83 |
| 11) | Costs re Sale of Property (closing costs, etc.) | $ | 205.00 |
| | Total Disbursements | $ | 21,549,137.67 |

**BALANCE ON HAND AS OF JUNE 30, 2024**          $     8,690,841.12

3107950

DATED: July 19, 2024.

Respectfully submitted,

*/s/ Heather Heath McIntyre*
Wayne Kitchens     TBN 11541110
wkitchens@hwa.com
Heather McIntyre     TBN 24041076
hmcintyre@hwa.com
HUGHESWATTERSASKANASE, LLP
Total Plaza
1201 Louisiana, 28th Floor
Houston, Texas 77002
Telephone:  (713) 590-4200
Facsimile:  (713) 590-4230
**ATTORNEYS FOR JANET S. NORTHRUP, CHAPTER 7 TRUSTEE**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing has been served on all parties receiving ECF in the above-referenced case via ECF on July 19, 2024.

*/s/ Heather Heath McIntyre*
Heather Heath McIntyre

3107950

EXHIBIT B

| Trustee Name: | Janet S. Northrup | | |
|---|---|---|---|

**Category Report**

| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Beginning Date: | 6/1/2024 |
|---|---|---|---|
| Case Number: | 23-90147-H3 | Ending Date: | 6/30/2024 |
| Tax ID: | 582550873 | | |
| Date Filed: | 03/18/2023F | | |
| Judge: | EDUARDO V RODRIGUEZ | | |

| | Amount |
|---|---|

**Receipt**

**1110-000    Liquidation of Real Property (Schedule A/B)**

| 06/10/2024 | {186} | Odom, Terry and Cantrell | $525,250.00 |
|---|---|---|---|
| | | **Category  Total:** | **$525,250.00** |

**1129-000    Liquidation of Other Schedule A/B Property**

| 06/03/2024 | {92} | Brunos | $400.00 |
|---|---|---|---|
| 06/11/2024 | {47} | First Bank | $105.62 |
| | | **Category  Total:** | **$505.62** |

**1210-000    Liquidation of Real Property**

| 06/10/2024 | {245} | Odom, Terry and Cantrell | $25,905.00 |
|---|---|---|---|
| 06/10/2024 | {246} | M and M Title, LLC | $28,600.00 |
| 06/14/2024 | {218} | Williams & Associates, LLC | $96,800.00 |
| 06/14/2024 | {220} | Williams & Associates, LLC | $221,100.00 |
| 06/14/2024 | {248} | Williams & Associates, LLC | $5,500.00 |
| | | **Category  Total:** | **$377,905.00** |

**1222-000    Rents**

| 06/03/2024 | {2} | Spatco Energy | $18,680.45 |
|---|---|---|---|
| 06/11/2024 | {2} | DEP REVERSE: Spatco Energy | $(18,680.45) |
| 06/13/2024 | {2} | Spatco Energy Solutions, LLC | $(13,750.00) |
| 06/19/2024 | {2} | Truliant | $400.00 |
| 06/25/2024 | {2} | RS BAKKEN ONE | $668.91 |
| | | **Category  Total:** | **$(12,681.09)** |

**1229-000    Liquidation of Other Personal Property**

| 06/11/2024 | {242} | Pioneer | $2.87 |
|---|---|---|---|
| 06/12/2024 | {244} | Motiva Ente 3038 | $204,710.02 |
| 06/13/2024 | {241} | Prime Petro, Inc. | $5,833.33 |
| 06/20/2024 | {241} | Riverdale Fuel, Inc. | $5,666.67 |
| 06/20/2024 | {241} | Broadway Fuel, Inc. | $5,666.67 |
| | | **Category  Total:** | **$221,879.56** |

**1249-000    Other Litigation**

| 06/07/2024 | {243} | Hall Estill Hardwick Gable | $350,000.00 |
|---|---|---|---|
| 06/11/2024 | {232} | Clerk of Superior Court, Randolph County | $160.00 |
| | | **Category  Total:** | **$350,160.00** |

**1270-000    Interest Income**

| 06/30/2024 | | Veritex Community Bank | $2,955.47 |
|---|---|---|---|
| 06/30/2024 | | Veritex Community Bank | $92.08 |
| 06/30/2024 | | Veritex Community Bank | $732.22 |
| 06/30/2024 | | Veritex Community Bank | $59.54 |
| 06/30/2024 | | Veritex Community Bank | $219.53 |
| 06/30/2024 | | Veritex Community Bank | $173.84 |
| 06/30/2024 | | Veritex Community Bank | $8,932.98 |
| | | **Category  Total:** | **$13,165.66** |
| | | **Receipt Total:** | **$1,476,184.75** |

**9999-000    Account Transfers**

| 06/05/2024 | | Transfer From: #9611239014701 | $23,452.50 |
|---|---|---|---|
| 06/05/2024 | | Transfer From: #9611239014701 | $2,439.02 |
| 06/06/2024 | | Transfer From: #9611239014701 | $13,004.40 |
| 06/06/2024 | | Transfer From: #9611239014701 | $379,320.17 |
| 06/11/2024 | | Transfer From: #9611239014709 | $18,937.87 |
| 06/11/2024 | | Transfer From: #9611239014707 | $1,800.00 |

EXHIBIT B

| Trustee Name: | Janet S. Northrup | | |
| --- | --- | --- | --- |

## Category Report

| | | | |
| --- | --- | --- | --- |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Beginning Date: | 6/1/2024 |
| Case Number: | 23-90147-H3 | Ending Date: | 6/30/2024 |
| Tax ID: | 582550873 | | |
| Date Filed: | 03/18/2023F | | |
| Judge: | EDUARDO V RODRIGUEZ | | |

| | | Amount |
| --- | --- | --- |
| 06/11/2024 | Transfer From: #9611239014705 | $1,001,618.43 |
| 06/13/2024 | Transfer From: #9611239014708 | $350,000.00 |
| 06/24/2024 | Transfer From: #9611239014701 | $9,195.51 |
| | **Category Total:** | **$2,122,967.90** |
| | **Group Total:** | **$3,599,152.65** |

**Disbursement**

| 2100-000 | Trustee Compensation | | |
| --- | --- | --- | --- |
| | 06/05/2024 | JANET S. NORTHRUP | $9,756.08 |
| | 06/10/2024 | JANET S. NORTHRUP | $4,468.81 |
| | | **Category Total:** | **$14,224.89** |

| 2200-000 | Trustee Expenses | | |
| --- | --- | --- | --- |
| | 06/05/2024 | JANET S. NORTHRUP | $208.83 |
| | | **Category Total:** | **$208.83** |

| 2500-000 | Costs re Sale of Property (closing costs, etc.) | | |
| --- | --- | --- | --- |
| | 06/10/2024 | Odom, Terry and Cantrell | $50.00 |
| | 06/10/2024 | Odom, Terry and Cantrell | $50.00 |
| | 06/10/2024 | M and M Title, LLC | $105.00 |
| | | **Category Total:** | **$205.00** |

| 2690-000 | Chapter 7 Operating Case Expenses | | |
| --- | --- | --- | --- |
| | 06/05/2024 | Strategic Market Services | $668.00 |
| | 06/19/2024 | Strategic Market Services | $5,362.00 |
| | | **Category Total:** | **$6,030.00** |

| 2820-000 | Other State or Local Taxes (post-petition) | | |
| --- | --- | --- | --- |
| | 06/10/2024 | Odom, Terry and Cantrell | $6,194.56 |
| | 06/14/2024 | Williams & Associates, LLC | $4,270.06 |
| | | **Category Total:** | **$10,464.62** |

| 3110-000 | Attorney for Trustee Fees (Trustee Firm) | | |
| --- | --- | --- | --- |
| | 06/05/2024 | HUGHES, WATTERS & ASKANASE | $93,810.00 |
| | | **Category Total:** | **$93,810.00** |

| 3210-000 | Attorney for Trustee Fees (Other Firm) | | |
| --- | --- | --- | --- |
| | 06/06/2024 | McCloskey Roberson Woolley, PLLC | $25,880.00 |
| | 06/06/2024 | Porter & Hedges LLP | $52,017.60 |
| | 06/24/2024 | Porter & Hedges LLP | $36,786.99 |
| | | **Category Total:** | **$114,684.59** |

| 3220-000 | Attorney for Trustee Expenses (Other Firm) | | |
| --- | --- | --- | --- |
| | 06/05/2024 | HUGHES, WATTERS & ASKANASE | $27.52 |
| | 06/06/2024 | Porter & Hedges LLP | $583.27 |
| | 06/24/2024 | Porter & Hedges LLP | $607.55 |
| | | **Category Total:** | **$1,218.34** |

| 3610-000 | Auctioneer for Trustee Fees | | |
| --- | --- | --- | --- |
| | 06/10/2024 | Odom, Terry and Cantrell | $28,650.00 |
| | 06/10/2024 | Odom, Terry and Cantrell | $9,550.00 |
| | 06/10/2024 | Odom, Terry and Cantrell | $1,413.00 |
| | 06/10/2024 | M and M Title, LLC | $1,560.00 |
| | 06/14/2024 | Williams & Associates, LLC | $20,100.00 |
| | 06/14/2024 | Williams & Associates, LLC | $8,800.00 |
| | 06/14/2024 | Williams & Associates, LLC | $500.00 |
| | | **Category Total:** | **$70,573.00** |

EXHIBIT B

| | |
|---|---|
| Trustee Name: Janet S. Northrup | Page No: 3 |

### Category Report

| | | |
|---|---|---|
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Beginning Date: 6/1/2024 |
| Case Number: | 23-90147-H3 | Ending Date: 6/30/2024 |
| Tax ID: | 582550873 | |
| Date Filed: | 03/18/2023F | |
| Judge: | EDUARDO V RODRIGUEZ | |

| | Amount |
|---|---|
| **3992-000**      Other Professional Expenses | |
| 06/10/2024     Odom, Terry and Cantrell | $6,278.56 |
| 06/10/2024     Odom, Terry and Cantrell | $309.65 |
| 06/10/2024     M and M Title, LLC | $341.87 |
| 06/14/2024     Williams & Associates, LLC | $65.74 |
| 06/14/2024     Williams & Associates, LLC | $1,157.10 |
| 06/14/2024     Williams & Associates, LLC | $2,642.91 |
| **Category Total:** | **$10,795.83** |
| | |
| **4110-000**      Real Estate-Consensual Liens (mortgages, deeds of trust) | |
| 06/10/2024     Odom, Terry and Cantrell | $453,994.38 |
| 06/14/2024     Williams & Associates, LLC | $4,714.26 |
| 06/14/2024     Williams & Associates, LLC | $185,243.03 |
| 06/14/2024     Williams & Associates, LLC | $82,970.90 |
| **Category Total:** | **$726,922.57** |
| | |
| **4210-000**      Personal Property and Intangibles-Consensual Liens | |
| 06/06/2024     First Horizon Bank | $2,500,000.00 |
| 06/19/2024     First Horizon Bank | $18,000,000.00 |
| **Category Total:** | **$20,500,000.00** |
| **Disbursement Total:** | **$21,549,137.67** |
| | |
| **9999-000**      Account Transfers | |
| 06/05/2024     Transfer To: #9611239014702 | $23,452.50 |
| 06/05/2024     Transfer To: #9611239014702 | $2,439.02 |
| 06/06/2024     Transfer To: #9611239014702 | $13,004.40 |
| 06/06/2024     Transfer To: #9611239014710 | $379,320.17 |
| 06/11/2024     Transfer To: #9611239014703 | $18,937.87 |
| 06/11/2024     Transfer To: #9611239014709 | $325,000.00 |
| 06/11/2024     Transfer To: #9611239014701 | $1,001,618.43 |
| 06/13/2024     Transfer To: #9611239014701 | $350,000.00 |
| 06/24/2024     Transfer To: #9611239014702 | $9,195.51 |
| **Category Total:** | **$2,122,967.90** |
| **Group Total:** | **$23,672,105.57** |

### Summary of T-Codes

| | |
|---|---|
| 1000: | $1,476,184.75 |
| 2000: | $31,133.34 |
| 3000: | $291,081.76 |
| 4000: | $21,226,922.57 |
| 5000: | $0.00 |
| 6000: | $0.00 |
| 7000: | $0.00 |
| 8000: | $0.00 |
| 9000: | $4,245,935.80 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-90147-H3 | | Trustee Name: | Janet S. Northrup |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | | Bank Name: | Veritex Community Bank |

| Primary Taxpayer ID #: | **-***0873 | | Checking Acct #: | ******4701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/1/2024 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | (2) | Spatco Energy | DUPLICATE ENTERY; ENTERED IN ERROR Actual deposit was entered on 5/31/24 lease payment; 180 Hunter Loop Road | 1222-000 | $18,680.45 | | $3,245,742.14 |
| 06/05/2024 | | Transfer To: #*********4702 | 20% holdback of HUGHES, WATTERS & ASKANASE Eight Monthly Fee Statement; April 2024. | 9999-000 | | $23,452.50 | $3,222,289.64 |
| 06/05/2024 | | Transfer To: #*********4702 | 20% holdback of Janet S. Northrup Eight Notice of Request for Interim Compensation April 2024 | 9999-000 | | $2,439.02 | $3,219,850.62 |
| 06/05/2024 | 5058 | Strategic Market Services | REISSUE OF CHECK # 5033 082923; #1421; Order Granting Emergency Motion for Authority to Operate; Invoice #4484/1; Title Reports | 2690-000 | | $668.00 | $3,219,182.62 |
| 06/05/2024 | 5059 | HUGHES, WATTERS & ASKANASE | 082923; #1421; Order Granting Emergency for Authority to Operate; 052324; #2225; Eight Monthly Fee Statement; April 2024. | * | | $93,837.52 | $3,125,345.10 |
| | | | HUGHES, WATTERS & ASKANASE          $(93,810.00) | 3110-000 | | | $3,125,345.10 |
| | | | HUGHES, WATTERS & ASKANASE          $(27.52) | 3220-000 | | | $3,125,345.10 |
| 06/05/2024 | 5060 | JANET S. NORTHRUP | 082923; #1421; Order Granting Emergency for Authority to Operate; 052224; #2219; Eight Notice of Request for Interim Compensation April 2024. | * | | $9,964.91 | $3,115,380.19 |
| | | | JANET S. NORTHRUP          $(9,756.08) | 2100-000 | | | $3,115,380.19 |
| | | | JANET S. NORTHRUP          $(208.83) | 2200-000 | | | $3,115,380.19 |
| 06/06/2024 | | Transfer To: #*********4702 | 20% holdback of Porter & Hedges Eight Monthly Fee Statement April 2024. | 9999-000 | | $13,004.40 | $3,102,375.79 |
| 06/06/2024 | | Transfer To: #*********4710 | Transfer per trustee email request 06/05/24 | 9999-000 | | $379,320.17 | $2,723,055.62 |
| 06/06/2024 | 5061 | McCloskey Roberson Woolley, PLLC | 060524; #2257; Order Approving First and Final Application for Compensation | 3210-000 | | $25,880.00 | $2,697,175.62 |
| 06/06/2024 | 5062 | Porter & Hedges LLP | 082923; #1421; Order Granting Emergency for Authority to Operate; 050924; #2195; Eight Monthly Fee Statement of Porter Hedges, LLP- April 2024. | * | | $52,600.87 | $2,644,574.75 |
| | | | Porter & Hedges LLP          $(52,017.60) | 3210-000 | | | $2,644,574.75 |
| | | | Porter & Hedges LLP          $(583.27) | 3220-000 | | | $2,644,574.75 |

| | | SUBTOTALS | $18,680.45 | $601,167.39 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-90147-H3 | |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | |
| | | |
| Primary Taxpayer ID #: | **-***0873 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/1/2024 | |
| For Period Ending: | 6/30/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| | |
| Checking Acct #: | ******4701 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2024 | | Odom, Terry and Cantrell | 021624; #1952; Order Approving Motion to Sell Real Estate; 042224; #2153; Notice of Additional Real Estate | * | $20,532.50 | | $2,665,107.25 |
| | {186} | | Gross Funds $525,250.00 | 1110-000 | | | $2,665,107.25 |
| | | | Mortgage Loan $(453,994.38) | 4110-000 | | | $2,665,107.25 |
| | | | Property Taxes $(6,194.56) | 2820-000 | | | $2,665,107.25 |
| | | | Auctioneer Fees $(28,650.00) | 3610-000 | | | $2,665,107.25 |
| | | | Auctioneer Expenses $(6,278.56) | 3992-000 | | | $2,665,107.25 |
| | | | Closing Costs $(50.00) | 2500-000 | | | $2,665,107.25 |
| | | | Auctioneer Fees $(9,550.00) | 3610-000 | | | $2,665,107.25 |
| 06/10/2024 | | Odom, Terry and Cantrell | 021624; #1952; Order Approving Motion to Sell Real Estate; 042224; #2153; Notice of Additional Real Estate | * | $24,132.35 | | $2,689,239.60 |
| | {245} | | Gross funds $25,905.00 | 1210-000 | | | $2,689,239.60 |
| | | | Closing Costs $(50.00) | 2500-000 | | | $2,689,239.60 |
| | | | Auctioneer Fees $(1,413.00) | 3610-000 | | | $2,689,239.60 |
| | | | Auctioneer Expenses $(309.65) | 3992-000 | | | $2,689,239.60 |
| 06/10/2024 | | M and M Title, LLC | 021624; #1952; Order Approving Motion to Sell Real Estate; 042224; #2153; Notice of Additional Real Estate | * | $26,593.13 | | $2,715,832.73 |
| | {246} | | Gross Funds $28,600.00 | 1210-000 | | | $2,715,832.73 |
| | | | Auctioneer Fees $(1,560.00) | 3610-000 | | | $2,715,832.73 |
| | | | Auctioneer Expenses $(341.87) | 3992-000 | | | $2,715,832.73 |
| | | | Closing Costs $(105.00) | 2500-000 | | | $2,715,832.73 |
| 06/11/2024 | (2) | DEP REVERSE: Spatco Energy | DUPLICATE ENTERY; ENTERED IN ERROR Actual deposit was entered on 5/31/24 lease payment; 180 Hunter Loop Road | 1222-000 | ($18,680.45) | | $2,697,152.28 |
| 06/11/2024 | | Transfer From: #********4705 | transfer per trustee request; cash to operating account. | 9999-000 | $1,001,618.43 | | $3,698,770.71 |
| 06/11/2024 | (47) | First Bank | Funds on deposit | 1129-000 | $105.62 | | $3,698,876.33 |
| 06/11/2024 | (232) | Clerk of Superior Court, Randolph County | judgment | 1249-000 | $160.00 | | $3,699,036.33 |
| 06/11/2024 | (242) | Pioneer | Capital Credit Payment | 1229-000 | $2.87 | | $3,699,039.20 |
| 06/12/2024 | (244) | Motiva Ente 3038 | 060524; #2256; Stipulation and Agreed Order Regarding Turnover of Funds and Allowance of Claim | 1229-000 | $204,710.02 | | $3,903,749.22 |
| 06/13/2024 | | Transfer From: #********4708 | Funds transferred to general account: **0624; #2266; Amended Stipulation and Agreed Order Settling Controversies | 9999-000 | $350,000.00 | | $4,253,749.22 |

| | | | SUBTOTALS | | $1,609,174.47 | $0.00 | |

EXHIBIT B

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 23-90147-H3 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0873 | | Checking Acct #: | ******4701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/1/2024 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2024 | (2) | Spatco Energy Solutions, LLC | Refund of overpayment | 1222-000 | ($13,750.00) | | $4,239,999.22 |
| 06/13/2024 | (241) | Prime Petro, Inc. | 042524; #2167; Stipulation and Agreed Order Settling Controversies; Payment 2 of 3 | 1229-000 | $5,833.33 | | $4,245,832.55 |
| 06/14/2024 | | Williams & Associates, LLC | 021624; #1952; Order Approving Motion to Sell Real Estate; 042224; #2153; Notice of Additional Real Estate | * | $12,936.00 | | $4,258,768.55 |
| | {218} | | Gross Funds- Warrior property $96,800.00 | 1210-000 | | | $4,258,768.55 |
| | {220} | | Gross Funds- Red Bay property $221,100.00 | 1210-000 | | | $4,258,768.55 |
| | {248} | | Gross Funds- Vina property $5,500.00 | 1210-000 | | | $4,258,768.55 |
| | | | Mortgage Lien Payoff- Vina property $(4,714.26) | 4110-000 | | | $4,258,768.55 |
| | | | Auctioneer Fees- Vina property $(500.00) | 3610-000 | | | $4,258,768.55 |
| | | | Auctioneer Expenses- Vina property $(65.74) | 3992-000 | | | $4,258,768.55 |
| | | | Mortgage Lien Payoff- Red Bay property $(185,243.03) | 4110-000 | | | $4,258,768.55 |
| | | | Taxes- Red Bay Property $(4,270.06) | 2820-000 | | | $4,258,768.55 |
| | | | Realtor Commission Rebate to First Horizon- Red Bay Property $(20,100.00) | 3610-000 | | | $4,258,768.55 |
| | | | Mortgage Lien Payoff- Warrior property $(82,970.90) | 4110-000 | | | $4,258,768.55 |
| | | | Realtor Commission Rebate to First Horizon- Warrior property $(8,800.00) | 3610-000 | | | $4,258,768.55 |
| | | | Auctioneer Expenses- Warrior property $(1,157.10) | 3992-000 | | | $4,258,768.55 |
| | | | Auctioneer Expenses- Red Bay property $(2,642.91) | 3992-000 | | | $4,258,768.55 |
| 06/19/2024 | 5063 | Strategic Market Services | 082923; #1421; Order Granting Emergency Motion for Authority to Operate; Invoice #s 4085/2, 4086/2, 4087/1, 4485/1, 4483/1, 4758/1, 4759/1, 33136/2, 31502, and 5160/1 Title Reports | 2690-000 | | $5,362.00 | $4,253,406.55 |
| 06/20/2024 | (241) | Riverdale Fuel, Inc. | 042524; #2167; Stipulation and Agreed Order Settling Controversies; Payment 2 of 3 | 1229-000 | $5,666.67 | | $4,259,073.22 |

EXHIBIT B

**SUBTOTALS** $10,686.00 $5,362.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-90147-H3 | Trustee Name: | Janet S. Northrup |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0873 | Checking Acct #: | ******4701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/1/2024 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2024 | (241) | Broadway Fuel, Inc. | 042524; #2167; Stipulation and Agreed Order Settling Controversies; Payment 2 of 3 | 1229-000 | $5,666.67 | | $4,264,739.89 |
| 06/24/2024 | | Transfer To: #********4702 | 20% holdback of Porter & Hedges Ninth Monthly Fee Statement May 2024. | 9999-000 | | $9,195.51 | $4,255,544.38 |
| 06/24/2024 | 5064 | Porter & Hedges LLP | 082923; #1421; Order Granting Emergency to Operate; 061124; #2275; Ninth Monthly Fee Statement of Porter Hedges, LLP- May 2024. | * | | $37,394.54 | $4,218,149.84 |
| | | | Porter & Hedges LLP  $(36,786.99) | 3210-000 | | | $4,218,149.84 |
| | | | Porter & Hedges LLP  $(607.55) | 3220-000 | | | $4,218,149.84 |
| 06/25/2024 | (2) | RS BAKKEN ONE | lease payment | 1222-000 | $668.91 | | $4,218,818.75 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $2,955.47 | | $4,221,774.22 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,647,831.97 | $653,119.44 | $4,221,774.22 |
| Less: Bank transfers/CDs | $1,351,618.43 | $427,411.60 | |
| Subtotal | $296,213.54 | $225,707.84 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $296,213.54 | $225,707.84 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 08/24/2023 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,115,174.56 | Total Compensable Receipts: | $34,255,917.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,115,174.56 | Total Comp/Non Comp Receipts: | $34,255,917.18 |
| Total Internal/Transfer Receipts: | $1,351,618.43 | Total Internal/Transfer Receipts: | $1,461,874.24 |
| | | | |
| Total Compensable Disbursements: | $1,044,668.86 | Total Compensable Disbursements: | $3,752,235.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,044,668.86 | Total Comp/Non Comp Disbursements: | $3,752,235.42 |
| Total Internal/Transfer Disbursements: | $427,411.60 | Total Internal/Transfer Disbursements: | $27,743,781.78 |

EXHIBIT B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 23-90147-H3 |
| **Case Name:** | MOUNTAIN EXPRESS OIL COMPANY |
| **Primary Taxpayer ID #:** | **-***0873 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/1/2024 |
| **For Period Ending:** | 6/30/2024 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4702 |
| **Account Title:** | 20% holdback account |
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2024 | | Transfer From: #*********4701 | 20% holdback of HUGHES, WATTERS & ASKANASE Eight Monthly Fee Statement; April 2024. | 9999-000 | $23,452.50 | | $107,758.35 |
| 06/05/2024 | | Transfer From: #*********4701 | 20% holdback of Janet S. Northrup Eight Notice of Request for Interim Compensation April 2024 | 9999-000 | $2,439.02 | | $110,197.37 |
| 06/06/2024 | | Transfer From: #*********4701 | 20% holdback of Porter & Hedges Eight Monthly Fee Statement April 2024. | 9999-000 | $13,004.40 | | $123,201.77 |
| 06/10/2024 | 8007 | JANET S. NORTHRUP | 082923; #1421; Order Granting Emergency for Authority to Operate; 052924; #2240; Order Approving Trustee's Second Interim Application for Compensation | 2100-000 | | $4,468.81 | $118,732.96 |
| 06/24/2024 | | Transfer From: #*********4701 | 20% holdback of Porter & Hedges Ninth Monthly Fee Statement May 2024. | 9999-000 | $9,195.51 | | $127,928.47 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $92.08 | | $128,020.55 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $48,183.51 | $4,468.81 | $128,020.55 |
| **Less: Bank transfers/CDs** | $48,091.43 | $0.00 | |
| **Subtotal** | $92.08 | $4,468.81 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $92.08 | $4,468.81 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 08/29/2023 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $92.08 | Total Compensable Receipts: | $239.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $92.08 | Total Comp/Non Comp Receipts: | $239.64 |
| Total Internal/Transfer Receipts: | $48,091.43 | Total Internal/Transfer Receipts: | $378,428.22 |
| | | | |
| Total Compensable Disbursements: | $4,468.81 | Total Compensable Disbursements: | $250,647.31 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,468.81 | Total Comp/Non Comp Disbursements: | $250,647.31 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | <u>23-90147-H3</u> | |
| **Case Name:** | <u>MOUNTAIN EXPRESS OIL COMPANY</u> | |
| | | |
| **Primary Taxpayer ID #:** | **-***0873 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | <u>6/1/2024</u> | |
| **For Period Ending:** | <u>6/30/2024</u> | |

| | |
|---|---|
| **Trustee Name:** | <u>Janet S. Northrup</u> |
| **Bank Name:** | <u>Veritex Community Bank</u> |
| **Checking Acct #:** | <u>******4703</u> |
| **Account Title:** | <u>Segregated Excise Tax Account</u> |
| **Blanket bond (per case limit):** | <u>$115,993,000.00</u> |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2024 | | Transfer From: #*********4709 | Excise tax funds- transfer per trustee request (notes in system) | 9999-000 | $18,937.87 | | $959,908.77 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $732.22 | | $960,640.99 |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $19,670.09 | $0.00 | $960,640.99 |
| **Less: Bank transfers/CDs** | | $18,937.87 | $0.00 | |
| **Subtotal** | | $732.22 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $732.22 | $0.00 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 09/15/2023 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $732.22 | Total Compensable Receipts: | $941,703.12 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $732.22 | Total Comp/Non Comp Receipts: | $941,703.12 |
| Total Internal/Transfer Receipts: | $18,937.87 | Total Internal/Transfer Receipts: | $18,937.87 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-90147-H3 | |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | |
| | | |
| Primary Taxpayer ID #: | **-***0873 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/1/2024 | |
| For Period Ending: | 6/30/2024 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| | |
| Checking Acct #: | ******4704 |
| Account Title: | Segregated Account- Fam Fuels/ ARs |
| | |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2024 | (92) | Brunos | account receivables | 1129-000 | $400.00 | | $77,481.03 |
| 06/19/2024 | (2) | Truliant | rental proceeds | 1222-000 | $400.00 | | $77,881.03 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $59.54 | | $77,940.57 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $859.54 | $0.00 | $77,940.57 |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $859.54 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $859.54 | $0.00 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 11/02/2023 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $859.54 | Total Compensable Receipts: | $52,945.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $859.54 | Total Comp/Non Comp Receipts: | $52,945.60 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $61,054.47 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $36,059.50 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-90147-H3 | | Trustee Name: | Janet S. Northrup |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0873 | | Checking Acct #: | ******4705 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Schierl Sales-Segregated Account |
| For Period Beginning: | 6/1/2024 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2024 | | Transfer To: #*********4701 | transfer per trustee request; cash to operating account. | 9999-000 | | $1,001,618.43 | $0.00 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $219.53 | | $219.53 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $219.53 | $1,001,618.43 | $219.53 |
| | Less: Bank transfers/CDs | $0.00 | $1,001,618.43 | |
| | Subtotal | $219.53 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $219.53 | $0.00 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 01/03/2024 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $219.53 | Total Compensable Receipts: | $1,837.96 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $219.53 | Total Comp/Non Comp Receipts: | $1,837.96 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $1,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,001,618.43 | Total Internal/Transfer Disbursements: | $1,001,618.43 |

EXHIBIT B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-90147-H3 | |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | |
| | | |
| Primary Taxpayer ID #: | **-***0873 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 6/1/2024 | |
| For Period Ending: | 6/30/2024 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |
| | |
| Checking Acct #: | ******4706 |
| Account Title: | Pachulski Stang Ziehl & Jones, LLP |
| | |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 03/08/2024 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $2,540,652.46 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $2,430,396.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $2,430,396.65 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $110,255.81 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-90147-H3 | | Trustee Name: | Janet S. Northrup |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0873 | | Checking Acct #: | ******4707 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Fidelity (MPO) 9019 Settlement Funds |
| For Period Beginning: | 6/1/2024 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2024 | | First Horizon Bank | 060424; #2248; Order Granting Trustee's Motion for Authorization to Disburse Cash Collateral | 4210-000 | | $2,500,000.00 | $20,787,628.63 |
| 06/11/2024 | | Transfer To: #*********4709 | Transfer per trustee request: **0724; #2190 Stipulated Order Granting Trustee's Motion 9019 for an Order Approving Compromise | 9999-000 | | $325,000.00 | $20,462,628.63 |
| 06/19/2024 | | First Horizon Bank | 060424; #2248; Order Granting Trustee's Motion for Authorization to Disburse Cash Collateral; 060424; #2249; Notice of Disbursement of Cash Collateral to DIP Agent | 4210-000 | | $18,000,000.00 | $2,462,628.63 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $8,932.98 | | $2,471,561.61 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $8,932.98 | $20,825,000.00 | $2,471,561.61 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $325,000.00 | |
| | | | **Subtotal** | | $8,932.98 | $20,500,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $8,932.98 | $20,500,000.00 | |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the account between 04/03/2024 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $8,932.98 | Total Compensable Receipts: | $46,561.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,932.98 | Total Comp/Non Comp Receipts: | $46,561.61 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $23,250,000.00 |
| | | | |
| Total Compensable Disbursements: | $20,500,000.00 | Total Compensable Disbursements: | $20,500,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,500,000.00 | Total Comp/Non Comp Disbursements: | $20,500,000.00 |
| Total Internal/Transfer Disbursements: | $325,000.00 | Total Internal/Transfer Disbursements: | $325,000.00 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 23-90147-H3 | |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Veritex Community Bank |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***0873 |
| Co-Debtor Taxpayer ID #: | |

| | |
|---|---|
| Checking Acct #: | ******4708 |
| Account Title: | Segregated Account- Subject to Creditor Claims |

| | |
|---|---|
| For Period Beginning: | 6/1/2024 |
| For Period Ending: | 6/30/2024 |

| | |
|---|---|
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2024 | (243) | Hall Estill Hardwick Gable | 060624; #2266; Amended Stipulation and Agreed Order Settling Controversies | 1249-000 | $350,000.00 | | $501,605.78 |
| 06/13/2024 | | Transfer To: #*********4701 | Funds transferred to general account: Hall Estill Hardwick Gable; **0624; #2266; Amended Stipulation and Agreed Order Settling Controversies | 9999-000 | | $350,000.00 | $151,605.78 |
| 06/30/2024 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $173.84 | | $151,779.62 |
| | | | **TOTALS:** | | $350,173.84 | $350,000.00 | $151,779.62 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $350,000.00 | |
| | | | **Subtotal** | | $350,173.84 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $350,173.84 | $0.00 | |

| For the period of 6/1/2024 to 6/30/2024 | |
|---|---|
| Total Compensable Receipts: | $350,173.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $350,173.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $350,000.00 |

| For the entire history of the account between 04/08/2024 to 6/30/2024 | |
|---|---|
| Total Compensable Receipts: | $350,331.53 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $350,331.53 |
| Total Internal/Transfer Receipts: | $151,448.09 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $350,000.00 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 23-90147-H3 | |
| **Case Name:** | MOUNTAIN EXPRESS OIL COMPANY | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Veritex Community Bank |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***0873 |
| **Co-Debtor Taxpayer ID #:** | |

| | |
|---|---|
| **Checking Acct #:** | ******4709 |
| **Account Title:** | Segregated Account- to pay Schierl |

| | |
|---|---|
| **For Period Beginning:** | 6/1/2024 |
| **For Period Ending:** | 6/30/2024 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2024 | | Transfer From: #********4707 | Transfer per trustee request: **0724; #2190 Stipulated Order Granting Trustee's Motion 9019 for an Order Approving Compromise | 9999-000 | $325,000.00 | | $343,937.87 |
| 06/11/2024 | | Transfer To: #********4703 | Excise tax funds- transfer per trustee request (notes in system) | 9999-000 | | $18,937.87 | $325,000.00 |
| | | **TOTALS:** | | | $325,000.00 | $18,937.87 | $325,000.00 |
| | | **Less: Bank transfers/CDs** | | | $325,000.00 | $18,937.87 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| **For the period of** 6/1/2024 **to** 6/30/2024 | | **For the entire history of the account between** 05/08/2024 **to** 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $325,000.00 | Total Internal/Transfer Receipts: | $349,527.57 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $18,937.87 | Total Internal/Transfer Disbursements: | $24,527.57 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | <u>23-90147-H3</u> | |
| Case Name: | <u>MOUNTAIN EXPRESS OIL COMPANY</u> | |
| | | |
| Primary Taxpayer ID #: | **-***0873 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | <u>6/1/2024</u> | |
| For Period Ending: | <u>6/30/2024</u> | |

| | |
|---|---|
| Trustee Name: | <u>Janet S. Northrup</u> |
| Bank Name: | <u>Veritex Community Bank</u> |
| Checking Acct #: | <u>******4710</u> |
| Account Title: | <u>1% carveout for distribution</u> |
| Blanket bond (per case limit): | <u>$115,993,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2024 | | Transfer From: #*********4701 | Transfer per trustee email request 06/05/24 | 9999-000 | $379,320.17 | | $379,320.17 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $379,320.17 | $0.00 | $379,320.17 |
| | **Less: Bank transfers/CDs** | $379,320.17 | $0.00 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

| **For the period of  6/1/2024 to 6/30/2024** | | **For the entire history of the account between 06/05/2024 to 6/30/2024** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $379,320.17 | Total Internal/Transfer Receipts: | $379,320.17 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

EXHIBIT B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 23-90147-H3 | | Trustee Name: | Janet S. Northrup |
| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0873 | | Checking Acct #: | ******4710 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 1% carveout for distribution |
| For Period Beginning: | 6/1/2024 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 6/30/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $657,223.73 | 20,730,176.65 | $8,716,257.26 |

| For the period of 6/1/2024 to 6/30/2024 | | For the entire history of the case between 03/18/2023 to 6/30/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,476,184.75 | Total Compensable Receipts: | $35,649,536.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,476,184.75 | Total Comp/Non Comp Receipts: | $35,649,536.64 |
| Total Internal/Transfer Receipts: | $2,122,967.90 | Total Internal/Transfer Receipts: | $29,591,243.09 |
| | | | |
| Total Compensable Disbursements: | $21,549,137.67 | Total Compensable Disbursements: | $26,933,279.38 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $21,549,137.67 | Total Comp/Non Comp Disbursements: | $26,933,279.38 |
| Total Internal/Transfer Disbursements: | $2,122,967.90 | Total Internal/Transfer Disbursements: | $29,591,243.09 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| | § |
| **In re:** | § **Chapter 7 (EVR)** |
| | § |
| **Mountain Express Oil Company,** *et al.*, | § **Case No. 23-90147** |
| | § |
| **Debtors.** | § **Jointly Administered** |
| | § |

**MONTHLY OPERATING REPORT FOR JULY 2024**

**BALANCE ON HAND AS OF JULY 1, 2024**          $      8,690,841.12

**TOTAL RECEIPTS**

| | | | |
|---|---|---|---:|
| 1) | Liquidation of Other Personal Property | $ | 3,978,533.46 |
| 2) | Liquidation of Real Property (Schedule A/B) | $ | 770,000.00 |
| 3) | Interest Income[1] | $ | 34,025.11 |
| 4) | Rents | $ | 225.20 |
| | Total Receipts | $ | 4,782,783.77 |

**TOTAL DISBURSEMENTS**

| | | | |
|---|---|---|---:|
| 1) | Real Estate-Consensual Liens (mortgages, deeds of trust) | $ | 647,151.49 |
| 2) | Trustee Compensation | $ | 526,407.82 |
| 3) | Auctioneer for Trustee Fees | $ | 70,000.00 |
| 4) | Attorney for Trustee Fees (Trustee Firm) | $ | 44,628.00 |
| 5) | Chapter 7 Operating Case Expenses | $ | 31,035.19 |
| 6) | Attorney for Trustee Fees (Other Firm) | $ | 22,886.00 |
| 7) | Other Professional's Expenses | $ | 21,971.64 |
| 8) | Other State or Local Taxes (post-petition) | $ | 12,844.34 |
| 9) | Attorney for Trustee Expenses (Other Firm) | $ | 990.24 |
| 10) | Trustee Expenses | $ | 548.16 |
| | Total Disbursements | $ | 1,378,462.88 |

**BALANCE ON HAND AS OF JULY 31, 2024**          $     12,095,162.01

---

[1] Amount includes $25,416.14 of interest income received in June 2024 but not recorded in the June 2024 category report.

3108258

DATED: August 16, 2024.

Respectfully submitted,

*/s/ Heather Heath McIntyre*
Wayne Kitchens     TBN 11541110
wkitchens@hwa.com
Heather H. McIntyre   TBN 24041076
hmcintyre@hwa.com
Abdiel Lopez-Castro   TBN 24140125
alopezcastro@hwa.com
HUGHESWATTERSASKANASE, LLP
Total Plaza
1201 Louisiana, 28th Floor
Houston, Texas 77002
Telephone: (713) 590-4200
Facsimile: (713) 590-4230
**ATTORNEYS FOR JANET S. NORTHRUP, CHAPTER 7 TRUSTEE**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing has been served on all parties receiving ECF in the above-referenced case via ECF on August 16, 2024.

*/s/ Heather Heath McIntyre*
Heather Heath McIntyre

3108258

EXHIBIT B

| | Page No: 1 |
|---|---|
| **Trustee Name:** Janet S. Northrup | |

**Category Report**

| | | | |
|---|---|---|---|
| **Case Name:** | MOUNTAIN EXPRESS OIL COMPANY | **Beginning Date:** | 7/1/2024 |
| **Case Number:** | 23-90147-H3 | **Ending Date:** | 7/31/2024 |
| **Tax ID:** | 582550873 | | |
| **Date Filed:** | 03/18/2023F | | |
| **Judge:** | EDUARDO V RODRIGUEZ | | |

| | **Amount** |
|---|---|

**Receipt**

**1110-000**      Liquidation of Real Property (Schedule A/B)

| | | | | |
|---|---|---|---|---|
| 07/02/2024 | {187} | Williams & Associates, LLC | | $770,000.00 |
| | | | **Category Total:** | **$770,000.00** |

**1222-000**      Rents

| | | | | |
|---|---|---|---|---|
| 07/10/2024 | {2} | Spatco Energy | | $5,183.80 |
| 07/22/2024 | {2} | Spatco Energy Solutions, LLC | | $(4,958.60) |
| | | | **Category Total:** | **$225.20** |

**1229-000**      Liquidation of Other Personal Property

| | | | | |
|---|---|---|---|---|
| 07/02/2024 | {249} | CITGO Petroleum Corporation | | $1,278,988.16 |
| 07/12/2024 | {241} | Prime Petro, Inc. | | $5,833.33 |
| 07/16/2024 | {250} | Valero Energy Corp. | | $993,218.69 |
| 07/18/2024 | {241} | Broadway Fuel, Inc. | | $5,666.66 |
| 07/18/2024 | {241} | Riverdale Fuel, Inc. | | $5,666.66 |
| 07/25/2024 | {251} | Sunoco, LLC | | $1,689,159.96 |
| | | | **Category Total:** | **$3,978,533.46** |

**1270-000**      Interest Income

| | | | |
|---|---|---|---|
| 07/31/2024 | Veritex Community Bank | | $815.89 |
| 07/31/2024 | Veritex Community Bank | | $0.18 |
| 07/31/2024 | Veritex Community Bank | | $128.91 |
| 07/31/2024 | Veritex Community Bank | | $5,376.58 |
| 07/31/2024 | Veritex Community Bank | | $122.08 |
| 07/31/2024 | Veritex Community Bank | | $2,099.13 |
| 07/31/2024 | Veritex Community Bank | | $66.20 |
| | | **Category Total:** | **$8,608.97** |
| | | **Receipt Total:** | **$4,757,367.63** |

**9999-000**      Account Transfers

| | | | |
|---|---|---|---|
| 07/15/2024 | Transfer From: #9611239014701 | | $2,307.13 |
| 07/15/2024 | Transfer From: #9611239014701 | | $11,157.00 |
| 07/30/2024 | Transfer From: #9611239014701 | | $129,294.83 |
| | | **Category Total:** | **$142,758.96** |
| | | **Group Total:** | **$4,900,126.59** |

**Disbursement**

**2100-000**      Trustee Compensation

| | | | |
|---|---|---|---|
| 07/10/2024 | JANET S. NORTHRUP | | $9,228.52 |
| 07/30/2024 | JANET S. NORTHRUP | | $517,179.30 |
| | | **Category Total:** | **$526,407.82** |

**2200-000**      Trustee Expenses

| | | | |
|---|---|---|---|
| 07/10/2024 | JANET S. NORTHRUP | | $241.46 |
| 07/30/2024 | JANET S. NORTHRUP | | $306.70 |
| | | **Category Total:** | **$548.16** |

**2690-000**      Chapter 7 Operating Case Expenses

| | | | |
|---|---|---|---|
| 07/15/2024 | PDI Technologies, Inc. | | $16,739.14 |
| 07/19/2024 | CNR Technologies | | $14,296.05 |
| | | **Category Total:** | **$31,035.19** |

**2820-000**      Other State or Local Taxes (post-petition)

| | | | |
|---|---|---|---|
| 07/02/2024 | Williams & Associates, LLC | | $12,844.34 |
| | | **Category Total:** | **$12,844.34** |

EXHIBIT B

| | |
|---|---|
| **Trustee Name:** Janet S. Northrup | Page No: 2 |

**Category Report**

| | | | |
|---|---|---|---|
| **Case Name:** | MOUNTAIN EXPRESS OIL COMPANY | **Beginning Date:** | 7/1/2024 |
| **Case Number:** | 23-90147-H3 | **Ending Date:** | 7/31/2024 |
| **Tax ID:** | 582550873 | | |
| **Date Filed:** | 03/18/2023F | | |
| **Judge:** | EDUARDO V RODRIGUEZ | | |

| | **Amount** |
|---|---:|

**3110-000     Attorney for Trustee Fees (Trustee Firm)**

| | | |
|---|---|---:|
| 07/10/2024 | HUGHES, WATTERS & ASKANASE | $44,628.00 |
| | **Category  Total:** | **$44,628.00** |

**3210-000     Attorney for Trustee Fees (Other Firm)**

| | | |
|---|---|---:|
| 07/24/2024 | Porter & Hedges LLP | $22,886.00 |
| | **Category  Total:** | **$22,886.00** |

**3220-000     Attorney for Trustee Expenses (Other Firm)**

| | | |
|---|---|---:|
| 07/10/2024 | HUGHES, WATTERS & ASKANASE | $640.32 |
| 07/24/2024 | Porter & Hedges LLP | $349.92 |
| | **Category  Total:** | **$990.24** |

**3610-000     Auctioneer for Trustee Fees**

| | | |
|---|---|---:|
| 07/02/2024 | Williams & Associates, LLC | $28,000.00 |
| 07/02/2024 | Williams & Associates, LLC | $42,000.00 |
| | **Category  Total:** | **$70,000.00** |

**3992-000     Other Professional Expenses**

| | | |
|---|---|---:|
| 07/02/2024 | Williams & Associates, LLC | $9,204.17 |
| 07/10/2024 | Tranzon Asset Advisors of Texas, LLC | $12,767.47 |
| | **Category  Total:** | **$21,971.64** |

**4110-000     Real Estate-Consensual Liens (mortgages, deeds of trust)**

| | | |
|---|---|---:|
| 07/02/2024 | Williams & Associates, LLC | $647,151.49 |
| | **Category  Total:** | **$647,151.49** |
| | **Disbursement Total:** | **$1,378,462.88** |

**9999-000     Account Transfers**

| | | |
|---|---|---:|
| 07/15/2024 | Transfer To: #9611239014702 | $2,307.13 |
| 07/15/2024 | Transfer To: #9611239014702 | $11,157.00 |
| 07/30/2024 | Transfer To: #9611239014702 | $129,294.83 |
| | **Category  Total:** | **$142,758.96** |
| | **Group Total:** | **$1,521,221.84** |

**Summary of T-Codes**

| | |
|---|---:|
| 1000: | $4,757,367.63 |
| 2000: | $570,835.51 |
| 3000: | $160,475.88 |
| 4000: | $647,151.49 |
| 5000: | $0.00 |
| 6000: | $0.00 |
| 7000: | $0.00 |
| 8000: | $0.00 |
| 9000: | $285,517.92 |

EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | § Chapter 7 (EVR) |
| | § |
| **Mountain Express Oil Company**, *et al.*, | § Case No. 23-90147 |
| | § |
| Debtors. | § Jointly Administered |
| | § |

### MONTHLY OPERATING REPORT FOR AUGUST 2024

**BALANCE ON HAND AS OF AUGUST 1, 2024**          $   12,095,162.01

**TOTAL RECEIPTS**

| | | | |
|---|---|---|---|
| 1) | Liquidation of Other Personal Property | $ | 100,301.97 |
| 2) | Liquidation of Real Property | $ | 93,514.30 |
| 3) | Other Litigation | $ | 10,000.00 |
| 4) | Liquidation of Other Schedule A/B Property | $ | 2,000.00 |
| | Total Receipts | $ | 205,816.27 |

**TOTAL DISBURSEMENTS**

| | | | |
|---|---|---|---|
| 1) | Attorney for Trustee Fees (Trustee Firm) | $ | 91,174.64 |
| 2) | Real Estate-Consensual Liens (mortgages, deeds of trust) | $ | 82,917.69 |
| 3) | Attorney for Trustee Expenses & Fees (Other Firm) | $ | 54,403.53 |
| 4) | Trustee Compensation | $ | 39,297.12 |
| 5) | Chapter 7 Operating Case Expenses | $ | 14,085.46 |
| 6) | Accountant for Trustee Fees (Other Firm) | $ | 13,181.20 |
| 7) | Auctioneer for Trustee Fees | $ | 6,801.04 |
| 8) | Costs re Sale of Property (closing costs, etc.) | $ | 55.00 |
| | Total Disbursements | $ | 301,915.68 |

**BALANCE ON HAND AS OF AUGUST 31, 2024**          $   11,999,062.60

DATED: September 12, 2024.

3108587

EXHIBIT B

Respectfully submitted,

*/s/ Heather Heath McIntyre*
Wayne Kitchens        TBN 11541110
wkitchens@hwa.com
Heather McIntyre      TBN 24041076
hmcintyre@hwa.com
Abdiel Lopez-Castro  TBN: 24140125
alopezcastro@hwa.com
HUGHESWATTERSASKANASE, LLP
Total Plaza
1201 Louisiana, 28ᵗʰ Floor
Houston, Texas 77002
Telephone:  (713) 590-4200
Facsimile:  (713) 590-4230
**ATTORNEYS   FOR   JANET   S.   NORTHRUP,
CHAPTER 7 TRUSTEE**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing has been served on all parties receiving ECF in the above-referenced case via ECF on September 12, 2024.

*/s/ Heather Heath McIntyre*
Heather Heath McIntyre

3108587

EXHIBIT B

| Trustee Name: | Janet S. Northrup | | | Page No : 1 |
|---|---|---|---|---|

**Category Report**

| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Beginning Date: | 8/1/2024 |
|---|---|---|---|
| Case Number: | 23-90147-H3 | Ending Date: | 8/31/2024 |
| Tax ID: | 582550873 | | |
| Date Filed: | 03/18/2023F | | |
| Judge: | EDUARDO V RODRIGUEZ | | |

| | | | | Amount |
|---|---|---|---|---|
| **Receipt** | | | | |
| 1129-000 | Liquidation of Other Schedule A/B Property | | | |
| | 08/01/2024 | {92} | Brunos | $400.00 |
| | 08/01/2024 | {92} | Quality I/N Signs | $200.00 |
| | 08/01/2024 | {92} | Quality I/N Signs | $200.00 |
| | 08/01/2024 | {92} | Truliant | $400.00 |
| | 08/01/2024 | {92} | Truliant | $400.00 |
| | 08/05/2024 | {92} | Brunos | $400.00 |
| | | | Category Total: | $2,000.00 |
| 1210-000 | Liquidation of Real Property | | | |
| | 08/02/2024 | {253} | Garner & Williamson | $93,514.30 |
| | | | Category Total: | $93,514.30 |
| 1229-000 | Liquidation of Other Personal Property | | | |
| | 08/01/2024 | {252} | Fidelity National Title Ins Co | $2,234.48 |
| | 08/01/2024 | {234} | Elevance Health | $12,662.45 |
| | 08/13/2024 | {254} | Phillips 66 Company Controlled | $75,086.30 |
| | 08/14/2024 | {255} | Schwarz Management, LLC | $4,500.00 |
| | 08/19/2024 | {256} | BP Products North America, Inc. | $5,818.74 |
| | | | Category Total: | $100,301.97 |
| 1249-000 | Other Litigation | | | |
| | 08/27/2024 | {257} | Kean Miller, LLP | $10,000.00 |
| | | | Category Total: | $10,000.00 |
| | | | Receipt Total: | $205,816.27 |
| 9999-000 | Account Transfers | | | |
| | 08/12/2024 | | Transfer From: #9611239014702 | $36,245.71 |
| | 08/12/2024 | | Transfer From: #9611239014701 | $5,721.50 |
| | 08/14/2024 | | Transfer From: #9611239014701 | $11,620.00 |
| | 08/15/2024 | | Transfer From: #9611239014701 | $63,518.27 |
| | 08/23/2024 | | Transfer From: #9611239014701 | $4,478.90 |
| | | | Category Total: | $121,584.38 |
| | | | Group Total: | $327,400.65 |
| **Disbursement** | | | | |
| 2100-000 | Trustee Compensation | | | |
| | 08/09/2024 | | Janet S. Northrup | $39,297.12 |
| | | | Category Total: | $39,297.12 |
| 2500-000 | Costs re Sale of Property (closing costs, etc.) | | | |
| | 08/02/2024 | | Garner & Williamson | $55.00 |
| | | | Category Total: | $55.00 |
| 2690-000 | Chapter 7 Operating Case Expenses | | | |
| | 08/06/2024 | | CNR Technologies | $14,085.46 |
| | | | Category Total: | $14,085.46 |
| 3110-000 | Attorney for Trustee Fees (Trustee Firm) | | | |
| | 08/14/2024 | | HUGHES, WATTERS & ASKANASE | $46,480.00 |
| | 08/23/2024 | | HUGHES, WATTERS & ASKANASE | $44,585.50 |
| | | | Category Total: | $91,065.50 |
| 3210-000 | Attorney for Trustee Fees (Other Firm) | | | |
| | 08/09/2024 | | Porter & Hedges LLP | $36,245.71 |
| | 08/23/2024 | | Porter & Hedges LLP | $17,915.60 |

EXHIBIT B

| Trustee Name: | Janet S. Northrup | | | Page No: 2 |

**Category Report**

| Case Name: | MOUNTAIN EXPRESS OIL COMPANY | Beginning Date: | 8/1/2024 |
|---|---|---|---|
| Case Number: | 23-90147-H3 | Ending Date: | 8/31/2024 |
| Tax ID: | 582550873 | | |
| Date Filed: | 03/18/2023F | | |
| Judge: | EDUARDO V RODRIGUEZ | | |

| | | | Amount |
|---|---|---|---|
| | | **Category Total:** | **$54,161.31** |
| **3220-000** | **Attorney for Trustee Expenses (Other Firm)** | | |
| 08/14/2024 | HUGHES, WATTERS & ASKANASE | | $109.14 |
| 08/23/2024 | Porter & Hedges LLP | | $242.22 |
| | | **Category Total:** | **$351.36** |
| **3410-000** | **Accountant for Trustee Fees (Other Firm)** | | |
| 08/23/2024 | Whitley Penn, LLP | | $13,181.20 |
| | | **Category Total:** | **$13,181.20** |
| **3610-000** | **Auctioneer for Trustee Fees** | | |
| 08/02/2024 | Garner & Williamson | | $6,801.04 |
| | | **Category Total:** | **$6,801.04** |
| **4110-000** | **Real Estate-Consensual Liens (mortgages, deeds of trust)** | | |
| 08/02/2024 | Garner & Williamson | | $82,917.69 |
| | | **Category Total:** | **$82,917.69** |
| | | **Disbursement Total:** | **$301,915.68** |
| **9999-000** | **Account Transfers** | | |
| 08/12/2024 | Transfer To: #9611239014702 | | $5,721.50 |
| 08/12/2024 | Transfer To: #9611239014701 | | $36,245.71 |
| 08/14/2024 | Transfer To: #9611239014702 | | $11,620.00 |
| 08/15/2024 | Transfer To: #9611239014710 | | $63,518.27 |
| 08/23/2024 | Transfer To: #9611239014702 | | $4,478.90 |
| | | **Category Total:** | **$121,584.38** |
| | | **Group Total:** | **$423,500.06** |

**Summary of T-Codes**

| | |
|---|---|
| 1000: | $205,816.27 |
| 2000: | $53,437.58 |
| 3000: | $165,560.41 |
| 4000: | $82,917.69 |
| 5000: | $0.00 |
| 6000: | $0.00 |
| 7000: | $0.00 |
| 8000: | $0.00 |
| 9000: | $243,168.76 |

EXHIBIT B